IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                :
In re                 :     Chapter 11
                :
DELPHI CORPORATION, et al.,    :     Case No. 05-44481 (RDD)
                :
           Debtors.   :     (Jointly Administered)
                :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

      I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

      On January 25, 2007, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, and (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

      1)    Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging Certain (A) Claims with Insufficient Documentation and (B) Claims Not Reflected on Debtors' Books and Records ("Fifth Omnibus Claims Objection Order") (Docket No. 6687) [a copy of which is attached hereto as Exhibit D]

      On January 25, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit E hereto via postage pre-paid U.S. mail:

      2)    Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging Certain (A) Claims with Insufficient Documentation and (B) Claims Not Reflected on Debtors' Books and Records ("Fifth Omnibus Claims Objection Order") [without exhibits] (Docket No. 6687) [a copy of which is attached hereto as Exhibit D]

      3)    Customized Notice of Entry of Order With Respect to the Debtors' Fifth Omnibus Objection (Substantive) Pursuant to 11 U.S.C. §502(b) and Fed. R. Bankr. P. 3007 to Certain (A) Claims with Insufficient Documentation and (B) Claims Not Reflected on Debtors' Books and Records (the "Customized Notice") [a copy of the form of which is attached hereto as Exhibit F]. Each party's Customized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit E attached hereto. In addition, the chart provided on each party's Customized Notice contained the information listed

in columns 3 through 8 of <u>Exhibit E</u> attached hereto.  The chart contained in the form of the Customized Notice which is attached hereto as Exhibit F has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of <u>Exhibit E</u> attached hereto was incorporated into each Customized Notice.

Dated: January 30, 2007

                                        */s/ Evan Gershbein*
                                        Evan Gershbein

Subscribed and sworn to (or affirmed) before me on this 30th day of January, 2007, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:    */s/ Shannon J. Spencer*

Commission Expires:    *6/20/10*

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni_russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

1/29/2007 1:57 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq<br>Thomas R Kreller Esq<br>James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com<br>tkreller@milbank.com<br>jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov<br>efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com<br>jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com<br>rtrust@stblaw.com<br>wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com<br>jlyonsch@skadden.com<br>rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com<br>tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com<br>cs@stevenslee.com | Counsel to Wamco, Inc. |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

1/29/2007 1:57 PM
Master Service List Overnight Mail

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivin@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

1/29/2007 1:58 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264122 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

1/29/2007 1:58 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

1/29/2007 1:58 PM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to  ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Madison County (Indiana) Treasurer |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Rjafeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Michael J Alerding Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com malerding@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Industries |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel to Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennslyvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@engelhard.com | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | 212-541-5369 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale / Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com / bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | (230) 862-8231 | (203) 629-1977 | 203-862-8200 / 203-629-1977 mlee@contrariancapital.com / jstanton@contrariancapital.com / wraine@contrariancapital.com / solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | wachstein@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

05-44481-rdd    Doc 6760    Filed 01/30/07    Entered 01/30/07 18:16:54    Main Document
Pg 14 of 86

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-8898 | 917-368-8898 | athau@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Daniels & Kaplan, P.C. | Jay Selanders | 2405 Grand Boulevard | Suite 900 | Kansas City | MO | 64108-2519 | | 816-221-3086 | 816-221-3006 | selanders@danielsandkaplan.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-916-2940 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD; and Co-Counsel to Tower Automotive, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 7411 Highway 51 North | | Southaven | MS | 38671 | | | | akatz@entergy.com | |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | frikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| Gibbons, Del Deo, Dolan, Griffinger & Vecchione | David N. Crapo | One Riverfront Plaza | | Newark | NJ | 07102-5497 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Procter LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinprocter.com | Counsel to UGS Corp. |
| Goodwin Procter LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinprocter.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | 200 Park Avenue | | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | 713-374-3505 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc. |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Glen Dumont | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4750 | 908-898-4137 | glen.dumont@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5910 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Williams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherod of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel To The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc. |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Noma Company and General Chemical Performance Products LLC | James Imbriaco | 90 East Halsey Road | | Parsippanny | NJ | 07054 | | 973-884-6952 | 973-515-3244 | jimbriaco@gentek-global.com | |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel to Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Orrick, Herrington & Sutcliffe LLP | Anthony Princi Esq Thomas L Kent Esq | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5000 | 212-506-5151 | aprinci@orrick.com tkent@orrick.com | Counsel to Ad Hoc Committee of Trade Claimants |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszyjw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | William P. Weintraub | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | wweintraub@pszyjw.com | Counsel for Essex Group, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, LLC |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman, Arlene N. Gelman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | cschulman@sachnoff.com agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Michael Yetnikoff | 623 Fifth Avenue | 28th Floor | New York | NY | 10022 | | 212-753-5000 | 212-753-5044 | myetnikoff@schiffhardin.com | Counsel to  Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-3922100 | 609-392-7956 | jposta@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennessee Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4865 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | | 100-8322 | Japan | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Campbell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2549 | 412-562-2429 | djury@steelworkers-usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD and Co-Counsel to Tower Automotive, Inc. |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | 615-321-0555 | Counsel to Averitt Express, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Heller Ehrman LLP | Carren Shulman | Times Square Tower | Seven Times Square | New York | NY | 10036 | 212-832-8300 | Counsel to @Road, Inc. |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | 312-861-2000 | Counsel to Lunt Mannufacturing Company |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|------------------|
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | Counsel to  Means Industries |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Services, Inc.; Etkin Management Services, Inc. a |
| Traub, Bonaquist & Fox LLP | Maura I. Russell Wendy G. Marcari | 655 Third Avenue | 21st Floor | New York | NY | 10017 | 212-476-4770 | Counsel to SPCP Group LLC |
| WL Ross & Co., LLC | Oscar Iglesias | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

1/29/2007 1:59 PM
Delphi 2002 lists US Mail

# EXHIBIT D

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                    :
            In re                   :        Chapter 11
                                    :
DELPHI CORPORATION, et al.,         :        Case No. 05-44481 (RDD)
                                    :
                    Debtors.        :        (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING CERTAIN (A) CLAIMS WITH
INSUFFICIENT DOCUMENTATION AND (B) CLAIMS NOT
REFLECTED ON DEBTORS' BOOKS AND RECORDS

("FIFTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Fifth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 3007 To Certain (a) Claims With Insufficient Documentation, And (b)

Claims Not Reflected On Debtors' Books And Records, dated December 8, 2006 (the "Fifth

Omnibus Claims Objection"), of Delphi Corporation and certain of its subsidiaries and affiliates,

debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"); and

upon the record of the hearing held on the Fifth Omnibus Claims Objection; and after due

deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

  A. Each holder of a claim (as to each, a "Claim") listed on Exhibits A-1, A-2,

B-1, B-2, and C attached hereto was properly and timely served with a copy of the Fifth

Omnibus Claims Objection, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R.

Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings

Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections

To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), a personalized Notice

Of Objection To Claim, the proposed order, and notice of the deadline for responding to the Fifth

Omnibus Claims Objection.  No other or further notice of the Fifth Omnibus Claims Objection is

necessary.

  B. The Court has jurisdiction over the Fifth Omnibus Claims Objection

pursuant to 28 U.S.C. §§ 157 and 1334.  The Fifth Omnibus Claims Objection is a core

proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Fifth Omnibus Claims

Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

  C. The Claims listed on Exhibit A-1 hereto contain insufficient

documentation in support of the Claims asserted (the "Insufficiently Documented Claims").

  D. The Claim listed on Exhibit A-2 hereto (the "Untimely Insufficiently

Documented Claim") contains insufficient documentation in support of the Claim asserted and

was untimely pursuant to the Order Under 11 U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed

R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs

---

[1] Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
of fact when appropriate.  See Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein
shall have the meanings ascribed to them in the Fifth Omnibus Claims Objection.

Of Claim And Approving Form And Manner Of Notice Thereof (Docket No. 3206) (the "Bar

Date Order").

   E. The Claims listed on <u>Exhibit B-1</u> hereto assert liabilities or dollar amounts

that are not reflected on the Debtors' books and records (the "Books and Records Claims").

   F. The Claims listed on <u>Exhibit B-2</u> hereto assert liabilities or dollar amounts

that are not reflected on the Debtors' books and records and were untimely pursuant to the Bar

Date Order (the "Untimely Books and Records Claims").

   G. The relief requested in the Fifth Omnibus Claims Objection is in the best

interests of the Debtors, their estates, their creditors, and other parties-in-interest.

   NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

   1. Each Insufficiently Documented Claim listed on <u>Exhibit A-1</u> hereto is

hereby disallowed and expunged in its entirety.

   2. The Untimely Insufficiently Documented Claim listed on <u>Exhibit A-2</u>

hereto is hereby disallowed and expunged in its entirety.

   3. Each Books and Records Claim listed on <u>Exhibit B-1</u> hereto is hereby

disallowed and expunged in its entirety.

   4. Each Untimely Books and Records Claim listed on <u>Exhibit B-2</u> hereto is

hereby disallowed and expunged in its entirety.

   5. Proof of Claim Numbers 2541 and 16452 will be disallowed and

expunged because such claims have been amended by Texas Comptroller of Public Accounts'

Second Amended Proof of Claim for Administrative Expense and Request for Payment, dated

December 20, 2006, and asserted against Delphi Integrated Service Solutions, Inc. in the amount

of $242.10 (Proof of Claim No. 16466) (the "Texas Surviving Claim"), which claim shall

survive.  The Debtors fully reserve their rights to object to the Texas Surviving Claim at a later

date.

            6.        With respect to each Claim for which a Response to the Fifth Omnibus

Claims Objection has been filed and served, all of which Claims are listed on <u>Exhibit C</u> hereto,

the hearing regarding the objection to such Claims is adjourned to a future hearing date to be

noticed by the Debtors consistent with and subject to the Claims Objection Procedures Order;

<u>provided</u>, <u>however</u>, that such adjournment shall be without prejudice to the Debtors' right to

assert that any such Responses were untimely or otherwise deficient under the Claims Objection

Procedures Order.

            7.        Entry of this order is without prejudice to the Debtors' right to object to

any other claims in these chapter 11 cases, or to further object to claims that are the subject of the

Fifth Omnibus Claims Objection, on any grounds whatsoever.

            8.        Nothing contained herein shall constitute, nor shall it be deemed to

constitute, the allowance of any claim asserted against any of the Debtors.

            9.        This Court shall retain jurisdiction over the Debtors and the holders of

Claims subject to the Fifth Omnibus Claims Objection to hear and determine all matters arising

from the implementation of this order.

            10.       Each Claim, and the objections by the Debtors to each Claim addressed in

the Fifth Omnibus Claims Objection, constitutes a separate contested matter as contemplated by

Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim.

Any stay of this order shall apply only to the contested matter which involves such Claim and

shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

11.     Kurtzman Carson Consultants, LLC is hereby directed to serve this order in accordance with the Claims Objection Procedures Order.

12.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Fifth Omnibus Claims Objection.

