UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                    :
        In re                       :        Chapter 11
                                    :
DELPHI CORPORATION, <u>et al.</u>,       :        Case No. 05-44481 (RDD)
                                    :
                    Debtors.        :        (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 DISALLOWING
AND EXPUNGING CERTAIN (A) INSUFFICIENTLY DOCUMENTED CLAIMS, (B)
CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND RECORDS, AND (C)
<u>UNTIMELY CLAIMS AS IDENTIFIED IN SEVENTH OMNIBUS CLAIM OBJECTION</u>

("SEVENTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Seventh Omnibus Objection (Substantive) Pursuant To 11 U.S.C. §

502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B)

Claims Not Reflected On Debtors' Books And Records, And (C) Untimely Claims (the "Seventh

Omnibus Claims Objection") of Delphi Corporation and certain of its subsidiaries and affiliates,

debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"); and

upon the record of the hearing held on the Seventh Omnibus Claims Objection; and after due

deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

        A.        Each holder of a claim (as to each, a "Claim") listed on <u>Exhibits</u> <u>A-1</u>, <u>A-2</u>,

<u>B-1</u>, <u>B-2</u>, <u>C</u>, <u>D-1</u> and <u>D-2</u> attached hereto was properly and timely served with a copy of the

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  <u>See</u> Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Seventh Omnibus Claims Objection.

Seventh Omnibus Claims Objection, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And

Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For

Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing

Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), a

personalized Notice Of Objection To Claim, the proposed order in respect of the Seventh

Omnibus Claims Objection, and notice of the deadline for responding to the Seventh Omnibus

Claims Objection.  No other or further notice of the Seventh Omnibus Claims Objection is

necessary.

        B.      The Court has jurisdiction over the Seventh Omnibus Claims Objection

pursuant to 28 U.S.C. §§ 157 and 1334.  The Seventh Omnibus Claims Objection is a core

proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Seventh Omnibus Claims

Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

        C.      The Claims listed on <u>Exhibit A-1</u> hereto contain insufficient

documentation to support the Claims asserted (the "Insufficiently Documented Claims").

        D.      The Claims list on <u>Exhibit A-2</u> hereto contain insufficient documentation

to support the Claims asserted and were also untimely pursuant to the Bar Date Order (the

"Untimely Insufficiently Documented Claims").

        E.      The Claims listed on <u>Exhibit B-1</u> hereto contain liabilities or dollar

amounts that are not reflected on the Debtors' books and records (the "Books and Records

Claims").

        F.      The Claims listed on <u>Exhibit B-2</u> hereto contain liabilities or dollar

amounts that are not reflected on the Debtors books and records and were also untimely pursuant

to the Bar Date Order (the "Untimely Books and Records Claims").

G.      The Claims listed on <u>Exhibit C</u> hereto were untimely pursuant to the Bar Date Order (the "Untimely Claims").

H.      The relief requested in the Seventh Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.      Each Insufficiently Documented Claim listed on <u>Exhibit A-1</u> hereto is hereby disallowed and expunged in its entirety.

2.      Each Untimely Insufficiently Documented Claim listed on <u>Exhibit A-2</u> hereto is hereby disallowed and expunged in its entirety.

3.      Each Books and Records Claim listed on <u>Exhibit B-1</u> hereto is hereby disallowed and expunged in its entirety.

4.      Each Untimely Books and Records Claim listed on <u>Exhibit B-2</u> hereto is hereby disallowed and expunged in its entirety.

5.      Each Untimely Claim listed on <u>Exhibit C</u> hereto is hereby disallowed and expunged in its entirety.

6.      With respect to each Claim for which a Response to the Seventh Omnibus Claims Objection has been filed and served, all of which Claims are listed on <u>Exhibits</u> <u>D-1</u> and <u>D-2,</u> hereto, the hearing regarding the objection to such Claims is adjourned to a future hearing date to be noticed by the Debtors consistent with and subject to the Claims Objection Procedures Order; <u>provided</u>, <u>however</u>, that such adjournment shall be without prejudice to the Debtors' right to assert that any such Responses were untimely or otherwise deficient under the Amended Eighth Supplemental Order.

3

7.      Entry of this order is without prejudice to the Debtors' right to object to any other claims in these chapter 11 cases, or to further object to claims that are the subject of the Seventh Omnibus Claims Objection, on any grounds whatsoever.

8.      Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any claim asserted against any of the Debtors.

9.      This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Seventh Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

10.      Each Claim and each of the objections by the Debtors to each Claim as addressed in the Seventh Omnibus Claims Objection constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

11.      Kurtzman Carson Consultants, LLC is hereby directed to serve this order in accordance with the Claims Objection Procedures Order.

12.      The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Seventh Omnibus Claims Objection.

Dated: New York, New York
         February ___, 2007


_____
     UNITED STATES BANKRUPTCY JUDGE

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE H HUBER JR AND MARIANNE T HUBER JT TEN 17 FOREST GATE CIRCLE OAK BROOK, IL 60523-2129 | 6284 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $103.00<br>$103.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JAMESTOWN MORAINE INC 2290 ARBOR BLVD MORAINE, OH 45439 | 15673 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,070.27<br>$5,070.27 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| K&K JANITORIAL SERVICE INC 10 BROUGHTON ST TONAWANDA, NY 14150 | 3181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,990.00<br>$2,990.00 | 04/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RONALD D MEREDITH 3040 SHERWOOD LN COLUMBUS, IN 47203-2613 | 9484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,990.91<br>$1,990.91 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| SELECOM S R L VIA JF KENNEDY 47 20090 RODANO MILLEPINI MI, ITALY | 7122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $227.69<br>$227.69 | 05/30/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| SIPRA M SARKAR 2160 CLINTONVIEW CIRCLE ROCHESTER HILLS, MI 48309-2986 | 4097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,456.00<br>$1,456.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

|  | **Total:** | **6** | **$11,837.87** |  |  |

05-44481-rdd   Doc 6953-2   Filed 02/14/07   Entered 02/14/07 16:00:08   Exhibit B

In re Delphi Corporation, et al.                    Pg 6 of 59                    Seventh Omnibus Claims Objection

**EXHIBIT A-2 - UNTIMELY INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ADA C BERIN<br>83 LYMAN RD<br>WEST HARFORD, CT 06117-1312 | 16407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN D BATTISTE<br>601 SAINT CLOUD DR<br>ANTIOCH, TN 37013-3612 | 16212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00 | 08/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| JULIUS BERIN AND ADA BERIN JT TEN<br>83 LYMAN RD<br>WEST HARTFORD, CT 06117-1312 | 16408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD P CARMICHAEL<br>711 FLEMING AVE<br>RAVENSWOOD, WV 26164-1325 | 16426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **4** | | **$0.00** | | |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AAPER ALCOHOL & CHEMICAL CO<br>1101 ISAAC SHELBY DR<br>SHELBYVILLE, KY 40065 | 3077 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $934.36<br>$934.36 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ACCU SORT SYSTEMS INC<br>511 SCHOOL HOUSE RD<br>TELFORD, PA 18969-1196 | 3762 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,592.48<br>$1,592.48 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| AEF ATELIERS D EMBOUTISSAGE DE<br>FAULQUEMONT S A R L ZONE<br>INDUSTRIELLE RUE DR DIETER<br>HUNDT<br>NIETZER & HAUSLER<br>ALLEE 40<br>HEILBRONN, 74072<br>GERMANY | 8251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $233,170.30<br>$233,170.30 | 06/20/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| AEROTECH LABORATORIES INC<br>4101 SHUFFEL DR NW<br>NORTH CANTON, OH 44720 | 9014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $390.00<br>$390.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| AFFILIATED STEAM EQUIPMENT CO<br>12424 S LOMBARD AVE<br>ALSIP, IL 60803 | 3828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,550.00<br>$4,550.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| AGILENT TECHNOLOGIES INC<br>3750 BROOKSIDE PARKWAY<br>ALPHARETTA, GA 30022 | 8390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $819.54<br>$819.54 | 06/22/2006 | DELPHI MECHATRONIC<br>SYSTEMS, INC (05-44567) |
| AH SYSTEMS INC<br>9710 COZYCROFT AVE<br>CHATSWORTH, CA 91311 | 3781 | Secured:<br>Priority: $96.40<br>Administrative:<br>Unsecured:<br>Total: | $96.40 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| AIRPOT CORPORATION<br>35 LOIS ST<br>NORWALK, CT 06851-4405 | 2937 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,257.70<br>$1,257.70 | 04/27/2006 | DELPHI MECHATRONIC<br>SYSTEMS, INC (05-44567) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AKROCHEM CORPORATION<br>255 FOUNTAIN ST<br>AKRON, OH 44304 | 638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $289.72<br>$289.72 | 11/17/2005 | DELPHI CORPORATION (05-44481) |
| AKRON TESTING LABORATORY AND WELDING SCHOOL<br>1171 WOOSTER RD N<br>BARBERTON, OH 44203 | 2967 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $490.00<br>$490.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ALABAMA POWER COMPANY<br>PO BOX 12465<br>BIRMINGHAM, AL 35202-2465 | 1349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22.38<br>$22.38 | 12/28/2005 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ALAMEDA COUNTY TAX COLLECTOR<br>1221 OAK STREET ROOM 131<br>OAKLAND, CA 94612 | 9972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,846.09<br><br><br><br>$1,846.09 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| AMERICAN LAUBSCHER CORPORATION<br>ALC BUILDING 80 FINN COURT<br>FARMINGDALE, NY 11735 | 6628 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $549.80<br>$549.80 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| ARKANSAS INDUSTRIAL MACHINERY INC<br>3804 N NONA<br>NORTH LITTLE ROCK, AR 72118 | 392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $455.26<br>$455.26 | 11/07/2005 | DELPHI CORPORATION (05-44481) |
| ASCO SCIENTIFIC INC<br>ASCO VALVE INC<br>50 HANOVER RD<br>FLORHAM PK, NJ 07932 | 3049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $253.75<br>$253.75 | 04/28/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| ASHWORTH BROS INC<br>ADDCHG 1016<br>222 MILLIKEN BLVD STE 7<br>FALL RIVER, MA 02721 | 7743 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,751.20<br>$3,751.20 | 06/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ASIAN PACIFIC AMERICAN CHAMBER OF COMMERCE 255 REX BLVD AUBURN HILLS, MI 48326 | 12240 | Secured: Priority: Administrative: Unsecured: Total: | $5,000.00 $5,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ASSOCIATED BAG CO 400 W BODEN ST MILWAUKEE, WI 53207 | 487 | Secured: Priority: Administrative: Unsecured: Total: | $87.38 $87.38 | 11/10/2005 | DELPHI CORPORATION (05-44481) |
| AT ABATEMENT SERVICES INC 4915 STILWELL KANSAS CITY, MO 64120 | 14068 | Secured: Priority: Administrative: Unsecured: Total: | $28,365.02 $28,365.02 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ATHENA PROTECTIVE COATINGS INC 2695 SLOUGH ST MISSISSAUGA, ON L4T 1G2 CANADA | 63 | Secured: Priority: Administrative: Unsecured: Total: | $162,950.97 $162,950.97 | 10/20/2005 | DELPHI CORPORATION (05-44481) |
| AUTOMATION CONSULTANTS INC 4491 FOSKUHL RD FLOYDS KNOBS, IN 47119 | 3952 | Secured: Priority: Administrative: Unsecured: Total: | $1,803.00 $1,803.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| AVIANT GROUP LLC 38W210 HENRICKSEN RD ST CHARLES, IL 60175 | 771 | Secured: Priority: Administrative: Unsecured: Total: | $1,528.12 $1,528.12 | 11/22/2005 | DELPHI CORPORATION (05-44481) |
| BAKER & HOSTETLER LLP 3200 NATIONAL CITY CENTER 1900 EAST NINTH STREET CLEVELAND, OH 44114-3485 | 5875 | Secured: Priority: Administrative: Unsecured: Total: | $1,237.64 $1,237.64 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| BARNES NURSERY & GARDEN CENTER 3511 W CLEVELAND RD HURON, OH 44839-102 | 5729 | Secured: Priority: Administrative: Unsecured: Total: | $909.96 $909.96 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 6953-2    Filed 02/14/07    Entered 02/14/07 16:00:08    Exhibit B

