**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2587<br>Date Filed: 04/10/2006<br>Creditor's Name and Address:<br><br>A ABEL EXTERMINATING CO<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $563.50<br>Total: $563.50 | Claim Number: 3777<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>AABEL EXTERMINATING CO INC<br>440 CONGRESS PK DR<br>DAYTON, OH 45459<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $555.87<br>Total: $555.87 |
| Claim Number: 16340<br>Date Filed: 09/29/2006<br>Creditor's Name and Address:<br><br>A BERGER PRECISION LTD<br>28 REGAN RD<br>BRAMPTON, ON L7A 1A7<br>CANADA<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,059,143.24<br>Total: $1,059,143.24 | Claim Number: 16370<br>Date Filed: 10/16/2006<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,059,143.24<br>Total: $1,059,143.24 |
| Claim Number: 10228<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>A BERGER PRECISION LTD<br>28 REGAN RD<br>BRAMPTON, ON L7A 1A7<br>CANADA<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,124,805.62<br>Total: $1,124,805.62 | Claim Number: 16370<br>Date Filed: 10/16/2006<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,059,143.24<br>Total: $1,059,143.24 |
| Claim Number: 10227<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>A BERGER PRECISION LTD EFT<br>28 REGAN RD<br>BRAMPTON, ON L7A 1A7<br>CANADA<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $27,882.86<br>Total: $27,882.86 | Claim Number: 16369<br>Date Filed: 10/16/2006<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $27,882.86<br>Total: $27,882.86 |
| Claim Number: 1682<br>Date Filed: 01/26/2006<br>Creditor's Name and Address:<br><br>ACE RENT A CAR INC<br>5773 W WASHINGTON ST<br>INDIANAPOLIS, IN 46241<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,533.56<br>Total: $48,533.56 | Claim Number: 16469<br>Date Filed: 12/28/2006<br>Creditor's Name and Address:<br><br>ACE RENT A CAR INC<br>5773 W WASHINGTON ST<br>INDIANAPOLIS, IN 46241<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,533.56<br>Total: $48,533.56 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 3637     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16406     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | Date Filed: 11/06/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|     Priority: $20,935.61 |     Priority: |
| ADMIRAL TOOL & MFG CO OF ILLINOIS | ADMIRAL TOOL & MFG CO OF ILLINOIS |
| 3700 N TALMAN AVE    Administrative: | ASM CAPITAL    Administrative: |
| CHICAGO, IL 60618    Unsecured: $149,294.97 | 7600 JERICHO TPKE STE 302    Unsecured: $149,294.92 |
|     Total: $170,230.58 | WOODBURY, NY 11797    Total: $149,294.92 |

| | |
|---|---|
| Claim Number: 11575     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11574     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address:    Secured: $37,451.44 | Creditor's Name and Address:    Secured: $37,451.44 |
|     Priority: |     Priority: |
| ALLIANCE PRECISION PLASTICS CO | ALLIANCE PRECISION PLASTICS CO |
| AS ATTYS FOR ALLIANCE PRECISION PLA    Administrative: | HANCOCK & ESTABROOK LLP    Administrative: |
| 1500 TOWER I PO BOX 4976    Unsecured: | AS ATTYS FOR ALLIANCE PRECISION PLA    Unsecured: |
| SYRACUSE, NY 13221-4976    Total: $37,451.44 | 1500 TOWER I PO BOX 4976 |
| | SYRACUSE, NY 13221-4976    Total: $37,451.44 |

| | |
|---|---|
| Claim Number: 4027     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16284     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | Date Filed: 09/05/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|     Priority: |     Priority: |
| AMROC INVESTMENTS LLC | AMROC INVESTMENTS LLC |
| 535 MADISON AVE 15TH FL    Administrative: | 535 MADISON AVE 15TH FL    Administrative: |
| NEW YORK, NY 10022    Unsecured: $34,134.78 | NEW YORK, NY 10022    Unsecured: $34,134.78 |
|     Total: $34,134.78 |     Total: $34,134.78 |

| | |
|---|---|
| Claim Number: 7585     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16321     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/06/2006 | Date Filed: 09/18/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|     Priority: $8,323.61 |     Priority: $8,323.61 |
| AMROC INVESTMENTS LLC | AMROC INVESTMENTS LLC |
| 535 MADISON AVE 15TH FL    Administrative: | 535 MADISON AVE 15TH FL    Administrative: |
| NEW YORK, NY 10022    Unsecured: $83,881.90 | NEW YORK, NY 10022    Unsecured: $83,881.90 |
|     Total: $92,205.51 |     Total: $92,205.51 |

| | |
|---|---|
| Claim Number: 12235     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16439     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Date Filed: 12/01/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|     Priority: |     Priority: |
| BEHR INDUSTRIES CORP | BEHR INDUSTRIES CORP |
| WARNER NORCROSS & JUDD LLP    Administrative: | WARNER NORCROSS & JUDD LLP    Administrative: |
| 900 FIFTH THIRD CTR    Unsecured: $502,560.32 | 900 FIFTH THIRD CTR    Unsecured: $409,399.05 |
| 111 LYON NW | 111 LYON NW |
| GRAND RAPIDS, MI 49503    Total: $502,560.32 | GRAND RAPIDS, MI 49503    Total: $409,399.05 |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 6962-1   Filed 02/15/07   Entered 02/15/07 15:28:51   Exhibit A-1    Eighth Omnibus Claims Objection

