## Buchanan Ingersoll & Rooney PC
Attorneys & Government Relations Professionals

One Chase Manhattan Plaza, 35th Floor
New York, NY 10005-1417

**Susan P. Persichilli**
212 440 4481
susan.persichilli@bipc.com

T 212 440 4400
F 212 440 4401
www.buchananingersoll.com

November 28, 2006

*VIA ELECTRONIC MAIL
AND REGULAR MAIL*

John K. Lyons, Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
333 W. Wacker Drive
Chicago, IL 60606

        Re:    In re: Delphi Corporation, *et al.* (the "Debtors")
                  Chapter 11 Case 05-44481 (RDD)

Dear Mr. Lyons:

      We represent ATEL Leasing Corporation ("ATEL") as agent for: (i) Eireann II, a division of ATEL Transatlantic Investors, Inc. ("ATI"), (ii) CAI-UBK Equipment, a division of ATI, (iii) CAI-ALJ Equipment, a division of ATI, (iv) II Bu de Mexico S.A. de C.V., and (v) Eireann III, a division of ATEL Transatlantic Investors II, Inc. (collectively, the "Lessors") in connection with the above-referenced Chapter 11 Cases.

      Debtors' former owner, General Motors Corporation ("GMC") entered into (i) that certain Master Lease Agreement, dated as of August 19, 1997, ("MLA-American Finance"), with American Finance Group, Inc. ("American Finance"), and (ii) that certain Master Lease Agreement, dated as of May 1, 1995, ("MLA-First American") with First American Capital Management Group, Inc. ("First American"). Pursuant to the MLA-American Finance and MLA-First American master lease agreements, GMC entered into numerous Equipment Schedules (the Equipment Schedules, as they incorporate by reference all of the terms and conditions of the two Master Lease Agreements described herein, are hereinafter known as the "Leases"), regarding certain equipment, all with related equipment, attachments and accessories as set forth in the Leases (the "Equipment').

      Pursuant to one or more assignments, the Debtors were assigned GMC's interests as Lessee under the Leases. Pursuant to various other assignments, the interests of American Finance and First American, as Lessors under their respective Leases, were assigned to one of the Lessors, with ATEL acting as agent for the Lessors.

November 28, 2006
Page - 2 -

      Please be advised that the Debtors have failed to perform their obligations under the Leases, by among other thing, failing to pay post-petition rents due thereunder, as required under section 365(d)(5) of title 11 of the United States Code, as amended (the "Bankruptcy Code").[1] Accordingly, ATEL, on behalf of the Lessors, demands that the Debtors immediately meet their obligations under the Leases.

      In the event, the Debtors fail to make the post-petition rent payments due under the Leases on or before December 8, 2006, ATEL hereby reserves its rights and remedies, including, its rights to move for an order compelling the assumption or rejection of the Leases and/or adequate protection for the use of the Equipment.

Very truly yours,

Susan P. Persichilli

Enclosure
cc:    Lisa Diaz, Esq.
        ATEL Leasing Corporation

---

[1] Attached is a Schedule of the Leases together with the post-petition and pre-petitions amounts due thereunder.