Dated: New York, New York
         January 18, 2007

                    /s/Robert D. Drain
                    UNITED STATES BANKRUPTCY JUDGE

5

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CABEZA CARLOS<br>2930 S ALBRIGHT RD<br>APT 2<br>KOKOMO, IN 46902 | 6295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,395.68<br><br><br>$8,395.68 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN ST RM 504<br>DENVER, CO 80261 | 1495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 01/09/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| COLUMBIANA COUNTY TREASURER<br>PO BOX 469<br>LISBON, OH 44432-1255 | 7647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| DELAWARE COUNTY TREASURER<br>91 N SANDUSKY ST<br>DELAWARE, OH 43015-1799 | 4214 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MARIE E LAGO<br>664 SANTA MONICA<br>YOUNGSTOWN, OH 44505-1144 | 9885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| SHARON K LOWE<br>10317 CENTURY<br>O P, KS 66215-2201 | 10771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$2,000.00<br>$2,000.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM N BRAUCHT<br>SIMMONSCOOPER LLC<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | 15568 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| WILLIAM N BRAUCHT<br>SIMMONSCOOPER LLC<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | 15569 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM N BRAUCHT SIMMONSCOOPER LLC 707 BERKSHIRE BLVD EAST ALTON, IL 62024 | 15570 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM N BRAUCHT SIMMONSCOOPER LLC 707 BERKSHIRE BLVD EAST ALTON, IL 62024 | 15573 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| WILLIAM N BRAUCHT SIMMONSCOOPER LLC 707 BERKSHIRE BLVD EAST ALTON, IL 62024 | 15574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI LLC (05-44615) |
| WILLIAM N BRAUCHT SIMMONSCOOPER LLC 707 BERKSHIRE BLVD EAST ALTON, IL 62024 | 15571 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| WILLIAM N BRAUCHT SIMMONSCOOPER LLC 707 BERKSHIRE BLVD EAST ALTON, IL 62024 | 15572 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |

Total:            13                              $10,395.68

**In re Delphi Corporation, et al.**                                              **Fifth Omnibus Claims Objection**

**EXHIBIT A-2 - UNTIMELY INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BERNICE K SUOMINEN AND 224 PUMPING STATION RD QUARRYVILLE, PA 17566 | 16366 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 10/13/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **1** | **$0.00** | | | |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ADLER INDUSTRIAL SERVICES INC<br>95 123 FIRMENICH WAY<br>NEWARK, NJ 07114 | 2330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72,330.00<br><br><br><br>$72,330.00 | 03/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALLIANCE CNC CUTTER GRINDING<br>3987 BROCKTON SE STE A<br>GRAND RAPIDS, MI 49512 | 786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,728.13<br>$1,728.13 | 11/22/2005 | DELPHI CORPORATION<br>(05-44481) |
| AMI INDUSTRIES<br>5093 N RED OAK RD<br>LEWISTON, MI 49756 | 15202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$209,904.46<br>$209,904.46 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| AMTEK USA ENTERPRISES INC<br>HAYNES AND BOONE LLP<br>1221 MCKINNEY STE 2100<br>HOUSTON, TX 77010 | 11636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$477,800.00<br>$477,800.00 | 07/27/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| ASI<br>6285 GARFIELD AVE<br>CASS CITY, MI 48726 | 15200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$129,089.41<br>$129,089.41 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ASSOCIATED BAG CO<br>400 W BODEN ST<br>MILWAUKEE, WI 53207 | 489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$10.50<br>$10.50 | 11/10/2005 | DELPHI CORPORATION<br>(05-44481) |
| ASSOCIATED BAG CO<br>400 W BODEN ST<br>MILWAUKEE, WI 53207 | 490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$110.80<br>$110.80 | 11/10/2005 | DELPHI CORPORATION<br>(05-44481) |
| AUTO KNOW INC<br>248 SLATER CRESCENT<br>OAKVILLE ONT, L6K 2C8<br>CANADA | 510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,393.99<br><br><br>$1,393.99 | 11/14/2005 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                          Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AUTOCAM CORPORATION<br>4436 BROADMOOR SE<br>KENTWOOD, MI 49512 | 7852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,057,681.80<br>$4,057,681.80 | 06/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AUTOCAM DO BRASIL USINAGEM LTDA<br>4436 BROADMOOR SE<br>KENTWOOD, MI 49512 | 7851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $701,548.63<br>$701,548.63 | 06/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | 498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,406.20<br>$16,406.20 | 11/10/2005 | DELPHI CORPORATION (05-44481) |
| BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE, NC 27560 | 1909 | Secured:<br>Priority: $6,425.10<br>Administrative:<br>Unsecured:<br>Total: $6,425.10 | | 02/08/2006 | DELPHI CORPORATION (05-44481) |
| BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE, NC 27560 | 1905 | Secured:<br>Priority: $6,524.80<br>Administrative:<br>Unsecured:<br>Total: $6,524.80 | | 02/08/2006 | DELPHI CORPORATION (05-44481) |
| CINCINNATI FREEZER CORP<br>2199 VICTORY PKWY<br>CINCINNATI, OH 45206 | 5997 | Secured: $1,105.43<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,105.43 | | 05/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CITY OF COOPERSVILLE<br>333 BRIDGE ST STE 800<br>GRAND RAPIDS, MI 49504 | 14836 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CITY OF DAYTON<br>CITY OF DAYTON FINANCE DEPARTMENT<br>101 W THIRD ST<br>DAYTON, OH 45402 | 2324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,317.18<br>Total: $5,317.18 | | 03/16/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY OF DAYTON<br>CITY OF DAYTON FINANCE DEPARTMENT<br>101 W THIRD ST<br>DAYTON, OH 45402 | 2321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,206.26<br>$38,206.26 | 03/20/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF DAYTON<br>CITY OF DAYTON FINANCE DEPARTMENT<br>101 W THIRD ST<br>DAYTON, OH 45402 | 2325 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,088.91<br>$2,088.91 | 03/16/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF DAYTON<br>CITY OF DAYTON FINANCE DEPARTMENT<br>101 W THIRD ST<br>DAYTON, OH 45402 | 2328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,916.83<br>$1,916.83 | 03/16/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF DAYTON<br>CITY OF DAYTON FINANCE DEPARTMENT<br>101 W THIRD ST<br>DAYTON, OH 45402 | 2322 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,830.06<br>$3,830.06 | 03/16/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF DAYTON<br>CITY OF DAYTON FINANCE DEPARTMENT<br>101 W THIRD ST<br>DAYTON, OH 45402 | 2320 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,843.88<br>$22,843.88 | 03/16/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF DAYTON<br>CITY OF DAYTON FINANCE DEPARTMENT<br>101 W THIRD ST<br>DAYTON, OH 45402 | 2326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,104.21<br>$4,104.21 | 03/16/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF DAYTON<br>CITY OF DAYTON FINANCE DEPARTMENT<br>101 W THIRD ST<br>DAYTON, OH 45402 | 2327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,539.38<br>$5,539.38 | 03/16/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF DAYTON<br>CITY OF DAYTON FINANCE DEPARTMENT<br>101 W THIRD ST<br>DAYTON, OH 45402 | 2323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,274.42<br>$6,274.42 | 03/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY OF DEARBORN<br>CITY HALL<br>13615 MICHIGAN AVENUE<br>DEARBORN MICHIGAN, | 16034 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,202.71<br><br><br><br>$24,202.71 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CITY OF KANSAS CITY MO<br>REVENUE DIVISION<br>414 E 12TH ST STE 201 W<br>KANSAS CITY, MO 64106 | 3985 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,193.64<br><br>$479.93<br>$2,673.57 | 05/01/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS HUMAN<br>RESOURCES LLC (05-44639) |
| CITY OF WALKER<br>INCOME TAX ADMINISTRATOR<br>PO BOX 153<br>GRAND RAPIDS, MI 49501-0153 | 282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$717.17<br><br><br>$717.17 | 11/02/2005 | DELPHI CORPORATION<br>(05-44481) |
| CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>SPRINGFIELD, OH 45502 | 5816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$500.00<br><br><br>$500.00 | 05/15/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>SPRINGFIELD, OH 45502 | 5807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$500.00<br><br><br>$500.00 | 05/15/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| CORPORATE ROOFING COMPANY<br>3031 W GRAND BLVD STE 621<br>DETROIT, MI 48202-3008 | 4899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,950.00<br><br><br><br>$9,950.00 | 05/05/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| COUNTY OF SANTA CLARA<br>COUNTY GOVERNMENT CTR E WING<br>70 W HEDDING ST<br>SAN JOSE, CA 95110 | 1159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,864.35<br><br>$1,864.35 | 12/13/2005 | DELPHI CORPORATION<br>(05-44481) |
| CRANES KEN MAGNAVOX CITY INC<br>DBA KEN CRANES HOME<br>ENTERTAINMENT<br>4900 W 147TH ST<br>HAWTHORNE, CA 90250-6708 | 2757 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$668.49<br>$668.49 | 04/25/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                              Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CSX CORPORATION<br>500 WALTER ST 8TH FL J220<br>JACKSONVILLE, FL 32202 | 412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326,399.90<br>$326,399.90 | 11/07/2005 | DELPHI CORPORATION<br>(05-44481) |
| CUYAHOGA COUNTY TREASURER<br>1219 ONTARIO ST RM 112<br>CLEVELAND, OH 44113-1697 | 8789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 06/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| D&M PLASTICS CORP D&M CUSTOM<br>INJECTION MOLDINGS<br>150 FRECH RD<br>PO BOX 158<br>BURLINGTON, IL 60109 | 4499 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,023.08<br>$50,023.08 | 05/02/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| DETROIT DOOR & HARDWARE<br>111 E 12 MILE RD<br>MADISON HEIGHTS, MI 48071 | 1757 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,483.70<br>$3,483.70 | 02/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| DIESELPRODS LTD<br>FINLAN RD<br>WIDNES<br>CHESHIRE, WA8 7RZ<br>UNITED KINGDOM | 681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,253.00<br>$7,253.00 | 11/18/2005 | DELPHI CORPORATION<br>(05-44481) |
| DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | 2372 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $718.00<br>$718.00 | 03/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| DPAC TECHNOLOGIES CORP<br>7321 LINCOLN WY<br>GARDEN GROVE, CA 92841 | 1310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,000.00<br>$25,000.00 | 12/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| ENGENIUS INC<br>31077 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2029 | 51 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $83,370.94<br>$83,370.94 | 10/19/2005 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                          Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EVERETT INDUSTRIES INC<br>PO BOX 2068<br>WARREN, OH 44484 | 845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $353.88<br>$353.88 | 11/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| EXCELLOY INDUSTRIES INC<br>608 E MCMURRAY RD STE B3<br>MCMURRAY, PA 15317 | 2044 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,441.80<br>$2,441.80 | 02/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| EXPERT TECHNOLOGY ASSOCIATES L<br>4060 BUTLER PIKE STE 100<br>PLYMOUTH MEETING, PA 19462 | 5710 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$229.33<br>$229.33 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| FAYETTE COUNTY GA<br>FAYETTE COUNTY TAX COMMISSIONER<br>PO BOX 70<br>FAYETTEVILLE, GA 30214 | 5890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $491.08<br>$491.08 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| FTE AUTOMOTIVE USA INC<br>4000 PINNACLE COURT<br>AUBURN HILLS, MI 48326 | 815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,445.10<br>$2,445.10 | 11/23/2005 | DELPHI CORPORATION<br>(05-44481) |
| GEBRUDER HAHN GMBH<br>HALVERSTRASSE 76<br>SCHALKSMUHLE, DE 58579<br>GERMANY | 713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,167.18<br>$10,167.18 | 11/21/2005 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>PO BOX 161108<br>ATLANTA, GA 30321 | 2336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,100.00<br>$3,100.00 | 03/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLOBAL INSIGHT USA INC<br>1000 WINTER ST STE 4300N<br>WALTHAM, MA 02451 | 220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $69,129.25<br>$69,129.25 | 10/31/2005 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                    **Fifth Omnibus Claims Objection**