In re Delphi Corporation, et al.          Pg 10 of 59          Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARNHART CRANE & RIGGING CO<br>1701 DUNN AVE<br>MEMPHIS, TN 38106 | 2125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,480.00<br>$2,480.00 | 02/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BATSON MACHINING AND LUBRICATION<br>400 SMITH ST<br>SULPHUR ROCK, AR 72579 | 13557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,034.56<br>$2,034.56 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BATTERY SALES & SERVICE BDC<br>967 E BROOKS RD<br>MEMPHIS, TN 38116-3124 | 8147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,362.50<br>$2,362.50 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| BATZNER PEST MANAGEMENT INC<br>16948 W VICTOR RD<br>NEW BERLIN, WI 53151 | 4185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $436.00<br>$436.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BAY LANDSCAPING<br>1630 BOUTELL RD<br>ESSEXVILLE, MI 48732 | 5031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $805.00<br>$805.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEACH MFG CO<br>PO BOX 129<br>118 N HAMPTON RD<br>DONNELSVILLE, OH 45319 | 2921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,864.25<br>$1,864.25 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEAD INDUSTRIES INC<br>11 CASCADE BLVD<br>MILFORD, CT 06460 | 3202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,201.00<br>$1,201.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| BENZ OIL<br>BIN NO 53141<br>MILWAUKEE, WI 53288 | 3868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $59.28<br>$59.28 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 6953-2    Filed 02/14/07    Entered 02/14/07 16:00:08    Exhibit B

In re Delphi Corporation, et al.                    Pg 11 of 59                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BEST AIRE INC<br>DIV OF AMS<br>3648 ROCKLAND CIRCLE<br>KS FROM 193711934<br>MILLBURY, OH 43447-9804 | 6522 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,406.28<br>$4,406.28 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEST PLUMBING SPECIALTIES INC<br>BEST PLUMBING SPECIALTIES<br>1306 BAILES LN<br>FREDERICK, MD 21701 | 4403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $120.28<br>$120.28 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| BIRDSALL TOOL & GAGE CO<br>24735 CRESTVIEW COURT<br>FARMINGTON HILLS, MI 48331-1395 | 3846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,544.00<br>$2,544.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BLUE WATER AUTOMOTIVE SYSTEMS INC<br>1515 BUSHA HWY<br>MARYSVILLE, MI 48040-1754 | 14053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,384.68<br>$1,384.68 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BLUE WATER AUTOMOTIVE SYSTEMS INC<br>FMLY BLUE WATER PLASTICS INC<br>1515 BUSHA HWY<br>MARYSVILLE, MI 48040-0129 | 11261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,080.00<br>$4,080.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BOND HOLDINGS INC<br>INDYSHRED<br>8746 E 33RD ST<br>INDIANAPOLIS, IN 46226 | 5079 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $675.00<br>$675.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| BOVIS LEND LEASE PROJECTS SHA<br>20 F NO 1325 HUAIHAI M RD<br>SHANGHAI, 200031<br>CHINA | 5897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROOKFIELD ENGINEERING LABS IN<br>11 COMMERCE BLVD<br>MIDDLEBORO, MA 023461031 | 4280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $242.30<br>$242.30 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BROOKS ARMORED CAR SERVICE INC<br>4200 GOBERNOR PRINTZ BLVD<br>WILMINGTON, DE 19899 | 8982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $462.59<br>$462.59 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROOKS E J CO INC<br>PO BOX 15018<br>NEWARK, NJ 07192 | 6279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $772.62<br>$772.62 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROOKS INTRUMENTS<br>12001 TECHNOLOGY DRIVE AB03<br>EDEN PRAIRIE, MN 55344 | 13497 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,450.00<br>$3,450.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROWNING FERRIS INDUSTRIES INC<br>SANDUSKY DISTRICT<br>4005 TIFFIN AVE<br>SANDUSKY, OH 44870 | 2915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $320.05<br>$320.05 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BUCKNER BARRELS SALES CORP<br>PO BOX 889<br>SPRINGVILLE, AL 35146 | 4404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,095.50<br>$1,095.50 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| BUREAU OF CONSTRUCTION CODES<br>PO BOX 30255<br>LANSING, MI 48909 | 6656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25.00<br>$25.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| BY PAS OF TOLEDO<br>6646 FREMONT PIKE<br>ADD CHG 5 97<br>PERRYSBURG, OH 43551 | 5434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $779.62<br>$779.62 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| C A LITZLER CO INC<br>4800 WEST 160TH ST<br>CLEVELAND, OH 44135 | 6811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,590.00<br>$2,590.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 6953-2    Filed 02/14/07    Entered 02/14/07 16:00:08    Exhibit B

In re Delphi Corporation, et al.                Pg 13 of 59                Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CALCO LTD<br>960 MUIRFIELD DR<br>HANOVER PK, IL 60133 | 7095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $109.10<br>$109.10 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| CAPITAL DIE & MANUFACTURING CO<br>10150 CAPITAL ST<br>OAK PK, MI 48237-3104 | 9133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,200.00<br>$2,200.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| CARAUSTAR CUSTOM PACKAGING GROUP INC<br>PO BOX 115<br>AUSTELL, GA 30168-0115 | 1347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $122.95<br>$122.95 | 12/28/2005 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| CARAUSTAR INDUSTRIAL & CONSUMER PRODUCTS GROUP INC<br>PO BOX 115<br>AUSTELL, GA 30168-0115 | 1346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,606.18<br>$1,606.18 | 12/28/2005 | DELPHI CORPORATION (05-44481) |
| CARROLL CONTAINER CORP<br>2409 W 2ND ST<br>MARION, IN 46852 | 7135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $555.83<br>$555.83 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| CATAWBA CO NC<br>CATAWBA CO TAX COLLECTOR<br>PO BOX 368<br>NEWTON, NC 28658 | 9259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,505.09<br>$9,505.09 | 07/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CENTRAL MERCANTILE COLLECTION SERVICES DBA CMCS INC<br>822 E GRAND RIVER AVE<br>BRIGHTON, MI 48116 | 131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,237.27<br>$1,237.27 | 10/26/2005 | DELPHI CORPORATION (05-44481) |
| CHAMBERS GASKET & MFG CO INC<br>4701 W RICE ST<br>CHICAGO, IL 60651 | 103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,448.33<br>$1,448.33 | 10/25/2005 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 6953-2    Filed 02/14/07    Entered 02/14/07 16:00:08    Exhibit B

In re Delphi Corporation, et al.                    Pg 14 of 59                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES F ROBINSON<br>BOX 91508<br>MOBILE, AL 36691-1508 | 4297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,826.52<br>$2,826.52 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHEMPOINT COM<br>13727 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0137 | 659 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $992.77<br>$992.77 | 11/18/2005 | DELPHI CORPORATION<br>(05-44481) |
| CHESTER INC<br>PO BOX 2237<br>VALPARAISO, IN 46384-2237 | 4283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,097.46<br>$2,097.46 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHRIS HUGHES OKALOOSA COUNTY<br>TAX COLLECTOR<br>PO BOX 1390<br>PENSACOLA, FL 32591-1390 | 2564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| CITIBANK USA N A<br>4300 WESTOWN PKWY<br>W DES MOINES, IA 50266 | 843 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $405.91<br>$405.91 | 11/21/2005 | DELPHI CONNECTION<br>SYSTEMS (05-44624) |
| CITY AND COUNTY OF DENVER<br>TREASURY<br>MCNICHOLS CIVIC CTR BLDG<br>144 W COLFAX AVE ROOM 384<br>DENVER, CO 80202-5391 | 752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19.50<br><br><br>$19.50 | 11/21/2005 | DELPHI AUTOMOTIVE<br>SYSTEMS HUMAN<br>RESOURCES LLC (05-44639) |
| CITY OF ADRIAN<br>100 E CHURCH ST<br>ADRIAN, MI 49221 | 2107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $315.00<br><br><br><br>$315.00 | 02/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| CITY OF WARREN OHIO<br>ENGINEERING DEPARTMENT<br>391 MAHONING AVE NW<br>WARREN, OH 44483 | 405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1.00<br>$1.00 | 11/07/2005 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CLAYTON INDUSTRIES<br>PO BOX 5530<br>EL MONTE, CA 91734-1530 | 3057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,633.80<br>$1,633.80 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLOVER SYSTEMS<br>26241 ENTERPRISE CT<br>LAKE FOREST, CA 92630 | 5057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$295.00<br>$295.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| COFACE NORTH AMERICA INC AS AGENT FOR PACKAGING INTEGRITY INC<br>PO BOX 2102<br>CRANBURY, NJ 08512 | 1942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$292.88<br>$292.88 | 02/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| COMMONWEALTH OF KENTUCKY DEPARTMENT OF REVENUE<br>KENTUCKY DEPARTMENT OF REVENUE<br>100 FAIR OAKS 5TH FL<br>PO BOX 491<br>FRANKFORT, KY 40602-0491 | 140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$31,270.24<br><br>$13,605.57<br>$44,875.81 | 10/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| COMPLETE SYSTEM DESIGN INC<br>4023 OLD US 23 STE 104<br>BRIGHTON, MI 48144 | 4718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$760.00<br>$760.00 | 05/04/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| COMPREHENSIVE EYE CARE<br>509 E BLUE STARR DR<br>CLAREMORE, OK 74017 | 5144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$954.00<br>$954.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| CONNELL LP<br>DANLY DIE SET DIV<br>6779 ENGLE RD STE F<br>MIDDLEBURG HEIGHTS, OH 44104 | 10980 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$318.00<br>$318.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CONTROLLED ENVIRONMENT EQUIPMENT LTD<br>W309 S4860 COMMERCIAL DR<br>NORTH PRAIRIE, WI 53153 | 5103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$80.59<br>$80.59 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd     Doc 6953-2     Filed 02/14/07     Entered 02/14/07 16:00:08     Exhibit B