Pg 3 of 22

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 1287   **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 12/27/2005<br>**Creditor's Name and Address:**<br>BIG BEND AGRI SERVICES INC<br>MOORE CLARKE DUVALL RODGERS PC<br>PO BOX 71727<br>ALBANY, GA 31708-1727<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,775.60<br>Total: $12,775.60 | **Claim Number:** 2774   **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 04/26/2006<br>**Creditor's Name and Address:**<br>BIG BEND AGRI SERVICES INC<br>BIG BEND INDUSTRIAL SALES<br>PO BOX 479<br>CAIRO, GA 39828<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,884.00<br>Total: $8,884.00 |
| **Claim Number:** 2425   **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 03/27/2006<br>**Creditor's Name and Address:**<br>BOHL CRANE INC<br>534 W LASKEY RD<br>TOLEDO, OH 43612-320<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,760.78<br>Total: $9,760.78 | **Claim Number:** 16400   **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 10/31/2006<br>**Creditor's Name and Address:**<br>BOHL CRANE INC<br>534 W LASKEY RD<br>TOLEDO, OH 43612<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,400.00<br>Total: $6,400.00 |
| **Claim Number:** 2105   **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 02/23/2006<br>**Creditor's Name and Address:**<br>C THORREZ INDUSTRIES INC<br>4909 W MICHIGAN AVE<br>JACKSON, MI 49201<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $579,130.61<br>Total: $579,130.61 | **Claim Number:** 16247   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 08/18/2006<br>**Creditor's Name and Address:**<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $579,130.61<br>Total: $579,130.61 |
| **Claim Number:** 924   **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 11/29/2005<br>**Creditor's Name and Address:**<br>CANTOOLA INCORPORATED<br>560 JADE RD<br>TONEY, AL 35773<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,046.05<br>Total: $6,046.05 | **Claim Number:** 16165   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 08/09/2006<br>**Creditor's Name and Address:**<br>CANTOOLA INC<br>1408 5TH AVE SE STE 1<br>DECATUR, AL 35601<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,046.05<br>Total: $6,046.05 |
| **Claim Number:** 6397   **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 05/22/2006<br>**Creditor's Name and Address:**<br>CERTIFIED TOOL & MANUFACTURING<br>1201 ESTES AVE<br>ELK GROVE VILLAGE, IL 60007-5401<br>Secured: $113,850.00<br>Priority:<br>Administrative:<br>Unsecured: $545,737.74<br>Total: $659,587.74 | **Claim Number:** 16277   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 08/29/2006<br>**Creditor's Name and Address:**<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br>Secured: $113,850.00<br>Priority:<br>Administrative:<br>Unsecured: $545,737.74<br>Total: $659,587.74 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1795     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/06/2006<br>Creditor's Name and Address:<br>     Priority<br>CHARLES STEWART MOTT COMMUNITY<br>COLLEGE     Administrative:<br>5225 E COOK RD STE F     Unsecured: $14,842.43<br>GRAND BLANC, MI 48439-8388<br>    Total: $14,842.43<br>Secured: | Claim Number: 11880     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>     Priority<br>MOTT COMMUNITY COLLEGE<br>ATTN CASHIERS OFFICE     Administrative:<br>1401 E COURT ST     Unsecured: $14,731.69<br>FLINT, MI 48503<br>    Total: $14,731.69<br>Secured: |
| Claim Number: 3972     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:     Secured: $80,786.39<br>    Priority<br>CITY OF WYOMING MICHIGAN<br>1155 28TH ST SW     Administrative:<br>WYOMING, MI 49509     Unsecured:<br>    Total: $80,786.39 | Claim Number: 11267     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:     Secured: $80,786.39<br>    Priority<br>CITY OF WYOMING MICHIGAN<br>1155 28TH ST SW     Administrative:<br>WYOMING, MI 49509     Unsecured:<br>    Total: $80,786.39 |
| Claim Number: 2689     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/19/2006<br>Creditor's Name and Address:     Secured:<br>    Priority<br>COMMERCE INDUSTRIES & SIERRA LIQUIDITY<br>FUND     Administrative:<br>2699 WHITE RD STE 255     Unsecured: $1,650.00<br>IRVINE, CA 92614<br>    Total: $1,650.00 | Claim Number: 14680     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:     Secured:<br>    Priority<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>COMMERCE INDUSTRIES INC INC ASSIGNOR     Administrative:<br>2699 WHITE RD STE 255     Unsecured: $1,650.00<br>IRVINE, CA 92614<br>    Total: $1,650.00 |
| Claim Number: 2021     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 02/14/2006<br>Creditor's Name and Address:     Secured:<br>    Priority<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225     Administrative:<br>GREENWICH, CT 06830     Unsecured: $93,353.16<br>    Total: $93,353.16 | Claim Number: 16377     Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 10/20/2006<br>Creditor's Name and Address:     Secured:<br>    Priority<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225     Administrative:<br>GREENWICH, CT 06830     Unsecured: $93,339.39<br>    Total: $93,339.39 |
| Claim Number: 1239     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/21/2005<br>Creditor's Name and Address:     Secured:<br>    Priority<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225     Administrative:<br>GREENWICH, CT 06830     Unsecured: $71,853.97<br>    Total: $71,853.97 | Claim Number: 16336     Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 09/27/2006<br>Creditor's Name and Address:     Secured:<br>    Priority<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225     Administrative:<br>GREENWICH, CT 06830     Unsecured: $71,853.97<br>    Total: $71,853.97 |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 6962-1   Filed 02/15/07   Entered 02/15/07 15:28:51   Exhibit A-1    Eighth Omnibus Claims Objection

Pg 5 of 22

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1655<br>Date Filed: 01/24/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 | Claim Number: 2141<br>Date Filed: 02/24/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 |
| Claim Number: 14878<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $76,844.72<br>Total: $76,844.72 | Claim Number: 16447<br>Date Filed: 12/08/2006<br>Creditor's Name and Address:<br>WRIGHT PLASTIC PRODUCTS CO LLC<br>201 CONDENSERY RD<br>SHERIDAN, MI 48884 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,844.72<br>Total: $76,844.72 |
| Claim Number: 6991<br>Date Filed: 05/30/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $168,862.08<br>Total: $168,862.08 | Claim Number: 16386<br>Date Filed: 10/24/2006<br>Creditor's Name and Address:<br>HAIN CAPITAL HOLDINGS LLC<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $168,862.08<br>Total: $168,862.08 |
| Claim Number: 5457<br>Date Filed: 05/10/2006<br>Creditor's Name and Address:<br>COORSTEK INC<br>1700 LINCOLN ST STE 4100<br>DENVER, CO 80203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority $42,140.40<br>Administrative:<br>Unsecured:<br>Total: $42,140.40 | Claim Number: 16250<br>Date Filed: 08/22/2006<br>Creditor's Name and Address:<br>COORSTEK INC<br>1700 LINCOLN ST STE 4100<br>DENVER, CO 80203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $30,318.20<br>Administrative:<br>Unsecured: $9,888.00<br>Total: $40,206.20 |
| Claim Number: 1620<br>Date Filed: 01/23/2006<br>Creditor's Name and Address:<br>ENVIRON INTERNATIONAL CORPORATION<br>214 CARNEGIE CTR<br>PRINCETON, NJ 08540 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $104,902.43<br>Total: $104,902.43 | Claim Number: 16218<br>Date Filed: 08/16/2006<br>Creditor's Name and Address:<br>ENVIRON INTERNATIONAL CORPORATION<br>214 CARNEGIE CTR<br>PRINCETON, NJ 08540 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $92,625.45<br>Total: $92,625.45 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 12005 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16410 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 11/07/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| EXHIBIT ENTERPRISES INC | Administrative: | LONGACRE MASTER FUND LTD | Administrative: |
| 1400 S LIVERNOIS RD | Unsecured: $251,240.96 | 810 SEVENTH AVE 22ND FL | Unsecured: $251,240.96 |
| ROCHESTER HILLS, MI 48307 | | NEW YORK, NY 10019 | |
| | Total: $251,240.96 | | Total: $251,240.96 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 5979 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6860 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/16/2006 | | Date Filed: 05/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| FIES SCALE SERVICE | Administrative: | FIES SCALES & SYSTEMS INC | Administrative: |
| 570 LEO ST | Unsecured: $14,517.28 | 570 LEO ST | Unsecured: $978.44 |
| DAYTON, OH 45404 | | DAYTON, OH 45404-1506 | |
| | Total: $14,517.28 | | Total: $978.44 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9379 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16472 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/12/2006 | | Date Filed: 01/04/2007 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| FREER TOOL AND DIE INC | Administrative: | FREER TOOL & DIE INC | Administrative: |
| RONALD B RICH & ASSOCIATES | | 30665 NORTHWESTERN HWY STE 280 | |
| 30665 NORTHWESTERN HWY STE 280 | Unsecured: $474,614.00 | FARMINGTON HILLS, MI 48334 | Unsecured: $474,614.00 |
| FARMINGTON HILLS, MI 48334 | | | |
| | Total: $474,614.00 | | Total: $474,614.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 860 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9830 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE CAPITAL MODULAR SPACE | Administrative: | GE CAPITAL MODULAR SPACE | Administrative: |
| DILWORTH PAXSON LLP | Unsecured: $1,836.26 | 530 E SWEDESFORD RD | Unsecured: $21,921.02 |
| LIBERTY VIEW STE 700 | | WAYNE, PA 19087 | |
| 457 HADDONFIELD RD | | | |
| CHERRY HILL, NJ 08054 | Total: $1,836.26 | | Total: $21,921.02 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 7246 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10191 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/01/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE CONSUMER & INDUSTRIAL F/K/A GE | Administrative: | GE CONSUMER & INDUSTRIAL F K A GE | Administrative: |
| LIGHTING | | LIGHTING | |
| 11256 CORNELL PARK DR STE 500 | Unsecured: $11,235.00 | 11256 CORNELL PARK DR STE 500 | Unsecured: $7,020.00 |
| CINCINNATI, OH 45242 | | CINCINNATI, OH 45242 | |
| | Total: $11,235.00 | | Total: $7,020.00 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15538    Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 15540    Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GE SILICONES    Administrative: | GE SILICONES    Administrative: |
| C O GE PLASTICS | C O GE PLASTICS |
| 9930 KINCEY AVE    Unsecured: $651,800.43 | 9930 KINCEY AVE    Unsecured: $651,800.43 |
| HUNTERSVILLE, NC 28078    Total: $651,800.43 | HUNTERSVILLE, NC 28078    Total: $651,800.43 |