| Cust. No. | Customer Name | Lease No. | Asset# | Invoice No. | Invoice Date | InvDueDate | InvAmt | InvDue | TranCode | 1=PRE, 2=POST Pre-Petition? | Pre-Petition Amount Due | Post-Petition Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | CUT OFF DATE = 10/8/2005 | | |
| 68009 | DELPHI CORPORATION | 68DELP0A-2R2 | 749 | 6800086689 | 8/26/05 | 10/1/05 | 8,745.96 | 8,745.96 | XTRNTMO | 1 | 8,745.96 | - |
| 68009 | DELPHI CORPORATION | 68DELP0A-2R2 | 750 | 6800086689 | 8/26/05 | 10/1/05 | 8,745.96 | 8,745.96 | XTRNTMO | 1 | 8,745.96 | - |
| 68009 | DELPHI CORPORATION | 68DELP0A-2R2 | 751 | 6800086689 | 8/26/05 | 10/1/05 | 5,452.70 | 5,452.70 | XTRNTMO | 1 | 5,452.70 | - |
| 68009 | DELPHI CORPORATION | 68DELP0A-2R2 | 752 | 6800086689 | 8/26/05 | 10/1/05 | 5,452.69 | 5,452.69 | XTRNTMO | 1 | 5,452.69 | - |
| 68009 | DELPHI CORPORATION | 68DELP0A-2R2 | 753 | 6800086689 | 8/26/05 | 10/1/05 | 5,452.69 | 5,452.69 | XTRNTMO | 1 | 5,452.69 | - |
| 68009 | DELPHI CORPORATION | 68DELP0A-3R1 | 754 | 6800086690 | 8/26/05 | 10/1/05 | 8,860.00 | 8,860.00 | XTRNTMO | 1 | 8,860.00 | - |
| 68009 | DELPHI CORPORATION | 68DELP0A-4-R3 | 755 | 6800086691 | 8/26/05 | 10/1/05 | 5,835.00 | 5,835.00 | XTRNTMO | 1 | 5,835.00 | - |
| 68009 | DELPHI CORPORATION | 68DELP0A-5-R3 | 756 | 6800086692 | 8/26/05 | 10/1/05 | 9,275.00 | 9,275.00 | XTRNTMO | 1 | 9,275.00 | - |
| 70019 | G M POWERTRAIN GROUP | 70GMCO015001R1A | 0 | 700014752 | 7/26/06 | 9/30/06 | 171.95 | 171.95 | XTRNMO | 2 | - | 171.95 |
| 70019 | G M POWERTRAIN GROUP | 70GMCO018301 | 0 | 700014754 | 7/26/06 | 9/30/06 | 144.91 | 144.91 | XTRNMO | 2 | - | 144.91 |
| 70019 | G M POWERTRAIN GROUP | 70GMCO018301 | 0 | 700014767 | 8/28/06 | 10/30/06 | 144.91 | 144.91 | XTRNMO | 2 | - | 144.91 |
| 70019 | G M POWERTRAIN GROUP | 70GMCO018302 | 0 | 700014755 | 7/26/06 | 9/30/06 | 667.26 | 667.26 | XTRNMO | 2 | - | 667.26 |
| 70019 | G M POWERTRAIN GROUP | 70GMCO018302 | 0 | 700014768 | 8/28/06 | 10/30/06 | 667.26 | 667.26 | XTRNMO | 2 | - | 667.26 |
| 70019 | G M POWERTRAIN GROUP | 70GMCO041501-R1 | 0 | 700014773 | 8/28/06 | 10/31/06 | 219.02 | 219.02 | XTRNMO | 2 | - | 219.02 |
| 70019 | G M POWERTRAIN GROUP | 70GMCO047301R1 | 0 | 700014769 | 8/28/06 | 10/30/06 | 594.61 | 594.61 | XTRNMO | 2 | - | 594.61 |
| 70019 | G M POWERTRAIN GROUP | 70GMCO048602R1 | 0 | 700012235 | 9/28/04 | 11/30/04 | 3,474.30 | 3,474.30 | XTRNMO | 1 | 3,474.30 | - |
| 70019 | G M POWERTRAIN GROUP | 70GMCO048602R1 | 0 | 700012827 | 10/27/04 | 12/30/04 | 3,474.30 | 601.33 | XTRNMO | 1 | 3,474.30 | - |
| 70019 | G M POWERTRAIN GROUP | 70GMCO048602R2 | 0 | 700013259 | 9/28/05 | 11/30/05 | 1,870.00 | 430.10 | XTRNTOP | 2 | - | 1,870.00 |
| 70019 | G M POWERTRAIN GROUP | 70GMCO048602R2 | 0 | 700014758 | 7/26/06 | 9/30/06 | 1,870.00 | 1,870.00 | XTRNMO | 2 | - | 1,870.00 |
| 70019 | G M POWERTRAIN GROUP | 70GMCO048602R2 | 0 | 700014774 | 8/28/06 | 10/31/06 | 1,870.00 | 1,870.00 | XTRNMO | 2 | - | 1,870.00 |
| 70018 | GENERAL MOTORS CORPORATION | 70GMCO084001R1B | 0 | 700014691 | 3/29/06 | 6/28/06 | 1,692.72 | 554.86 | XTRNMO | 2 | - | 1,692.72 |
| 70018 | GENERAL MOTORS CORPORATION | 70GMCO084001R1B | 0 | 700014712 | 5/25/06 | 7/28/06 | 1,692.72 | 554.86 | XTRNMO | 2 | - | 1,692.72 |
| 70018 | GENERAL MOTORS CORPORATION | 70GMCO084001R1B | 0 | 700014730 | 6/28/06 | 8/28/06 | 832.29 | 554.86 | XTRNMO | 2 | - | 832.29 |
| 70018 | GENERAL MOTORS CORPORATION | 70GMCO084001R1B | 0 | 700014748 | 7/26/06 | 9/28/06 | 277.43 | 277.43 | XTRNMO | 2 | - | 277.43 |
| 70018 | GENERAL MOTORS CORPORATION | 70GMCO084001R1B | 0 | 700014748 | 7/26/06 | 9/28/06 | 554.86 | 554.86 | XTRNMO | 2 | - | 554.86 |
| 70018 | GENERAL MOTORS CORPORATION | 70GMCO084001R1B | 0 | 700014764 | 8/28/06 | 10/28/06 | 277.43 | 277.43 | XTRNMO | 2 | - | 277.43 |
| 70018 | GENERAL MOTORS CORPORATION | 70GMCO084001R1B | 0 | 700014764 | 8/28/06 | 10/28/06 | 554.86 | 554.86 | XTRNMO | 2 | - | 554.86 |
| 70018 | GENERAL MOTORS CORPORATION | 70GMCO084101 | 0 | 700014731 | 6/28/06 | 8/28/06 | 505.98 | 505.98 | XTRNMO | 2 | - | 505.98 |
| 70018 | GENERAL MOTORS CORPORATION | 70GMCO084101 | 0 | 700014749 | 7/26/06 | 9/28/06 | 505.98 | 505.98 | XTRNMO | 2 | - | 505.98 |
| 70018 | GENERAL MOTORS CORPORATION | 70GMCO084101 | 0 | 700014765 | 8/28/06 | 10/28/06 | 505.98 | 505.98 | XTRNMO | 2 | - | 505.98 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO072001 | 0 | 750008146 | 8/28/06 | 10/31/06 | 425.35 | 425.35 | XTRNMO | 2 | - | 425.35 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO072002 | 0 | 750008147 | 8/28/06 | 10/31/06 | 850.70 | 850.70 | XTRNMO | 2 | - | 850.70 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO076301 | 0 | 750008116 | 7/26/06 | 9/30/06 | 788.29 | 788.29 | XTRNMO | 2 | - | 788.29 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO077201 | 0 | 750008117 | 7/26/06 | 9/30/06 | 177.47 | 177.47 | XTRNMO | 2 | - | 177.47 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO077201 | 0 | 750008137 | 8/28/06 | 10/30/06 | 177.47 | 177.47 | XTRNMO | 2 | - | 177.47 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO077501R1A | 0 | 750006676 | 9/28/05 | 11/30/05 | 188.27 | 43.30 | XTRNTOP | 2 | - | 188.27 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO077501R1A | 0 | 750008138 | 8/28/05 | 10/30/06 | 188.27 | 188.27 | XTRNMO | 2 | - | 188.27 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO078801 | 0 | 750007940 | 12/27/05 | 2/28/06 | 644.37 | 644.37 | XTRNMO | 2 | - | 644.37 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO078801 | 0 | 750007974 | 1/26/06 | 3/31/06 | 644.37 | 644.37 | XTRNMO | 2 | - | 644.37 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO078801 | 0 | 750007997 | 3/3/06 | 4/30/06 | 644.37 | 644.37 | XTRNMO | 2 | - | 644.37 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO078801 | 0 | 750008029 | 3/29/06 | 5/31/06 | 644.37 | 644.37 | XTRNMO | 2 | - | 644.37 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO078801 | 0 | 750008047 | 3/29/06 | 6/30/06 | 644.37 | 644.37 | XTRNMO | 2 | - | 644.37 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO078801 | 0 | 750008077 | 5/25/06 | 7/31/06 | 644.37 | 644.37 | XTRNMO | 2 | - | 644.37 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO078801 | 0 | 750008101 | 6/28/06 | 8/31/06 | 644.37 | 644.37 | XTRNMO | 2 | - | 644.37 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO078801 | 0 | 750008119 | 7/26/06 | 9/30/06 | 644.37 | 644.37 | XTRNMO | 2 | - | 644.37 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO078801 | 0 | 750008149 | 8/28/06 | 10/31/06 | 644.37 | 644.37 | XTRNMO | 2 | - | 644.37 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO078803 | 0 | 750006605 | 1/25/05 | 3/31/05 | 983.06 | 983.06 | XTRNMO | 1 | 983.06 | - |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO078803 | 0 | 750008048 | 3/29/06 | 6/30/06 | 632.08 | 632.08 | XTRNMO | 2 | - | 632.08 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO078803 | 0 | 750008078 | 5/25/06 | 7/31/06 | 632.08 | 632.08 | XTRNMO | 2 | - | 632.08 |