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| H SQUARE CORPORATION<br>1033 N FAIR OAKS AVE<br>SUNNYVALE, CA 94089 | 884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $315.00<br>$315.00 | 11/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| HINSHAW ROOFING & SHEET METAL CO IN<br>2452 S STATE RD 39<br>PO BOX 636<br>FRANKFORT, IN 46041-0636 | 133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $343,356.07<br><br><br>$2,125.00<br>$345,481.07 | 10/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| HURON COUNTY TREASURER<br>16 EAST MAIN ST<br>NORWALK, OH 44857 | 5677 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ILLINOIS DEPARTMENT OF REVENUE<br>100 W RANDOLPH ST LEVEL 7 425<br>CHICAGO, IL 60601 | 1441 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,111.78<br><br>$250.00<br>$20,361.78 | 01/05/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| IMPRO INDUSTRIES USA INC<br>21660 E COPLEY DR STE 225<br>DIAMOND BAR, CA 91765 | 2217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,888.00<br>$30,888.00 | 03/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| INTERLATIN INC<br>300 S ALTO NESA STE A<br>EL PASO, TX 79912 | 107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,360.00<br><br><br>$3,360.00 | 10/25/2005 | DELPHI CORPORATION<br>(05-44481) |
| JERRY BIBBY & ASSOCIATES<br>RT 1 BOX 1040<br>BROOKELAND, TX 75931 | 3702 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,195.00<br>$3,195.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| K&S SERVICES INC<br>15677 NOECKER WAY<br>SOUTHGATE, MI 48195 | 1024 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $157.00<br>$157.00 | 12/06/2005 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KENNETH E SUMNER<br>2718 BRIGHT TRAIL<br>SUGARLAND, TX 77479 | 955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,296.35<br>$3,296.35 | 12/01/2005 | DELPHI CORPORATION<br>(05-44481) |
| LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN, NY 11219-5477 | 280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $86.60<br>$86.60 | 11/01/2005 | DELPHI CORPORATION<br>(05-44481) |
| LEO B SCHROEDER INC<br>1229 EAST THIRD ST<br>PO BOX 1243<br>DAYTON, OH 45402 | 1091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,795.00<br><br><br><br>$19,795.00 | 12/09/2005 | DELPHI CORPORATION<br>(05-44481) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601 | 1057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,183.05<br>$2,183.05 | 12/07/2005 | DELPHI CORPORATION<br>(05-44481) |
| LIQUIDITY SOLUTIONS INC DBA<br>REVENUE MANAGEMENT AS<br>ASSIGNEE OF MANAGECOMM INC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601 | 15461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,878.63<br>$1,878.63 | 07/31/2006 | MOBILEARIA, INC.<br>(05-47474) |
| LITTLE GIANT BODY & PAINT<br>SERVICE INC<br>400 LITTELL AVE<br>DAYTON, OH 45419 | 270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,247.74<br><br><br>$1,247.74 | 11/01/2005 | DELPHI CORPORATION<br>(05-44481) |
| LOUISIANA DEPARTMENT OF<br>REVENUE<br>617 N THIRD ST<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | 7092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,024.16<br>$1,024.16 | 05/30/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS HUMAN<br>RESOURCES LLC (05-44639) |
| LUCAS COUNTY TREASURER<br>ONE GOVERNMENT CTR STE 500<br>TOLEDO, OH 43604 | 1599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,921,270.41<br><br><br>$1,921,270.41 | 01/18/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                      Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LULA LUNSFORD HUFF MUSCOGEE COUNTY TAX COMMISSIONER PO BOX 1441 COLUMBUS, GA 31902-1441 | 4469 | Secured: Priority: Administrative: Unsecured: Total: | $2,167.06 $2,167.06 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| LYNN LAYTON CHEVROLET PO BOX 1828 DECATUR, AL 35602 | 1624 | Secured: Priority: Administrative: Unsecured: Total: | $986.08 $986.08 | 01/23/2006 | DELPHI CORPORATION (05-44481) |
| MACHINE VISION PRODUCTS INC 5940 DARWIN CT CARLSBAD, CA 92008 | 607 | Secured: Priority: Administrative: Unsecured: Total: | $153,000.00 $153,000.00 | 11/16/2005 | DELPHI CORPORATION (05-44481) |
| MACHINE VISION PRODUCTS INC 5940 DARWIN CT CARLSBAD, CA 92008 | 608 | Secured: Priority: Administrative: Unsecured: Total: | $153,000.00 $153,000.00 | 11/16/2005 | DELPHI CORPORATION (05-44481) |
| MADISON KIPP CORP 201 WAUBESA ST MADISON, WI 53704-572 | 10158 | Secured: Priority: Administrative: Unsecured: Total: | $188,714.94 $188,714.94 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| MAXIMUM TRANSPORTATION INC PO BOX 577 ELIZABETHTOWN, KY 42702 | 789 | Secured: Priority: Administrative: Unsecured: Total: | $1,388.80 $1,388.80 | 11/22/2005 | DELPHI CORPORATION (05-44481) |
| MCINALLY ELECTRIC 1642 MAYFIELD RD PO BOX 459 LAPEER, MI 48446 | 1693 | Secured: Priority: Administrative: Unsecured: Total: | $4,029.45 $4,029.45 | 01/30/2006 | DELPHI CORPORATION (05-44481) |
| MEA MEDICAL CLINICS 1515 JEFFERSON ST LAUREL, MS 39440 | 827 | Secured: Priority: Administrative: Unsecured: Total: | $150.00 $150.00 | 11/23/2005 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                           **Fifth Omnibus Claims Objection**

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MEDSTAT GROUP INC<br>777 E EISENHOWER PKWY<br>ANN ARBOR, MI 48108 | 1075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $98,600.26<br>$98,600.26 | 12/08/2005 | DELPHI CORPORATION<br>(05-44481) |
| MEMPHIS SCALE WORKS INC<br>3418 CAZASSA RD<br>MEMPHIS, TN 38116 | 803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $675.00<br>$675.00 | 11/22/2005 | DELPHI CORPORATION<br>(05-44481) |
| MEMPHIS SCALE WORKS INC<br>3418 CAZASSA RD<br>MEMPHIS, TN 38116 | 1646 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $389.28<br>$389.28 | 01/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| MID AMERICAN PRODUCTS INC<br>PO BOX 983<br>JACKSON, MI 49204 | 15502 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $142,038.42<br><br><br><br>$142,038.42 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| MILLER ENGINEERING GROUP INC<br>4738 GATEWAY CIR A 100<br>KETTERING, OH 45440 | 446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $84,691.50<br>$84,691.50 | 11/08/2005 | DELPHI CORPORATION<br>(05-44481) |
| MITCHELL INSTRUMENT COMPANY INC<br>1570 CHEROKEE ST<br>SAN MARCOS, CA 92078 | 428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $195.00<br>$195.00 | 11/08/2005 | DELPHI CORPORATION<br>(05-44481) |
| MITCHELL INSTRUMENT COMPANY INC<br>1570 CHEROKEE ST<br>SAN MARCOS, CA 92078 | 430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $198.00<br>$198.00 | 11/08/2005 | DELPHI CORPORATION<br>(05-44481) |
| MITCHELL INSTRUMENT COMPANY INC<br>1570 CHEROKEE ST<br>SAN MARCOS, CA 92078 | 429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $329.00<br>$329.00 | 11/08/2005 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MONITOR TOWNSHIP TREASURER 2483 MIDLAND RD BAY CITY, MI 48706 | 3088 | Secured: Priority: Administrative: Unsecured: Total: | $3,943.97 $3,943.97 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MONTGOMERY CO TN MONTGOMERY COUNTY TRUSTEES OFFICE 350 PAGEANT LN STE 101 A CLARKSVILLE, TN 37041 | 6462 | Secured: Priority: Administrative: Unsecured: Total: | $590.00 $590.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| NEOTEC INC 222 S MAIN ST AKRON, OH 44308 | 5958 | Secured: Priority: Administrative: Unsecured: Total: | $13,110.89 $13,110.89 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY, NY 12205-0300 | 8137 | Secured: Priority: Administrative: Unsecured: Total: | $2,626.21 $250.00 $2,876.21 | 06/19/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY, NY 12205-0300 | 8138 | Secured: Priority: Administrative: Unsecured: Total: | $4,303.33 $750.00 $5,053.33 | 06/19/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| NICHOLAS FUNARI 22 WILDERNESS DR MEDFORD, NJ 08055 | 13554 | Secured: Priority: Administrative: Unsecured: Total: | $500.00 $500.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| NORTH COAST TECHNICAL 8251 MAYFIELD RD 105 CHESTERLAND, OH 44026 | 49 | Secured: Priority: Administrative: Unsecured: Total: | $2,790.00 $2,790.00 | 10/18/2005 | DELPHI CORPORATION (05-44481) |
| NUMBERALL STAMP AND TOOL CO INC PO BOX 187 SANGERVILLE, ME 04479 | 2821 | Secured: Priority: Administrative: Unsecured: Total: | $9,762.31 $9,762.31 | 04/26/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OHIO DEPARTMENT OF JOB AND FAMILY SERVICES PO BOX 182404 COLUMBUS, OH 43218-2404 | 2671 | Secured: Priority: Administrative: Unsecured: Total: | $478.90 $478.90 | 04/17/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| OHIO DEPARTMENT OF JOB AND FAMILY SERVICES PO BOX 182404 COLUMBUS, OH 43218-2404 | 2672 | Secured: Priority: Administrative: Unsecured: Total: | $18,716.32 $18,716.32 | 04/17/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| OMEGA TOOL CORP 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304 | 15507 | Secured: Priority: Administrative: Unsecured: Total: | $760,000.00 $760,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OMNI WAREHOUSE 966 BRIDGEVIEW SOUTH SAGINAW, MI 48604 | 10253 | Secured: Priority: Administrative: Unsecured: Total: | $144,111.64 $144,111.64 | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OMRON ELECTRONICS LLC OEI 1 E COMMERCE DR SCHAUMBURG, IL 60173-530 | 2939 | Secured: Priority: Administrative: Unsecured: Total: | $2,678.51 $2,678.51 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| OSCAR W LARSON CO 10100 DIXIE HWY CLARKSTON, MI 48348 | 4524 | Secured: Priority: Administrative: Unsecured: Total: | $116,658.69 $116,658.69 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| PARK PLAZA RADIOLOGY PO BOX 2995 INDIANAPOLIS, IN 46206 | 6739 | Secured: Priority: Administrative: Unsecured: Total: | $50.00 $50.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| PARK PLAZA RADIOLOGY PO BOX 2995 INDIANAPOLIS, IN 46206 | 6738 | Secured: Priority: Administrative: Unsecured: Total: | $143.00 $143.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                        **Fifth Omnibus Claims Objection**