In re Delphi Corporation, et al.                    Pg 16 of 59                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COPPERFIELD LLC<br>1115 W PLYMOUTH<br>BREMEN, IN 46506 | 5689 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,020.02<br>$3,020.02 | 05/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CORPORATE CONSULTING SERVICE<br>221 BEAVER ST<br>AKRON, OH 44304 | 4225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.00<br>$100.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CORPORATE CONSULTING SERVICE<br>221 BEAVER ST<br>AKRON, OH 44304 | 5561 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $32.59<br>$32.59 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| COSMOS NORTH AMERICA<br>11415 WEST LAKESHORE DR<br>CARMEL, IN 46033 | 3309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,200.00<br>$1,200.00 | 04/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COTTERMAN COMPANY<br>130 SELTZER RD<br>LEXINGTON, MI 48422 | 2574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,548.00<br>$2,548.00 | 04/06/2006 | DELPHI CORPORATION (05-44481) |
| DATACHEM LABORATORIES INC<br>4388 GLENDALE MILFORD RD<br>CINCINNATI, OH 44242-3706 | 6814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $48.00<br>$48.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| DEALER AUTOMOTIVE SERVICES<br>1102 5TH ST S<br>HOPKINS, MN 55343-7837 | 3211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $543.76<br>$543.76 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO, CA 92108 | 5262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $305.48<br>$305.48 | 05/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

05-44481-rdd   Doc 6953-2   Filed 02/14/07   Entered 02/14/07 16:00:08   Exhibit B

In re Delphi Corporation, et al.                    Pg 17 of 59                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEK INTERNATIONAL GMBH<br>2225 RINGWOOD AVE<br>SAN JOSE, CA 95131 | 1016 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19.25<br>$19.25 | 12/06/2005 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| DELTA CONTROL INC EFT<br>2532 NORDIC RD<br>DAYTON, OH 45414 | 10033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $95.00<br>$95.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>290 BROADWAY 5TH FL<br>NEW YORK, NY 10007 | 12127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,150.00<br><br><br>$11,688.75<br>$21,838.75 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DESCO INDUSTRIES INC<br>3651 WALNUT AVE<br>CHINO, CA 91710 | 3961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $111.80<br>$111.80 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DETROIT ELEVATOR CO<br>2121 BURDETTE<br>FERNDALE, MI 48220 | 6431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $111.39<br>$111.39 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DEWITT PACKAGING CORP<br>5080 KRAFT AVE S E<br>GRAND RAPIDS, MI 49512 | 3121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $742.98<br>$742.98 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DIEFFENBACHER MASCHINENFABRIK<br>J GMBH & CO<br>HEILBRONNER STRABE<br>D 75031 EPPINGENGERMANY | 8669 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$4,388.17<br><br><br>$4,388.17 | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DIVERSIFIED MANUFACTURING INC<br>PO BOX 472<br>LOCKPORT, NY 14095-0472 | 5750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $823.62<br>$823.62 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DRAGUN CORPORATION<br>30445 NORTHWESTERN HWY NO 260<br>FARMINGTON HILLS, MI 48334 | 2358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,012.99<br>$3,012.99 | 03/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| DRIVE SOURCE INTERNATIONAL INC<br>PO BOX 0361<br>STURTEVANT, WI 53177 | 5865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $820.21<br>$820.21 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| DU CO CERAMICS CO<br>PO BOX 568<br>SAXONBURG, PA 16056 | 2829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,649.99<br>$2,649.99 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| DUN & BRADSTREET<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 15666 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27.30<br>$27.30 | 07/31/2006 | DELPHI CONNECTION<br>SYSTEMS (05-44624) |
| EAGLE ENGINEERING & SUPPLY CO<br>101 INDUSTRIAL HWY<br>ALPENA, MI 49707-8153 | 3115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $226.67<br>$226.67 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| EAST PENN MANUFACTURING<br>COMPANY INC<br>PO BOX 147 DEKA RD<br>LYON STATION, PA 19536-0147 | 4885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,123.73<br>$35,123.73 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| EASTERN ELECTRONICS INC<br>180 ESSEX<br>HACKENSACK, NJ 07601 | 3776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $780.72<br>$780.72 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EASTMAN FIRE PROTECTION<br>1450 SOUTER DR<br>TROY, MI 48083 | 396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $138.06<br>$138.06 | 11/07/2005 | DELPHI INTEGRATED<br>SERVICE SOLUTIONS, INC<br>(05-44623) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELDEC INDUCTION USA INC<br>3355 BALD MOUNTAIN RD UNIT 30<br>AUBURN HILLS, MI 48326 | 13525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $130,000.00<br>$130,000.00 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| ELECTRO RENT CORPORATION<br>6060 SEPULVEDA BLVD<br>VAN NUYS, CA 91411 | 4897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,104.61<br>$3,104.61 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ENCO MANUFACTURING COMPANY INC<br>PO BOX 357<br>FARMINGDALE, NY 11735 | 9501 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72.19<br>$72.19 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| ENCO MANUFACTURING COMPANY INC<br>PO BOX 357<br>FARMINGDALE, NY 11735 | 9412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $84.81<br>$84.81 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| ENCO MANUFACTURING COMPANY INC<br>PO BOX 357<br>FARMINGDALE, NY 11735 | 9411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $414.02<br>$414.02 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| ENPROTECH MECHANICAL SERVICES<br>2200 OLDS AVE<br>LANSING, MI 48915-1054 | 6686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $210.00<br>$210.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| ENTERPRISE LEASING CO OF INDIANAPOLIS<br>ENTERPRISE RENT A CAR<br>9799 ENTERPRISE DR<br>INDIANAPOLIS, IN 46280 | 10160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $234.00<br>$234.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| ERIKS CHEVROLET INC<br>1800 US HWY 31 BYPASS S<br>KOKOMO, IN 46902-2403 | 5291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,101.05<br>$2,101.05 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EVANS ANALYTICAL GROUP FORMERLY CHARLES EVAN & ASSOCIATES EVANS PAI 810 KIFER RD SUNNYVALE, CA 94086 | 3750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,875.00<br><br><br>$3,875.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EVERYBODYS INC EVERYBODYS WORKPLACE SOLUTION 5225 SPRINGBORO PIKE DAYTON, OH 45439 | 4034 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,585.00<br>$4,585.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EX TECH PLASTICS INC 11413 BURLINGTON RD RICHMOND, IL 60071 | 4156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,264.97<br>$1,264.97 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EXPONENT ENVIRONMENTAL GROUP INC 15375 S E 30TH PL STE 250 BELLEVUE, WA 98007 | 395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$195.50<br>$195.50 | 11/07/2005 | DELPHI CORPORATION (05-44481) |
| FASTEST INC 2315 HAMPDEN AVE ST PAUL, MN 55114 | 2998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$319.50<br>$319.50 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| FASTEST INC 2315 HAMPDEN AVE. ST PAUL, MN 55114 | 2999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4.00<br>$4.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| FEEDER AUTOMATION SYSTEMS INC 5251 N M 33 HWY CHEBOYGAN, MI 49721 | 1305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,052.00<br>$1,052.00 | 12/27/2005 | DELPHI CORPORATION (05-44481) |
| FIRE FIGHTER SALES AND SVC INC 3015 MADISON AVE SE GRAND RAPIDS, MI 49548 | 5276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$250.00<br>$250.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLANNERS AUDIO & VIDEO INC 16271 W LINCOLN AVE NEW BERLIN, WI 53151-2834 | 6042 | Secured: Priority: Administrative: Unsecured: Total: | $245.00 $245.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| FLUKE BIOMEDICAL LLC 22865 NETWORK PL CHICAGO, IL 60673-1228 | 11220 | Secured: Priority: Administrative: Unsecured: Total: | $1,574.01 $1,574.01 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| FORBES DISTRIBUTING CO INC FORBES ELECTRONICS 1522 5TH AVE SE DECATUR, AL 35601-4912 | 10460 | Secured: Priority: Administrative: Unsecured: Total: | $304.52 $304.52 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| FRANBILT INC 6746 AKRON RD LOCKPORT, NY 14094-5317 | 1921 | Secured: Priority: Administrative: Unsecured: Total: | $2,000.00 $2,000.00 | 02/08/2006 | DELPHI CORPORATION (05-44481) |
| FRANK E IRISH INC 6701 ENGLISH AVE PO BOX 19029 INDIANAPOLIS, IN 46219 | 1225 | Secured: Priority: Administrative: Unsecured: Total: | $3,054.00 $3,054.00 | 12/21/2005 | DELPHI CORPORATION (05-44481) |
| FRANK P EMERY 7484 GOLDENROD MENTOR OT LAK, OH 44060-3348 | 4758 | Secured: Priority: Administrative: Unsecured: Total: | $3,158.50 $3,158.50 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICKS COMPANY TELEVAC IS A DIVISION OF 2400 PHILMONT AVE HUNTINGDON VALLEY, PA 19006 | 3136 | Secured: Priority: Administrative: Unsecured: Total: | $3,062.95 $3,062.95 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GARD SPECIALISTS CO PO BOX 157 EAGLE RIVER, WI 54521 | 3423 | Secured: Priority: Administrative: Unsecured: Total: | $721.41 $721.41 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd   Doc 6953-2   Filed 02/14/07   Entered 02/14/07 16:00:08   Exhibit B