| | |
|---|---|
| Claim Number: 9856    Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 15540    Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/19/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GE SILICONES    Administrative: | GE SILICONES    Administrative: |
| C O GE PLASTICS | C O GE PLASTICS |
| 9930 KINCEY AVE    Unsecured: $651,800.43 | 9930 KINCEY AVE    Unsecured: $651,800.43 |
| HUNTERSVILLE, NC 28078    Total: $651,800.43 | HUNTERSVILLE, NC 28078    Total: $651,800.43 |

| | |
|---|---|
| Claim Number: 11098    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16413    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Date Filed: 11/08/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GILL INDUSTRIES INC    Administrative: | LONGACRE MASTER FUND LTD    Administrative: |
| GILL MANUFACTURING | 810 SEVENTH AVE 22ND FL |
| 5271 PLAINFIELD    Unsecured: $68,853.37 | NEW YORK, NY 10019    Unsecured: $68,853.37 |
| GRAND RAPIDS, MI 49505-1046    Total: $68,853.37 |    Total: $68,853.37 |

| | |
|---|---|
| Claim Number: 141    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16328    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/28/2005 | Date Filed: 09/21/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP    Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP    Administrative: |
| C O GOLDMAN SACHS & CO | C O GOLDMAN SACHS & CO |
| 30 HUDSON 17TH FL    Unsecured: $158,710.00 | 30 HUDSON 17TH FL    Unsecured: $158,710.00 |
| JERSEY CITY, NJ 07302    Total: $158,710.00 | JERSEY CITY, NJ 07302    Total: $158,710.00 |

| | |
|---|---|
| Claim Number: 6696    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15547    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/23/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP    Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP    Administrative: |
| ONE NEW YORK PLZ 42ND FL | ASSIGNEE OF ASYS AUTOMATION LLC |
| NEW YORK, NY 10004    Unsecured: $182,213.00 | ONE NEW YORK PLAZA    Unsecured: $182,213.00 |
|    Total: $182,213.00 | 42ND FLOOR |
| | NEW YORK, NY 10004    Total: $182,213.00 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 296 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16068 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 11/08/2005 | | Date Filed: 08/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority | GOLDMAN SACHS CREDIT PARTNERS LP | Priority |
| ONE NEW YORK PLZ 42ND FL | Administrative: | ASSIGNEE OF EKRA AMERICA INC | Administrative: |
| NEW YORK, NY 10004 | Unsecured: $238,567.00 | ONE NEW YORK PLAZA 42ND FLOOR | Unsecured: $238,567.00 |
| | Total: $238,567.00 | NEW YORK, NY 10004 | Total: $238,567.00 |

| Claim Number: 16453 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10774 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 12/13/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HANDY & HARMAN ELECTRONIC MATERIALS | Priority | HANDY & HARMAN ELECTRONIC MATERIALS | Priority |
| CORPORATION | Administrative: | CORPORATION | Administrative: |
| ATTN BEN T CAUGHEY | Unsecured: $27,242.84 | ATTN BEN T CAUGHEY | Unsecured: $27,242.84 |
| ONE AMERICAN SQ STE 3100 | Total: $27,242.84 | ONE AMERICAN SQ STE 3100 | Total: $27,242.84 |
| INDIANAPOLIS, IN 46282-0200 | | INDIANAPOLIS, IN 46282-0200 | |

| Claim Number: 15204 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16433 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 11/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HEIDEL GMBH & CO KG | Priority | STONEHILL INSTITUTIONAL PARTNERS LP | Priority |
| HANSARING 1 | Administrative: | 885 THIRD AVE 30TH FL | Administrative: |
| LOTTE, D 49504 | Unsecured: $123,117.00 | NEW YORK, NY 10022 | Unsecured: $51,077.00 |
| GERMANY | Total: $123,117.00 | | Total: $51,077.00 |

| Claim Number: 10124 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10123 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
|---|---|---|---|
| Date Filed: 07/21/2006 | Secured: $322,860.53 | Date Filed: 07/21/2006 | Secured: $322,860.53 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| HERAEUS METAL PROCESSING INC | Administrative: | HERAEUS METAL PROCESSING INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | MCDERMOTT WILL & EMERY LLP | Unsecured: |
| 227 W MONROE ST | | 227 W MONROE ST | |
| CHICAGO, IL 60606-5096 | Total: $322,860.53 | CHICAGO, IL 60606-5096 | Total: $322,860.53 |

| Claim Number: 10961 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 16449 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 12/12/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HERITAGE CRYSTAL CLEAN LLC | Priority | ARGO PARTNERS AS ASSIGNEE OF HERITAGE | Priority |
| ONE NORTH LASALLE ST STE 600 | Administrative: | CRYSTAL CLEAN | Administrative: |
| CHICAGO, IL 60602-3903 | Unsecured: $175,084.92 | 12 W 37TH ST 9TH FL | Unsecured: $175,084.92 |
| | Total: $175,084.92 | NEW YORK, NY 10018 | Total: $175,084.92 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14182 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15965 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 08/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HERITAGE ENVIRONMENTAL SERVICES LLC | Administrative: | HERITAGE ENVIRONMENTAL SERVICES LLC | Administrative: |
| BINGHAM MCHALEY LLP | Unsecured: $426,433.36 | BINGHAM MCHALEY LLP | Unsecured: $426,433.36 |
| 10 W MARKET ST | | 10 W MARKET ST | |
| INDIANAPOLIS, IN 46204 | Total: $426,433.36 | INDIANAPOLIS, IN 46204 | Total: $426,433.36 |

| | | | |
|---|---|---|---|
| Claim Number: 14283 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15962 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 08/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HERITAGE ENVIRONMENTAL SERVICES LLC | Administrative: | HERITAGE ENVIRONMENTAL SERVICES LLC | Administrative: |
| BINGHAM MCHALEY LLP | Unsecured: $426,433.26 | BINGHAM MCHALEY LLP | Unsecured: $426,433.36 |
| 10 W MARKET ST | | 10 W MARKET ST | |
| INDIANAPOLIS, IN 46204 | Total: $426,433.26 | INDIANAPOLIS, IN 46204 | Total: $426,433.36 |