| Cust. No. | Customer Name | Lease No. | Asset# | Invoice No. | Invoice Date | InvDueDate | InvAmt | InvDue | TrnCode | Pre-Petition? | Pre-Petition Amount Due | Post-Petition Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO078803 | 0 | 750008102 | 6/28/06 | 8/31/06 | 632.08 | 632.08 | XTRNMO | 2 | - | 632.08 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO078803 | 0 | 750008120 | 7/26/06 | 9/30/06 | 632.08 | 632.08 | XTRNMO | 2 | - | 632.08 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO078803 | 0 | 750008150 | 8/28/06 | 10/31/06 | 632.08 | 632.08 | XTRNMO | 2 | - | 632.08 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO078803R1A | 0 | 750008139 | 8/28/06 | 10/30/06 | 228.13 | 228.13 | XTRNTOP | 2 | - | 228.13 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO078822 | 0 | 750006406 | 1/25/05 | 3/31/05 | 2,469.00 | 2,469.00 | XTRNMO | 1 | 2,469.00 | - |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO078822 | 0 | 750008079 | 5/25/06 | 7/31/06 | 1,234.49 | 1,234.49 | XTRNMO | 2 | - | 1,234.49 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO078822 | 0 | 750008103 | 6/28/06 | 8/31/06 | 1,234.49 | 1,234.49 | XTRNMO | 2 | - | 1,234.49 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO078822 | 0 | 750008122 | 7/26/06 | 9/30/06 | 1,234.49 | 1,234.49 | XTRNMO | 2 | - | 1,234.49 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO078822 | 0 | 750008151 | 8/28/06 | 10/31/06 | 1,234.49 | 1,234.49 | XTRNMO | 2 | - | 1,234.49 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO078822R1A | 0 | 750006681 | 9/28/05 | 11/30/05 | 802.42 | 237.02 | XTRNTOP | 2 | - | 802.42 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO078822R1A | 0 | 750008051 | 3/29/06 | 6/30/06 | 802.42 | 92.54 | XTRNTOP | 2 | - | 802.42 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO079101 | 0 | 750006561 | 5/25/05 | 7/31/05 | 4,398.00 | 628.29 | XTRNMO | 1 | 4,398.00 | - |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO079101 | 0 | 750006720 | 10/26/05 | 12/31/05 | 3,769.71 | 3,769.71 | XTRNMO | 2 | - | 3,769.71 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO079102 | 0 | 750006708 | 10/26/05 | 12/30/05 | 4,397.99 | 4,397.99 | XTRNMO | 2 | - | 4,397.99 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO080601R2 | 0 | 750007982 | 3/3/06 | 4/28/06 | 1,472.52 | 294.50 | XTRNMO | 2 | - | 1,472.52 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO080601R2 | 0 | 750008039 | 3/29/06 | 5/28/06 | 1,472.52 | 294.50 | XTRNMO | 2 | - | 1,472.52 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO080601R2 | 0 | 750008063 | 5/25/06 | 6/28/06 | 1,472.52 | 294.50 | XTRNMO | 2 | - | 1,472.52 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO080601R2 | 0 | 750008087 | 6/28/06 | 7/28/06 | 1,472.52 | 1,472.52 | XTRNMO | 2 | - | 1,472.52 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO080601R2 | 0 | 750008111 | 6/28/06 | 8/28/06 | 1,472.52 | 1,472.52 | XTRNMO | 2 | - | 1,472.52 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO080601R2 | 0 | 750008135 | 8/28/06 | 10/28/06 | 1,472.52 | 1,472.52 | XTRNMO | 2 | - | 1,472.52 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081101R2A | 0 | 750008112 | 7/26/06 | 9/28/06 | 585.62 | 585.62 | XTRNMO | 2 | - | 585.62 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081101R2A | 0 | 750008136 | 8/28/06 | 10/28/06 | 585.62 | 585.62 | XTRNMO | 2 | - | 585.62 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081501 | 0 | 750006455 | 2/24/05 | 4/30/05 | 5,878.15 | 60.02 | XTRNMO | 1 | 5,878.15 | - |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081501 | 0 | 750006479 | 3/28/05 | 5/30/05 | 791.36 | 60.02 | XTRNMO | 1 | 791.36 | - |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081501 | 0 | 750006528 | 4/25/05 | 6/30/05 | 791.36 | 60.03 | XTRNMO | 1 | 791.36 | - |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081501 | 0 | 750006551 | 5/25/05 | 7/30/05 | 791.36 | 60.02 | XTRNMO | 1 | 791.36 | - |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081501 | 0 | 750006582 | 6/29/05 | 8/30/05 | 577.87 | 577.87 | XTRNMO | 1 | 577.87 | - |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081501 | 0 | 750006623 | 7/25/05 | 9/30/05 | 577.87 | 577.87 | XTRNMO | 1 | 577.87 | - |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081501 | 0 | 750008127 | 7/26/06 | 9/30/06 | 577.87 | 577.87 | XTRNMO | 2 | - | 577.87 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081501 | 0 | 750008142 | 8/28/06 | 10/30/06 | 577.87 | 577.87 | XTRNMO | 2 | - | 577.87 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081501R1A | 0 | 750006690 | 9/28/05 | 11/30/05 | 3,306.42 | 313.10 | XTRNTOP | 2 | - | 3,306.42 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081501R1A | 0 | 750008143 | 8/28/06 | 10/30/06 | 3,306.42 | 3,306.42 | XTRNTOP | 2 | - | 3,306.42 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081601 | 0 | 750006597 | 6/29/05 | 8/31/05 | 338.49 | 338.49 | XTRNMO | 1 | 338.49 | - |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081601 | 0 | 750006625 | 7/25/05 | 9/30/05 | 338.49 | 338.49 | XTRNMO | 2 | - | 338.49 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081601 | 0 | 750006657 | 8/26/05 | 10/31/05 | 338.49 | 338.49 | XTRNMO | 2 | - | 338.49 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081601 | 0 | 750006691 | 9/28/05 | 11/30/05 | 338.49 | 338.49 | XTRNMO | 2 | - | 338.49 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081601 | 0 | 750006722 | 10/26/05 | 12/31/05 | 338.49 | 338.49 | XTRNMO | 2 | - | 338.49 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081601 | 0 | 750007924 | 11/28/05 | 1/31/06 | 338.49 | 338.49 | XTRNMO | 2 | - | 338.49 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081601 | 0 | 750007952 | 12/27/05 | 2/28/06 | 338.49 | 338.49 | XTRNMO | 2 | - | 338.49 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081601 | 0 | 750007979 | 1/26/06 | 3/31/06 | 338.49 | 338.49 | XTRNMO | 2 | - | 338.49 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081601 | 0 | 750008007 | 3/3/06 | 4/30/06 | 338.49 | 338.49 | XTRNMO | 2 | - | 338.49 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081601 | 0 | 750008034 | 3/29/06 | 5/31/06 | 338.49 | 338.49 | XTRNMO | 2 | - | 338.49 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081601 | 0 | 750008057 | 5/25/06 | 6/30/06 | 338.49 | 338.49 | XTRNMO | 2 | - | 338.49 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081601 | 0 | 750008082 | 6/28/06 | 7/31/06 | 338.49 | 338.49 | XTRNMO | 2 | - | 338.49 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081601 | 0 | 750008106 | 7/26/06 | 8/31/06 | 338.49 | 338.49 | XTRNMO | 2 | - | 338.49 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081601 | 0 | 750008129 | 7/26/06 | 9/30/06 | 338.49 | 338.49 | XTRNMO | 2 | - | 338.49 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081601 | 0 | 750008154 | 8/28/06 | 10/31/06 | 338.49 | 338.49 | XTRNMO | 2 | - | 338.49 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081901-R1 | 0 | 750006723 | 10/26/05 | 12/31/05 | 372.50 | 130.39 | XTRNMO | 2 | - | 372.50 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081901-R1 | 0 | 750007925 | 11/28/05 | 1/31/06 | 372.50 | 372.50 | XTRNMO | 2 | - | 372.50 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081901-R1 | 0 | 750007953 | 12/27/05 | 2/28/06 | 372.50 | 372.50 | XTRNMO | 2 | - | 372.50 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081901-R1 | 0 | 750007980 | 1/26/06 | 3/31/06 | 372.50 | 372.50 | XTRNMO | 2 | - | 372.50 |