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $53.00<br>$53.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $90.00<br>$90.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6731 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $45.00<br>$45.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6735 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $167.00<br>$167.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6736 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $69.00<br>$69.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6733 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $113.00<br>$113.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6734 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $402.00<br>$402.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| PDM GROUP<br>DUNS NO RD601931009<br>1258 S RIVER RD<br>CRANBURY, NJ 08512-3601 | 81 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,824.70<br>$11,824.70 | 10/24/2005 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                      Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 2138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $205.79<br><br><br>$205.79 | 02/27/2006 | DELPHI LLC (05-44615) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 6941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,844.02<br><br><br>$1,844.02 | 05/26/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 1366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $621.23<br><br><br>$621.23 | 12/29/2005 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| POLYONE CORPORATION<br>33587 WALKER RD<br>AVON LAKE, OH 44012 | 12003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,331.20<br>$3,331.20 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PRECISION JHESA<br>3339 LIMERICK RD<br>EL PASO, TX 79925 | 783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$31,219.00<br>$31,219.00 | 11/22/2005 | DELPHI CORPORATION (05-44481) |
| QUICK RIOS & ASSOC<br>2601 MAIN ST STE 150<br>IRVINE CA 92614, CA 92614 | 11460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,000,000.00<br>$1,000,000.00 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| QWEST COMMUNICATIONS CORPORATION<br>1801 CALIFORNIA RM 900<br>DENVER, CO 80202-2658 | 15424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$14,824.85<br>$14,824.85 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SAGER PRECISION TECHNOLOGIES INC<br>AUTOCAM CORPORATION<br>4436 BROADMOOR SE<br>KENTWOOD, MI 49512 | 7849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$10,082.50<br>$10,082.50 | 06/12/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |

In re Delphi Corporation, et al.                                                    **Fifth Omnibus Claims Objection**

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHIRCK THOMAS M<br>4925 BRADENTON AVE<br>SUITE C<br>DUBLIN, OH 43017 | 6535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75.00<br>$75.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| SLAUGHTER COMPANY LLC<br>801 HAILEY ST<br>ARDMORE, OK 73401-5113 | 4455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $838.62<br>$838.62 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| SLAUGHTER COMPANY LLC<br>801 HAILEY ST<br>ARDMORE, OK 73401-5113 | 4454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,650.00<br>$1,650.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| SLAUGHTER COMPANY LLC<br>801 HAILEY ST<br>ARDMORE, OK 73401-5113 | 5774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $838.62<br>$838.62 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| SOUND CITY INC<br>45 INDIAN LN E<br>TOWACO, NJ 07082-1025 | 6839 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $140.90<br>$140.90 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| STAT CARE PC<br>PO BOX 2225<br>INDIANAPOLIS, IN 46206 | 806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $177.00<br>$177.00 | 11/22/2005 | DELPHI CORPORATION<br>(05-44481) |
| STATE OF ILLINOIS DEPARTMENT OF REVENUE<br>100 W RANDOLPH ST LEVEL 7 425<br>CHICAGO, IL 60601 | 1443 | Secured:<br>Priority: $4,287.00<br>Administrative:<br>Unsecured: $511.00<br>Total: $4,798.00 | | 01/04/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC<br>(05-44632) |
| STATE OF MICHIGAN<br>C O MI DEPT OF CONSUMER & INDS<br>BUREAU OF CONSTRUCTION CODES<br>PO BOX 30255<br>LANSING, MI 48909 | 6629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $130.00<br>$130.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STATE OF NEW JERSEY DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695 | 10064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $216,773.93<br>$216,773.93 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| SUMMIT COUNTY TREASURER<br>MARVIN D EVANS ASSISTANT PROSECUTIN<br>SUMMIT COUNTY PROSECUTORS OFFICE TA<br>220 S BALCH STE 220<br>AKRON, OH 44302-1606 | 3546 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SUNNINGDALE PRECISION INDUSTRIES LTD<br>51 JOO KOON CIRCLE629069<br>SINGAPORE | 9380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,450,126.60<br>$1,450,126.60 | 07/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SUNSOURCE INC<br>PO BOX 2608<br>FORNEY, TX 75126-2608 | 2185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,936.96<br>$51,936.96 | 03/03/2006 | DELPHI CORPORATION (05-44481) |
| SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL, MS 39208 | 6983 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,080.00<br>$1,080.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL, MS 39208 | 6984 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,080.00<br>$1,080.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| T J BELL INC<br>1340 HOME AVE<br>AKRON, OH 44310 | 59 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,104.68<br>$1,104.68 | 10/20/2005 | DELPHI CORPORATION (05-44481) |
| TEAM INDUSTRIAL SERVICES<br>200 HERMANN DR<br>ALVIN, TX 77511 | 1707 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $888.50<br>$888.50 | 01/30/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TELCONTAR<br>4 NORTH SECOND ST STE 950<br>SAN JOSE, CA 95113 | 5522 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $433.97<br><br>$10,520.55<br>$10,954.52 | 05/10/2006 | MOBILEARIA, INC.<br>(05-47474) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>BANKRUPTCY COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 1367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,633.72<br><br><br>$8,633.72 | 12/29/2005 | DELPHI CONNECTION SYSTEMS (05-44624) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 2541 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$37,035.49<br><br>$37,035.49 | 04/03/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| TF WAREHOUSING INC<br>1036 GREEN VALLEY RD<br>LONDON, ON N6N 1E3<br>CANADA | 4553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$356.31<br>$356.31 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| TOWN OF BURLINGTON MA<br>TOWN OF BURLINGTON<br>PO BOX 376<br>BURLINGTON, MA 01803 | 11126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$783.58<br>$783.58 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TUBE TECH INC<br>500 TROLLEY BLVD<br>ROCHESTER, NY 14606 | 114 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$34,570.63<br>$34,570.63 | 10/25/2005 | DELPHI CORPORATION (05-44481) |
| UNITED RENTALS INC<br>620 ECKEL RD<br>PERRYSBURG, OH 43551 | 142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,127.39<br>$2,127.39 | 10/28/2005 | DELPHI CORPORATION (05-44481) |
| US FILTER IONPURE INC<br>10 TECHNOLOGY DR<br>LOWELL, MA 01851-2728 | 975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,860.63<br>$3,860.63 | 12/02/2005 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VIRGINIA DEPARTMENT OF TAXATION<br>PO BOX 2156<br>RICHMOND, VA 23218-2156 | 2351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $497.87<br>$439.64<br>$937.51 | 03/22/2006 | DELPHI CORPORATION (05-44481) |
| VOGT ELECTRONIC OF NORTH AMERICA<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | 1462 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,381.00<br>$40,381.00 | 01/06/2006 | DELPHI CORPORATION (05-44481) |
| VORTECHNICS INC<br>200 ENTERPRISE DR<br>SCARBOROUGH, ME 04074 | 45 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52,600.00<br><br><br><br>$52,600.00 | 10/18/2005 | DELPHI CORPORATION (05-44481) |
| VORTECHNICS INC<br>200 ENTERPRISE DR<br>SCARBOROUGH, ME 04074 | 44 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,000.00<br><br><br><br>$38,000.00 | 10/18/2005 | DELPHI CORPORATION (05-44481) |
| WARREN BROACH AND MACHINE EFT CORP<br>6541 DIPLOMAT<br>STERLING HEIGHTS, MI 48314 | 8290 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,714.84<br>$15,714.84 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| WEAVER & YOUNG PC<br>32770 FRANKLIN RD<br>FRANKLIN, MI 48025 | 4289 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,000.00<br>$50,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILSON CO NC<br>WILSON CO TAX COLLECTOR<br>PO BOX 1162<br>WILSON, NC 27894 | 5670 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $292.08<br><br><br><br>$292.08 | 05/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| XEROX CORPORATION<br>XEROX CAPITAL SERVICES LLC<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 8990 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,566,627.33<br>$2,566,627.33 | 07/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    **Fifth Omnibus Claims Objection**

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| XP FORESIGHT ELECTRONICS<br>990 BENECIA AVE<br>SUNNYVALE, CA 94085 | 6889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$42,955.80<br>$42,955.80 | 05/26/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| **Total:** | **145** | **$16,376,781.19** | | | |

In re Delphi Corporation, et al.                                                  Fifth Omnibus Claims Objection

**EXHIBIT B-2 - UNTIMELY BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COUNTY OF SAN BERNARDINO OFFICE OF THE TAX COLLECTOR 172 W 3RD ST SAN BERNARDINO, CA 92415 | 16057 | Secured: Priority: Administrative: Unsecured: Total: | $182.56 $182.56 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY, NY 12205-0300 | 16282 | Secured: Priority: Administrative: Unsecured: Total: | $1,126.56 $1,126.56 | 09/05/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| NUMBERALL STAMP & TOOL CO INC HIGH ST PO BOX 187 SANGERVILLE, ME 04479-0187 | 16193 | Secured: Priority: Administrative: Unsecured: Total: | $9,762.31 $9,762.31 | 08/11/2006 | DELPHI CORPORATION (05-44481) |
| NUMBERALL STAMP AND TOOL CO INC PO BOX 187 SANGERVILLE, ME 04479 | 16263 | Secured: Priority: Administrative: Unsecured: Total: | $9,762.31 $9,762.31 | 08/11/2006 | DELPHI CORPORATION (05-44481) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS TEXAS MUNICIPALITIES TEXAS COUNTIES BANKRUPTCY COLLECTION DIVISION PO BOX 12548 AUSTIN, TX 78711-2548 | 16452 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/12/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |

                              **Total:**        **5**                    **$20,833.74**

In re Delphi Corporation, et al.                                                    Fifth Omnibus Claims Objection