In re Delphi Corporation, et al.                    Pg 22 of 59                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GE ENERGY SERVICES<br>2 CORPORATE DR<br>PO BOX 861<br>SHELTON, CT 06484-0861 | 9768 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $347.89<br><br><br>$347.89 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| GENERAL MACHINERY CO INC EFT<br>ADDR 11 98<br>921 1ST AVE N<br>PO BOX 606<br>BIRMINGHAM, AL 35201 | 3643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,019.41<br>$2,019.41 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE INSTRUMENT COMPANY<br>4949 DELEMERE<br>ROYAL OAK, MI 48073 | 3376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$95.00<br>$95.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GES EXPOSITION SERVICES INC<br>950 GRIER DR<br>LAS VEGAS, NV 89119 | 5872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$164.43<br>$164.43 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| GESIPA FASTENERS USA INC<br>3150 US HIGHWAY 1 STE 310<br>LAWRENCEVILLE, NJ 08648 | 5216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$527.94<br>$527.94 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLEASON CUTTING TOOLS CORP<br>1351 WINDSOR RD<br>LOVES PK, IL 61111 | 3930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,133.00<br>$2,133.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLOBAL TESTING SERVICES INC<br>604 ALBANY DR<br>KOKOMO, IN 46902 | 3123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,975.00<br>$2,975.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GOSIGER INC EFT<br>FMLY GOSIGER MACHINE TOOLS<br>108 MCDONOUGH ST<br>DAYTON, OH 45402 | 8151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,335.30<br>$2,335.30 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GRAND RIVER EMERGENCY MED GRP<br>PO BOX Q<br>GRAND RAPIDS, MI 49501 | 923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $349.00<br>$349.00 | 11/29/2005 | DELPHI CORPORATION<br>(05-44481) |
| GRAPHITE ELECTRODES LTD<br>DRESCO MACHINING SERVICE CENTE<br>1311 N SHERMAN ST<br>BAY CITY, MI 48708 | 4024 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,650.00<br>$1,650.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GWINN & ROBY<br>4100 RENAISSANCE TWR<br>1201 ELM ST<br>DALLAS, TX 75270 | 8003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,343.65<br>$3,343.65 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| H C STARCK INC<br>45 INDUSTRIAL PL<br>NEWTON, MA 02461 | 8092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $465.00<br>$465.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| HAIN CAPITAL HOLDINGS LLC<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070 | 10412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,155.26<br>$1,155.26 | 07/24/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| HARPER GROVES INC DBA PRIME<br>LIME SERVICES INC<br>13311 SPRUCE ST<br>SOUTHGATE, MI 48195 | 5347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,696.00<br>$1,696.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| HATCH GRINDING WHEELS<br>13001 S BROADWAY<br>LOS ANGELES, CA 90061 | 3008 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,033.70<br>$2,033.70 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| HEALTHCARE TECHNOLOGIES OF<br>MID MI INC<br>PO BOX 315<br>SWARTZ CREEK, MI 48473 | 2176 | Secured:<br>Priority: $359.00<br>Administrative:<br>Unsecured:<br>Total: | $359.00 | 03/03/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP ASSIGNEE POOLEY INC PO BOX 673305 DETROIT, MI 48267-3305 | 15351 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HERSH PACKING AND RUBBER CO EFT 312 HIGH ST CANAL WINCHESTER, OH 43110 | 7953 | Secured: Priority: Administrative: Unsecured: Total: | $436.48 $436.48 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| HI TECH SOFTWARE 6600 SILACCI WY GILROY, CA 95020 | 828 | Secured: Priority: Administrative: Unsecured: Total: | $950.00 $950.00 | 11/23/2005 | DELPHI CORPORATION (05-44481) |
| HI TECMETAL GROUP PO BOX 931406 CLEVELAND, OH 44193-0501 | 10159 | Secured: Priority: Administrative: Unsecured: Total: | $560.68 $560.68 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| HORIZONS INC PANNAM DIVISION 18531 S MILES RD CLEVELAND, OH 44128 | 219 | Secured: Priority: Administrative: Unsecured: Total: | $3,201.64 $3,201.64 | 10/31/2005 | DELPHI CORPORATION (05-44481) |
| HUGHES CORP WESCHLER INSTRUMENTS 16900 FOLTZ INO PKWY STRONGVILLE, OH 44149 | 8952 | Secured: Priority: Administrative: Unsecured: Total: | $182.52 $182.52 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| I T W DELTAR TEKFAST 21555 S HARLEM FRANKFORT, IL 60423 | 9564 | Secured: Priority: Administrative: Unsecured: Total: | $233.94 $233.94 | 07/17/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| ILLINOIS STATE TREASURER UNCLAIMED PROPERTY DIV PO BOX 19496 SPRINGFIELD, IL 62794-9496 | 14071 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

05-44481-rdd   Doc 6953-2   Filed 02/14/07   Entered 02/14/07 16:00:08   Exhibit B

In re Delphi Corporation, et al.       Pg 25 of 59       Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| IMPRONOVA AB<br>DRABERGSVAGEN 1<br>LINDOME, 437 35<br>SWEDEN | 7917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,841.00<br><br><br>$2,841.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| INDUSTRIAL ELECTRIC WIRE AND CABLE INC<br>5001 SOUTH TOWNE DR PO BOX 510908<br>NEW BERLIN, WI 53151-0908 | 9258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,809.08<br>$1,809.08 | 07/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ITT CANNON WEINSTADT<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | 1539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,593.36<br>$2,593.36 | 01/17/2006 | DELPHI CORPORATION (05-44481) |
| JAMESTOWN PLASTIC INC<br>PO BOX U<br>8806 HIGHLAND AVE<br>BROCTON, NY 14716 | 8009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,900.00<br>$1,900.00 | 06/15/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| JEOL USA INC<br>PO BOX 6043<br>PEABODY, MA 01960 | 2902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,104.00<br>$1,104.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON EQUIPMENT COMPANY<br>PO BOX 802009<br>DALLAS, TX 75380-2009 | 7566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,916.50<br>$1,916.50 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON EQUIPMENT COMPANY<br>PO BOX 802009<br>DALLAS, TX 75380-2009 | 7564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$844.36<br>$844.36 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON EQUIPMENT COMPANY<br>PO BOX 802009<br>DALLAS, TX 75380-2009 | 7565 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,674.86<br>$1,674.86 | 06/06/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 6953-2    Filed 02/14/07    Entered 02/14/07 16:00:08    Exhibit B

In re Delphi Corporation, et al.                    Pg 26 of 59                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JSJ CORP<br>DAKE DIV<br>724 ROBBINS RD<br>GRAND HAVEN, MI 49417 | 12106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,692.29<br>$2,692.29 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| K D SUPPLY CORP<br>641 ERIE AVE<br>N TONAWANDA, NY 14120 | 3002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,071.17<br>$4,071.17 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAMATICS CORP<br>1330 BLUE HILLS AVE<br>BLOOMFIELD, CT 06002-5303 | 3748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $109.83<br>$109.83 | 05/01/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| KAUTEX TEXTRON GMBH & CO KG<br>KAUTEXSTRASSE 52<br>BONN, 53229<br>GERMANY | 12139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $696.30<br>$696.30 | 07/28/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| KELBURN ENGINEERING COMPANY<br>851 INDUSTRIAL DR<br>ELMHURST, IL 60126 | 3857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,075.34<br>$1,075.34 | 05/01/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| KENNEDY GROUP INC THE<br>38601 KENNEDY PKY<br>WILLOUGHBY, OH 44094 | 4108 | Secured:<br>Priority: $960.00<br>Administrative:<br>Unsecured:<br>Total: | $960.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KERLEY CORPORATION DBA<br>GORDON KERLEY COMPANY<br>3508 OCEAN VIEW BLVD<br>GLENDALE, CA 91208 | 4906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $423.80<br>$423.80 | 05/05/2006 | DELPHI CONNECTION<br>SYSTEMS (05-44624) |
| KINEQUIP INC  EFT<br>365 OLD NIAGARA FALLS BLVD<br>BUFFALO, NY 14228-1636 | 10873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,774.39<br>$3,774.39 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KLEIN STEEL SERVICE OF WESTERN NEW YORK<br>PO BOX 2207<br>BLASDELL, NY 14219-0407 | 6567 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,595.00<br>$1,595.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| KOESTER ASSOCIATES INC<br>MADISON BLVD STE 7<br>CANASTOTA, NY 13032 | 5671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $360.00<br>$360.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| KOESTER ASSOCIATES INC<br>RR 5 BOX 620<br>CANASTOTA, NY 13032 | 5785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $360.00<br>$360.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| KOKOKU RUBBER INC<br>1450 E AMERICAN LN STE 1545<br>SCHAUMBURG, IL 60173 | 1029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,981.52<br>$3,981.52 | 12/06/2005 | DELPHI CORPORATION (05-44481) |
| KOREA SINTERED METAL CO LTD<br>29 10 BONRI RI NONGONG EUP<br>DALSEONG GUN<br>DAEGU CITY, 711855<br>KOREA, REPUBLIC OF | 11314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,905.00<br>$1,905.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| LAUREL MACHINE & FOUNDRY CO<br>810 FRONT ST<br>LAUREL, MS 39440-3548 | 5619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $366.25<br>$366.25 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| LAVEZZI MACHINE WORKS INC<br>999 REGIENCY DR<br>GLENDALE HTS, IL 60139-2281 | 4946 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $150.00<br>$150.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE ANGUS CONTROLS INC<br>275 COOPER AVE STE 105<br>TONAWANDA, NY 14150-6643 | 3041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,090.00<br>$3,090.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                                            **Seventh Omnibus Claims Objection**