| | | | |
|---|---|---|---|
| Claim Number: 15594 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 15589 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HYUNDAI MOTOR AMERICA | Administrative: | HYUNDAI MOTOR AMERICA | Administrative: |
| 10550 TALBERT AVE | Unsecured: $0.00 | 10550 TALBERT AVE | Unsecured: $0.00 |
| FOUNTAIN VALLEY, CA 92708-6031 | | FOUNTAIN VALLEY, CA 92708-6031 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15591 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 15589 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HYUNDAI MOTOR AMERICA | Administrative: | HYUNDAI MOTOR AMERICA | Administrative: |
| 10550 TALBERT AVE | Unsecured: $0.00 | 10550 TALBERT AVE | Unsecured: $0.00 |
| FOUNTAIN VALLEY, CA 92708-6031 | | FOUNTAIN VALLEY, CA 92708-6031 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15593 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 15589 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HYUNDAI MOTOR AMERICA | Administrative: | HYUNDAI MOTOR AMERICA | Administrative: |
| 10550 TALBERT AVE | Unsecured: $0.00 | 10550 TALBERT AVE | Unsecured: $0.00 |
| FOUNTAIN VALLEY, CA 92708-6031 | | FOUNTAIN VALLEY, CA 92708-6031 | |
| | Total: $0.00 | | Total: $0.00 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 15590 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 15589 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HYUNDAI MOTOR AMERICA | Administrative: | HYUNDAI MOTOR AMERICA | Administrative: |
| 10550 TALBERT AVE | Unsecured: $0.00 | 10550 TALBERT AVE | Unsecured: $0.00 |
| FOUNTAIN VALLEY, CA 92708-6031 | Total: $0.00 | FOUNTAIN VALLEY, CA 92708-6031 | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15588 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 15585 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HYUNDAI MOTOR COMPANY | Administrative: | HYUNDAI MOTOR COMPANY | Administrative: |
| 10550 TALBERT AVE | Unsecured: $0.00 | 10550 TALBERT AVE | Unsecured: $0.00 |
| FOUNTAIN VALLEY, CA 92708-6031 | Total: $0.00 | FOUNTAIN VALLEY, CA 92708-6031 | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15586 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 15585 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HYUNDAI MOTOR COMPANY | Administrative: | HYUNDAI MOTOR COMPANY | Administrative: |
| 10550 TALBERT AVE | Unsecured: $0.00 | 10550 TALBERT AVE | Unsecured: $0.00 |
| FOUNTAIN VALLEY, CA 92708-6031 | Total: $0.00 | FOUNTAIN VALLEY, CA 92708-6031 | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15595 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 15585 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HYUNDAI MOTOR COMPANY | Administrative: | HYUNDAI MOTOR COMPANY | Administrative: |
| 10550 TALBERT AVE | Unsecured: $0.00 | 10550 TALBERT AVE | Unsecured: $0.00 |
| FOUNTAIN VALLEY, CA 92708-6031 | Total: $0.00 | FOUNTAIN VALLEY, CA 92708-6031 | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15584 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 15585 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HYUNDAI MOTOR COMPANY | Administrative: | HYUNDAI MOTOR COMPANY | Administrative: |
| 10550 TALBERT AVE | Unsecured: $0.00 | 10550 TALBERT AVE | Unsecured: $0.00 |
| FOUNTAIN VALLEY, CA 92708-6031 | Total: $0.00 | FOUNTAIN VALLEY, CA 92708-6031 | Total: $0.00 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 1005    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 12/05/2005<br>**Creditor's Name and Address:**    **Secured:**<br>INSPEX INC SIERRA LIQUIDITY FUND    **Priority:**<br>2699 WHITE RD STE 255    **Administrative:**<br>IRVINE, CA 92614    **Unsecured:** $31,262.85<br>   **Total:** $31,262.85 | **Claim Number:** 15973    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 08/09/2006<br>**Creditor's Name and Address:**    **Secured:**<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE    **Priority:**<br>INSPEX INC ASSIGNOR    **Administrative:**<br>SIERRA LIQUIDITY FUND    **Unsecured:** $31,262.85<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614    **Total:** $31,262.85 |
| **Claim Number:** 9385    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/11/2006<br>**Creditor's Name and Address:**    **Secured:**<br>INTERNATIONAL WIRE COMPANY    **Priority:** $77,693.93<br>ADVANCED FILM DIVISION    **Administrative:**<br>ROBINSON BRADSHAW & HINSON PA    **Unsecured:** $1,820,715.87<br>101 N TRYON ST STE 1900<br>CHARLOTTE, NC 28246    **Total:** $1,898,409.80 | **Claim Number:** 16255    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 08/24/2006<br>**Creditor's Name and Address:**    **Secured:**<br>INTERNATIONAL RESISTIVE COMPANY    **Priority:**<br>ADVANCED FILM DIVISION    **Administrative:** $77,693.93<br>ROBINSON BRADSHAW & HINSON PA    **Unsecured:** $1,820,715.87<br>101 N TRYON ST STE 1900<br>CHARLOTTE, NC 28246    **Total:** $1,898,409.80 |
| **Claim Number:** 15966    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 08/01/2006<br>**Creditor's Name and Address:**    **Secured:**<br>KEYSTONE POWDERED METAL COMPANY    **Priority:**<br>BUCHANAN INGERSOLL & ROONEY PC    **Administrative:**<br>ONE OXFORD CENTRE    **Unsecured:** $109,652.70<br>301 GRANT ST 20TH FL<br>PITTSBURGH, PA 15219    **Total:** $109,652.70 | **Claim Number:** 14172    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**    **Secured:**<br>KEYSTONE POWDERED METAL COMPANY    **Priority:**<br>BUCHANAN INGERSOLL & ROONEY PC    **Administrative:**<br>ONE OXFORD CENTRE    **Unsecured:** $109,652.70<br>301 GRANT ST 20TH FL<br>PITTSBURGH, PA 15219    **Total:** $109,652.70 |
| **Claim Number:** 13836    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**    **Secured:**<br>KEYSTONE POWDERED METAL COMPANY    **Priority:**<br>BUCHANAN INGERSOLL & ROONEY PC    **Administrative:**<br>ONE OXFORD CENTRE    **Unsecured:** $109,652.70<br>301 GRANT ST 20TH FL<br>PITTSBURGH, PA 15219    **Total:** $109,652.70 | **Claim Number:** 14172    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**    **Secured:**<br>KEYSTONE POWDERED METAL COMPANY    **Priority:**<br>BUCHANAN INGERSOLL & ROONEY PC    **Administrative:**<br>ONE OXFORD CENTRE    **Unsecured:** $109,652.70<br>301 GRANT ST 20TH FL<br>PITTSBURGH, PA 15219    **Total:** $109,652.70 |
| **Claim Number:** 16293    **Debtor:** MOBILEARIA, INC. (05-47474)<br>**Date Filed:** 09/08/2006<br>**Creditor's Name and Address:**    **Secured:**<br>KOSTAL MEXICANA SA DE CV    **Priority:**<br>40950 WOODWARD AVE STE 100    **Administrative:**<br>BLOOMFIELD HILLS, MI 48304    **Unsecured:** $1,204,920.60<br>   **Total:** $1,204,920.60 | **Claim Number:** 14404    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**    **Secured:**<br>XERION PARTNERS II MASTER FUND LIMITED    **Priority:**<br>450 PARK AVE 27TH FL    **Administrative:**<br>NEW YORK, NY 10022    **Unsecured:** $1,204,920.60<br>   **Total:** $1,204,920.60 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 16294 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 09/08/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KOSTAL OF AMERICA INC | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: $609,554.90 |
| BLOOMFIELD HILLS, MI 48304 | Total: $609,554.90 | NEW YORK, NY 10022 | Total: $609,554.90 |