| Cust. No. | Customer Name | Lease No. | Asset# | Invoice No. | Invoice Date | InvDueDate | InvAmt | InvDue | TranCode | Pre-Petition? | Pre-Petition Amount Due | Post-Petition Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081901-R1 | | 750008008 | 3/3/06 | 4/30/06 | 372.50 | 372.50 | XTRNMO | 2 | - | 372.50 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081901-R1 | | 750008035 | 3/29/06 | 5/31/06 | 372.50 | 372.50 | XTRNMO | 2 | - | 372.50 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081901-R1 | | 750008058 | 3/29/06 | 6/30/06 | 372.50 | 372.50 | XTRNMO | 2 | - | 372.50 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081901-R1 | | 750008083 | 5/25/06 | 7/31/06 | 372.50 | 372.50 | XTRNMO | 2 | - | 372.50 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081901-R1 | | 750008107 | 6/28/06 | 8/31/06 | 372.50 | 372.50 | XTRNMO | 2 | - | 372.50 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081901-R1 | | 750008130 | 7/26/06 | 9/30/06 | 372.50 | 372.50 | XTRNMO | 2 | - | 372.50 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO081901-R1 | | 750008155 | 8/28/06 | 10/31/06 | 372.50 | 372.50 | XTRNMO | 2 | - | 372.50 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMCO082162 | | 750008156 | 8/28/06 | 10/31/06 | 304.53 | 304.53 | XTRNMO | 2 | - | 304.53 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000423 | 6/29/05 | 8/30/05 | 1,669.34 | 1,669.34 | XTRNMO | 1 | 1,669.34 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000423 | 6/29/05 | 8/30/05 | 102.30 | 102.30 | XTRNMO | 1 | 102.30 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000423 | 6/29/05 | 8/30/05 | 296.84 | 296.84 | XTRNMO | 1 | 296.84 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000423 | 6/29/05 | 8/30/05 | 524.78 | 524.78 | XTRNMO | 1 | 524.78 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000423 | 6/29/05 | 8/30/05 | 296.84 | 296.84 | XTRNMO | 1 | 296.84 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000426 | 7/25/05 | 9/30/05 | 296.84 | 296.84 | XTRNMO | 1 | 296.84 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000426 | 7/25/05 | 9/30/05 | 524.78 | 524.78 | XTRNMO | 1 | 524.78 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000426 | 7/25/05 | 9/30/05 | 296.84 | 296.84 | XTRNMO | 1 | 296.84 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000426 | 7/25/05 | 9/30/05 | 1,669.34 | 1,669.34 | XTRNMO | 1 | 1,669.34 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000426 | 7/25/05 | 9/30/05 | 102.30 | 102.30 | XTRNMO | 1 | 102.30 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000429 | 8/26/05 | 10/30/05 | 296.84 | 296.84 | XTRNMO | 2 | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000429 | 8/26/05 | 10/30/05 | 102.30 | 102.30 | XTRNMO | 2 | - | 102.30 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000429 | 8/26/05 | 10/30/05 | 1,669.34 | 1,669.34 | XTRNMO | 2 | - | 1,669.34 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000429 | 8/26/05 | 10/30/05 | 524.78 | 524.78 | XTRNMO | 2 | - | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000429 | 8/26/05 | 10/30/05 | 296.84 | 296.84 | XTRNMO | 2 | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000432 | 9/28/05 | 11/30/05 | 524.78 | 524.78 | XTRNMO | 2 | - | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000432 | 9/28/05 | 11/30/05 | 102.30 | 102.30 | XTRNMO | 2 | - | 102.30 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000432 | 9/28/05 | 11/30/05 | 296.84 | 296.84 | XTRNMO | 2 | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000432 | 9/28/05 | 11/30/05 | 296.84 | 296.84 | XTRNMO | 2 | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000432 | 9/28/05 | 11/30/05 | 1,669.34 | 1,669.34 | XTRNMO | 2 | - | 1,669.34 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000435 | 10/26/05 | 12/30/05 | 296.84 | 296.84 | XTRNMO | 2 | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000435 | 10/26/05 | 12/30/05 | 1,669.34 | 1,669.34 | XTRNMO | 2 | - | 1,669.34 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000435 | 10/26/05 | 12/30/05 | 524.78 | 524.78 | XTRNMO | 2 | - | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000435 | 10/26/05 | 12/30/05 | 296.84 | 296.84 | XTRNMO | 2 | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000435 | 10/26/05 | 12/30/05 | 102.30 | 102.30 | XTRNMO | 2 | - | 102.30 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000438 | 11/28/05 | 1/30/06 | 296.84 | 296.84 | XTRNMO | 2 | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000438 | 11/28/05 | 1/30/06 | 524.78 | 524.78 | XTRNMO | 2 | - | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000438 | 11/28/05 | 1/30/06 | 296.84 | 296.84 | XTRNMO | 2 | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000438 | 11/28/05 | 1/30/06 | 1,669.34 | 1,669.34 | XTRNMO | 2 | - | 1,669.34 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000438 | 11/28/05 | 1/30/06 | 102.30 | 102.30 | XTRNMO | 2 | - | 102.30 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000442 | 12/27/05 | 2/28/06 | 296.84 | 296.84 | XTRNMO | 2 | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000442 | 12/27/05 | 2/28/06 | 524.78 | 524.78 | XTRNMO | 2 | - | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000442 | 12/27/05 | 2/28/06 | 296.84 | 296.84 | XTRNMO | 2 | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000442 | 12/27/05 | 2/28/06 | 102.30 | 102.30 | XTRNMO | 2 | - | 102.30 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000442 | 12/27/05 | 2/28/06 | 1,669.34 | 1,669.34 | XTRNMO | 2 | - | 1,669.34 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000445 | 1/26/06 | 3/30/06 | 102.30 | 102.30 | XTRNMO | 2 | - | 102.30 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000445 | 1/26/06 | 3/30/06 | 1,669.34 | 1,669.34 | XTRNMO | 2 | - | 1,669.34 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000445 | 1/26/06 | 3/30/06 | 296.84 | 296.84 | XTRNMO | 2 | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000445 | 1/26/06 | 3/30/06 | 524.78 | 524.78 | XTRNMO | 2 | - | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000445 | 1/26/06 | 3/30/06 | 296.84 | 296.84 | XTRNMO | 2 | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000448 | 3/6/06 | 4/30/06 | 296.84 | 296.84 | XTRNMO | 2 | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000448 | 3/6/06 | 4/30/06 | 296.84 | 296.84 | XTRNMO | 2 | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000448 | 3/6/06 | 4/30/06 | 1,669.34 | 1,669.34 | XTRNMO | 2 | - | 1,669.34 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | | 870000448 | 3/6/06 | 4/30/06 | 102.30 | 102.30 | XTRNMO | 2 | - | 102.30 |