## EXHIBIT C - ADJOURNED BOOKS AND RECORDS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE BANKRUPTCY UNIT MDOR PO BOX 9564 BOSTON, MA 02114-9564 | 3092 | Secured: Priority: Administrative: Unsecured: Total: | $723.16 $723.16 | 04/28/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| CONTROL MASTERS INC 5235 KATRINE AVE DOWNERS GROVE, IL 60515 | 8219 | Secured: Priority: Administrative: Unsecured: Total: | $3,340.00 $3,340.00 | 06/19/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| CROWN CREDIT COMPANY 115 N MAIN ST NEW BREMEN, OH 45869 | 6578 | Secured: Priority: Administrative: Unsecured: Total: | $2,152.00 $2,152.00 | 05/22/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| ENERGY ENGINEERING & CONSULTING SERVICES LLC 2137 S 800 W SWAYZEE, IN 46986 | 179 | Secured: Priority: Administrative: Unsecured: Total: | $4,480.00 $4,480.00 | 10/28/2005 | DELPHI CORPORATION (05-44481) |
| GOLDMAN SACHS CREDIT PARTNERS LP ONE NEW YORK PLZ 42ND FL NEW YORK, NY 10004  SIEMENS VDO AUTOMOTIVE SAS 1 AVE PAUL OURLIAC TOULOUSE, 31036 FRANCE | 2247 | Secured: Priority: Administrative: Unsecured: Total: | $9,309,024.84 $9,309,024.84 | 03/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MARICOPA COUNTY TREASURERS OFFICE 4742 N 24TH ST STE 100 PHOENIX, AZ 85016 | 16333 | Secured: Priority: Administrative: Unsecured: Total: | $6,041.34 $6,041.34 | 09/15/2006 | DELPHI CORPORATION (05-44481) |
| MARICOPA COUNTY TREASURERS OFFICE HERBERT SCHENK PC 4742 N 24TH ST STE 100 PHOENIX, AZ 85016 | 16317 | Secured: Priority: Administrative: Unsecured: Total: | $6,041.34 $6,041.34 | 09/15/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OETIKER INC 3305 WILSON ST MARLETTE, MI 48453-0217 | 722 | Secured: Priority: Administrative: Unsecured: Total: | $12,643.20 $12,643.20 | 11/21/2005 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C - ADJOURNED BOOKS AND RECORDS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SAMTECH CORPORATION MASUDA FUNAI EIFERT & MITCHELL LTD 203 LASALLE ST STE 2500 CHICAGO, IL 60601-1262 | 15611 | Secured: Priority: Administrative: Unsecured: Total: | $375,386.80 $375,386.80 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE DELIVERUS NETWORK INC ASSIGNOR 2699 WHITE RD STE 255 IRVINE, CA 92614 | 14671 | Secured: Priority: Administrative: Unsecured: Total: | $22,290.00 $22,290.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY CADILLAC PL 3030 W GRAND BLVD STE 10 200 DETROIT, MI 48202 | 4537 | Secured: Priority: Administrative: Unsecured: Total: | $145,551.50 $145,551.50 | 05/02/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY CADILLAC PL 3030 W GRAND BLVD STE 10 200 DETROIT, MI 48202 | 9273 | Secured: Priority: Administrative: Unsecured: Total: | $585,989.54 $585,989.54 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY CADILLAC PL 3030 W GRAND BLVD STE 10 200 DETROIT, MI 48202 | 4534 | Secured: Priority: Administrative: Unsecured: Total: | $20,684.20 $20,684.20 | 05/02/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| TEXTRON FINANCIAL CORPORATION ATTN LEONARD LACAGNIN 11575 GREAT OAKS WAY STE 210 ALPHARETTA, GA 30022 | 12935 | Secured: Priority: Administrative: Unsecured: Total: | $288,679.23 $288,679.23 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| YILMAZ SAHINKAYA STRUCTURAL MECHANICS ANALYSIS INC STRUCTURAL MECHANICS ANALYSIS INC PO BOX 700910 SAN JOSE, CA 95170-0910 | 7907 | Secured: Priority: Administrative: Unsecured: Total: | $42,400.00 $42,400.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |

|  | Total: | 15 | $10,825,427.15 | | |

# EXHIBIT E

Delphi Corporation
Fifth Omnibus Order Service List
Exhibit A-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Cabeza Carlos | 2930 S Albright Rd Apt 2 Kokomo, IN 46902 | 5/19/06 | 6295 | $8,395.68 | Insufficient Documentation | Disallow and Expunge | |
| Colorado Department Of Revenue | Bankruptcy Unit 1375 Sherman St Rm 504 Denver, CO 80261 | 1/9/06 | 1495 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Columbiana County Treasurer | PO Box 469 Lisbon, OH 44432-1255 | 6/8/06 | 7647 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Delaware County Treasurer | 91 N Sandusky St Delaware, OH 43015-1799 | 5/1/06 | 4214 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Marie E Lago | 664 Santa Monica Youngstown, OH 44505-1144 | 7/19/06 | 9885 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Sharon K Lowe | 10317 Century O P, KS 66215-2201 | 7/25/06 | 10771 | $2,000.00 | Insufficient Documentation | Disallow and Expunge | |
| William N Braucht | Robert W Phillips SimmonsCooper LLC 707 Berkshire Blvd East Alton, IL 62024 | 7/31/06 | 15568 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| William N Braucht | Robert W Phillips SimmonsCooper LLC 707 Berkshire Blvd East Alton, IL 62024 | 7/31/06 | 15569 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| William N Braucht | Robert W Phillips SimmonsCooper LLC 707 Berkshire Blvd East Alton, IL 62024 | 7/31/06 | 15570 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| William N Braucht | Robert W Phillips SimmonsCooper LLC 707 Berkshire Blvd East Alton, IL 62024 | 7/31/06 | 15571 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

1/29/2007 2:51 PM
Fifth Omnibus Order Exhibit A-1 Service List

Delphi Corporation
Fifth Omnibus Order Service List
Exhibit A-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| William N Braucht | Robert W Phillips SimmonsCooper LLC 707 Berkshire Blvd East Alton, IL 62024 | 7/31/06 | 15572 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| William N Braucht | Robert W Phillips SimmonsCooper LLC 707 Berkshire Blvd East Alton, IL 62024 | 7/31/06 | 15573 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| William N Braucht | Robert W Phillips SimmonsCooper LLC 707 Berkshire Blvd East Alton, IL 62024 | 7/31/06 | 15574 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

1/29/2007 2:51 PM
Fifth Omnibus Order Exhibit A-1 Service List

Delphi Corporation
Fifth Omnibus Order Service List
Exhibit A-2

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Bernice K Suominen and | 224 Pumping Station Rd Quarryville, PA 17566 | 10/13/06 | 16366 | $0.00 | Untimely Insufficient Documentation | Disallow and Expunge | |

Delphi Corporation
Fifth Omnibus Order Service List
Exhibit B-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis For Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Adler Industrial Services Inc | 95 123 Firmenich Way<br>Newark, NJ 07114 | 3/17/06 | 2330 | $72,330.00 | Books and Records Claim | Disallow and Expunge | |
| Alliance CNC Cutter Grinding | Alliance CNC Cutter Grinding<br>3987 Brockton SE Ste A<br>Grand Rapids, MI 49512 | 11/22/05 | 786 | $1,728.13 | Books and Records Claim | Disallow and Expunge | |
| AMI Industries | AMI Industries Post Petition<br>5093 N Red Oak Rd<br>Lewiston, MI 49756 | 7/31/06 | 15202 | $209,904.46 | Books and Records Claim | Disallow and Expunge | |
| Amtek USA Enterprises Inc | Attn Blaine F Bates<br>Haynes and Boone LLP<br>1221 McKinney Ste 2100<br>Houston, TX 77010 | 7/27/06 | 11636 | $477,800.00 | Books and Records Claim | Disallow and Expunge | |
| ASI | ASI Postpetition<br>6285 Garfield Ave<br>Cass City, MI 48726 | 7/31/06 | 15200 | $129,089.41 | Books and Records Claim | Disallow and Expunge | |
| Associated Bag Co | Associated Bag Co<br>400 W Boden St<br>Milwaukee, WI 53207 | 11/10/05 | 489 | $10.50 | Books and Records Claim | Disallow and Expunge | |
| Associated Bag Co | Associated Bag Co<br>400 W Boden St<br>Milwaukee, WI 53207 | 11/10/05 | 490 | $110.80 | Books and Records Claim | Disallow and Expunge | |
| Auto Know Inc | Ronald J Brown<br>248 Slater Crescent<br>Oakville, ONT L6K 2C8 Canada | 11/14/05 | 510 | $1,393.99 | Books and Records Claim | Disallow and Expunge | |
| Autocam Corporation | Stuart F Cheney<br>4436 Broadmoor SE<br>Kentwood, MI 49512 | 6/12/06 | 7852 | $4,057,681.80 | Books and Records Claim | Disallow and Expunge | |
| Autocam do Brasil Usinagem Ltda | Attn Stuart F Cheney<br>4436 Broadmoor SE<br>Kentwood, MI 49512 | 6/12/06 | 7851 | $701,548.63 | Books and Records Claim | Disallow and Expunge | |
| Ball Systems | Tom Houck<br>622 S Range Line Rd Ste 624 B<br>Carmel, IN 46032 | 11/10/05 | 498 | $16,406.20 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Fifth Omnibus Order Service List
Exhibit B-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Buehler Motor Inc | Buehler Motor Inc<br>175 Southport Drive Ste 900<br>Morrisville, NC 27560 | 2/8/06 | 1905 | $6,524.80 | Books and Records Claim | Disallow and Expunge | |
| Buehler Motor Inc | Buehler Motor Inc<br>175 Southport Drive Ste 900<br>Morrisville, NC 27560 | 2/8/06 | 1909 | $6,425.10 | Books and Records Claim | Disallow and Expunge | |
| Cincinnati Freezer Corp | Accounts Receivable<br>2199 Victory Pkwy<br>Cincinnati, OH 45206 | 5/16/06 | 5997 | $1,105.43 | Books and Records Claim | Disallow and Expunge | |
| City of Coopersville | Law Weathers & Richardson PC<br>333 Bridge St Ste 800<br>Grand Rapids, MI 49504 | 7/31/06 | 14836 | $0.00 | Books and Records Claim | Disallow and Expunge | |
| City of Dayton | Attn Water Collections<br>City of Dayton Finance Department<br>101 W Third St<br>Dayton, OH 45402 | 3/16/06 | 2320 | $22,843.88 | Books and Records Claim | Disallow and Expunge | |
| City of Dayton | Attn Water Collections<br>City of Dayton Finance Department<br>101 W Third St<br>Dayton, OH 45402 | 3/20/06 | 2321 | $38,206.26 | Books and Records Claim | Disallow and Expunge | |
| City of Dayton | Attn Water Collections<br>City of Dayton Finance Department<br>101 W Third St<br>Dayton, OH 45402 | 3/16/06 | 2322 | $3,830.06 | Books and Records Claim | Disallow and Expunge | |
| City of Dayton | Attn Water Collections<br>City of Dayton Finance Department<br>101 W Third St<br>Dayton, OH 45402 | 3/16/06 | 2323 | $6,274.42 | Books and Records Claim | Disallow and Expunge | |
| City of Dayton | Attn Water Collections<br>City of Dayton Finance Department<br>101 W Third St<br>Dayton, OH 45402 | 3/16/06 | 2324 | $5,317.18 | Books and Records Claim | Disallow and Expunge | |