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAWRENCE E KERR<br>5 BLUE MT RD<br>OSWEGATCHIE, NY 13670-9745 | 6824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,500.00<br>$3,500.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN, NY 11219-5477 | 2971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $491.00<br>$491.00 | 04/27/2006 | DELPHI CONNECTION<br>SYSTEMS (05-44624) |
| LEE STEEL CORP<br>6400 VARNEY<br>DETROIT, MI 48211 | 3132 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,971.07<br>$2,971.07 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| LINDSAY RW INC<br>581 ROCK BEACH RD<br>ROCHESTER, NY 14617 | 4947 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $91.87<br>$91.87 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601 | 1993 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,488.03<br>$1,488.03 | 02/14/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| LOCK CITY SUPPLY INC<br>PO BOX 481<br>LOCKPORT, NY 14094 | 5969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,223.60<br>$1,223.60 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOGIC SOLUTIONS INC<br>2929 PLYMOUTH RD STE 207<br>ANN ARBOR, MI 48105 | 8283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,020.00<br>$4,020.00 | 06/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| M & N PLASTICS<br>6450 DOBRY DR<br>STERLING HEIGHTS, MI 48314 | 8913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $871.89<br>$871.89 | 07/05/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                              Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MA BO DI BOSCHI SANDRO E C SNC<br>VIA ENRICO MATTEI 84 22<br>BOLOGNA, 40133<br>ITALY | 12382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $974.55<br>$974.55 | 07/28/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK, KS 66202 | 1192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $136.00<br>$136.00 | 12/19/2005 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK, KS 66202 | 1191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $979.20<br>$979.20 | 12/19/2005 | DELPHI CORPORATION (05-44481) |
| MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK, KS 66202 | 1193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,485.86<br>$1,485.86 | 12/19/2005 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MAPLE MOLD TECHNOLOGIES<br>1985 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309 | 10856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,010.00<br>$2,010.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MASS PRECISION<br>2110 OAKLAND RD<br>SAN JOSE, CA 95131 | 3970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $730.80<br>$730.80 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MATTHEWS INTERNATIONAL CORP<br>2 NORTHSHORE CTR<br>PITTSBURGH, PA 15212 | 4158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $418.00<br>$418.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MAWDI<br>601 VICKENS ST<br>TONAWANDA, NY 14151 | 2428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,030.31<br>$1,030.31 | 03/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MAXELL CORPORATION OF AMERICA 22 08 STATE ROUTE 208 103 FAIR LAWN, NJ 07410 | 6345 | Secured: Priority: Administrative: Unsecured: Total: | $1,200.00 $1,200.00 | 05/19/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| MAXON CORP 201 E 18TH ST MUNCIE, IN 47302-4199 | 3936 | Secured: Priority: Administrative: Unsecured: Total: | $2,418.00 $2,418.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MCNICHOLS COMPANY PO BOX 30300 RMT ADD CHG 1 01 TBK LTR TAMPA, FL 33630-3300 | 2891 | Secured: Priority: Administrative: Unsecured: Total: | $386.00 $386.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MCPC INC MIAMI COMPUTER PRODUCTS & CONS 21555 DRAKE RD CLEVELAND, OH 44149 | 9797 | Secured: Priority: Administrative: Unsecured: Total: | $1,888.64 $1,888.64 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| MDO IMAGING ASSOCIATES 8316 RELIABLE PKWY CHICAGO, IL 60686 | 6711 | Secured: Priority: Administrative: Unsecured: Total: | $19.00 $19.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MELCO ENGRAVING INC EFT 1809 ROCHESTER INDUSTRIAL DR ROCHESTER HILLS, MI 48309 | 3685 | Secured: Priority: Administrative: Unsecured: Total: | $1,825.00 $1,825.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MERCURY MARINE 1939 PIONEER RD PO BOX 1939 FOND DU LAC, WI 54936 | 4851 | Secured: Priority: Administrative: Unsecured: Total: | $2,092.30 $2,092.30 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| MERCURY WASTE SOLUTIONS 302 N RIVERFRONT DR MANKATO, MN 56001 | 547 | Secured: Priority: Administrative: Unsecured: Total: | $799.60 $799.60 | 11/14/2005 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| METRO WEIGHING AND AUTOMATION 7641 HOLLAND RD TAYLOR, MI 48180 | 5449 | Secured: Priority: Administrative: Unsecured: Total: | $1,178.00 $1,178.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| MICHIGAN DEPARTMENT OF LABOR BUREAU OF CONSTRUCT CODE PO BOX 30255 LANSING, MI 48909 | 6661 | Secured: Priority: Administrative: Unsecured: Total: | $25.00 $25.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MICHIGAN DEPARTMENT OF LABOR BUREAU OF CONSTRUCT CODE PO BOX 30255 LANSING, MI 48909 | 6662 | Secured: Priority: Administrative: Unsecured: Total: | $25.00 $25.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MICHIGAN DEPT OF CONSUMER & IN MICHIGAN BUREAU OF CONSTRC COD PO BOX 30255 LANSING, MI 48909 | 6660 | Secured: Priority: Administrative: Unsecured: Total: | $25.00 $25.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MICHIGAN STATE OF BOX 30255 LANSING, MI 48909 | 6659 | Secured: Priority: Administrative: Unsecured: Total: | $25.00 $25.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MIDLAND RECYCLING 360 S MAIN ST SAND SPRINGS, OK 74063 | 2721 | Secured: Priority: Administrative: Unsecured: Total: | $400.00 $400.00 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| MIDWAY INDUSTRIES PO BOX 303 UTICA, NY 13502 | 3311 | Secured: Priority: Administrative: Unsecured: Total: | $1,662.52 $1,662.52 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MIDWEST PAPER SPECIALTIES CO 5403 HWY 930 E FORT WAYNE, IN 46803 | 5337 | Secured: Priority: Administrative: Unsecured: Total: | $245.65 $245.65 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MIDWEST RUBBER COMPANY FORMERLY KNOWN AS NEWCOR RUBBER AND PLASTIC INC MIDWEST RUBBER COMPANY 3525 RANGE LINE ROAD PO BOX 98 DECKERVILLE, MI 48427-0098 | 5512 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,250.00<br>$1,250.00 | 05/10/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| MISSISSIPPI STATE TAX COMMISSION PO BOX 22808 JACKSON, MS 39225-2808 | 15541 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,723.54<br>$1,556.79<br>$17,280.33 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MONROE COMMUNITY COLLEGE BURSARS OFFICE PO BOX 92807 ROCHESTER, NY 14692-8907 | 3215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $380.00<br>$380.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MONROE RADIOLOGY PO BOX 79001 DEPT 1395 DETROIT, MI 48279 | 6712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $180.00<br>$180.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MONTGOMERY COUNTY TREASURER 451 W THIRD ST DAYTON, OH 45422-0476 | 8536 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,662,880.88<br>$6,662,880.88 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| MOTOMAN INC 805 LIBERTY LN W CARROLLTON, OH 45449 | 7230 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,391.75<br>$2,391.75 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| MSC INDUSTRIAL SUPPLY CO 75 MAXESS RD MELVILLE, NY 11747 | 615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,087.44<br>$1,087.44 | 11/16/2005 | DELPHI CORPORATION (05-44481) |
| MSC INDUSTRIAL SUPPLY CO 75 MAXESS RD MELVILLE, NY 11747 | 609 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $594.50<br>$594.50 | 11/16/2005 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $71.26<br>Total: $71.26 | 11/16/2005 | DELPHI CORPORATION (05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $825.06<br>Total: $825.06 | 11/16/2005 | DELPHI CORPORATION (05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,483.29<br>Total: $1,483.29 | 11/16/2005 | DELPHI CORPORATION (05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $398.05<br>Total: $398.05 | 11/16/2005 | DELPHI CORPORATION (05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $39.30<br>Total: $39.30 | 11/16/2005 | DELPHI CORPORATION (05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $41.22<br>Total: $41.22 | 11/16/2005 | DELPHI CORPORATION (05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,534.94<br>Total: $6,534.94 | 11/23/2005 | DELPHI CORPORATION (05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,448.21<br>Total: $22,448.21 | 11/23/2005 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $88.84<br>$88.84 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $125.41<br>$125.41 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |
| NASH ELMO INDUSTRIES LLC<br>9 TREFOIL DR<br>TRUMBULL, CT 06611 | 3365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,700.00<br>$20,700.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| NELSON JAY N INC<br>NELSON TRANE<br>5335 HILL 23 DR<br>FLINT, MI 48507-3906 | 4398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,800.00<br>$1,800.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEOSONG USA INC<br>718 W LONGVIEW LN<br>PALATINE, IL 60067 | 5053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,502.00<br>$2,502.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEUTRONIC STAMPING & PLATING<br>10550 LAWSON RIVER AVE<br>FOUNTAIN VALLEY, CA 92708 | 2123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $792.50<br>$792.50 | 02/27/2006 | SPECIALTY ELECTRONICS,<br>INC (05-44539) |
| NEUXPOWER DIGITAL MARKETING<br>STUDIO 400<br>HIGHGATE STUDIOS<br>53-79 HIGHGATE RD<br>LONDON, NW5 ITL | 8002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $104.55<br>$104.55 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEW TECHNOLOGY INVESTMENTS<br>INC DBA SCANONLINE<br>PO BOX 2401<br>ALBEMARLE, NC 28002 | 5874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,975.16<br>$2,975.16 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NITTO MISSOURI ACQUISITION COR PERMACEL MISSOURI 8485 PROSPECT AVE KANSAS CITY, MO 64132 | 11280 | Secured: Priority: Administrative: Unsecured: Total: | $6,275.46 $6,275.46 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| NOLAN BATTERY COMPANY LLC 1405 KUEBEL ST HARAHAN, LA 70123 | 4244 | Secured: Priority: Administrative: Unsecured: Total: | $781.60 $781.60 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NORMA PRODUCTS US INC EFT 31132 CENTURY DR WIXOM, MI 48393 | 4310 | Secured: Priority: Administrative: Unsecured: Total: | $210.00 $210.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NORTHERN TOOL & EQUIPMENT CO I 2800 SOUTHCROSS DR BURNSVILLE, MN 55306 | 6090 | Secured: Priority: Administrative: Unsecured: Total: | $137.54 $137.54 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| NORTHWESTERN UNIVERSITY DIVISION OF STUDENT FINANCE 619 CLARK ST EVANSTON, IL 60208 | 14823 | Secured: Priority: Administrative: Unsecured: Total: | $28,004.00 $28,004.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| NY STATE THRUWAY AUTHORITY 200 SOUTHERN BLVD ALBANY, NY 12209 | 8440 | Secured: Priority: Administrative: Unsecured: Total: | $25.00 $25.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| OFFICE DEPOT INC 2200 OLD GERMANTOWN RD DELRAY BEACH, FL 33445 | 5393 | Secured: Priority: Administrative: Unsecured: Total: | $61,798.63 $61,798.63 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| OLIVER CHEMICAL CO INC EFT 2908 SPRING GROVE AVE CINCINNATI, OH 45225 | 7353 | Secured: Priority: Administrative: Unsecured: Total: | $1,086.00 $1,086.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OLYMPIC COATERS INC<br>354 HUMBERLINE DR<br>ETOBICOKE, ON M9W 5S3<br>CANADA | 74 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $154,240.21<br>$154,240.21 | 10/21/2005 | DELPHI CORPORATION (05-44481) |
| PANKIN INTERNATIONAL LTD<br>1033 BEDFORD RD<br>GROSSE POINTE PK, MI 48230 | 10442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $248.63<br><br><br>$248.63 | 07/24/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 15250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $122.00<br>$122.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6728 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $167.00<br>$167.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 15249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $69.00<br>$69.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PARKER MACHINERY MOVERS EQUIP<br>2024 HILLSIDE AVE<br>INDIANAPOLIS, IN 46218 | 8165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,360.00<br>$4,360.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| PCB PIEZOTRONICS<br>1000 CATHEDRAL PL<br>298 MAIN ST<br>BUFFALO, NY 14202 | 2483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,720.15<br>$1,720.15 | 04/03/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PENNENGINEERING MOTION TECHNOLOGIES<br>343 GODSHALL DR<br>HARLEYSVILLE, PA 19438 | 8231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $840.30<br><br><br>$840.30 | 06/19/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 2139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74,001.37<br><br>$5,731.68<br>$79,733.05 | 02/27/2006 | ASPIRE, INC (05-44618) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 1365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,221.31<br><br><br>$25,221.31 | 12/29/2005 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| PHOENIX ANALYSIS & DESIGN TECHNOLOGIES<br>7755 S RESEARCH DR STE 110<br>TEMPE, AZ 85284-1803 | 548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,700.00<br>$3,700.00 | 11/14/2005 | DELPHI CORPORATION (05-44481) |
| PLC DIRECT BY KOYO INC AUTOMATIONDIRECTCOM<br>3505 HUTCHINSON RD<br>RMT CHG 8 1 00 LETTER KL<br>CUMMING, GA 30040 | 3859 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$234.74<br>$234.74 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| POLYCRAFT PRODUCTS<br>5511 STATE ROUTE 128<br>CLEVES, OH 45002 | 6609 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$510.00<br>$510.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| PORTER ENGINEERED SYSTEMS OHIO<br>6225 COCHRAN RD<br>SOLON, OH 44139-3307 | 5747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$976.98<br>$976.98 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| POWELL COMPANY THE<br>3255 ST. JOHNS RD<br>LIMA, OH 45004 | 6882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,101.60<br><br><br>$1,101.60 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| POWER TOOLS AND ABRASIVES INC EF<br>PO BOX 1301<br>NORTH TONAWANDA, NY 14120 | 3127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$702.84<br>$702.84 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 6953-2    Filed 02/14/07    Entered 02/14/07 16:00:08    Exhibit B