| | | | |
|---|---|---|---|
| Claim Number: 16392 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 1 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/26/2006 | | Date Filed: 10/11/2005 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $274,043.41 | | Priority $234,591.60 |
| LONGACRE MASTER FUND LTD | Administrative: | SPECMO ENTERPRISES INC | Administrative: |
| 810 SEVENTH AVE 22ND FL | Unsecured: | STROBL CUNNINGHAM & SHARP PC | Unsecured: $528,328.93 |
| NEW YORK, NY 10019 | Total: $274,043.41 | 300 E LONG LAKE RD STE 200 | |
| | | BLOOMFIELD HILLS, MI 48304 | Total: $762,920.53 |

| | | | |
|---|---|---|---|
| Claim Number: 10485 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16327 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 09/20/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| LONGACRE MASTER FUND LTD | Administrative: | LONGACRE MASTER FUND LTD | Administrative: |
| 810 SEVENTH AVE 22ND FL | Unsecured: $123,860.10 | 810 SEVENTH AVE 22ND FL | Unsecured: $123,860.10 |
| NEW YORK, NY 10019 | Total: $123,860.10 | NEW YORK, NY 10019 | Total: $123,860.10 |

| | | | |
|---|---|---|---|
| Claim Number: 9227 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16420 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/10/2006 | | Date Filed: 11/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| LONGACRE MASTER FUND LTD | Administrative: | LONGACRE MASTER FUND LTD | Administrative: |
| 810 SEVENTH AVE 22ND FL | Unsecured: $172,202.38 | 810 SEVENTH AVE 22ND FL | Unsecured: $172,202.38 |
| NEW YORK, NY 10019 | Total: $172,202.38 | NEW YORK, NY 10019 | Total: $172,202.38 |

| | | | |
|---|---|---|---|
| Claim Number: 5173 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1596 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/08/2006 | | Date Filed: 01/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| MH EQUIPMENT CORP | Administrative: | SIERRA LIQUIDITY FUND | Administrative: |
| MH EQUIPMENT OHIO | Unsecured: $16,434.27 | 2699 WHITE RD STE 255 | Unsecured: $116,033.97 |
| 3000 PRODUCTION CT | Total: $16,434.27 | IRVINE, CA 92614 | Total: $116,033.97 |
| DAYTON, OH 45414-351 | | | |

EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 2573 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16323 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 04/06/2006 | | | Date Filed: 09/18/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| MISSISSIPPI STATE TAX COMMISSION | Priority: | $338,631.00 | MISSISSIPPI STATE TAX COMMISSION | Priority: | $347,412.16 |
| PO BOX 23338 | Administrative: | | PO BOX 22808 | Administrative: | |
| JACKSON, MS 39225-3338 | Unsecured: | $15,392.50 | JACKSON, MS 39225-2808 | Unsecured: | |
| | Total: | $354,023.50 | | Total: | $347,412.16 |
| Claim Number: 15609 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16418 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 11/17/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| NATIONAL MOLDING CORP | Priority | | LONGACRE MASTER FUND LTD | Priority | |
| 5 DUBON COURT | Administrative: | | 810 SEVENTH AVE 22ND FL | Administrative: | |
| FARMINGDALE, NY 11735-106 | Unsecured: | $107,272.55 | NEW YORK, NY 10019 | Unsecured: | $107,272.55 |
| | Total: | $107,272.55 | | Total: | $107,272.55 |
| Claim Number: 14879 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16312 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 09/13/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| NATL PAPER & PACKAGING CO | Priority | | LONGACRE MASTER FUND LTD | Priority | |
| 26401 RICHMOND RD | Administrative: | | 810 SEVENTH AVE 22ND FL | Administrative: | |
| CLEVELAND, OH 44146-1413 | Unsecured: | $186,028.49 | NEW YORK, NY 10019 | Unsecured: | $186,028.49 |
| | Total: | $186,028.49 | | Total: | $186,028.49 |
| Claim Number: 7036 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16468 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/30/2006 | | | Date Filed: 12/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| NAVTEQ | Priority | | NAVTEQ | Priority: | |
| FRMLY NAVTEQ CORPORATION | Administrative: | | 222 MERCHANDISE MART PLAZA STE 900 | Administrative: | |
| 222 MERCHANDISE MART PLAZA | Unsecured: | $233,331.90 | CHICAGO, IL 60654 | Unsecured: | $233,331.90 |
| STE 900 NAME CHNG 04 27 04 CSD | | | | | |
| CHICAGO, IL 60654 | Total: | $233,331.90 | | Total: | $233,331.90 |
| Claim Number: 55 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 1440 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/19/2005 | | | Date Filed: 01/04/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| NEW YORK STATE DEPARTMENT OF | Priority | $1.33 | NEW YORK STATE DEPARTMENT OF TAXATION | Priority | $4.98 |
| TAXATION AND FINANCE | Administrative: | | AND FINANCE | Administrative: | |
| PO BOX 5300 | Unsecured: | $92.80 | PO BOX 5300 | Unsecured: | $192.80 |
| ALBANY, NY 12205-0300 | Total: | $94.13 | ALBANY, NY 12205-0300 | Total: | $197.78 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15193    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured:<br>NOVA CHEMICALS INC    Priority:<br>1550 CORAOPOLIS HEIGHTS RD    Administrative: $237,207.00<br>MOON TOWNSHIP, PA 15108    Unsecured: $464,344.00<br>    Total: $701,551.00 | Claim Number: 16438    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 12/01/2006<br>Creditor's Name and Address:<br>    Secured:<br>NOVA CHEMICALS INC    Priority:<br>1550 CORAOPOLIS HEIGHTS RD    Administrative:<br>MOON TOWNSHIP, PA 15108    Unsecured: $464,344.00<br>    Total: $464,344.00 |
| Claim Number: 2017    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/14/2006<br>Creditor's Name and Address:<br>    Secured:<br>NSK CORPORATION    Priority<br>PO BOX 134007    Administrative:<br>ANN ARBOR, MI 48113-4007    Unsecured: $474,785.71<br>    Total: $474,785.71 | Claim Number: 16346    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 10/02/2006<br>Creditor's Name and Address:<br>    Secured:<br>LONGACRE MASTER FUND LTD    Priority:<br>810 SEVENTH AVE 22ND FL    Administrative:<br>NEW YORK, NY 10019    Unsecured: $474,785.71<br>    Total: $474,785.71 |
| Claim Number: 9959    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>    Secured:<br>OFFSHORE INTERNATIONAL INC EFT    Priority: $181,750.28<br>8350 EAST OLD VAIL RD    Administrative:<br>TUCSON, AZ 85747    Unsecured: $27,582.05<br>    Total: $209,332.33 | Claim Number: 16393    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 10/26/2006<br>Creditor's Name and Address:<br>    Secured:<br>OFFSHORE INTERNATIONAL INCORPORATED    Priority:<br>QUARLES & BRADY STREICH LANG LLP    Administrative:<br>ONE S CHURCH AVE STE 1700    Unsecured: $84,892.57<br>TUCSON, AZ 85701<br>    Total: $84,892.57 |
| Claim Number: 1281    Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br>    Secured:<br>OKLAHOMA TAX COMMISSION    Priority: $729.75<br>GENERAL COUNSELS OFFICE    Administrative:<br>PO BOX 53248    Unsecured: $464.13<br>OKLAHOMA CITY, OK 73152-3248    Total: $1,193.88 | Claim Number: 16465    Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 12/27/2006<br>Creditor's Name and Address:<br>    Secured:<br>OKLAHOMA TAX COMMISSION    Priority: $594.81<br>GENERAL COUNSELS OFFICE    Administrative:<br>PO BOX 53248    Unsecured: $363.29<br>OKLAHOMA CITY, OK 73152-3248    Total: $958.10 |
| Claim Number: 66    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/21/2005<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>PANASONIC ELECTRIC WORKS CORP OF AMERICA    Administrative:<br>629 CENTRAL AVE    Unsecured: $654,894.00<br>NEW PROVIDENCE, NJ 07974    Total: $654,894.00 | Claim Number: 16376    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 10/20/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority:<br>LONGACRE MASTER FUND LTD    Administrative:<br>810 SEVENTH AVE 22ND FL    Unsecured: $590,769.00<br>NEW YORK, NY 10019    Total: $590,769.00 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14101 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14102 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PHOTO STENCIL LLC | | PHOTO STENCIL LLC | |
| ROTHGERBER JOHNSON & LYONS LLP | Administrative: | ROTHGERBER JOHNSON & LYONS LLP | Administrative: |
| 1200 17TH ST STE 3000 | Unsecured: $38,399.50 | 1200 17TH ST STE 3000 | Unsecured: $38,399.50 |
| DENVER, CO 80202-5855 | | DENVER, CO 80202-5855 | |
| | Total: $38,399.50 | | Total: $38,399.50 |
| Claim Number: 10204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10203 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PILLARHOUSE USA INC | | PILLARHOUSE USA INC | |
| FINKEL GOLDSTEIN ROSENBLOOM & NASH | Administrative: | FINKEL GOLDSTEIN ROSENBLOOM & NASH | Administrative: |
| 26 BROADWAY STE 711 | Unsecured: $2,193.64 | 26 BROADWAY STE 711 | Unsecured: $17,193.64 |
| NEW YORK, NY 11004 | | NEW YORK, NY 11004 | |
| | Total: $2,193.64 | | Total: $17,193.64 |
| Claim Number: 10205 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 10203 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PILLARHOUSE USA INC | | PILLARHOUSE USA INC | |
| FINKEL GOLDSTEIN ROSENBLOOM & NASH | Administrative: | FINKEL GOLDSTEIN ROSENBLOOM & NASH | Administrative: |
| 26 BROADWAY STE 711 | Unsecured: $15,000.00 | 26 BROADWAY STE 711 | Unsecured: $17,193.64 |
| NEW YORK, NY 11004 | | NEW YORK, NY 11004 | |
| | Total: $15,000.00 | | Total: $17,193.64 |
| Claim Number: 2024 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16414 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 02/14/2006 | | Date Filed: 11/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PROTO MANUFACTURING INC | | PROTO MANUFACTURING INC | |
| 720 W BOONE STE 200 | Administrative: | 5959 N FREYA ST | Administrative: |
| SPOKANE, WA 99201 | Unsecured: $338,599.02 | SPOKANE, WA 99217 | Unsecured: $338,599.02 |
| | Total: $338,599.02 | | Total: $338,599.02 |
| Claim Number: 15233 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15231 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| QUALITY SYNTHETIC RUBBER INC | | QUALITY SYNTHETIC RUBBER INC | |
| BUCKINGHAM DOOLITTLE & BURROUGHS LL | Administrative: | BUCKINGHAM DOOLITTLE & BURROUGHS LL | Administrative: |
| PO BOX 1500 | Unsecured: $614,058.16 | PO BOX 1500 | Unsecured: $614,058.16 |
| AKRON, OH 44309-1500 | | AKRON, OH 44309-1500 | |
| | Total: $614,058.16 | | Total: $614,058.16 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 16289    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 09/07/2006 <br> Creditor's Name and Address:    Secured:    <br>    Priority: $154,629.40 <br> REDROCK CAPITAL PARTNERS LLC    Administrative: <br> 111 S MAIN ST STE C11    Unsecured: $914,212.99 <br> PO BOX 9095 <br> BRECKENRIDGE, CO 80424    Total: $1,068,842.39 | Claim Number: 16391    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 10/10/2006 <br> Creditor's Name and Address:    Secured: $223,420.11 <br>    Priority: <br> REDROCK CAPITAL PARTNERS LLC    Administrative: <br> 111 S MAIN ST STE C11    Unsecured: $690,792.88 <br> PO BOX 9095 <br> BRECKENRIDGE, CO 80424    Total: $914,212.99 |
| Claim Number: 16364    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 10/11/2006 <br> Creditor's Name and Address:    Secured: $223,420.11 <br>    Priority <br> REDROCK CAPITAL PARTNERS LLC    Administrative: <br> 111 S MAIN ST STE C11    Unsecured: $690,792.88 <br> PO BOX 9095 <br> BRECKENRIDGE, CO 80424    Total: $914,212.99 | Claim Number: 16391    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 10/10/2006 <br> Creditor's Name and Address:    Secured: $223,420.11 <br>    Priority: <br> REDROCK CAPITAL PARTNERS LLC    Administrative: <br> 111 S MAIN ST STE C11    Unsecured: $690,792.88 <br> PO BOX 9095 <br> BRECKENRIDGE, CO 80424    Total: $914,212.99 |
| Claim Number: 16362    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 10/11/2006 <br> Creditor's Name and Address:    Secured: $223,420.11 <br>    Priority <br> REDROCK CAPITAL PARTNERS LLC    Administrative: <br> 111 S MAIN ST STE C11    Unsecured: $690,792.88 <br> PO BOX 9095 <br> BRECKENRIDGE, CO 80424    Total: $914,212.99 | Claim Number: 16391    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 10/10/2006 <br> Creditor's Name and Address:    Secured: $223,420.11 <br>    Priority: <br> REDROCK CAPITAL PARTNERS LLC    Administrative: <br> 111 S MAIN ST STE C11    Unsecured: $690,792.88 <br> PO BOX 9095 <br> BRECKENRIDGE, CO 80424    Total: $914,212.99 |
| Claim Number: 3856    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 05/01/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> REDROCK CAPITAL PARTNERS LLC    Administrative: <br> 111 S MAIN ST STE C11    Unsecured: $58,295.21 <br> PO BOX 9095 <br> BRECKENRIDGE, CO 80424    Total: $58,295.21 | Claim Number: 16301    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 09/12/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority: <br> WAUCONDA TOOL AND ENGR CO EFT    Administrative: <br> 111 S MAIN ST STE C11    Unsecured: $58,295.21 <br> PO BOX 9095 <br> BRECKENRIDGE, CO 80424    Total: $58,295.21 |
| Claim Number: 1657    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 01/24/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> REDROCK CAPITAL PARTNERS LLC    Administrative: <br> 111 S MAIN ST STE C11    Unsecured: $51,810.00 <br> PO BOX 9095 <br> BRECKENRIDGE, CO 80424    Total: $51,810.00 | Claim Number: 16338    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 09/28/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority: <br> REDROCK CAPITAL PARTNERS LLC    Administrative: <br> 111 S MAIN ST STE C11    Unsecured: $51,810.00 <br> PO BOX 9095 <br> BRECKENRIDGE, CO 80424    Total: $51,810.00 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 4002 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $21,619.76<br>Total: $21,619.76 | Claim Number: 16412 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/08/2006<br>Creditor's Name and Address:<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $88,200.65<br>Total: $88,200.65 |