| Cust. No. | Customer Name | Lease No. | Asset# | Invoice No. | Invoice Date | InvDueDate | InvAmt | InvDue | TranCode | Pre-Petition? | Pre-Petition Amount Due | Post-Petition Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000448 | 3/6/06 | 4/30/06 | 524.78 | 524.78 | XTRNTMO | 2 | - | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000452 | 3/29/06 | 5/30/06 | 296.84 | 296.84 | XTRNTMO | 2 | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000452 | 3/29/06 | 5/30/06 | 524.78 | 524.78 | XTRNTMO | 2 | - | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000452 | 3/29/06 | 5/30/06 | 296.84 | 296.84 | XTRNTMO | 2 | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000452 | 3/29/06 | 5/30/06 | 1,669.34 | 1,669.34 | XTRNTMO | 2 | - | 1,669.34 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000452 | 3/29/06 | 5/30/06 | 102.30 | 102.30 | XTRNTMO | 2 | - | 102.30 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000456 | 4/27/06 | 6/30/06 | 1,669.34 | 1,669.34 | XTRNTMO | 2 | - | 1,669.34 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000456 | 4/27/06 | 6/30/06 | 296.84 | 296.84 | XTRNTMO | 2 | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000456 | 4/27/06 | 6/30/06 | 524.78 | 524.78 | XTRNTMO | 2 | - | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000456 | 4/27/06 | 6/30/06 | 296.84 | 296.84 | XTRNTMO | 2 | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000456 | 4/27/06 | 6/30/06 | 102.30 | 102.30 | XTRNTMO | 2 | - | 102.30 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000459 | 6/12/06 | 7/30/06 | 1,669.34 | 1,669.34 | XTRNTMO | 2 | - | 1,669.34 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000459 | 6/12/06 | 7/30/06 | 296.84 | 296.84 | XTRNTMO | 2 | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000459 | 6/12/06 | 7/30/06 | 524.78 | 524.78 | XTRNTMO | 2 | - | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000459 | 6/12/06 | 7/30/06 | 296.84 | 296.84 | XTRNTMO | 2 | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000459 | 6/12/06 | 7/30/06 | 102.30 | 102.30 | XTRNTMO | 2 | - | 102.30 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000462 | 6/28/06 | 8/30/06 | 1,669.34 | 1,669.34 | XTRNTMO | 2 | - | 1,669.34 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000462 | 6/28/06 | 8/30/06 | 102.30 | 102.30 | XTRNTMO | 2 | - | 102.30 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000462 | 6/28/06 | 8/30/06 | 296.84 | 296.84 | XTRNTMO | 2 | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000462 | 6/28/06 | 8/30/06 | 524.78 | 524.78 | XTRNTMO | 2 | - | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000462 | 6/28/06 | 8/30/06 | 296.84 | 296.84 | XTRNTMO | 2 | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000465 | 7/26/06 | 9/30/06 | 296.84 | 296.84 | XTRNTMO | 2 | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000465 | 7/26/06 | 9/30/06 | 296.84 | 296.84 | XTRNTMO | 2 | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000465 | 7/26/06 | 9/30/06 | 1,669.34 | 1,669.34 | XTRNTMO | 2 | - | 1,669.34 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000465 | 7/26/06 | 9/30/06 | 102.30 | 102.30 | XTRNTMO | 2 | - | 102.30 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000465 | 7/26/06 | 9/30/06 | 524.78 | 524.78 | XTRNTMO | 2 | - | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000468 | 8/28/06 | 10/30/06 | 296.84 | 296.84 | XTRNTMO | 2 | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000468 | 8/28/06 | 10/30/06 | 102.30 | 102.30 | XTRNTMO | 2 | - | 102.30 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000468 | 8/28/06 | 10/30/06 | 1,669.34 | 1,669.34 | XTRNTMO | 2 | - | 1,669.34 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000468 | 8/28/06 | 10/30/06 | 524.78 | 524.78 | XTRNTMO | 2 | - | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I118 | 0 | 870000468 | 8/28/06 | 10/30/06 | 296.84 | 296.84 | XTRNTMO | 2 | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I134 | 0 | 870000424 | 6/29/05 | 8/30/05 | 673.72 | 673.72 | XTRNTMO | 1 | 673.72 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I134 | 0 | 870000424 | 6/29/05 | 8/30/05 | 673.72 | 673.72 | XTRNTMO | 1 | 673.72 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I134 | 0 | 870000424 | 6/29/05 | 8/30/05 | 1,010.58 | 1,010.58 | XTRNTMO | 1 | 1,010.58 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I134 | 0 | 870000424 | 6/29/05 | 8/30/05 | 673.72 | 673.72 | XTRNTMO | 1 | 673.72 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I134 | 0 | 870000424 | 6/29/05 | 8/30/05 | 1,684.30 | 1,684.30 | XTRNTMO | 1 | 1,684.30 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I134 | 0 | 870000424 | 6/29/05 | 8/30/05 | 1,010.58 | 1,010.58 | XTRNTMO | 1 | 1,010.58 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I134 | 0 | 870000424 | 6/29/05 | 8/30/05 | 336.75 | 336.75 | XTRNTMO | 1 | 336.75 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I134 | 0 | 870000427 | 7/25/05 | 9/30/05 | 336.86 | 336.86 | XTRNTMO | 1 | 336.86 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I134 | 0 | 870000427 | 7/25/05 | 9/30/05 | 673.72 | 673.72 | XTRNTMO | 1 | 673.72 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I134 | 0 | 870000427 | 7/25/05 | 9/30/05 | 1,010.58 | 1,010.58 | XTRNTMO | 1 | 1,010.58 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I134 | 0 | 870000427 | 7/25/05 | 9/30/05 | 1,010.58 | 1,010.58 | XTRNTMO | 1 | 1,010.58 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I134 | 0 | 870000427 | 7/25/05 | 9/30/05 | 1,684.30 | 1,684.30 | XTRNTMO | 1 | 1,684.30 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I134 | 0 | 870000427 | 7/25/05 | 9/30/05 | 336.75 | 336.75 | XTRNTMO | 1 | 336.75 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I134 | 0 | 870000427 | 7/25/05 | 9/30/05 | 673.72 | 673.72 | XTRNTMO | 1 | 673.72 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I134 | 0 | 870000427 | 7/25/05 | 9/30/05 | 673.72 | 673.72 | XTRNTMO | 1 | 673.72 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO1234I134 | 0 | 870000427 | 7/25/05 | 9/30/05 | 1,010.58 | 1,010.58 | XTRNTMO | 1 | 1,010.58 | - |