1/29/2007 2:52 PM
Fifth Omnibus Order Exhibit B-1 Service List

Delphi Corporation
Fifth Omnibus Order Service List
Exhibit B-1

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | City of Dayton | Attn Water Collections<br>City of Dayton Finance Department<br>101 W Third St<br>Dayton, OH 45402 | 3/16/06 | 2325 | $2,088.91 | Books and Records Claim | Disallow and Expunge | |
| | City of Dayton | Attn Water Collections<br>City of Dayton Finance Department<br>101 W Third St<br>Dayton, OH 45402 | 3/16/06 | 2326 | $4,104.21 | Books and Records Claim | Disallow and Expunge | |
| | City of Dayton | Attn Water Collections<br>City of Dayton Finance Department<br>101 W Third St<br>Dayton, OH 45402 | 3/16/06 | 2327 | $5,539.38 | Books and Records Claim | Disallow and Expunge | |
| | City of Dayton | Attn Water Collections<br>City of Dayton Finance Department<br>101 W Third St<br>Dayton, OH 45402 | 3/16/06 | 2328 | $1,916.83 | Books and Records Claim | Disallow and Expunge | |
| | City of Dearborn | James J OConnor Treasurer<br>City Hall<br>13615 Michigan Avenue<br>Dearborn, Michigan | 8/9/06 | 16034 | $24,202.71 | Books and Records Claim | Disallow and Expunge | |
| | City of Kansas City MO | Mark Rhuems<br>Revenue Division<br>414 E 12th St Ste 201 W<br>Kansas City, MO 64106 | 5/1/06 | 3985 | $2,673.57 | Books and Records Claim | Disallow and Expunge | |
| | City of Walker | Income Tax Administrator<br>PO Box 153<br>Grand Rapids, MI 49501-0153 | 11/2/05 | 282 | $717.17 | Books and Records Claim | Disallow and Expunge | |
| | Clark County Treasurer | 31 N Limestone St<br>Springfield, OH 45502 | 5/15/06 | 5807 | $500.00 | Books and Records Claim | Disallow and Expunge | |
| | Clark County Treasurer | 31 N Limestone St<br>Springfield, OH 45502 | 5/15/06 | 5816 | $500.00 | Books and Records Claim | Disallow and Expunge | |

1/29/2007 2:52 PM
Fifth Omnibus Order Exhibit B-1 Service List

Delphi Corporation
Fifth Omnibus Order Service List
Exhibit B-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Corporate Roofing Company | 3031 W Grand Blvd Ste 621<br>Detroit, MI 48202-3008 | 5/5/06 | 4899 | $9,950.00 | Books and Records Claim | Disallow and Expunge | |
| County of Santa Clara | Tax Collector<br>County Government Ctr E Wing<br>70 W Hedding St<br>San Jose, CA 95110 | 12/13/05 | 1159 | $1,864.35 | Books and Records Claim | Disallow and Expunge | |
| Cranes Ken Magnavox City Inc | Dba Ken Cranes Home Entertainment<br>4900 W 147th St<br>Hawthorne, CA 90250-6708 | 4/25/06 | 2757 | $668.49 | Books and Records Claim | Disallow and Expunge | |
| CSX Corporation | Attn Ruth Salter<br>500 Walter St 8th Fl J220<br>Jacksonville, FL 32202 | 11/7/05 | 412 | $326,399.90 | Books and Records Claim | Disallow and Expunge | |
| Cuyahoga County Treasurer | 1219 Ontario St Rm 112<br>Cleveland, OH 44113-1697 | 6/24/06 | 8789 | $0.00 | Books and Records Claim | Disallow and Expunge | |
| D&M Plastics Corp D&M Custom Injection Moldings | 150 Frech Rd<br>PO Box 158<br>Burlington, IL 60109 | 5/2/06 | 4499 | $50,023.08 | Books and Records Claim | Disallow and Expunge | |
| Detroit Door & Hardware | 111 E 12 Mile Rd<br>Madison Heights, MI 48071 | 2/3/06 | 1757 | $3,483.70 | Books and Records Claim | Disallow and Expunge | |
| Dieselprods Ltd | Dieselprods Ltd<br>Finlan Rd<br>Widnes<br>Cheshire, WA8 7RZ England | 11/18/05 | 681 | $7,253.00 | Books and Records Claim | Disallow and Expunge | |
| Dobson Industrial Inc | 3660 N Euclid Ave<br>Bay City, MI 48706 | 3/24/06 | 2372 | $718.00 | Books and Records Claim | Disallow and Expunge | |
| DPAC Technologies Corp | DPAC Technologies Corp<br>7321 Lincoln Wy<br>Garden Grove, CA 92841 | 12/27/05 | 1310 | $25,000.00 | Books and Records Claim | Disallow and Expunge | |

1/29/2007 2:52 PM
Fifth Omnibus Order Exhibit B-1 Service List

Delphi Corporation
Fifth Omnibus Order Service List
Exhibit B-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis For Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| EnGenius Inc | David L Foxworthy<br>31077 Schoolcraft Rd<br>Livonia, MI 48150-2029 | 10/19/05 | 51 | $83,370.94 | Books and Records Claim | Disallow and Expunge | |
| Everett Industries Inc | Everett Industries Inc<br>PO Box 2068<br>Warren, OH 44484 | 11/28/05 | 845 | $353.88 | Books and Records Claim | Disallow and Expunge | |
| Excelloy Industries Inc | 608 E McMurray Rd Ste B3<br>McMurray, PA 15317 | 2/16/06 | 2044 | $2,441.80 | Books and Records Claim | Disallow and Expunge | |
| Expert Technology Associates L | 4060 Butler Pike Ste 100<br>Plymouth Meeting, PA 19462 | 5/12/06 | 5710 | $229.33 | Books and Records Claim | Disallow and Expunge | |
| Fayette County Ga | Fayette County Tax Commissioner<br>PO Box 70<br>Fayetteville, GA 30214 | 5/15/06 | 5890 | $491.08 | Books and Records Claim | Disallow and Expunge | |
| FTE Automotive USA Inc | Attn Melanie Basler<br>4000 Pinnacle Court<br>Auburn Hills, MI 48326 | 11/23/05 | 815 | $2,445.10 | Books and Records Claim | Disallow and Expunge | |
| Gebruder Hahn GmbH | Gebruder Hahn GmbH<br>Halverstrasse 76<br>Schalksmuhle, DE 58579 Germany | 11/21/05 | 713 | $10,167.18 | Books and Records Claim | Disallow and Expunge | |
| Georgia Department of Revenue | Department of Revenue<br>Compliance Division<br>Bankruptcy Section PO Box 161108<br>Atlanta, GA 30321 | 3/20/06 | 2336 | $3,100.00 | Books and Records Claim | Disallow and Expunge | |
| Global Insight USA Inc | 1000 Winter St Ste 4300N<br>Waltham, MA 02451 | 10/31/05 | 220 | $69,129.25 | Books and Records Claim | Disallow and Expunge | |
| Goldman Sachs Credit Partners LP | Goldman Sachs Credit Partners LP<br>One New York Plz 42nd Fl<br>New York, NY 10004 | 3/10/06 | 2247 | $9,309,024.84 | Books and Records Claim | Disallow and Expunge | |

1/29/2007 2:52 PM
Fifth Omnibus Order Exhibit B-1 Service List

Delphi Corporation
Fifth Omnibus Order Service List
Exhibit B-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| H Square Corporation | H Square Corporation<br>1033 N Fair Oaks Ave<br>Sunnyvale, CA 94089 | 11/28/05 | 884 | $315.00 | Books and Records Claim | Disallow and Expunge | |
| Hinshaw Roofing & Sheet Metal Co In | Hinshaw Roofing & Sheet Metal Co In<br>2452 S State Rd 39<br>PO Box 636<br>Frankfort, IN 46041-0636 | 10/27/05 | 133 | $345,481.07 | Books and Records Claim | Disallow and Expunge | |
| Huron County Treasurer | Huron County Auditor's Office<br>16 East Main St<br>Norwalk, OH 44857 | 5/12/06 | 5677 | $0.00 | Books and Records Claim | Disallow and Expunge | |
| Illinois Department of Revenue | Illinois Department of Revenue<br>100 W Randolph St Level 7 425<br>Chicago, IL 60601 | 1/5/06 | 1441 | $20,361.78 | Books and Records Claim | Disallow and Expunge | |
| Impro Industries Usa Inc | 21660 E Copley Dr Ste 225<br>Diamond Bar, CA 91765 | 3/8/06 | 2217 | $30,888.00 | Books and Records Claim | Disallow and Expunge | |
| Interlatin Inc | Interlatin Inc<br>300 S Alto Nesa Ste A<br>El Paso, TX 79912 | 10/25/05 | 107 | $3,360.00 | Books and Records Claim | Disallow and Expunge | |
| Jerry Bibby & Associates | Rt 1 Box 1040<br>Brookeland, TX 75931 | 5/1/06 | 3702 | $3,195.00 | Books and Records Claim | Disallow and Expunge | |
| K&S Services Inc | K&S Services Inc<br>15677 Noecker Way<br>Southgate, MI 48195 | 12/6/05 | 1024 | $157.00 | Books and Records Claim | Disallow and Expunge | |
| Kenneth E Sumner | Kenneth E Sumner<br>2718 Bright Trail<br>Sugarland, TX 77479 | 12/1/05 | 955 | $3,296.35 | Books and Records Claim | Disallow and Expunge | |
| Lee Spring Co | 1462 62nd St<br>Brooklyn, NY 11219-5477 | 11/1/05 | 280 | $86.60 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Fifth Omnibus Order Service List
Exhibit B-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Leo B Schroeder Inc | 1229 East Third St<br>PO Box 1243<br>Dayton, OH 45402 | 12/9/05 | 1091 | $19,795.00 | Books and Records Claim | Disallow and Expunge | |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 12/7/05 | 1057 | $2,183.05 | Books and Records Claim | Disallow and Expunge | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Managecomm Inc | Jeffrey L Caress<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 7/31/06 | 15461 | $1,878.63 | Books and Records Claim | Disallow and Expunge | |
| Little Giant Body & Paint Service Inc | 400 Littell Ave<br>Dayton, OH 45419 | 11/1/05 | 270 | $1,247.74 | Books and Records Claim | Disallow and Expunge | |
| Louisiana Department of Revenue | Martha Posada<br>617 N Third St<br>PO Box 66658<br>Baton Rouge, LA 70896 | 5/30/06 | 7092 | $1,024.16 | Books and Records Claim | Disallow and Expunge | |
| Louisiana Department of Revenue | Louisiana Department of Revenue<br>Louisiana Department of Revenue<br>PO Box 66658<br>Baton Rouge, LA 70896-6658 | 5/30/06 | 7092 | $1,024.16 | Books and Records Claim | Disallow and Expunge | |
| Lucas County Treasurer | One Government Ctr Ste 500<br>Toledo, OH 43604 | 1/18/06 | 1599 | $1,921,270.41 | Books and Records Claim | Disallow and Expunge | |
| Lula Lunsford Huff Muscogee County Tax Commissioner | Tax Commissioner<br>PO Box 1441<br>Columbus, GA 31902-1441 | 5/2/06 | 4469 | $2,167.06 | Books and Records Claim | Disallow and Expunge | |
| Lynn Layton Chevrolet | co Jim Carnell<br>PO Box 1828<br>Decatur, AL 35602 | 1/23/06 | 1624 | $986.08 | Books and Records Claim | Disallow and Expunge | |
| Machine Vision Products Inc | 5940 Darwin Ct<br>Carlsbad, CA 92008 | 11/16/05 | 607 | $153,000.00 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Fifth Omnibus Order Service List
Exhibit B-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Machine Vision Products Inc | 5940 Darwin Ct<br>Carlsbad, CA 92008 | 11/16/05 | 608 | $153,000.00 | Books and Records Claim | Disallow and Expunge | |
| Madison Kipp Corp | PO Box 8043<br>Madison, WI 53708-8043 | 7/21/06 | 10158 | $188,714.94 | Books and Records Claim | Disallow and Expunge | |
| Maximum Transportation Inc | Maximum Transportation Inc<br>PO Box 577<br>Elizabethtown, KY 42702 | 11/22/05 | 789 | $1,388.80 | Books and Records Claim | Disallow and Expunge | |
| McInally Electric | McInally Electric<br>1642 Mayfield Rd<br>PO Box 459<br>Lapeer, MI 48446 | 1/30/06 | 1693 | $4,029.45 | Books and Records Claim | Disallow and Expunge | |
| MEA Medical Clinics | MEA Medical Clinics<br>1515 Jefferson St<br>Laurel, MS 39440 | 11/23/05 | 827 | $150.00 | Books and Records Claim | Disallow and Expunge | |
| Medstat Group Inc | Attn Teri C Martinez<br>777 E Eisenhower Pkwy<br>Ann Arbor, MI 48108 | 12/8/05 | 1075 | $98,600.26 | Books and Records Claim | Disallow and Expunge | |
| Memphis Scale Works Inc | Karen Coleman<br>3418 Cazassa Rd<br>Memphis, TN 38116 | 11/22/05 | 803 | $675.00 | Books and Records Claim | Disallow and Expunge | |
| Memphis Scale Works Inc | Karen Coleman<br>3418 Cazassa Rd<br>Memphis, TN 38116 | 1/24/06 | 1646 | $389.28 | Books and Records Claim | Disallow and Expunge | |
| Mid American Products Inc | PO Box 983<br>Jackson, MI 49204 | 7/31/06 | 15502 | $142,038.42 | Books and Records Claim | Disallow and Expunge | |
| Miller Engineering Group Inc | Miller Engineering Group Inc<br>4738 Gateway Cir A 100<br>Kettering, OH 45440 | 11/8/05 | 446 | $84,691.50 | Books and Records Claim | Disallow and Expunge | |
| Mitchell Instrument Company Inc | Mitchell Instrument Company Inc<br>1570 Cherokee St<br>San Marcos, CA 92078 | 11/8/05 | 428 | $195.00 | Books and Records Claim | Disallow and Expunge | |