In re Delphi Corporation, et al.    Pg 38 of 59    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PRATT AND WHITNEY MEASUREMENT 66 DOUGLAS ST BLOOMFIELD, CT 06002-361 | 5218 | Secured: Priority: Administrative: Unsecured: Total: | $1,132.33 $1,132.33 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| PRAXAIR MRC EFT 1500 POLCO ST INDIANAPOLIS, IN 46224 | 8199 | Secured: Priority: Administrative: Unsecured: Total: | $2,835.00 $2,835.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| PRO SEAL INC PRO SEAL SERVICE GROUP 35 W SILVERDOME INDUST PONTIAC, MI 48342 | 6617 | Secured: Priority: Administrative: Unsecured: Total: | $4,813.23 $4,813.23 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| PRO TECH INDUSTRIES EFT 6079 BIRCH DR FLINT, MI 48507 | 4484 | Secured: Priority: Administrative: Unsecured: Total: | $3,250.00 $3,250.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| PRODUCTIVE TOOL PRODUCTS INC 1075 HEADQUARTERS PK DR ST LOUIS, MO 63026 | 4229 | Secured: Priority: Administrative: Unsecured: Total: | $1,570.64 $1,570.64 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PROFESSIONAL PLANTSCAPING SERVICES A DIVISION OF PROFESSIONAL GROUNDS SERVICES LLC 23077 GREENFIELD RD STE 107 SOUTHFIELD, MI 48075 | 12208 | Secured: Priority: Administrative: Unsecured: Total: | $4,284.12 $4,284.12 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PROTECTION ONE PO BOX 740933 DALLAS, TX 75374 | 2146 | Secured: Priority: Administrative: Unsecured: Total: | $224.75 $224.75 | 02/28/2006 | DELPHI CORPORATION (05-44481) |
| PVA TEPLA AMERICA INC 251 CORPORATE TER CORONA, CA 91719 | 8634 | Secured: Priority: Administrative: Unsecured: Total: | $3,342.25 $3,342.25 | 06/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                              Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PYRAMID LOGISTICS GROUP<br>925 INDUSTRIAL PARK RD<br>BROOKHAVEN, MS 39601 | 1115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $906.23<br>$906.23 | 12/12/2005 | DELPHI CORPORATION<br>(05-44481) |
| PYROTEK INCORPORATED<br>1285 CLAREMONT RD<br>CARLISLE, PA 17013 | 11189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72.00<br>$72.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| QUALITY INSPECTION SERVICE INC<br>37 FRANKLIN ST STE 400<br>BUFFALO, NY 14202 | 4872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,280.00<br>$2,280.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| R J GLASS<br>1212 MILL RD<br>DUNCANSVILLE, PA 16635 | 1317 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,299.02<br>$15,299.02 | 12/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| RALPH MCELROY & ASSOCIATES LTD<br>RALPH MCELROY TRANSLATION CO<br>910 WEST AVE<br>AUSTIN, TX 78701 | 1712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,283.00<br>$8,283.00 | 01/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| RANGER DISTRIBUTING INC<br>286 COMMERCE PK DR<br>RIDGELAND, MS 39157 | 5096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $163.70<br>$163.70 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| RANGER DISTRIBUTING INC<br>ADDR 9 99 8008442100<br>286 COMMERCE PK DR<br>RIDGELAND, MS 39157 | 5097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,353.90<br>$1,353.90 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYPLEX LIMITED EFT<br>FMLY OSHAWA GLASS FIBRE PROD<br>341 DURHAM COURT<br>OSHAWA, ON L1J 1W8<br>CANADA | 5485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,658.95<br>$2,658.95 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 6953-2    Filed 02/14/07    Entered 02/14/07 16:00:08    Exhibit B

In re Delphi Corporation, et al.                    Pg 40 of 59                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RCO TECHNOLOGIES LLC<br>29250 CALAHAN<br>ROSEVILLE, MI 48066-1849 | 10886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,686.00<br>$1,686.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| REAL REEL CORP THE<br>SUS RAP<br>4010 SUBURBAN DR<br>DANVILLE, VA 24540-001 | 7349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $219.47<br>$219.47 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| REID SUPPLY COMPANY EFT<br>PO BOX 179<br>MUSKEGON, MI 49443-0179 | 5701 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $325.88<br>$325.88 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| REID TOOL SUPPLY CO<br>PO BOX 179<br>MUSKEGON, MI 49443 | 2955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $283.98<br>$283.98 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| RELIABLE TIN SHOP INC<br>3825 5TH CT N<br>BIRMINGHAM, AL 35222 | 8829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $359.17<br>$359.17 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERTS WESLEYAN COLLEGE<br>OFFICE OF STUDENTS ACCOUNTS<br>2301 WESTSIDE DR<br>ROCHESTER, NY 14624-1997 | 5127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,488.00<br>$1,488.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBINSON SALT SUPPLY<br>1202 PINE KNOLL COURT<br>MIAMISBURG, OH 45342 | 5107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $357.28<br>$357.28 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROSE MOVING & STORAGE CO INC<br>10421 FORD RD<br>DEARBORN, MI 48126 | 4457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,016.35<br>$3,016.35 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROTO ROOTER SEWER DRAIN SVC<br>2549 STANLEY AVE<br>DAYTON, OH 45404-2730 | 3775 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,234.07<br>$3,234.07 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SATELLINK COMMUNICATIONS INC<br>1100 NORTHMEADOW PKWY STE 100<br>ROSWELL, GA 30076 | 3804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $164.39<br>$164.39 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SCHENKER INC<br>965 NORFOLK SQ<br>NORFOLK, VA 23502 | 715 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,646.60<br>$1,646.60 | 11/21/2005 | DELPHI CORPORATION<br>(05-44481) |
| SEAHORSE TRANSPORT INC<br>PO BOX 3767<br>BROWNSVILLE, TX 78523 | 32 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,600.68<br>$20,600.68 | 10/17/2005 | DELPHI CORPORATION<br>(05-44481) |
| SHEFFCO INC<br>N 27 W23310 ROUNDY DR<br>PEWAUKEE, WI 53072 | 402 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 11/07/2005 | DELPHI CORPORATION<br>(05-44481) |
| SHERRY LABORATORIES OKLAHOMA<br>PO BOX 569<br>DALEVILLE, IN 47334 | 5892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $754.00<br>$754.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHERWIN WILLIAMS CO<br>11840 N 28TH DR STE 101<br>PHOENIX, AZ 85029 | 5564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $122.59<br>$122.59 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIN ETSU POLYMER AMERICA INC<br>5600 MOWRY SCHOOL RD STE 320<br>NEWARK, CA 94560 | 11595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,015.00<br>$1,015.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHOOK & FLETCHER INSULATION CO INC<br>PO BOX 380501<br>BIRMINGHAM, AL 35238 | 4186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,612.80<br>$1,612.80 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA INSTRUMENTS INC<br>5 HARRIS COURT<br>BLDG LM S K100<br>MONTEREY, CA 93940 | 2886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,166.30<br>$2,166.30 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| SINGATRON ENT CO LTD<br>13925 MAGNOLIA AVE<br>CHINO, CA 91710 | 3284 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $150.00<br>$150.00 | 04/28/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| SK CHECK CASHING INC<br>874 HAMILTON ST<br>SOMERSET, NJ 08873 | 7857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.49<br>$541.49 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| SKYTEL CORP<br>SKYTEL CORPORATION<br>500 CLINTON CENTER DR<br>CLINTON, MS 39056 | 8449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,148.57<br>$1,148.57 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| SOUTHWESTERN INDUSTRIAL CONTRACTORS AND RIGGING CONTROLLER<br>SOUTHWESTERN INDUSTRIAL CONTRACTORS<br>7155 INDUSTRIAL AVE<br>EL PASO, TX 79915 | 663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $350.00<br>$350.00 | 11/18/2005 | DELPHI CORPORATION (05-44481) |
| SPEC TOOL CO<br>389 E DIVISION<br>SPARTA, MI 49345-1334 | 8817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $81.50<br>$81.50 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| ST JOSEPH WATER<br>2587 ROCKWELL DR<br>BROWNSVILLE, TX 78521 | 5645 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $126.33<br>$126.33 | 05/11/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STATE FARM INSURANCE<br>PO BOX 2371<br>BLOOMINGTON, IL 61702-2371 | 10828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,137.86<br>$3,137.86 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| STATE OF MICHIGAN C O MI DEPT OF CONSUMER AND INDS<br>BUREAU OF CONSTRUCTION CODES<br>PO BOX 30255<br>LANSING, MI 48909 | 6658 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$25.00<br>$25.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| STATE OF NEW JERSEY DEPARTMENT OF TREASURY<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | 12029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,320,678.63<br><br>$1,320,678.63 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| STATE UNIVERSITY OF NEW YORK<br>SUNY AT BUFFALO<br>B 1 SQUARE HALL<br>3435 MAIN ST<br>BUFFALO, NY 14214 | 9641 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,950.00<br>$1,950.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| STELWIRE LTD<br>PO BOX 2030<br>HAMILTON, ON L8N 3T1<br>CANADA | 2147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,045.68<br>$4,045.68 | 02/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEVE FARMER<br>10995 PKLAND CT<br>FISHERS, IN 46038 | 2948 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$300.00<br>$300.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| STONEHILL INSTITUTIONAL PARTNERS LP<br>885 THIRD AVE 30TH FL<br>NEW YORK, NY 10022 | 15207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,800.00<br>$2,800.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| STRATIX<br>30 TECHNOLOGY PKWY S STE 500<br>NORCROSS, GA 30092 | 6888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$605.71<br><br><br>$605.71 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd   Doc 6953-2   Filed 02/14/07   Entered 02/14/07 16:00:08   Exhibit B