| Claim Number: 2172 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 03/02/2006<br>Creditor's Name and Address:<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $66,892.26<br>Total: $66,892.26 | Claim Number: 16412 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/08/2006<br>Creditor's Name and Address:<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $88,200.65<br>Total: $88,200.65 |
| Claim Number: 1223 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/20/2005<br>Creditor's Name and Address:<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,835.77<br>Total: $4,835.77 | Claim Number: 16417 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 11/13/2006<br>Creditor's Name and Address:<br><br>ATMOS ENERGY<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,835.77<br>Total: $4,835.77 |
| Claim Number: 200 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/28/2005<br>Creditor's Name and Address:<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $54,069.91<br>Total: $54,069.91 | Claim Number: 16300 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 09/12/2006<br>Creditor's Name and Address:<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $54,069.91<br>Total: $54,069.91 |
| Claim Number: 4842 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/05/2006<br>Creditor's Name and Address:<br><br>REVENUE MANAGEMENT AS ASSIGNEE OF<br>KINREI OF AMERICA LLC<br>1 UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $29,731.00<br>Total: $29,731.00 | Claim Number: 15474 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,213.00<br>Total: $22,213.00 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 4841 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/05/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>REVENUE MANAGEMENT AS ASSIGNEE OF — Administrative:<br>LANDOVER COOLING TOWER SERVICE INC<br>ONE UNIVERSITY PLAZA — Unsecured: $1,400.00<br>STE 312<br>HACKENSACK, NJ 07601 — Total: $1,400.00 | Claim Number: 15499 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>LIQUIDITY SOLUTIONS INC DBA REVENUE — Administrative:<br>MANAGEMENT AS ASSIGNEE OF LANDOVER<br>COOLING TOWER SERVICE — Unsecured: $1,400.00<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 — Total: $1,400.00 |
| Claim Number: 16436 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/30/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>ROSE SYSTEMS CORPORATION — Administrative:<br>1009 MONTANA AVE<br>EL PASO, TX 79902 — Unsecured: $80,988.00<br>Total: $80,988.00 | Claim Number: 10894 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>ROSE SYSTEMS CORPORATION — Administrative:<br>11450 ROJAS D6<br>EL PASO, TX 79936 — Unsecured: $80,988.00<br>Total: $80,988.00 |
| Claim Number: 10177 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>SIERRA LIQUIDITY FUND — Administrative:<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 — Unsecured: $8,385.57<br>Total: $8,385.57 | Claim Number: 14691 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE — Administrative:<br>CHAPEL ELECTRIC CO LLC  ASSIGNOR<br>2699 WHITE RD STE 255 — Unsecured: $19,047.98<br>IRVINE, CA 92614<br>Total: $19,047.98 |
| Claim Number: 3622 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>SIMCO CONSTRUCTION INC — Administrative:<br>1311 COMMERCE DR NW<br>DECATUR, AL 35601-7540 — Unsecured: $144,606.92<br>Total: $144,606.92 | Claim Number: 16320 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 09/18/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>SIMCO CONSTRUCTION INC — Administrative:<br>1311 COMMERCE DR NW<br>DECATUR, AL 35601 — Unsecured: $144,606.92<br>Total: $144,606.92 |
| Claim Number: 11048 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address: Secured: $55,000.00<br>Priority:<br>SOJITZ CORPORATION OF AMERICA — Administrative:<br>1211 AVE OF THE AMERICAS<br>NEW YORK, NY 10036 — Unsecured: $71,344.36<br>Total: $126,344.36 | Claim Number: 11606 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address: Secured: $55,000.00<br>Priority:<br>SOJITZ CORPORATION OF AMERICA — Administrative:<br>1211 AVE OF THE AMERICAS<br>NEW YORK, NY 10036 — Unsecured: $71,344.36<br>Total: $126,344.36 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14107     Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:     Secured:<br>    Priority<br>SPCP GROUP LLC AS ASSIGNEE OF INTERNET CORPORATION     Administrative:<br>SILVER POINT CAPITAL     Unsecured: $3,750,708.82<br>TWO GREENWICH PLAZA<br>GREENWICH, CT 06830     Total: $3,750,708.82 | Claim Number: 14489     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:     Secured:<br>    Priority<br>SPCP GROUP LLC AS ASSIGNEE OF INTERNET CORPORATION     Administrative:<br>SILVER POINT CAPITAL     Unsecured: $3,750,708.82<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830     Total: $3,750,708.82 |
| Claim Number: 15770     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:     Secured:<br>    Priority<br>SPCP GROUP LLC AS ASSIGNEE OF INTERNET CORPORATION     Administrative:<br>SILVER POINT CAPITAL     Unsecured: $3,750,708.82<br>TWO GREENWICH PLAZA<br>GREENWICH, CT 06830     Total: $3,750,708.82 | Claim Number: 14489     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:     Secured:<br>    Priority<br>SPCP GROUP LLC AS ASSIGNEE OF INTERNET CORPORATION     Administrative:<br>SILVER POINT CAPITAL     Unsecured: $3,750,708.82<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830     Total: $3,750,708.82 |
| Claim Number: 1007     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/05/2005<br>Creditor's Name and Address:     Secured:<br>    Priority<br>STANDARD REGISTER COMPANY     Administrative:<br>600 ALBANY ST<br>DAYTON, OH 45408     Unsecured: $5,512.00<br>    Total: $5,512.00 | Claim Number: 3086     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:     Secured:<br>    Priority<br>STANDARD REGISTER COMPANY     Administrative:<br>600 ALBANY ST<br>DAYTON, OH 45408     Unsecured: $11,195.10<br>    Total: $11,195.10 |
| Claim Number: 16434     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/27/2006<br>Creditor's Name and Address:     Secured: $300,142.00<br>    Priority<br>STONEHILL INSTITUTIONAL PARTNERS LP     Administrative:<br>885 THIRD AVE 30TH FL<br>NEW YORK, NY 10022     Unsecured: $243,153.00<br>    Total: $543,295.00 | Claim Number: 15205     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:     Secured: $300,142.00<br>    Priority<br>FRIMO INC     Administrative:<br>50685 CENTURY CT<br>WIXOM, MI 48393     Unsecured: $241,647.00<br>    Total: $541,789.00 |
| Claim Number: 3944     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:     Secured:<br>    Priority<br>TEMPEL STEEL CO     Administrative:<br>5500 N WOLCOTT AVE<br>CHICAGO, IL 60640-1020     Unsecured: $123,994.71<br>    Total: $123,994.71 | Claim Number: 16422     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 11/17/2006<br>Creditor's Name and Address:     Secured:<br>    Priority<br>LONGACRE MASTER FUND LTD     Administrative:<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019     Unsecured: $123,994.71<br>    Total: $123,994.71 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: | 461 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 11/09/2005 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | $67,644.90 | |
| TEST COACH CORPORATION | | Administrative: | | |
| 2400 W HASSEL RD STE 300 | | Unsecured: | | |
| HOFFMAN ESTATES, IL 60195 | | | | |
| | | Total: | $67,644.90 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: | 16473 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 01/05/2007 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| HAIN CAPITAL HOLDINGS LLC | | Administrative: | | |
| 301 RTE 17 6TH FL | | Unsecured: | $96,157.52 | |
| RUTHERFORD, NJ 07070 | | | | |
| | | Total: | $96,157.52 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: | 10768 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 07/25/2006 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority | | |
| TEXTRON FASTENING SYSTEMS CANADA LTD | | Administrative: | | |
| KLESTADT & WINTERS LLP | | Unsecured: | $1,174.00 | |
| 292 MADISON AVE 17TH FL | | | | |
| NEW YORK, NY 10017-6314 | | Total: | $1,174.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: | 14144 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: | 07/31/2006 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | | |
| C O GOLDMAN SACHS & CO | | Unsecured: | $0.00 | |
| 30 HUDSON 17TH FL | | | | |
| JERSEY CITY, NJ 07302 | | Total: | $0.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: | 10766 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 07/25/2006 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority | | |
| TEXTRON FASTENING SYSTEMS CANADA LTD | | Administrative: | | |
| KLESTADT & WINTERS LLP | | Unsecured: | $2,862.48 | |
| 292 MADISON AVE 17TH FL | | | | |
| NEW YORK, NY 10017-6314 | | Total: | $2,862.48 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: | 14145 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: | 07/31/2006 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | | |
| C O GOLDMAN SACHS & CO | | Unsecured: | $0.00 | |
| 30 HUDSON 17TH FL | | | | |
| JERSEY CITY, NJ 07302 | | Total: | $0.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: | 1333 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 12/27/2005 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority | | |
| THE HEALTH CARE AUTHORITY OF ATHENS | | Administrative: | | |
| AND LIMESTONE COUNTY DBA ATHENS | | Unsecured: | $1,785.00 | |
| LIMESTONE HOSPITAL | | | | |
| WILMER & LEE PA | | Total: | $1,785.00 | |
| PO BOX 710 | | | | |
| ATHENS, AL 35612 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: | 4230 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 05/01/2006 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| HEALTHCARE AUTHORITY OF ATHENS | | Administrative: | | |
| WELLNESS CTR OF ATHENS LIME | | Unsecured: | $1,352.10 | |
| 209 FITNESS WAY STE A | | | | |
| ATHENS, AL 35611 | | Total: | $1,352.10 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: | 645 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 11/17/2005 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority | | |
| TOP LINE EXPRESS INC | | Administrative: | | |
| PO BOX 5277 | | Unsecured: | $187,330.77 | |
| LIMA, OH 45802-5277 | | | | |
| | | Total: | $187,330.77 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: | 16381 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: | 10/23/2006 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| LONGACRE MASTER FUND LTD | | Administrative: | | |
| 810 SEVENTH AVE 22ND FL | | Unsecured: | $179,842.71 | |
| NEW YORK, NY 10019 | | | | |
| | | Total: | $179,842.71 | |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 4040 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 16202 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) |
|---|---|---|---|
| Date Filed: 05/01/2006 | | Date Filed: 08/14/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| U S CUSTOMS AND BORDER PROTECTION | Priority: $528.97 | US CUSTOMS AND BORDER PROTECTION | Priority: $0.00 |
| 6650 TELECOM DR | Administrative: | 6650 TELECOM DR | Administrative: |
| PO BOX 68911 | Unsecured: $528.97 | PO BOX 68911 | Unsecured: |
| INDIANAPOLIS, IN 46268 | Total: $1,057.94 | INDIANAPOLIS, IN 46268 | Total: $0.00 |