| Cust. No. | Customer Name | Lease No. | Asset# | Invoice No. | Invoice Date | InvDueDate | InvAmt | InvDue | TranCode | Pre-Petition? | Pre-Petition Amount Due | Post-Petition Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000427 | 0 | 7/25/05 | 9/30/05 | 673.72 | 673.72 | XTRNTMO | 1 | 673.72 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000427 | 0 | 7/25/05 | 9/30/05 | 336.86 | 336.86 | XTRNTMO | 1 | 336.86 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000427 | 0 | 7/25/05 | 9/30/05 | 1,010.58 | 1,010.58 | XTRNTMO | 1 | 1,010.58 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000430 | 0 | 8/26/05 | 10/30/05 | 336.75 | 336.75 | XTRNTMO | 2 | - | 336.75 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000430 | 0 | 8/26/05 | 10/30/05 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000430 | 0 | 8/26/05 | 10/30/05 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000430 | 0 | 8/26/05 | 10/30/05 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000430 | 0 | 8/26/05 | 10/30/05 | 1,684.30 | 1,684.30 | XTRNTMO | 2 | - | 1,664.30 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000430 | 0 | 8/26/05 | 10/30/05 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000430 | 0 | 8/26/05 | 10/30/05 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000430 | 0 | 8/26/05 | 10/30/05 | 336.86 | 336.86 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000430 | 0 | 8/26/05 | 10/30/05 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000430 | 0 | 8/26/05 | 10/30/05 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000430 | 0 | 8/26/05 | 10/30/05 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000433 | 0 | 9/28/05 | 11/30/05 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000433 | 0 | 9/28/05 | 11/30/05 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000433 | 0 | 9/28/05 | 11/30/05 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000433 | 0 | 9/28/05 | 11/30/05 | 336.86 | 336.86 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000433 | 0 | 9/28/05 | 11/30/05 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000433 | 0 | 9/28/05 | 11/30/05 | 336.75 | 336.75 | XTRNTMO | 2 | - | 336.75 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000433 | 0 | 9/28/05 | 11/30/05 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000433 | 0 | 9/28/05 | 11/30/05 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000433 | 0 | 9/28/05 | 11/30/05 | 1,684.30 | 1,684.30 | XTRNTMO | 2 | - | 1,684.30 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000433 | 0 | 9/28/05 | 11/30/05 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000433 | 0 | 9/28/05 | 11/30/05 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000436 | 0 | 10/26/05 | 12/30/05 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000436 | 0 | 10/26/05 | 12/30/05 | 336.75 | 336.75 | XTRNTMO | 2 | - | 336.75 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000436 | 0 | 10/26/05 | 12/30/05 | 1,684.30 | 1,684.30 | XTRNTMO | 2 | - | 1,684.30 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000436 | 0 | 10/26/05 | 12/30/05 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000436 | 0 | 10/26/05 | 12/30/05 | 336.86 | 336.86 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000436 | 0 | 10/26/05 | 12/30/05 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000436 | 0 | 10/26/05 | 12/30/05 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000436 | 0 | 10/26/05 | 12/30/05 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000436 | 0 | 10/26/05 | 12/30/05 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000436 | 0 | 10/26/05 | 12/30/05 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000436 | 0 | 10/26/05 | 12/30/05 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000439 | 0 | 11/28/05 | 1/30/06 | 1,684.30 | 1,684.30 | XTRNTMO | 2 | - | 1,684.30 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000439 | 0 | 11/28/05 | 1/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000439 | 0 | 11/28/05 | 1/30/06 | 336.86 | 336.86 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000439 | 0 | 11/28/05 | 1/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000439 | 0 | 11/28/05 | 1/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000439 | 0 | 11/28/05 | 1/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000439 | 0 | 11/28/05 | 1/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000439 | 0 | 11/28/05 | 1/30/06 | 336.75 | 336.75 | XTRNTMO | 2 | - | 336.75 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000439 | 0 | 11/28/05 | 1/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000439 | 0 | 11/28/05 | 1/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000439 | 0 | 11/28/05 | 1/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000443 | 0 | 12/27/05 | 2/28/06 | 336.75 | 336.75 | XTRNTMO | 2 | - | 336.75 |