1/29/2007 2:52 PM
Fifth Omnibus Order Exhibit B-1 Service List

Delphi Corporation
Fifth Omnibus Order Service List
Exhibit B-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Mitchell Instrument Company Inc | Mitchell Instrument Company Inc 1570 Cherokee St San Marcos, CA 92078 | 11/8/05 | 429 | $329.00 | Books and Records Claim | Disallow and Expunge | |
| Mitchell Instrument Company Inc | Mitchell Instrument Company Inc 1570 Cherokee St San Marcos, CA 92078 | 11/8/05 | 430 | $198.00 | Books and Records Claim | Disallow and Expunge | |
| Monitor Township Treasurer | Monitor Township Treasurer 2483 Midland Rd Bay City, MI 48706 | 4/28/06 | 3088 | $3,943.97 | Books and Records Claim | Disallow and Expunge | |
| Montgomery Co Tn | Montgomery County Trustees Office 350 Pageant Ln Ste 101 A Clarksville, TN 37041 | 5/22/06 | 6462 | $590.00 | Books and Records Claim | Disallow and Expunge | |
| Neotec Inc | George R Sarkis Esq 222 S Main St Akron, OH 44308 | 5/16/06 | 5958 | $13,110.89 | Books and Records Claim | Disallow and Expunge | |
| New York State Department of Taxation and Finance | Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | 6/19/06 | 8137 | $2,876.21 | Books and Records Claim | Disallow and Expunge | |
| New York State Department of Taxation and Finance | Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | 6/19/06 | 8138 | $5,053.33 | Books and Records Claim | Disallow and Expunge | |
| Nicholas Funari | 22 Wilderness Dr Medford, NJ 08055 | 7/31/06 | 13554 | $500.00 | Books and Records Claim | Disallow and Expunge | |
| North Coast Technical | North Coast Technical 8251 Mayfield Rd 105 Chesterland, OH 44026 | 10/18/05 | 49 | $2,790.00 | Books and Records Claim | Disallow and Expunge | |
| Numberall Stamp and Tool Co Inc | PO Box 187 Sangerville, ME 04479 | 4/26/06 | 2821 | $9,762.31 | Books and Records Claim | Disallow and Expunge | |
| Ohio Department of Job and Family Services | PO Box 182404 Columbus, OH 43218-2404 | 4/17/06 | 2671 | $478.90 | Books and Records Claim | Disallow and Expunge | |

1/29/2007 2:52 PM
Fifth Omnibus Order Exhibit B-1 Service List

Delphi Corporation
Fifth Omnibus Order Service List
Exhibit B-1

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Ohio Department of Job and Family Services | PO Box 182404<br>Columbus, OH 43218-2404 | 4/17/06 | 2672 | $18,716.32 | Books and Records Claim | Disallow and Expunge | |
| | Omega Tool Corp | Ryan D Heilman Esq<br>40950 Woodward Ave<br>Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 15507 | $760,000.00 | Books and Records Claim | Disallow and Expunge | |
| | Omni Warehouse | 966 Bridgeview South<br>Saginaw, MI 48604 | 7/21/06 | 10253 | $144,111.64 | Books and Records Claim | Disallow and Expunge | |
| | Omron Electronics Llc | Oei<br>1 E Commerce Dr<br>Schaumburg, IL 60173-530 | 4/27/06 | 2939 | $2,678.51 | Books and Records Claim | Disallow and Expunge | |
| | Oscar W Larson Co | 10100 Dixie Hwy<br>Clarkston, MI 48348 | 5/2/06 | 4524 | $116,658.69 | Books and Records Claim | Disallow and Expunge | |
| | Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 5/23/06 | 6731 | $45.00 | Books and Records Claim | Disallow and Expunge | |
| | Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 5/23/06 | 6732 | $90.00 | Books and Records Claim | Disallow and Expunge | |
| | Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 5/23/06 | 6733 | $113.00 | Books and Records Claim | Disallow and Expunge | |
| | Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 5/23/06 | 6734 | $402.00 | Books and Records Claim | Disallow and Expunge | |
| | Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 5/23/06 | 6735 | $167.00 | Books and Records Claim | Disallow and Expunge | |

1/29/2007 2:52 PM
Fifth Omnibus Order Exhibit B-1 Service List

Delphi Corporation
Fifth Omnibus Order Service List
Exhibit B-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 5/23/06 | 6736 | $69.00 | Books and Records Claim | Disallow and Expunge | |
| Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 5/23/06 | 6737 | $53.00 | Books and Records Claim | Disallow and Expunge | |
| Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 5/23/06 | 6738 | $143.00 | Books and Records Claim | Disallow and Expunge | |
| Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 5/23/06 | 6739 | $50.00 | Books and Records Claim | Disallow and Expunge | |
| PDM Group | PDM Group<br>Duns No RD601931009<br>1258 S River Rd<br>Cranbury, NJ 08512-3601 | 10/24/05 | 81 | $11,824.70 | Books and Records Claim | Disallow and Expunge | |
| Pennsylvania Department of Revenue | Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 12/29/05 | 1366 | $621.23 | Books and Records Claim | Disallow and Expunge | |
| Pennsylvania Department of Revenue | Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 2/27/06 | 2138 | $205.79 | Books and Records Claim | Disallow and Expunge | |
| Pennsylvania Department of Revenue | Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 5/26/06 | 6941 | $1,844.02 | Books and Records Claim | Disallow and Expunge | |
| Polyone Corporation | 33587 Walker Rd<br>Avon Lake, OH 44012 | 7/28/06 | 12003 | $3,331.20 | Books and Records Claim | Disallow and Expunge | |
| Precision Jhesa | Guillermo Jalil<br>3339 Limerick Rd<br>El Paso, TX 79925 | 11/22/05 | 783 | $31,219.00 | Books and Records Claim | Disallow and Expunge | |
| Quick Rios & Assoc | 2601 Main St Ste 150<br>Irvine Ca 92614, CA 92614 | 7/27/06 | 11460 | $1,000,000.00 | Books and Records Claim | Disallow and Expunge | |

1/29/2007 2:52 PM
Fifth Omnibus Order Exhibit B-1 Service List

Delphi Corporation
Fifth Omnibus Order Service List
Exhibit B-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Qwest Communications Corporation | Attn Jane Frey 1801 California Rm 900 Denver, CO 80202-2658 | 7/31/06 | 15424 | $14,824.85 | Books and Records Claim | Disallow and Expunge | |
| Sager Precision Technologies Inc | Attn Stuart F Cheney Autocam Corporation 4436 Broadmoor SE Kentwood, MI 49512 | 6/12/06 | 7849 | $10,082.50 | Books and Records Claim | Disallow and Expunge | |
| Shirck Thomas M | 4925 Bradenton Ave Suite C Dublin, OH 43017 | 5/22/06 | 6535 | $75.00 | Books and Records Claim | Disallow and Expunge | |
| Siemens VDO Automotive SAS | Attn of Mrs Isabelle Galibert 1 Ave Paul Ourliac Toulouse, 31036 France | 3/10/06 | 2247 | $9,309,024.84 | Books and Records Claim | Disallow and Expunge | |
| Slaughter Company Llc | 801 Hailey St Ardmore, OK 73401-5113 | 5/2/06 | 4454 | $1,650.00 | Books and Records Claim | Disallow and Expunge | |
| Slaughter Company Llc | Slaughter Slaughter 28105 N Keith Dr Lake Forest, IL 60045 | 5/2/06 | 4454 | $1,650.00 | Books and Records Claim | Disallow and Expunge | |
| Slaughter Company Llc | 801 Hailey St Ardmore, OK 73401-5113 | 5/2/06 | 4455 | $838.62 | Books and Records Claim | Disallow and Expunge | |
| Slaughter Company Llc | Slaughter Company Llc Slaughter Company Llc 28105 N Keith Dr Lake Forest, IL 60045 | 5/2/06 | 4455 | $838.62 | Books and Records Claim | Disallow and Expunge | |
| Slaughter Company Llc | 801 Hailey St Ardmore, OK 73401-5113 | 5/12/06 | 5774 | $838.62 | Books and Records Claim | Disallow and Expunge | |