In re Delphi Corporation, et al.                    Pg 44 of 59                Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STREM CHEMICALS INC<br>7 MULLIKEN WAY<br>DEXTER INDUSTRIAL PK<br>NEWBURYPORT, MA 01950-4098 | 3962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $121.00<br>$121.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUPERIOR DIE SET CORP<br>900 W DREXEL AVE<br>OAK CREEK, WI 53154 | 1467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $82.45<br>$82.45 | 01/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SWH ENTERPRISES INC SUPER WAREHOUSE<br>739 DESIGN CT STE 500<br>CHULA VISTA, CA 91911 | 2052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $342.99<br>$342.99 | 02/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| SYSTEMS & ENGINEERING PC<br>200 JOHN JAMES AUDUBON PKWY<br>STE 204<br>AMHERST, NY 14228 | 8381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,780.00<br>$2,780.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| T & T MACHINE SHOP INC<br>444 EVERGREEN RD<br>FITZGERALD, GA 31750 | 3870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,980.00<br>$1,980.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| T AND A INDUSTRIAL<br>12550 ROBIN LN<br>PO BOX 1330<br>BROOKFIELD, WI 53005 | 4396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $328.11<br>$328.11 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| T MOBILE WIRELESS<br>PO BOX 3410<br>BELLEVUE, WA 98015 | 1737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,999.61<br>$7,999.61 | 01/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| TANNER INDUSTRIES INC EFT<br>735 DAVISVILLE RD 3RD FL<br>SOUTHAMPTON, PA 18966 | 15242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,749.22<br>$1,749.22 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TARGET CONTAINER DBA PRATT INDUSTRIES 1800 C SARASOTA BUSINESS PARK CONYERS, GA 30013 | 554 | Secured: Priority: Administrative: Unsecured: Total: | $6,636.09 $6,636.09 | 11/14/2005 | DELPHI CORPORATION (05-44481) |
| TAYLOR CONTROLS INC 10529 BLUE STAR HWY PO BOX 362 S HAVEN, MI 49090 | 3106 | Secured: Priority: Administrative: Unsecured: Total: | $307.84 $307.84 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| TAYLOR KENNETH W DBA TAYLOR MEYER ASSOCIATES LL 2332 BRYANT AVE EVANSTON, IL 60201-2605 | 4940 | Secured: Priority: Administrative: Unsecured: Total: | $1,001.02 $1,001.02 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| TEC HACKETT INC PO BOX 8830 FORT WAYNE, IN 46898 | 6495 | Secured: Priority: Administrative: Unsecured: Total: | $1,949.40 $1,949.40 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| TECHNICAL MAINTENANCE INC PO BOX 965 OAKWOOD, GA 30566 | 6555 | Secured: Priority: Administrative: Unsecured: Total: | $2,775.00 $2,775.00 | 05/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TECHNICO INC EFT 766 NORTH RIVER RD NW WARREN, OH 44483 | 8158 | Secured: Priority: Administrative: Unsecured: Total: | $628.00 $628.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| TENATRONICS LTD EFT STERLING MANUFACTURING CO 3500 CARNEGIE AVE CLEVELAND, OH 44115 | 4934 | Secured: Priority: Administrative: Unsecured: Total: | $218,336.17 $218,336.17 | 05/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TEXTRON FINANCIAL CORPORATION ATTN LEONARD LACAGNIN 11575 GREAT OAKS WAY STE 210 ALPHARETTA, GA 30022 | 12956 | Secured: Priority: Administrative: Unsecured: Total: | $288,679.23 $288,679.23 | 07/28/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |

05-44481-rdd    Doc 6953-2    Filed 02/14/07    Entered 02/14/07 16:00:08    Exhibit B

In re Delphi Corporation, et al.                      Pg 46 of 59                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THE ERASER CO INC<br>PO BOX 4961<br>SYRACUSE, NY 13221 | 1326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $305.00<br>$305.00 | 12/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| THE WORTH COMPANY<br>PO BOX 88 214 SHERMAN AVE<br>STEVENS POINT, WI 54481 | 3508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,361.50<br>$3,361.50 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| THERMO NESLAB INSTRUMENTS INC<br>CREDIT DEPT<br>25 NIMBLE HILL RD<br>NEWINGTON, OH 03801 | 9692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $583.12<br>$174.00<br>$757.12 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| THERMOTRON INDUSTRIES DIV<br>VENTUREDYNE LTD<br>291 KOLLEN PARK DR<br>HOLLAND, MI 49423 | 857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,270.00<br>$4,270.00 | 11/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| THERMOTRON INDUSTRIES DIV<br>VENTUREDYNE LTD<br>291 KOLLEN PARK DR<br>HOLLAND, MI 49423 | 856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,538.00<br>$3,538.00 | 11/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| THORN GERSHON TYMANN AND<br>BONANNI LLP<br>5 WEMBLEY CT  NEW KARNER RD<br>PO BOX 15054<br>ALBANY, NY 12212 | 9838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,443.26<br>$2,443.26 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| TRAFFIC TECH INC<br>6665 COTE DE LIESSE<br>MONTREAL QUE, H4T 1Z5<br>CANADA | 464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,500.00<br>$1,500.00 | 11/09/2005 | DELPHI CORPORATION<br>(05-44481) |
| TRANS4 LOGISTICS<br>297 RUTHERFORD RD S<br>BRAMPTON, ON L6W 3J8<br>CANADA | 877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,200.00<br>$1,200.00 | 11/28/2005 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TREVARROW HARDWARE & PLUMBING<br>97 WEST LONG LAKE RD<br>TROY, MI 48098 | 8992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $322.16<br>$322.16 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| TRI CITY INDUSTRIAL POWER INC<br>REMOVE EFT 5 20 NAME CHG<br>PO BOX 576<br>W CARROLLTON, OH 45449 | 7454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $90.00<br>$90.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| TRS INC<br>6330 SILVER STAR RD<br>ORLANDO, FL 32818-3119 | 6904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $248.00<br>$248.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| TRUMBLE COUNTY TREASURER<br>160 HIGH ST NW<br>WARREN, OH 44481 | 9209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $137,137.62<br>$137,137.62 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| TT ELECTORNICS OPTEK TECHNOLOGY<br>ROBINSON BRADSHAW & HINSON P A<br>101 N TRYON ST STE 1900<br>CHARLOTTE, NC 28246 | 9038 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,726.93<br>$3,726.93 | 07/05/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| UNDERWOOD FIRE EQUIPMENT INC<br>PO BOX 43<br>NOVI, MI 48376 | 9664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,842.56<br>$2,842.56 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| UNDERWOODS TOWING INC<br>2260 S TOD AVE<br>WARREN, OH 44485 | 3960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65.00<br>$65.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| UNITED STATES PLASTIC CORP<br>1390 NEUBRECHT RD<br>LIMA, OH 45801 | 4215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $447.06<br>$447.06 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

05-44481-rdd    Doc 6953-2    Filed 02/14/07    Entered 02/14/07 16:00:08    Exhibit B

In re Delphi Corporation, et al.                    Pg 48 of 59                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| UNITED WAY OF CLINTON CTY<br>31 WEST MAIN ST<br>WILMINGTON, OH 45177 | 7490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $52.00<br>Total: $52.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| UNIVAR USA INC<br>PO BOX 34325<br>SEATTLE, WA 98124-1325 | 1350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,436.62<br>Total: $1,436.62 | 12/28/2005 | DELPHI CORPORATION (05-44481) |
| UNIVERSAL CONSERVATION LLC<br>PO BOX 637<br>WHARTON, NJ 07885 | 3110 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $417.40<br>Total: $417.40 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| UNIVERSITY OF WISCONSIN<br>PARKSIDE<br>BOARD OF REGENTS OF THE<br>UNIVERSITY<br>1860 VAN HISE HALL<br>1220 LINDEN DR<br>MADISON, WI 53706-1559 | 9168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $912.75<br>Total: $912.75 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| UPTMOR MATTHEW<br>6361 LEUEN<br>SAGINAW, MI 48604 | 13587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,400.00<br>Total: $3,400.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| USA MOBILITY INC<br>METROCALL<br>890 E HEINBERG STREET<br>PENSACOLA, FL 32502 | 7169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3.73<br>Total: $3.73 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| UTI CORP<br>UTITEC DIV<br>169 CALLENDER RD<br>WATERTOWN, CT 06795-162 | 8485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $19,281.55<br>Total: $19,281.55 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| VALLEY SOLVENTS AND CHEMICALS<br>PO BOX 18<br>COMBES, TX 78535 | 5294 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,355.20<br>Total: $1,355.20 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd   Doc 6953-2   Filed 02/14/07   Entered 02/14/07 16:00:08   Exhibit B

In re Delphi Corporation, et al.                    Pg 49 of 59                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VIBROMATIC CO INC<br>1301 S 6TH ST<br>NOBLESVILLE, IN 46060 | 4218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $360.00<br>$360.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| VISUAL PRODUCTIONS INC<br>24050 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48075 | 4213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,049.27<br>$4,049.27 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| VORTEX TECHNOLOGY INC<br>PO BOX 1030<br>AKRON, OH 44309-1030 | 15355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $372.00<br>$372.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| VWR SCIENTIFIC<br>PO BOX 640169<br>PITTSBURGH, PA 15264-0169 | 8245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,547.40<br>$4,547.40 | 06/20/2006 | DELPHI MEDICAL<br>SYSTEMS TEXAS<br>CORPORATION (05-44511) |
| W KINTZ PLASTICS INC<br>1 CAVERNS RD<br>HOWES CAVE, NY 12092 | 4886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $631.70<br>$631.70 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149 | 2396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,677.00<br>$19,677.00 | 03/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149 | 2397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,382.70<br>$5,382.70 | 03/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149 | 2398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,454.90<br>$5,454.90 | 03/24/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 6953-2    Filed 02/14/07    Entered 02/14/07 16:00:08    Exhibit B

In re Delphi Corporation, et al.                     Pg 50 of 59                     Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149 | 2399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,265.75<br>$8,265.75 | 03/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALTER GRINDERS INC  EFT<br>PO BOX 223061<br>PITTSBURGH, PA 15251-3061 | 4423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,530.00<br>$1,530.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| WAREHOUSE EQUIPMENT PRODUCTS<br>21 S JEFFERSON ST<br>PO BOX 119<br>MINSTER, OH 45865 | 7057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,203.75<br>$1,203.75 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| WARREN FIRE EQUIPMENT INC<br>6880 TOD AVE<br>WARREN, OH 44481-8628 | 3391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,380.40<br>$1,380.40 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| WASHINGTOM MILLS ELECTRO MIN CORP<br>PO BOX 423<br>NIAGARA FALLS, NY 14302 | 5495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,584.00<br>$1,584.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| WASHINGTON PATENT SERVICES INC<br>ADD CHNG LTR MW 593189362<br>THE OFFICE COMPLEX OF PASADENA<br>933 OLEANDER WAY SOUTH STE 3<br>SOUTH PASADENA, FL 33707 | 5467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $436.00<br>$436.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| WAYNES INDUSTRIAL SERVICE<br>1409 AVE H EAST<br>GRAND PRAIRIE, TX 75050 | 7209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $233.50<br>$233.50 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| WEILER WELDING COMPANY INC<br>324 E SECOND ST<br>DAYTON, OH 45402-172 | 3924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,724.12<br>$4,724.12 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                          Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WEINGARTEN REALTY INVESTORS<br>2660 CITADEL PLAZA DR<br>HOUSTON, TX 77008 | 10281 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $151.06<br>$151.06 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WESTLAND CORPORATION EFT<br>1735 S MAIZE RD<br>WICHITA, KS 67209 | 5824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| WESTON DARVIN L DBA<br>EXPORTALERT<br>224 W MAPLE AVE<br>EL SEGUNDO, CA 90245 | 3147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75.00<br>$75.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| WHITESIDE COMMUNICATION<br>MANAGEMENT<br>1938 BURDETTE<br>FERNDALE, MI 48220 | 1767 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,940.00<br>$2,940.00 | 02/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| WHITESIDE COMMUNICATION<br>MANAGEMENT<br>1938 BURDETTE<br>FERNDALE, MI 48220 | 1766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,760.00<br>$1,760.00 | 02/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAMS SCOTSMAN INC<br>8211 TOWN CTR DR<br>BALTIMORE, MD 21236 | 2200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $878.90<br>$878.90 | 03/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| WINTERS M L CO<br>8467 E LOCH LOMAND<br>PICO RIVERA, CA 90660-2508 | 2728 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $242.67<br>$242.67 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WOOD PRODUCTS MFG & RECYCLING<br>920 E COLLINS<br>EATON, CO 80615 | 15275 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $490.00<br>$490.00 | 07/31/2006 | DELPHI MEDICAL<br>SYSTEMS COLORADO<br>CORPORATION (05-44507) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WOODPECKER INDUSTRIES<br>242 MCBRIDE PK DR<br>HARBOR SPRINGS, MI 49740 | 4622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,220.00<br>$1,220.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| ZIEGLER BOLT AND NUT HOUSE<br>PO BOX 80369<br>CANTON, OH 44708-0369 | 6067 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,546.65<br>$3,546.65 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **362** | **$10,251,585.41** | | | |

**EXHIBIT B-2 - UNTIMELY BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AJAX TOCCO MAGNETHERMIC CORP<br>1745 OVERLAND AVE NE<br>WARREN, OH 44483-2860 | 15934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,198.75<br>$2,198.75 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| EASTMAN FIRE PROTECTION EFT<br>1450 SOUTER<br>TROY, MI 48083 | 16344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $36.62<br>$36.62 | 10/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| GOODMAN G F & SON INC<br>TWO IVYBROOK BLVD<br>IVYLAND, PA 18974 | 16048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,512.65<br>$3,512.65 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MAGNATAG VISIBLE SYSTEMS<br>2031 ONEILL RD<br>MACEDON, NY 14502 | 16402 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,154.00<br>$1,154.00 | 11/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| REMA TIP TOP NORTH AMERICA INC<br>ENGINEERED BELT PRODUCTS DIV<br>119 ROCKLAND AVE<br>NORTHVALE, NJ 07647 | 16169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,329.80<br>$1,329.80 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEPHANIE GRAY<br>PO BOX 9070<br>YOUNGSTOWN, OH 44513 | 16384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000,000.00<br>$1,000,000.00 | 10/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| T SYSTEMS INTERNATIONAL GMBH<br>ATTN ANDREA JENNER<br>LADEMANNBOGEN 21 23 D 22339<br>HAMBURG GERMANY, GERMANY | 16188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $670.00<br>$670.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| TBF FINANCIAL LLC<br>520 LAKE COOK RD STE 510<br>DEERFIELD, IL 60015 | 16421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,939.18<br>$3,939.18 | 11/16/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                   Pg 54 of 59                   Seventh Omnibus Claims Objection

**EXHIBIT B-2 - UNTIMELY BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TEDEA HUNTLEIGH INTERNATIONAL 5 ZORAN ST NEW INDUSTRIAL ZONE NETANYA, 42506 ISRAEL | 16342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,550.00<br>$2,550.00 | 10/02/2006 | DELPHI CORPORATION (05-44481) |
| THERMO ELECTRON SCIENTIFIC INSTRUMENTS LLC 1400 NORTHPOINTE PKWY STE 10 WEST PALM BEACH, FL 33407 | 16115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,518.70<br>$16,518.70 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| VOLVO CONSTRUCTION EQUIPMENT 2169 HENDERSONVILLE RD PO BOX 789 SKYLAND, NC 28776 | 15783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $861.78<br>$861.78 | 08/01/2006 | DELPHI CORPORATION (05-44481) |

Total:   11            $1,032,771.48

**EXHIBIT C - LATE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALLSTATE INSURANCE COMPANY<br>1500 MEETINGHOUSE RD<br>SEA GIRT, NJ 07850 | 16435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$11,755.40<br>$11,755.40 | 11/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CITY OF BOWLING GREEN KY<br>PO BOX 430<br>BOWLING GREEN, KY 42102-0430 | 13811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$12,978.00<br><br><br>$12,978.00 | 08/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK, NY 10001 | 16337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$5,866.50<br>$5,866.50 | 09/27/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| LOS ANGELES COUNTY TREASURER<br>AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA | 16332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$772.74<br>$772.74 | 09/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARSILLI NORTH AMERICA INC EFT<br>FORMERLY CMT MARSILLI INC<br>11445 CRONRIDGE DR<br>OWINGS MILLS, MD 21117 | 16283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$80,626.37<br>$80,626.37 | 09/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MONROE INC<br>4707 40TH ST SE<br>GRAND RAPIDS, MI 49512 | 16429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$31,151.09<br>$31,151.09 | 11/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRECISION STAMPINGS INC<br>500 EGAN AVE<br>BEAUMONT, CA 92223 | 16405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$704,081.68<br>$704,081.68 | 11/06/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| RITTER ENGINEERING CO<br>100 WILLIAMS DR<br>ZELIENOPLE, PA 16063-9698 | 16285 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$5,822.83<br>$5,822.83 | 09/05/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 6953-2    Filed 02/14/07    Entered 02/14/07 16:00:08    Exhibit B

In re Delphi Corporation, et al.                    Pg 56 of 59                    Seventh Omnibus Claims Objection

**EXHIBIT C - LATE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TEST AMERICA ANALYTICAL TESTING CORPORATION FORMALLY DEL MAR ANALYTICAL DIRECTOR OF CORP CREDIT COLLECTIONS 17461 DERIAN AVE STE 100 IRVINE, CA 92614 | 16430 | Secured: Priority: Administrative: Unsecured: Total: | $1,050.00 $1,050.00 | 11/27/2006 | DELPHI CORPORATION (05-44481) |
| WARREN COUNTY TAX COMMISSIONER PO BOX 189 WARRENTON, GA 30828-0189 | 13809 | Secured: Priority: Administrative: Unsecured: Total: | $254.20 $254.20 | 08/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Total:** | **10** | **$854,358.81** | | | |

**EXHIBIT D-1 - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALSTOM POWER ENVIRONMENTAL CONSULT GMBH AUGSBURGER STR 712 STUTTGART, 70329 GERMANY | 652 | Secured: Priority: Administrative: Unsecured: Total: | $2,726.00 $2,726.00 | 11/17/2005 | DELPHI CORPORATION (05-44481) |
| BD OF ED SOUTH WESTERN CITY SCH DST 3805 MARLANE DR GROVE CITY, OH 43123 | 11881 | Secured: Priority: Administrative: Unsecured: Total: | $164,519.24 $164,519.24 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| EATON ELECTRICAL 1111 SUPERIOR AVE CLEVELAND, OH 44114-2584 | 10908 | Secured: Priority: Administrative: Unsecured: Total: | $4,692.90 $4,692.90 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| EATON HYDRAULICS INC EATON CORPORATION 1111 SUPERIOR AVE CLEVELAND, OH 44114-2584 | 11029 | Secured: Priority: Administrative: Unsecured: Total: | $1,865.03 $1,865.03 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| FERRO CORPORATION 1000 LAKESIDE AVE CLEVELAND, OH 44114-1183 | 9954 | Secured: Priority: Administrative: Unsecured: Total: | $4,600.00 $4,600.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| GEORGIA DEPARTMENT OF REVENUE PO BOX 161108 ATLANTA, GA 30321 | 2276 | Secured: Priority: Administrative: Unsecured: Total: | $8,600.00 $8,600.00 | 03/13/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| HEAD ACOUSTICS INC 6964 KENSINGTON RD BRIGHTON, MI 48116 | 8668 | Secured: Priority: Administrative: Unsecured: Total: | $3,890.00 $3,890.00 | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LAWRENCE BRENDA PO BOX 685 DAVISON, MI 48423 | 16271 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

05-44481-rdd   Doc 6953-2   Filed 02/14/07   Entered 02/14/07 16:00:08   Exhibit B

In re Delphi Corporation, et al.                   Pg 58 of 59                   Seventh Omnibus Claims Objection

**EXHIBIT D-1 - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LETAVIS ENTERPRISES INC<br>8478 MILLER RD<br>SWARTZ CREEK, MI 48473 | 5048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,913.47<br>$1,913.47 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ONYX ENVIRONMENTAL SERVICES<br>ELECTRONICS RECYCLING DIV<br>1275 MINERAL SPRINGS DR<br>PORT WASHINGTON, WI 53074 | 2344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,213.39<br>$1,213.39 | 03/21/2006 | DELPHI CORPORATION (05-44481) |
| REEVES G P INC<br>12764 GREENLY ST<br>HOLLAND, MI 49424 | 5506 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,296.00<br>$2,296.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL REYNOLDS ASSOCIATES INC<br>26 BROADWAY 17TH FL<br>NEW YORK, NY 10004 | 11812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $77,708.66<br>$77,708.66 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC<br>ASSIGNEE BALES COMPANY ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 14675 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,160.00<br>$3,160.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SONIC TECH INCORPORATED<br>23 BROOKLINE COURT<br>AMBER, PA 19002 | 14254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,789.04<br>$3,789.04 | 07/31/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| SOUTHWEST RESEARCH INSTITUTE<br>6220 CULEBRA RD<br>SAN ANTONIO, TX 78228-0510 | 12109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $797.40<br>$797.40 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| TELEDYNE TECHNOLOGIES INC<br>121 SW MORRISON STE 600<br>PORTLAND, OR 97204 | 15615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $539.82<br>$539.82 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **16** | **$282,310.95** | | | |

**EXHIBIT D-2 - ADJOURNED LATE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PORTAGE COUNTY WATER RESOU OH<br>449 S MERIDIAN ST<br>PO BOX 812<br>RAVENNA, OH 44266 | 16292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,967.88<br>$17,967.88 | 09/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SAN BENITO CISD<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON L<br>1949 S IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 16357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,314.57<br><br><br><br>$1,314.57 | 10/10/2006 | DELPHI CORPORATION (05-44481) |
| US XPRESS ENTERPRISES INC EFT<br>4080 JENKINS RD<br>CHATTANOOGA, TN 37421 | 13806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72,704.52<br>$72,704.52 | 08/21/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **3** | | **$91,986.97** | | |