| Claim Number: 4036 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16127 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/01/2006 | Secured: $695,741.35 | Date Filed: 08/09/2006 | Secured: $82,643.04 |
| Creditor's Name and Address: | Priority: $0.00 | Creditor's Name and Address: | Priority: $0.00 |
| US CUSTOMS AND BORDER PROTECTION | Administrative: | U S CUSTOMS AND BORDER PROTECTION | Administrative: |
| 6650 TELECOM DR | Unsecured: $2,659,636.94 | 6650 TELECOM DR | Unsecured: $0.00 |
| PO BOX 68911 | | PO BOX 68911 | |
| INDIANAPOLIS, IN 46268 | Total: $3,355,378.29 | INDIANAPOLIS, IN 46268 | Total: $82,643.04 |

| Claim Number: 16456 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14319 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 12/15/2006 | Secured: $732,657.37 | Date Filed: 07/31/2006 | Secured: $551,667.27 |
| Creditor's Name and Address: | Priority: $1,803,986.64 | Creditor's Name and Address: | Priority: |
| US TIMKEN CO | Administrative: | US TIMKEN CO | Administrative: $1,803,986.64 |
| PO BOX 6927 | Unsecured: $2,702,790.97 | 1835 DUEBER AVE | Unsecured: $2,883,781.07 |
| 1835 DUEBER AVE SW | | PO BOX 6927 | |
| CANTON, OH 44706-0927 | Total: $5,239,434.98 | CANTON, OH 44706-0927 | Total: $5,239,434.98 |

| Claim Number: 16130 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16460 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 08/09/2006 | Secured: | Date Filed: 12/19/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: $60,000.00 |
| VJ TECHNOLOGIES INC | Administrative: | VJ TECHNOLOGIES INC | Administrative: |
| 89 CARLOUGH RD | Unsecured: $23,839.32 | 89 CARLOUGH RD | Unsecured: $23,839.32 |
| BOHEMIA, NY 11716 | Total: $23,839.32 | BOHEMIA, NY 11716 | Total: $83,839.32 |

| Claim Number: 2156 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11393 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 02/28/2006 | Secured: $10.00 | Date Filed: 07/27/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| VORYS SATER SEYMOUR AND PEASE LLP | Administrative: | VORYS SATER SEYMOUR AND PEASE LLP | Administrative: |
| 52 E GAY ST | Unsecured: $18,099.77 | 52 E GAY ST | Unsecured: $54,050.82 |
| PO BOX 1008 | | PO BOX 1008 | |
| COLUMBUS, OH 43215 | Total: $18,109.77 | COLUMBUS, OH 43215 | Total: $54,050.82 |

EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2546　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/04/2006<br>Creditor's Name and Address:<br><br>WL GORE & ASSOCIATES INC<br>PO BOX 751334<br>CHARLOTTE, NC 28275-1334<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,420.00<br>Total: $3,420.00 | Claim Number: 11318　　Debtor: DELCO ELECTRONICS OVERSEAS<br>CORPORATION (05-44610)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>W L GORE & ASSOCIATES INC<br>401 AIRPORT RD<br>ELKTON, MD 21921<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,710.00<br>Total: $1,710.00 |
| Claim Number: 7442　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/05/2006<br>Creditor's Name and Address:<br><br>WORLD CIRCUIT TECHNOLOGY INC<br>67 WEST EASY ST<br>SIMI VALLEY, CA 93065<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,162.00<br>Total: $8,162.00 | Claim Number: 16015　　Debtor: DELPHI MEDICAL SYSTEMS COLORADO<br>CORPORATION (05-44507)<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>WORLD CIRCUIT TECHNOLOGY INC<br>67 WEST EASY ST<br>SIMI VALLEY, CA 93065<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,162.00<br>Total: $8,162.00 |
| Claim Number: 11641　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>YUHSHIN USA LIMITED DBA ORTECH<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $775,807.89<br>Total: $775,807.89 | Claim Number: 16352　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 10/05/2006<br>Creditor's Name and Address:<br><br>ORTECH YUHSHIN USA LTD<br>2806 N INDUSTRIAL RD<br>KIRKSVILLE, MO 63501<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $771,893.38<br>Total: $771,893.38 |

**Total Claims to be Expunged:** 108

**Total Asserted Amount to be Expunged:** $39,460,875.99