| Cust. No. | Customer Name | Lease No. | Asset# | Invoice No. | Invoice Date | InvDueDate | InvAmt | InvDue | TranCode | Pre-Petition? | Pre-Petition Amount Due | Post-Petition Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000443 | 12/27/05 | 2/28/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000443 | 12/27/05 | 2/28/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000443 | 12/27/05 | 2/28/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000443 | 12/27/05 | 2/28/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000443 | 12/27/05 | 2/28/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000443 | 12/27/05 | 2/28/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000443 | 12/27/05 | 2/28/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000443 | 12/27/05 | 2/28/06 | 336.86 | 336.86 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000443 | 12/27/05 | 2/28/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000443 | 12/27/05 | 2/28/06 | 1,684.30 | 1,684.30 | XTRNTMO | 2 | - | 1,684.30 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000443 | 12/27/05 | 2/28/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000446 | 1/26/06 | 3/30/06 | 336.86 | 336.86 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000446 | 1/26/06 | 3/30/06 | 336.75 | 336.75 | XTRNTMO | 2 | - | 336.75 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000446 | 1/26/06 | 3/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000446 | 1/26/06 | 3/30/06 | 1,684.30 | 1,684.30 | XTRNTMO | 2 | - | 1,684.30 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000446 | 1/26/06 | 3/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000446 | 1/26/06 | 3/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000446 | 1/26/06 | 3/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000446 | 1/26/06 | 3/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000446 | 1/26/06 | 3/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000446 | 1/26/06 | 3/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000449 | 3/6/06 | 4/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000449 | 3/6/06 | 4/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000449 | 3/6/06 | 4/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000449 | 3/6/06 | 4/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000449 | 3/6/06 | 4/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000449 | 3/6/06 | 4/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000449 | 3/6/06 | 4/30/06 | 336.86 | 336.86 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000449 | 3/6/06 | 4/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000449 | 3/6/06 | 4/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000449 | 3/6/06 | 4/30/06 | 1,684.30 | 1,684.30 | XTRNTMO | 2 | - | 1,684.30 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000453 | 3/29/06 | 5/30/06 | 336.75 | 336.75 | XTRNTMO | 2 | - | 336.75 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000453 | 3/29/06 | 5/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000453 | 3/29/06 | 5/30/06 | 336.86 | 336.86 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000453 | 3/29/06 | 5/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000453 | 3/29/06 | 5/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000457 | 4/27/06 | 6/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 675.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000457 | 4/27/06 | 6/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000457 | 4/27/06 | 6/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000457 | 4/27/06 | 6/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |

| Cust. No. | Customer Name | Lease No. | Asset# | Invoice No. | Invoice Date | InvDueDate | InvAmt | InvDue | TranCode | Pre-Petition? | Pre-Petition Amount Due | Post-Petition Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000457 | 4/27/06 | 6/30/06 | 336.86 | 336.86 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000457 | 4/27/06 | 6/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000457 | 4/27/06 | 6/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000457 | 4/27/06 | 6/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000457 | 4/27/06 | 6/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000457 | 4/27/06 | 6/30/06 | 336.75 | 336.75 | XTRNTMO | 2 | - | 336.75 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000457 | 4/27/06 | 6/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000460 | 6/12/06 | 7/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000460 | 6/12/06 | 7/30/06 | 336.75 | 336.75 | XTRNTMO | 2 | - | 336.75 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000460 | 6/12/06 | 7/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000460 | 6/12/06 | 7/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000460 | 6/12/06 | 7/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000460 | 6/12/06 | 7/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000460 | 6/12/06 | 7/30/06 | 336.86 | 336.86 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000460 | 6/12/06 | 7/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000460 | 6/12/06 | 7/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000460 | 6/12/06 | 7/30/06 | 336.86 | 336.86 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000460 | 6/12/06 | 7/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000460 | 6/12/06 | 7/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000463 | 6/28/06 | 8/30/06 | 336.86 | 336.86 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000463 | 6/28/06 | 8/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000463 | 6/28/06 | 8/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000463 | 6/28/06 | 8/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000463 | 6/28/06 | 8/30/06 | 336.86 | 336.86 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000463 | 6/28/06 | 8/30/06 | 336.75 | 336.75 | XTRNTMO | 2 | - | 336.75 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000463 | 6/28/06 | 8/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000463 | 6/28/06 | 8/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000463 | 6/28/06 | 8/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000463 | 6/28/06 | 8/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000463 | 6/28/06 | 8/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000466 | 7/26/06 | 9/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000466 | 7/26/06 | 9/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000466 | 7/26/06 | 9/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000466 | 7/26/06 | 9/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000466 | 7/26/06 | 9/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000466 | 7/26/06 | 9/30/06 | 336.86 | 336.86 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000466 | 7/26/06 | 9/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000466 | 7/26/06 | 9/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000466 | 7/26/06 | 9/30/06 | 673.71 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000466 | 7/26/06 | 9/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000466 | 7/26/06 | 9/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000466 | 7/26/06 | 9/30/06 | 336.75 | 336.75 | XTRNTMO | 2 | - | 336.75 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000466 | 7/26/06 | 9/30/06 | 336.86 | 336.86 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000469 | 8/28/06 | 10/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |

| Cust. No. | Customer Name | Lease No. | Asset# | Invoice No. | Invoice Date | InvDueDate | InvAmt | InvDue | TranCode | Pre-Petition? | Pre-Petition Amount Due | Post-Petition Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000469 | 8/28/06 | 10/30/06 | 336.75 | 336.75 | XTRNTMO | 2 | - | 336.75 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000469 | 8/28/06 | 10/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | | 870000469 | 8/28/06 | 10/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000469 | 8/28/06 | 10/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000469 | 8/28/06 | 10/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000469 | 8/28/06 | 10/30/06 | 336.86 | 336.86 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000469 | 8/28/06 | 10/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000469 | 8/28/06 | 10/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000469 | 8/28/06 | 10/30/06 | 336.86 | 336.86 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000469 | 8/28/06 | 10/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000469 | 8/28/06 | 10/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341135 | 0 | 870000425 | 6/29/05 | 8/30/05 | 654.17 | 654.17 | XTRNTMO | 1 | 654.17 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341135 | 0 | 870000428 | 7/25/05 | 9/30/05 | 654.17 | 654.17 | XTRNTMO | 1 | 654.17 | - |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341135 | 0 | 870000431 | 8/26/05 | 10/30/05 | 654.17 | 654.17 | XTRNTMO | 2 | - | 654.17 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341135 | 0 | 870000434 | 9/28/05 | 11/30/05 | 654.17 | 654.17 | XTRNTMO | 2 | - | 654.17 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341135 | 0 | 870000437 | 10/26/05 | 12/30/05 | 654.17 | 654.17 | XTRNTMO | 2 | - | 654.17 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341135 | 0 | 870000440 | 11/28/05 | 1/30/06 | 654.17 | 654.17 | XTRNTMO | 2 | - | 654.17 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341135 | 0 | 870000444 | 12/27/05 | 2/28/06 | 654.17 | 654.17 | XTRNTMO | 2 | - | 654.17 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341135 | 0 | 870000447 | 1/26/06 | 3/30/06 | 654.17 | 654.17 | XTRNTMO | 2 | - | 654.17 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341135 | 0 | 870000450 | 3/6/06 | 4/30/06 | 654.17 | 654.17 | XTRNTMO | 2 | - | 654.17 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341135 | 0 | 870000454 | 3/29/06 | 5/30/06 | 654.17 | 654.17 | XTRNTMO | 2 | - | 654.17 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341135 | 0 | 870000458 | 4/27/06 | 6/30/06 | 654.17 | 654.17 | XTRNTMO | 2 | - | 654.17 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341135 | 0 | 870000461 | 6/12/06 | 7/30/06 | 654.17 | 654.17 | XTRNTMO | 2 | - | 654.17 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341135 | | 870000464 | 6/28/06 | 8/30/06 | 654.17 | 654.17 | XTRNTMO | 2 | - | 654.17 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341135 | 0 | 870000457 | 7/26/06 | 9/30/06 | 654.17 | 654.17 | XTRNTMO | 2 | - | 654.17 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341135 | 0 | 870000470 | 8/28/06 | 10/30/06 | 654.17 | 654.17 | XTRNTMO | 2 | - | 654.17 |
| | | | | | | | | | | | 109,329.81 | 236,697.31 |