1/29/2007 2:52 PM
Fifth Omnibus Order Exhibit B-1 Service List

Delphi Corporation
Fifth Omnibus Order Service List
Exhibit B-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Slaughter Company Llc | Slaughter Company Llc<br>Slaughter Company Llc<br>28105 N Keith Dr<br>Lake Forest, IL 60045 | 5/12/06 | 5774 | $838.62 | Books and Records Claim | Disallow and Expunge | |
| Sound City Inc | Mervet Yassin<br>45 Indian Ln E<br>Towaco, NJ 07082-1025 | 5/25/06 | 6839 | $140.90 | Books and Records Claim | Disallow and Expunge | |
| Stat Care PC | Stat Care PC<br>PO Box 2225<br>Indianapolis, IN 46206 | 11/22/05 | 806 | $177.00 | Books and Records Claim | Disallow and Expunge | |
| State of Illinois Department of Revenue | 100 W Randolph St Level 7 425<br>Chicago, IL 60601 | 1/4/06 | 1443 | $4,798.00 | Books and Records Claim | Disallow and Expunge | |
| State Of Michigan | C O Mi Dept Of Consumer & Inds<br>Bureau Of Construction Codes PO Box 30255<br>Lansing, MI 48909 | 5/23/06 | 6629 | $130.00 | Books and Records Claim | Disallow and Expunge | |
| State of New Jersey Division of Taxation | Compliance Activity<br>PO Box 245<br>Trenton, NJ 08695 | 7/20/06 | 10064 | $216,773.93 | Books and Records Claim | Disallow and Expunge | |
| State of New Jersey Division of Taxation | Peter C Harvey<br>Attorney General of New Jersey<br>Richard J Hughes Complex PO Box 106<br>Trenton, NJ 08625-0106 | 7/20/06 | 10064 | $216,773.93 | Books and Records Claim | Disallow and Expunge | |
| Summit County Treasurer | John A Donofrio<br>Marvin D Evans Assistant Prosecuting Attorney<br>Summit County Prosecutors Office Tax Div<br>220 S Balch Ste 220<br>Akron, OH 44302-1606 | 5/1/06 | 3546 | $0.00 | Books and Records Claim | Disallow and Expunge | |
| Sunningdale Precision Industries Ltd | Attn Soh Hui Ling<br>51 Joo Koon Circle<br>, 629069 Singapore | 7/12/06 | 9380 | $1,450,126.60 | Books and Records Claim | Disallow and Expunge | |

1/29/2007 2:52 PM
Fifth Omnibus Order Exhibit B-1 Service List

Delphi Corporation
Fifth Omnibus Order Service List
Exhibit B-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Sunningdale Precision Industries Ltd | Clifford Chance US LLP<br>Clifford Chance US LLP<br>Attn David A Sullivan Esq 31 W 52nd St<br>New York, NY 10019 | 7/12/06 | 9380 | $1,450,126.60 | Books and Records Claim | Disallow and Expunge | |
| Sunsource Inc | Commercial Collection Consultants<br>PO Box 2608<br>Forney, TX 75126-2608 | 3/3/06 | 2185 | $51,936.96 | Books and Records Claim | Disallow and Expunge | |
| System Scale Corporation | System Scale Corporation<br>595 Pearl Park Plaza<br>Pearl, MS 39208 | 5/30/06 | 6983 | $1,080.00 | Books and Records Claim | Disallow and Expunge | |
| System Scale Corporation | System Scale Corporation<br>595 Pearl Park Plaza<br>Pearl, MS 39208 | 5/30/06 | 6984 | $1,080.00 | Books and Records Claim | Disallow and Expunge | |
| T J Bell Inc | T J Bell Inc<br>1340 Home Ave<br>Akron, OH 44310 | 10/20/05 | 59 | $1,104.68 | Books and Records Claim | Disallow and Expunge | |
| Team Industrial Services | Attn Madeline Staner<br>200 Hermann Dr<br>Alvin, TX 77511 | 1/30/06 | 1707 | $888.50 | Books and Records Claim | Disallow and Expunge | |
| Telcontar | 4 North Second St Ste 950<br>San Jose, CA 95113 | 5/10/06 | 5522 | $10,954.52 | Books and Records Claim | Disallow and Expunge | |
| Texas Comptroller of Public Accounts | Office of the Attorney General<br>Bankruptcy Collections Division<br>PO Box 12548<br>Austin, TX 78711-2548 | 12/29/05 | 1367 | $8,633.72 | Books and Records Claim | Disallow and Expunge | |
| Texas Comptroller of Public Accounts | Office of the Attorney General Collection<br>Division Bankruptcy Section<br>PO Box 12548<br>Austin, TX 78711-2548 | 4/3/06 | 2541 | $37,035.49 | Books and Records Claim | Disallow and Expunge | |
| Tf Warehousing Inc | 1036 Green Valley Rd<br>London, ON N6N 1E3 Canada | 5/3/06 | 4553 | $356.31 | Books and Records Claim | Disallow and Expunge | |

1/29/2007 2:52 PM
Fifth Omnibus Order Exhibit B-1 Service List

Delphi Corporation
Fifth Omnibus Order Service List
Exhibit B-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Town Of Burlington Ma | Town Of Burlington<br>PO Box 376<br>Burlington, MA 01803 | 7/27/06 | 11126 | $783.58 | Books and Records Claim | Disallow and Expunge | |
| Tube Tech Inc | Accounts Payable<br>500 Trolley Blvd<br>Rochester, NY 14606 | 10/25/05 | 114 | $34,570.63 | Books and Records Claim | Disallow and Expunge | |
| United Rentals Inc | 620 Eckel Rd<br>Perrysburg, OH 43551 | 10/28/05 | 142 | $2,127.39 | Books and Records Claim | Disallow and Expunge | |
| US Filter Ionpure Inc | US Filter Ionpure Inc<br>10 Technology Dr<br>Lowell, MA 01851-2728 | 12/2/05 | 975 | $3,860.63 | Books and Records Claim | Disallow and Expunge | |
| Virginia Department Of Taxation | Taxing Authority Consulting Services PC<br>PO Box 2156<br>Richmond, VA 23218-2156 | 3/22/06 | 2351 | $937.51 | Books and Records Claim | Disallow and Expunge | |
| Vogt Electronic of North America | Euler Hermes ACI Agent of Vogt Electronic North America<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | 1/6/06 | 1462 | $40,381.00 | Books and Records Claim | Disallow and Expunge | |
| Vortechnics Inc | Eric Roach<br>200 Enterprise Dr<br>Scarborough, ME 04074 | 10/18/05 | 44 | $38,000.00 | Books and Records Claim | Disallow and Expunge | |
| Vortechnics Inc | Eric Roach<br>200 Enterprise Dr<br>Scarborough, ME 04074 | 10/18/05 | 45 | $52,600.00 | Books and Records Claim | Disallow and Expunge | |
| Warren Broach and Machine Eft Corp | 6541 Diplomat<br>Sterling Heights, MI 48314 | 6/21/06 | 8290 | $15,714.84 | Books and Records Claim | Disallow and Expunge | |
| Weaver & Young PC | Gregory T Young<br>32770 Franklin Rd<br>Franklin, MI 48025 | 5/1/06 | 4289 | $50,000.00 | Books and Records Claim | Disallow and Expunge | |

1/29/2007 2:52 PM
Fifth Omnibus Order Exhibit B-1 Service List

Delphi Corporation
Fifth Omnibus Order Service List
Exhibit B-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Wilson Co Nc | Wilson Co Tax Collector<br>PO Box 1162<br>Wilson, NC 27894 | 5/8/06 | 5670 | $292.08 | Books and Records Claim | Disallow and Expunge | |
| Xerox Corporation | Attn Troy Rachui<br>Xerox Capital Services LLC<br>PO Box 660506<br>Dallas, TX 75266-9937 | 7/5/06 | 8990 | $2,566,627.33 | Books and Records Claim | Disallow and Expunge | |
| Xp Foresight Electronics | XP Power Inc<br>990 Benecia Ave<br>Sunnyvale, CA 94085 | 5/26/06 | 6889 | $42,955.80 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Fifth Omnibus Order Service List
Exhibit B-2

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| County of San Bernardino | Office of the Tax Collector<br>172 W 3rd St<br>San Bernardino, CA 92415 | 8/9/06 | 16057 | $182.56 | Untimely Books and Records Claim | Disallow and Expunge | |
| New York State Department of Taxation and Finance | Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 9/5/06 | 16282 | $1,126.56 | Untimely Books and Records Claim | Disallow and Expunge | |
| Numberall Stamp & Tool Co Inc | General Counsel or President<br>High St<br>PO Box 187<br>Sangerville, ME 04479-0187 | 8/11/06 | 16193 | $9,762.31 | Untimely Books and Records Claim | Disallow and Expunge | |
| Numberall Stamp and Tool Co Inc | PO Box 187<br>Sangerville, ME 04479 | 8/11/06 | 16263 | $9,762.31 | Untimely Books and Records Claim | Disallow and Expunge | |
| Texas Comptroller of Public Accounts on Behalf of the State of Texas Texas Municipalities Texas Counties Special Purpose D | Office of the Attorney General<br>Bankruptcy Collections Division<br>PO Box 12548<br>Austin, TX 78711-2548 | 12/12/06 | 16452 | $0.00 | Untimely Books and Records Claim | Disallow and Expunge | |
| Texas Comptroller of Public Accounts on Behalf of the State of Texas Texas Municipalities Texas Counties Special Purpose D | Revenue Accounting Division<br>Revenue Accounting Division<br>Bankruptcy Section PO Box 13528<br>Austin, TX 78711-3528 | 12/12/06 | 16452 | $0.00 | Untimely Books and Records Claim | Disallow and Expunge | |

# EXHIBIT F

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

         - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :      Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :      Case No. 05-44481 (RDD)
                                          :
                    Debtors.              :      (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER WITH RESPECT TO THE DEBTORS' FIFTH OMNIBUS
OBJECTION (SUBSTANTIVE) PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR.
P. 3007 TO CERTAIN (A) CLAIMS WITH INSUFFICIENT DOCUMENTATION AND (B)
CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND RECORDS

PLEASE TAKE NOTICE that on January 22, 2007, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Disallowing And Expunging Certain (A) Claims With Insufficient Documentation And (B) Claims Not Reflected On Debtors' Books And Records (the "Fifth Omnibus Claims Objection Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Fifth Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was the subject of the Fifth Omnibus Claims Objection Order and was listed on Exhibit ___ to the Fifth Omnibus Claims Objection Order and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Fifth Omnibus Claims Objection Order by requesting a copy from the claims and noticing

agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-249-

2691 or by accessing the Debtors' Legal Information Website at www.delphidocket.com.

Dated: New York, New York
       January 25, 2007

<div style="text-align:center">BY ORDER OF THE COURT</div>

John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)
SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

  - and -

Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)
SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession