IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                          :
    In re                               :    Chapter 11
                                                          :
DELPHI CORPORATION, et al.,                               :    Case No. 05-44481 (RDD)
                                                          :
              Debtors.      :    (Jointly Administered)
                                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## AFFIDAVIT OF SERVICE

    I, Elizabeth Adam, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

    On February 14, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit A hereto via overnight delivery:

    1) Debtors' Omnibus Reply in Support of Debtors' Sixth Omnibus Objection (Procedural) Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 to Certain (A) Duplicate and Amended Claims and (B) Equity Claims (Docket No. 6952) [a copy of which is attached hereto as Exhibit B]

    2) Debtors' Omnibus Reply in Support of Debtors' Seventh Omnibus Objection (Substantive) Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 to Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected on Debtors' Books and Records, and (C) Untimely Claims (Docket No. 6953) [a copy of which is attached hereto as Exhibit C]

    On February 14, 2007, I caused to be served the document listed below upon the parties listed on Exhibit D hereto via overnight delivery:

    3) Debtors' Omnibus Reply in Support of Debtors' Sixth Omnibus Objection (Procedural) Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 to Certain (A) Duplicate and Amended Claims and (B) Equity Claims (Docket No. 6952) [a copy of which is attached hereto as Exhibit B]

On February 14, 2007, I caused to be served the document listed below upon the parties listed on Exhibit E hereto via overnight delivery:

4) Debtors' Omnibus Reply in Support of Debtors' Seventh Omnibus Objection (Substantive) Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 to Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected on Debtors' Books and Records, and (C) Untimely Claims (Docket No. 6953) [a copy of which is attached hereto as Exhibit C]

Dated: February 21, 2007

_/s/ Elizabeth Adam_
Elizabeth Adam

Subscribed and sworn to (or affirmed) before me on this 21st day of February, 2007, by Elizabeth Adam, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _/s/ Shannon J. Spencer_

Commission Expires: _6/20/10_

# EXHIBIT A

Delphi Corporation
Response Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

2/14/2007 4:31 PM
Response Service List 070124

# EXHIBIT B

**Hearing Date: February 15, 2007**
**Hearing Time:  10:00 a.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                :
            In re                               :       Chapter 11
                                                :
DELPHI CORPORATION, et al.,                     :       Case No. 05-44481 (RDD)
                                                :
                        Debtors.                :       (Jointly Administered)
                                                :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

DEBTORS' OMNIBUS REPLY IN SUPPORT OF DEBTORS' SIXTH OMNIBUS
OBJECTION (PROCEDURAL) PURSUANT TO 11 U.S.C. § 502(b) AND
FED. R. BANKR. P. 3007 TO CERTAIN (A) DUPLICATE AND AMENDED
CLAIMS AND (B) EQUITY CLAIMS

Delphi Corporation ("Delphi")[1] and certain of its subsidiaries and affiliates,

debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"),

hereby submit this omnibus reply in support of the Sixth Omnibus Objection (Procedural)

Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And

Amended Claims And (B) Equity Claims (the "Sixth Omnibus Claims Objection"), and

respectfully represent as follows:

　　　　1.　　　The Debtors filed the Sixth Omnibus Claims Objection on January 12,

2007 to disallow and expunge certain "Claims," as that term is defined in 11 U.S.C. § 101(5),

because such Claims (a) are duplicative of other Claims or have been amended or superseded by

later filed Claims, (b) are duplicative of other Claims or have been amended or superseded by

later filed Claims, and are survived by two Claims, (c) were filed by holders of Delphi common

stock solely on account of their stock holdings, and (d) were filed by holders of Delphi common

stock solely on account of their stock holdings and were untimely pursuant to the Bar Date Order.

The Debtors sent each claimant whose proof of claim is subject to an objection pursuant to the

Sixth Omnibus Claims Objection a personalized Notice Of Objection To Claim, identifying the

claimant's proof of claim that is subject to an objection and the basis for such objection.

Responses to the Sixth Omnibus Claims Objection were due by 4:00 p.m. (prevailing Eastern

time) on February 8, 2007.

　　　　2.　　　As of February 14, 2007, the Debtors had received two timely filed formal

responses to the Sixth Omnibus Claims Objection (collectively, the "Responses").  For the

---

[1]　　　Capitalized terms used and not otherwise defined herein have the meanings ascribed to them in the Eighth
Omnibus Claims Objection.

Court's convenience, a chart summarizing the Responses by respondent is attached hereto as

Exhibit A.  The two formal Responses were filed by holders of duplicate and amended Claims.

Each of the respondents filed duplicative claims against different Debtors for the same asserted

obligation.  As reflected on Exhibit A hereto, the Debtors believe that the provisions contained in

paragraph 4 of the Debtors' proposed order filed with the Sixth Omnibus Claims Objection (the

"Original Order") address the concerns of these respondents.  That provision remains the same in

the revised proposed order, a copy of which is attached hereto as Exhibit B (the "Revised

Order")[2].  Nonetheless, as set forth on Exhibit A hereto, the Debtors have agreed to adjourn these

two Responses to a future hearing date.  The Revised Order reflects the adjournment of the

Responses to a future hearing date.

        3.      In addition to the Responses, the Debtors also received informal letters, e-

mails, and phone calls from various parties requesting clarification of the relief requested in the

Sixth Omnibus Claims Objection (the "Informal Responses").  Certain of these respondents

requested that the Debtors reverse the "Surviving Claim" and the "Claim To Be Expunged" listed

on Exhibit A to the Sixth Omnibus Claims Objection.  Another informal response sought a

modification of Debtor entity and after a reconciliation of the Debtors' books and records that

Debtors agreed to modify the Debtor entity against which the Claim was asserted.  The Revised

Order and the proposed exhibits thereto reflect the resolutions reached on these Informal

Responses.

---

[2]      Attached hereto as Exhibit C is a copy of the Revised Order marked to show revisions to the form of
proposed order that was submitted with the Sixth Omnibus Claims Objection.

4.    Except for those Responses that have been adjourned to future hearing dates, the Debtors believe that the Revised Order adequately addresses the concerns of the respondents.  Thus, the Debtors request that the Court approve the relief requested by the Debtors and enter the Revised Order.

WHEREFORE the Debtors respectfully request that this Court enter an order (a) granting the Sixth Omnibus Claims Objection, subject to the modifications reflected in the Revised Order, (b) overruling the Responses, to the extent that any respondent asserts that such respondent's Response is not adequately addressed by the Revised Order, and (c) granting the Debtors such other and further relief as is just.

Dated: New York, New York
      February 14, 2007

                    SKADDEN, ARPS, SLATE, MEAGHER
                      & FLOM LLP

                    By: /s/ John Wm. Butler, Jr.
                        John Wm. Butler, Jr. (JB 4711)
                        John K. Lyons (JL 4951)
                        Ron E. Meisler (RM 3026)
                    333 West Wacker Drive, Suite 2100
                    Chicago, Illinois  60606
                    (312) 407-0700

                    - and -

                    By: /s/ Kayalyn A. Marafioti
                        Kayalyn A. Marafioti (KM 9632)
                        Thomas J. Matz (TM 5986)
                    Four Times Square
                    New York, New York  10036
                    (212) 735-3000

                    Attorneys for Delphi Corporation, et al.,
                      Debtors and Debtors-in-Possession

**Exhibit A**

**In re Delphi Corporation, et al., Case No. 05-44481 (RDD)**

*Responses To The Debtors' Sixth Omnibus Claims Objection*
*Organized By Objector[1]*

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|---|
| 1. | Constellation NewEnergy, Inc. ("CNE") and Constellation NewEnergy – Gas Division LLC (CNEG) (Docket No. 6898) | 2382, 2381, 2300, 2299 | The Claimants assert that their proofs of claim constitute *prima facie* evidence of the validity and amount of their claims. The Claimants further assert that the Debtors now bear the burden of putting forth evidence to negate the validity of the claims, and the Claimants allege that the Debtors have not done so. | The hearing on this matter will be adjourned to a future hearing date | None |
| 2. | Breen Color Concentrates, Inc. (Docket No. 6894) | 13740, 14174 | Breen alleges that it asserted a reclamation claim, and that Breen and the Debtors agreed that the reconciled amount of Breen's reclamation claim was $5,107.39. Breen asserts that it electronically filed a proof of claim on July 31, 2006 and also hand-filed a proof of claim with the Court that same day. The claimant has no objection to the Court's expunging claim number 13740 so long as the Debtors agree not to later challenge the surviving claim as having been electronically filed. | The hearing on this matter will be adjourned to a future hearing date | None |

---

[1]    This chart reflects all Responses entered on the docket as of February 14, 2007 at 12:00 p.m.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                      :
     In re                   :     Chapter 11
                      :
   DELPHI CORPORATION, <u>et al.</u>,    :     Case No. 05-44481 (RDD)
                      :
           Debtors.    :     (Jointly Administered)
                      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING (A) DUPLICATE AND AMENDED CLAIMS AND (B)
<u>EQUITY CLAIMS IDENTIFIED IN SIXTH OMNIBUS CLAIMS OBJECTION</u>

("SIXTH OMNIBUS CLAIMS OBJECTION ORDER")

       Upon the Sixth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims And (B) Equity

Claims, dated January 12, 2007 (the "Sixth Omnibus Claims Objection"), of Delphi Corporation

and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-

captioned cases (collectively, the "Debtors"); and upon the record of the hearing held on the

Sixth Omnibus Claims Objection; and after due deliberation thereon; and good and sufficient

cause appearing therefor,

       IT IS HEREBY FOUND AND DETERMINED THAT:[1]

       A.     Each holder of a claim (each, a "Claim") listed on <u>Exhibits A-1</u>, <u>A-2</u>, <u>B-1</u>,

<u>B-2,</u> and <u>C</u> attached hereto was properly and timely served with a copy of the Sixth Omnibus

---

[1]   Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
of fact when appropriate.  <u>See</u> Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein
shall have the meanings ascribed to them in the Sixth Omnibus Claims Objection.

Claims Objection, a personalized Notice Of Objection To Claim, a copy of the Order Pursuant to

11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices

And Procedures Governing Objections To Claims (Docket No. 6089) (the "Claims Objection

Procedures Order"), the proposed order, and notice of the deadline for responding to the Sixth

Omnibus Claims Objection.  No other or further notice of the Sixth Omnibus Claims Objection is

necessary.

        B.      The Court has jurisdiction over the Sixth Omnibus Claims Objection

pursuant to 28 U.S.C. §§ 157 and 1334.  The Sixth Omnibus Claims Objection is a core

proceeding under 28 U.S.C. § 157 (b)(2).  Venue of these cases and the Sixth Omnibus Claims

Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

        C.      The Claims listed on Exhibits A-1 and A-2 hereto under the column

heading "Claim To Be Expunged" are either duplicates of Claims filed with the Court or have

been amended or superseded by later-filed Claims.

        D.      The Claim listed on Exhibit B-1 hereto was filed by the holder of Delphi

Corporation common stock solely on account of its stock holdings ("Equity Claims").

        E.      The Claims listed on Exhibit B-2 hereto were filed by holders of Delphi

Corporation common stock solely on account of their stock holdings and were also untimely

pursuant to the Bar Date Order ("Untimely Equity Claims").

        F.      The relief requested in the Sixth Omnibus Claims Objection is in the best

interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

1.        Each "Claim To Be Expunged" listed on <u>Exhibits A-1</u> and <u>A-2</u> hereto is

hereby disallowed and expunged in its entirety.  Those Claims identified on <u>Exhibits A-1</u> and <u>A-2</u> as "Surviving Claims" shall remain on the Debtors' claims register, but shall remain subject to

future objection by the Debtors and other parties-in-interest.

2.        The Equity Claim listed on <u>Exhibit B-1</u> hereto is hereby reclassified as an

interest, and is disallowed and expunged as a claim in its entirety.

3.        Each Untimely Equity Claim listed on <u>Exhibit B-2</u> hereto is hereby

reclassified as an interest disallowed and expunged in its entirety.

4.        The hearing with respect to each Claim listed on <u>Exhibit C</u> hereto shall be

adjourned to a hearing date to be determined.  The Debtors shall be entitled to file a reply in

support of the Sixth Omnibus Claims Objection with respect to all Claims listed on <u>Exhibit C</u>

hereto on or prior to 4:00 p.m. (prevailing Eastern time) on the day before the date of the hearing

with respect to such Claim.

5.        Entry of this order is without prejudice to the Debtors' right to object to

any other claims in these chapter 11 cases, or to further object to claims that are the subject of the

Sixth Omnibus Claims Objection, on any grounds whatsoever; <u>provided</u>, <u>however</u>, that solely to

the extent that (a) a claimant filed duplicative claims against different Debtors for the same

asserted obligation (the "Multiple Debtor Duplicative Claims") and (b) certain of such claimant's

Multiple Debtor Duplicative Claims are being disallowed and expunged hereby, the Debtors

shall not seek to have the claimant's remaining Multiple Debtor Duplicative Claim (the

"Remaining Claim") disallowed and expunged solely on the basis that such Remaining Claim is

asserted against the incorrect Debtor, <u>provided</u> that one of the Multiple Debtor Duplicative

Claims was originally filed against the correct Debtor.  For the avoidance of doubt, except as

expressly provided in the preceding sentence, the Remaining Claims shall remain subject to

further objection on any grounds whatsoever, including, without limitation, that any such

Remaining Claim is asserted against the incorrect Debtor if the claimant did not file a Multiple

Debtor Duplicative Claim against the correct Debtor.  Nothing contained herein shall restrict the

Debtors from objecting to any Remaining Claim or any holder of a Remaining Claim from

seeking relief from this Court for the purposes of requesting that this Court modify the Debtor or

Debtors against which such Remaining Claim is asserted.

      6.      Nothing contained herein shall constitute, nor shall it be deemed to

constitute, the allowance of any claim asserted against any of the Debtors.

      7.      This Court shall retain jurisdiction over the Debtors and the holders of

Claims subject to the Sixth Omnibus Claims Objection to hear and determine all matters arising

from the implementation of this order.

      8.      Each Claim and the objections by the Debtors to each Claim addressed in

the Sixth Omnibus Claims Objection and set forth on <u>Exhibits A-1</u>, <u>A-2</u>,  <u>B-1</u>, <u>B-2</u>, and <u>C</u> hereto

constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order

shall be deemed a separate order with respect to each Claim.  Any stay of this order shall apply

only to the contested matter which involves such Claim and shall not act to stay the applicability

or finality of this order with respect to the other contested matters covered hereby.

      9.      Kurtzman Carson Consultants, LLC is hereby directed to serve this order,

including exhibits, in accordance with the Claims Objection Procedures Order.

10.    The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Sixth Omnibus Claims

Objection.

Dated: New York, New York
          February ___, 2007

_____
          UNITED STATES BANKRUPTCY JUDGE

**In re Delphi Corporation, et al.**

**Sixth Omnibus Claims Objection**

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 816 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7993 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/23/2005 | | | Date Filed: 06/14/2006 | | |
| Creditor's Name and Address: | | | Creditor's Name and Address: | | |
| AIR ACADEMY PRESS & ASSOCIATES LLC | Secured: | | AMROC INVESTMENTS LLC | Secured: | |
| 1650 TELSTAR DR NO 110 | Priority: | | 535 MADISON AVE 15TH FL | Priority: | |
| COLORADO SPRINGS, CO 80920 | Administrative: | | NEW YORK, NY 10022 | Administrative: | |
| | Unsecured: | $70,254.09 | | Unsecured: | $70,254.09 |
| | Total: | $70,254.09 | | Total: | $70,254.09 |
| Claim Number: 57 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16192 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/19/2005 | | | Date Filed: 08/01/2006 | | |
| Creditor's Name and Address: | | | Creditor's Name and Address: | | |
| ALPINE ELECTRONICS OF AMERICA INC | Secured: | | ALPINE ELECTRONICS OF AMERICA | Secured: | |
| 19145 GRAMERCY PL | Priority: | | 240 BOROLINE RD | Priority: | |
| TORRANCE, CA 90501 | Administrative: | | ALLENDALE, NJ 07401 | Administrative: | |
| | Unsecured: | $2,019,168.32 | | Unsecured: | $409,245.00 |
| | Total: | $2,019,168.32 | | Total: | $409,245.00 |
| Claim Number: 7515 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7514 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/06/2006 | | | Date Filed: 06/06/2006 | | |
| Creditor's Name and Address: | | | Creditor's Name and Address: | | |
| AMROC INVESTMENTS LLC | Secured: | | FASTENAL COMPANY | Secured: | |
| 535 MADISON AVE 15TH FL | Priority: | | PO BOX 978 | Priority: | |
| NEW YORK, NY 10022 | Administrative: | | WINONA, MN 55987-0978 | Administrative: | |
| | Unsecured: | $58,187.44 | | Unsecured: | $58,187.44 |
| FASTENAL CO | Total: | $58,187.44 | | Total: | $58,187.44 |
| PO BOX 978 | | | AMROC INVESTMENTS LLC | | |
| 2001 THEURER BLVD | | | 535 MADISON AVE 15TH FL | | |
| WINONA, MN 55987 | | | NEW YORK, NY 10022 | | |
| Claim Number: 14066 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14068 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | | | Creditor's Name and Address: | | |
| AT ABATEMENT SERVICES INC | Secured: | | AT ABATEMENT SERVICES INC | Secured: | |
| 4915 STILWELL | Priority: | | 4915 STILWELL | Priority: | |
| KANSAS CITY, MO 64120 | Administrative: | | KANSAS CITY, MO 64120 | Administrative: | |
| | Unsecured: | $28,365.02 | | Unsecured: | $28,365.02 |
| | Total: | $28,365.02 | | Total: | $28,365.02 |

**In re Delphi Corporation, et al.**

**Sixth Omnibus Claims Objection**

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 14067<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>AT ABATEMENT SERVICES INC<br>4915 STILWELL<br>KANSAS CITY, MO 64120<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,900.00<br>Total: $8,900.00 | **Claim Number:** 14069<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>AT ABATEMENT SERVICES INC<br>4915 STILWELL<br>KANSAS CITY, MO 64120<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,900.00<br>Total: $8,900.00 |
| **Claim Number:** 15668<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>ATS AUTOMATION TOOLING SYSTEMS INC<br>250 ROYAL OAK RD<br>CAMBRIDGE, ON N3H 4R6<br>CANADA<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,218,225.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,218,225.00 | **Claim Number:** 16415<br>**Date Filed:** 11/09/2006<br>**Creditor's Name and Address:**<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $1,983,000.60<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,983,000.60 |
| **Claim Number:** 4573<br>**Date Filed:** 05/03/2006<br>**Creditor's Name and Address:**<br>AUTOMOTIVE SAFETY TECHNOLOGIES INC A<br>WHOLLY OWNED SUBSIDIARY OF METHODE<br>ELECTRONICS INC<br>C O TIMOTHY S MCFADDEN ESQ<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,939,137.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,939,137.00 | **Claim Number:** 16194<br>**Date Filed:** 08/14/2006<br>**Creditor's Name and Address:**<br>METHODE ELECTRONICS INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,939,137.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,939,137.00 |
| **Claim Number:** 2744<br>**Date Filed:** 04/24/2006<br>**Creditor's Name and Address:**<br>BALES COMPANY & SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,160.00<br>Total: $3,160.00 | **Claim Number:** 14675<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE BALES<br>COMPANY ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,160.00<br>Total: $3,160.00 |
| **Claim Number:** 2737<br>**Date Filed:** 04/24/2006<br>**Creditor's Name and Address:**<br>BENDCO MACHINE & TOOL & SIERRA<br>LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,683.15<br>Total: $1,683.15 | **Claim Number:** 14679<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>BENDCO MACHINE & TOOL INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,683.15<br>Total: $1,683.15 |

**In re Delphi Corporation, et al.**

**Sixth Omnibus Claims Objection**

## EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 8950<br>Date Filed: 07/05/2006<br>Creditor's Name and Address:<br>BLACKSTONE EC CO<br>INDUSTRIAL DISTRIBUTION GROUP<br>2510 MATTOX ST<br>TUPELO, MS 38801 | Claim Number: 7131<br>Date Filed: 05/30/2006<br>Creditor's Name and Address:<br>INDUSTRIAL DIST GROUP MEMPHIS<br>2510 MATTOX ST<br>TUPELO, MS 38801 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,745.66<br>Total: $1,745.66 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,745.66<br>Total: $1,745.66 |
| Claim Number: 2347<br>Date Filed: 03/21/2006<br>Creditor's Name and Address:<br>CELLUSUEDE PRODUCTS INC<br>500 N MADISON ST<br>ROCKFORD, IL 61107 | Claim Number: 14684<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>CALLUSUEDE PRODUCTS INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,489.60<br>Total: $5,489.60 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,489.60<br>Total: $5,489.60 |
| Claim Number: 764<br>Date Filed: 11/22/2005<br>Creditor's Name and Address:<br>CITY OF GORDONSVILLE TENNESSEE<br>BELLAR & WINKLER<br>212 MAIN ST N<br>PO BOX 332<br>CARTHAGE, TN 37030 | Claim Number: 7561<br>Date Filed: 06/06/2006<br>Creditor's Name and Address:<br>CITY OF GORDONSVILLE TENNESSEE<br>BELLAR & WINKLER<br>212 MAIN ST N<br>PO BOX 332<br>CARTHAGE, TN 37030 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $5,819.39<br>Administrative:<br>Unsecured:<br>Total: $5,819.39 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $16.91<br>Administrative:<br>Unsecured:<br>Total: $16.91 |
| Claim Number: 11245<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>DENSO INTERNATIONAL AMERICA INC<br>24777 DENSO DR<br>SOUTHFIELD, MI 48033 | Claim Number: 11241<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>DENSO INTERNATIONAL AMERICA INC<br>24777 DENSO DR<br>SOUTHFIELD, MI 48033 |
| Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured: $223,895.11<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $223,895.11 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured: $223,895.11<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $223,895.11 |
| Claim Number: 11243<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>DENSO INTERNATIONAL AMERICA INC<br>24777 DENSO DR<br>SOUTHFIELD, MI 48033 | Claim Number: 11241<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>DENSO INTERNATIONAL AMERICA INC<br>24777 DENSO DR<br>SOUTHFIELD, MI 48033 |
| Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured: $223,895.11<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $223,895.11 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured: $223,895.11<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $223,895.11 |

**In re Delphi Corporation, et al.**

**Sixth Omnibus Claims Objection**

## EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11242<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>DENSO INTERNATIONAL AMERICA INC<br>24777 DENSO DR<br>SOUTHFIELD, MI 48033<br><br>Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured: $223,895.11<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $223,895.11 | Claim Number: 11241<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>DENSO INTERNATIONAL AMERICA INC<br>24777 DENSO DR<br>SOUTHFIELD, MI 48033<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured: $223,895.11<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $223,895.11 |
| Claim Number: 10590<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>DENSO SALES CALIFORNIA INC<br>3900 VIA ORO AVE<br>LONG BEACH, CA 90810<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $22,200.24<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $22,200.24 | Claim Number: 15026<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>DENSO SALES CALIFORNIA INC<br>3900 VIA ORO AVE<br>LONG BEACH, CA 90810<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $22,200.24<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $22,200.24 |
| Claim Number: 2001<br>Date Filed: 02/14/2006<br>Creditor's Name and Address:<br>DESIGN PATTERN WORKS INC<br>376 REGENCY RIDGE DR<br>CENTERVILLE, OH 45459<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $62,390.00<br>Total: $62,390.00 | Claim Number: 16103<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>DESIGN PATTERN WORKS INC<br>376 REGENCY RIDGE DR<br>CENTERVILLE, OH 45459<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,500.00<br>Total: $34,500.00 |
| Claim Number: 7895<br>Date Filed: 06/13/2006<br>Creditor's Name and Address:<br>ENGINEERED LUBRICANTS CO<br>11525 ROCK ISLAND CT<br>MARYLAND HEIGHTS, MO 63043-3597<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,888.00<br>Total: $1,888.00 | Claim Number: 7896<br>Date Filed: 06/13/2006<br>Creditor's Name and Address:<br>ENGINEERED LUBRICANTS CO<br>11525 ROCK ISLAND CT<br>MARYLAND HEIGHTS, MO 63043-3597<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,888.00<br>Total: $1,888.00 |
| Claim Number: 16270<br>Date Filed: 08/28/2006<br>Creditor's Name and Address:<br>GAYSON SPECIALTY DISPERSIONS<br>REDROCK CAPITAL PARTNERS<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,812.57<br>Total: $8,812.57 | Claim Number: 5518<br>Date Filed: 05/10/2006<br>Creditor's Name and Address:<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,805.95<br>Total: $8,805.95 |

**In re Delphi Corporation, et al.**

**Sixth Omnibus Claims Objection**

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1878<br>Date Filed: 02/06/2006<br>Creditor's Name and Address:<br>GE CONSUMER & INDUSTRIAL FKA GE LIGHTING<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,235.00<br>Total: $11,235.00 | Claim Number: 7246<br>Date Filed: 06/01/2006<br>Creditor's Name and Address:<br>GE CONSUMER & INDUSTRIAL F/K/A GE LIGHTING<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,235.00<br>Total: $11,235.00 |
| Claim Number: 9730<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br>GENESEE PACKAGING INC<br>WINEGARDEN HALEY LINDHOLM & ROBERT<br>G 9460 S SAGINAW ST STE A<br>GRAND BLANC, MI 48439<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,659,778.51<br>Total: $2,659,778.51 | Claim Number: 16204<br>Date Filed: 08/14/2006<br>Creditor's Name and Address:<br>GENESEE PACKAGING INC<br>WINEGARDEN HALEY LINDHOLM & ROBERTS<br>G 9460 S SAGINAW ST STE A<br>GRAND BLANC, MI 48439<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,504,043.71<br>Total: $2,504,043.71 |
| Claim Number: 12365<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>GKN SINTER METALS INC<br>ATTEN GENERAL COUNSEL<br>3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $167,941.58<br>Total: $167,941.58 | Claim Number: 12366<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>GKN SINTER METALS INC<br>ATTEN GENERAL COUNSEL<br>3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $279,597.43<br>Total: $279,597.43 |
| Claim Number: 10368<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>HAIN CAPITAL HOLDINGS LLC<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $161,100.80<br>Total: $161,100.80 | Claim Number: 15846<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>ADAC PLASTICS INC AND ITS WHOLLY OWNED SUBSIDIARIES ADAC DOOR COMPONENTS INC & ADAC AUTOMOTIVE TRIM INC<br>5920 TAHOE DR SE<br>GRAND RAPIDS, MI 49546<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $124,723.20<br>Total: $124,723.20 |
| Claim Number: 14181<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HERITAGE INTERACTIVE SERVICES LLC<br>10 W MARKET ST<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $38,367.34<br>Total: $38,367.34 | Claim Number: 13834<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HERITAGE INTERACTIVE SERVICES LLC<br>10 W MARKET ST<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $38,367.34<br>Total: $38,367.34 |

**In re Delphi Corporation, et al.**

**Sixth Omnibus Claims Objection**

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 8298 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15458 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/21/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| HEXCEL CORPORATION | Administrative: | | LIQUIDITY SOLUTIONS INC | Administrative: | |
| PO BOX 90316 | Unsecured: | $99,653.28 | ONE UNIVERSITY PLAZA STE 312 | Unsecured: | $100,584.84 |
| CHICAGO, IL 60696-0316 | Total: | $99,653.28 | HACKENSACK, NJ 07601 | Total: | $100,584.84 |
| Claim Number: 1043 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6475 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/06/2005 | | | Date Filed: 05/22/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| HP GEISLER CO INC | Administrative: | | HD GEISLER CO INC | Administrative: | |
| 1482 STANLEY AVE | Unsecured: | $967.61 | 1482 STANLEY AVE | Unsecured: | $967.61 |
| DAYTON, OH 45404 | Total: | $967.61 | DAYTON, OH 45404 | Total: | $967.61 |
| Claim Number: 2591 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14689 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/10/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| INCAI TECHNOLOGIES INC & SIERRA | Administrative: | | INCAL TECHNOLOGIES INC & SIERRA | Administrative: | |
| LIQUIDITY FUND | Unsecured: | $20,607.55 | LIQUIDITY FUND | Unsecured: | $20,607.55 |
| 2699 WHITE RD STE 255 | Total: | $20,607.55 | 2699 WHITE RD STE 255 | Total: | $20,607.55 |
| IRVINE, CA 92614 | | | IRVINE, CA 92614 | | |
| Claim Number: 8983 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16322 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/05/2006 | | | Date Filed: 09/18/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| INOVISE MEDICAL INC | Administrative: | | INOVISE MEDICAL INC | Administrative: | |
| 1120 NW COUCH ST 10TH FL | Unsecured: | $600,000.00 | PERKINS COIE | Unsecured: | $600,000.00 |
| PORTLAND, OR 97209-4128 | Total: | $600,000.00 | 1120 NW COUCH ST 10TH FLR | Total: | $600,000.00 |
| | | | PORTLAND, OR 97209-4128 | | |
| | | | LONGACRE MASTER FUND LTD | | |
| | | | 810 SEVENTH AVE 22ND FL | | |
| | | | NEW YORK, NY 10019 | | |

**In re Delphi Corporation, et al.**

**Sixth Omnibus Claims Objection**

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 16315 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16322 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 09/14/2006 | | Date Filed: 09/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| INOVISE MEDICAL INC | Administrative: | INOVISE MEDICAL INC | Administrative: |
| PERKINS COLE | Unsecured: $600,000.00 | PERKINS COLE | Unsecured: $600,000.00 |
| 1120 NW COUCH ST 10TH FLR | | 1120 NW COUCH ST 10TH FLR | |
| PORTLAND, OR 97209-4128 | Total: $600,000.00 | PORTLAND, OR 97209-4128 | Total: $600,000.00 |
| | | LONGACRE MASTER FUND LTD | |
| | | 810 SEVENTH AVE 22ND FL | |
| | | NEW YORK, NY 10019 | |
| Claim Number: 16385 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3139 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/24/2006 | | Date Filed: 04/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| JAMES HUTZ JR | Administrative: | JAMES HUTZ JR | Administrative: |
| 6365 THOMPSON SHARPSVILLE RD | Unsecured: $2,157,683.93 | 6365 THOMPSON SHARPSVILLE RD | Unsecured: $2,157,683.93 |
| FOWLER, OH 44418 | | FOWLER, OH 44418 | |
| | Total: $2,157,683.93 | | Total: $2,157,683.93 |
| Claim Number: 14017 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14015 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $1,750,068.62 | Creditor's Name and Address: | Secured: $1,750,068.82 |
| | Priority: | | Priority: |
| | Administrative: | LEAR CORPORATION FOR ITSELF AND THE | Administrative: |
| LEAR CORPORATION FOR ITSELF AND THE | Unsecured: | LEAR ENTITIES LISTED ON THE ATTACHED | Unsecured: |
| LEAR ENTITIES LISTED ON THE ATTACHED | | SUMMARY | |
| SUMMARY | Total: $1,750,068.62 | BODMAN LLP | Total: $1,750,068.82 |
| BODMAN LLP | | 6TH FLOOR AT FORD FIELD | |
| 6TH FLOOR AT FORD FIELD | | 1901 ST ANTOINE STREET | |
| 1901 ST ANTOINE STREET | | DETROIT, MI 48226 | |
| DETROIT, MI 48226 | | | |
| Claim Number: 276 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 2971 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) |
| Date Filed: 11/01/2005 | | Date Filed: 04/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| | Administrative: | | Administrative: |
| LEE SPRING CO | Unsecured: $491.00 | LEE SPRING CO | Unsecured: $491.00 |
| 420 LAKE ST | | 1462 62ND ST | |
| BROOKLYN, NY 11219 | Total: $491.00 | BROOKLYN, NY 11219-5477 | Total: $491.00 |

**In re Delphi Corporation, et al.**

**Sixth Omnibus Claims Objection**

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 814<br>**Date Filed:** 11/23/2005<br>**Creditor's Name and Address:**<br>LIMESTONE CARE AUTHORITY OF ATHENS<br>AND LIMESTONE COUNTY DBA ATHENS<br>LIMESTONE<br>WILMER & LEE PA<br>PO BOX 710<br>ATHENS, AL 35612<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority**<br>**Administrative:**<br>**Unsecured:** $1,785.00<br>**Total:** $1,785.00 | **Claim Number:** 6604<br>**Date Filed:** 05/22/2006<br>**Creditor's Name and Address:**<br>ATHENS LIMESTONE HOSPITAL<br>WILMER & LEE PA<br>P O BOX 710<br>ATHENS, AL 35612<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $1,352.10<br>**Total:** $1,352.10 |
| **Claim Number:** 2543<br>**Date Filed:** 04/04/2006<br>**Creditor's Name and Address:**<br>LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority**<br>**Administrative:**<br>**Unsecured:** $166,825.00<br>**Total:** $166,825.00 | **Claim Number:** 9011<br>**Date Filed:** 07/05/2006<br>**Creditor's Name and Address:**<br>HELLA INC<br>PO BOX 2665<br>PEACHTREE, GA 30269<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $148,939.15<br>**Total:** $148,939.15 |
| **Claim Number:** 11432<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br>LORD CORPORATION<br>2000 WEST GRANDVIEW BLVD<br>ERIE, PA 16514<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority**<br>**Administrative:**<br>**Unsecured:** $712,371.05<br>**Total:** $712,371.05 | **Claim Number:** 16307<br>**Date Filed:** 09/12/2006<br>**Creditor's Name and Address:**<br>LORD CORPORATION<br>2000 W GRANDVIEW BLVD<br>ERIE, PA 16514<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $362,371.05<br>**Total:** $362,371.05 |
| **Claim Number:** 13499<br>**Date Filed:** 07/24/2006<br>**Creditor's Name and Address:**<br>MICHIGAN STATE UNIVERSITY<br>110 ADMINISTRATION BLDG<br>MICHIGAN STATE UNIVERSITY<br>EAST LANSING, MI 48824-1046<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority**<br>**Administrative:**<br>**Unsecured:** $32,186.01<br>**Total:** $32,186.01 | **Claim Number:** 16423<br>**Date Filed:** 11/20/2006<br>**Creditor's Name and Address:**<br>MICHIGAN STATE UNIVERSITY<br>110 ADMINISTRATION BLDG<br>MICHIGAN STATE UNIVERSITY<br>EAST LANSING, MI 48824-1046<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $16,751.74<br>**Total:** $16,751.74 |
| **Claim Number:** 2254<br>**Date Filed:** 03/10/2006<br>**Creditor's Name and Address:**<br>MIDWEST TOOL & DIE CORP<br>ROTHBERG LOGAN & WARSCO LLP<br>PO BOX 11647<br>FORT WAYNE, IN 46859-1647<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:** $784,062.10<br>**Priority**<br>**Administrative:**<br>**Unsecured:** $188,413.44<br>**Total:** $972,475.54 | **Claim Number:** 16441<br>**Date Filed:** 12/01/2006<br>**Creditor's Name and Address:**<br>MIDWEST TOOL & DIE CORP<br>ROTHBERG LOGAN & WARSCO LLP<br>PO BOX 11647<br>FORT WAYNE, IN 46859-1647<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $188,413.44<br>**Total:** $188,413.44 |

In re Delphi Corporation, et al.

Sixth Omnibus Claims Objection

## EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 13816<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>MULTEK FLEXIBLE CIRCUITS INC ET AL<br>CURTIS MALLET PREVOST COLT & MOSLE<br>101 PARK AVE<br>NEW YORK, NY 10178-061<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $28,136.03<br>Administrative:<br>Unsecured: $195,706.98<br>Total: $223,843.01 | **Claim Number:** 13815<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>MULTEK FLEXIBLE CIRCUITS INC ET AL<br>CURTIS MALLET PREVOST COLT & MOSLE<br>101 PARK AVE<br>NEW YORK, NY 10178-0061<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $28,136.03<br>Administrative:<br>Unsecured: $195,706.98<br>Total: $223,843.01 |
| **Claim Number:** 5244<br>**Date Filed:** 05/08/2006<br>**Creditor's Name and Address:**<br>NEBRASKA DEPARTMENT OF REVENUE<br>PO BOX 94818<br>LINCOLN, NE 68509-4818<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $4,520.35<br>Administrative:<br>Unsecured: $1,000.00<br>Total: $5,520.35 | **Claim Number:** 16330<br>**Date Filed:** 09/21/2006<br>**Creditor's Name and Address:**<br>NEBRASKA DEPARTMENT OF REVENUE<br>PO BOX 94818<br>LINCOLN, NE 68509-4818<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $2,251.51<br>Administrative:<br>Unsecured: $102.90<br>Total: $2,354.41 |
| **Claim Number:** 3931<br>**Date Filed:** 05/01/2006<br>**Creditor's Name and Address:**<br>NEFF ENGINEERING COMPANY INC<br>PO BOX 8604<br>FORT WAYNE, IN 46898<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,549.93<br>Total: $3,549.93 | **Claim Number:** 5741<br>**Date Filed:** 05/12/2006<br>**Creditor's Name and Address:**<br>NEFF ENGINEERING CO INC<br>PO BOX 8604<br>FORT WAYNE, IN 46898<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,250.71<br>Total: $6,250.71 |
| **Claim Number:** 552<br>**Date Filed:** 11/14/2005<br>**Creditor's Name and Address:**<br>PAINTING PROCESS ASSOCIATES INC<br>300 PHILLIPS AVE<br>TOLEDO, OH 43612<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured: $5,364.64<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $5,364.64 | **Claim Number:** 7286<br>**Date Filed:** 06/01/2006<br>**Creditor's Name and Address:**<br>PAINTING AND PROCESS ASSOCIATES<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,364.64<br>Total: $5,364.64 |

In re Delphi Corporation, et al.

Sixth Omnibus Claims Objection

## EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS

### Claim to be Expunged

| | Surviving Claim | | Claim to be Expunged |
|---|---|---|---|

**Entry 1**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 16311 | Claim Number: 10624 |
| Date Filed: 09/13/2006 | Date Filed: 07/25/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| QUANEX CORP MACSTEEL | QUANEX CORP MACSTEEL |
| 1 JACKSON SQUARE STE 500 | ONE JACKSON SQ STE 500 |
| JACKSON, MI 49201 | JACKSON, MI 49201 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $511,659.39 | Unsecured: $511,659.39 |
| Total: $511,659.39 | Total: $511,659.39 |

**Entry 2**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 16363 | Claim Number: 16391 |
| Date Filed: 10/11/2006 | Date Filed: 10/10/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| REDROCK CAPITAL PARTNERS LLC | REDROCK CAPITAL PARTNERS LLC |
| 111 S MAIN ST STE C11 | 111 S MAIN ST STE C11 |
| PO BOX 9095 | PO BOX 9095 |
| BRECKENRIDGE, CO 80424 | BRECKENRIDGE, CO 80424 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: $154,629.40 | Secured: $223,420.11 |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $914,212.99 | Unsecured: $690,792.88 |
| Total: $1,068,842.39 | Total: $914,212.99 |

**Entry 3**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10004 | Claim Number: 16391 |
| Date Filed: 07/20/2006 | Date Filed: 10/10/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| REDROCK CAPITAL PARTNERS LLC | REDROCK CAPITAL PARTNERS LLC |
| 111 S MAIN ST STE C11 | 111 S MAIN ST STE C11 |
| PO BOX 9095 | PO BOX 9095 |
| BRECKENRIDGE, CO 80424 | BRECKENRIDGE, CO 80424 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: $223,420.11 | Secured: $223,420.11 |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $690,792.88 | Unsecured: $690,792.88 |
| Total: $914,212.99 | Total: $914,212.99 |

**Entry 4**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 8136 | Claim Number: 8386 |
| Date Filed: 06/19/2006 | Date Filed: 06/22/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| SID TOOL CO INC | MSC INDUSTRIAL SUPPLY |
| MSC INDUSTRIAL SUPPLY | 75 MAXESS RD |
| PO BOX 9072 | MELVILLE, NY 11747 |
| MELVILLEW, NY 11747 | |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $4,405.77 | Unsecured: $4,334.62 |
| Total: $4,405.77 | Total: $4,334.62 |

**In re Delphi Corporation, et al.**

**Sixth Omnibus Claims Objection**

## EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 185<br>Date Filed: 10/28/2005<br>Creditor's Name and Address:<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,391.00<br>Total: $1,391.00 | Claim Number: 14686<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>EDDYTECH SYSTEMS INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,391.00<br>Total: $1,391.00 |
| Claim Number: 102<br>Date Filed: 10/25/2005<br>Creditor's Name and Address:<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,103.70<br>Total: $8,103.70 | Claim Number: 2734<br>Date Filed: 04/24/2006<br>Creditor's Name and Address:<br>CAC DESIGN & MFG & SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,838.93<br>Total: $10,838.93 |
| Claim Number: 15977<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>INDUSTRIAL SPECIALISTS MFG ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,236.19<br>Total: $15,236.19 | Claim Number: 1242<br>Date Filed: 12/21/2005<br>Creditor's Name and Address:<br>SIERRA LIQUIDITY FUND INDUSTRIAL<br>SPECIALTIES MFG<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,236.19<br>Total: $15,236.19 |
| Claim Number: 3192<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br>SORDS RO CO INC<br>ANDERSON BOLDS SALES DIV<br>24050 COMMERCE PK<br>CLEVELAND, OH 44122-5824<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $915.00<br>Administrative:<br>Unsecured:<br>Total: $915.00 | Claim Number: 1148<br>Date Filed: 12/13/2005<br>Creditor's Name and Address:<br>ANDERSON BOLDS<br>24050 COMMERCE PK<br>CLEVELAND, OH 44122-5838<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $915.00<br>Total: $915.00 |
| Claim Number: 5011<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br>SOUTHEASTERN BUSINESS MACHINES INC<br>PO BOX 780<br>BAXLEY, GA 31515-0780<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,133.50<br>Total: $4,133.50 | Claim Number: 3645<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>SOUTHEASTERN SYSTEM TECHNOLOGIES<br>610 SIMPSON DR<br>PO BOX 780<br>BAXLEY, GA 31515-0780<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,133.50<br>Total: $4,133.50 |

Page 11 of 13

In re Delphi Corporation, et al.

EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS

Sixth Omnibus Claims Objection

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 16306 <br> **Date Filed:** 09/12/2006 <br> **Creditor's Name and Address:** <br> T M MORRIS MFG CO INC <br> PO BOX 658 <br> LOGANSPORT, IN 46947 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $19,365.01 <br> Total: $19,365.01 | **Claim Number:** 800 <br> **Date Filed:** 11/22/2005 <br> **Creditor's Name and Address:** <br> T M MORRIS MFG CO INC <br> PO BOX 658 <br> LOGANSPORT, IN 46947 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $19,365.01 <br> Total: $19,365.01 |
| **Claim Number:** 2025 <br> **Date Filed:** 02/15/2006 <br> **Creditor's Name and Address:** <br> T S EXPEDITING SERVICES INC <br> PO BOX 307 <br> PERRYSBURG, OH 43616 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $55,331.79 <br> Total: $55,331.79 | **Claim Number:** 16358 <br> **Date Filed:** 10/10/2006 <br> **Creditor's Name and Address:** <br> T S EXPEDITING SERVICE INC <br> PO BOX 307 SCATSCI <br> PERRYSBURG, OH 43552 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $44,188.02 <br> Total: $44,188.02 |
| **Claim Number:** 11710 <br> **Date Filed:** 07/27/2006 <br> **Creditor's Name and Address:** <br> TI AUTOMOTIVE NEUSS GMBH <br> TI GROUP AUTOMOTIVE SYSTEMS LLC <br> 12345 E NINE MILE RD <br> WARREN, MI 48089 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $29,664.00 <br> Total: $29,664.00 | **Claim Number:** 15839 <br> **Date Filed:** 08/09/2006 <br> **Creditor's Name and Address:** <br> TI AUTOMOTIVE NEUSS GMBH <br> HORTZSTR 24 30 <br> 76275 ETTLINGEN/GERMANY <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $29,644.00 <br> Total: $29,644.00 |
| **Claim Number:** 8343 <br> **Date Filed:** 06/22/2006 <br> **Creditor's Name and Address:** <br> TREASURER OF TIPTON COUNTY <br> COURTHOUSE <br> TIPTON, IN 46072 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $9,379.17 <br> Administrative: <br> Unsecured: <br> Total: $9,379.17 | **Claim Number:** 8344 <br> **Date Filed:** 06/22/2006 <br> **Creditor's Name and Address:** <br> TIPTON COUNTY IN <br> TIPTON COUNTY TREASURER <br> COURTHOUSE <br> TIPTON, IN 46072 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: $9,379.17 <br> Administrative: <br> Unsecured: <br> Total: $9,379.17 |
| **Claim Number:** 2405 <br> **Date Filed:** 03/27/2006 <br> **Creditor's Name and Address:** <br> VACCO INDUSTRIES <br> 10350 VACCO ST <br> SOUTH EL MONTE, CA 91733 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $7,998.00 <br> Total: $7,998.00 | **Claim Number:** 8724 <br> **Date Filed:** 06/28/2006 <br> **Creditor's Name and Address:** <br> AMROC INVESTMENTS LLC <br> 535 MADISON AVE 15TH FL <br> NEW YORK, NY 10022 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $7,998.00 <br> Total: $7,998.00 |

In re Delphi Corporation, et al.

Sixth Omnibus Claims Objection

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
| --- | --- |

**Total Claims to be Expunged:** 4

**Total Asserted Amount to be Expunged:** $21,324,193.88

In re Delphi Corporation, et al.

Sixth Omnibus Claims Objection

## EXHIBIT A-2 - DUPLICATE AND AMENDED CLAIMS WITH MULTIPLE SURVIVING CLAIMS

### Claims to be Expunged

**Claim Number:** 2465
**Date Filed:** 3/31/2006
**Creditor's Name and Address:**

SPECIAL SITUATIONS INVESTING GROUP INC
ASSIGNEE STMICROELECTRONICS INC FKA SGS
THOMPSON MICROELECTRONICS
THOMPSON & KNIGHT
333 CLAY STE 3300
HOUSTON, TX 77002

| | |
|---|---|
| **Debtor:** | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Secured: | |
| Priority: | |
| Administrative: | |
| Unsecured: | $ 7,723,369.91 |
| Total: | $ 7,723,369.91 |

**Claim Number:** 12367
**Date Filed:** 7/26/2006
**Creditor's Name and Address:**

MASTER AUTOMATIC INC
40485 SCHOOLCRAFT RD
PLYMOUTH, MI 48170

| | |
|---|---|
| **Debtor:** | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Secured: | |
| Priority: | |
| Administrative: | |
| Unsecured: | $ 579,674.30 |
| Total: | $ 579,674.30 |

### Surviving Claim

**Claim Number:** 10682
**Date Filed:** 7/26/2006
**Creditor's Name and Address:**

STMICROELECTRONICS INC FKA SGS THOMPSON
MICROELECTRONICS
THOMPSON & KNIGHT
333 CLAY STE 3300
HOUSTON, TX 77002

| | |
|---|---|
| **Debtor:** | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Secured: | |
| Priority: | |
| Administrative: | |
| Unsecured: | $ 1,569,568.55 |
| Total: | $ 1,569,568.55 |

**Claim Number:** 15423
**Date Filed:** 7/31/2006
**Creditor's Name and Address:**

SPECIAL SITUATIONS INVESTING GROUP INC
C O GOLDMAN SACHS & CO
30 HUDSON 17th FL
JERSEY CITY, NJ 07302

| | |
|---|---|
| **Debtor:** | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Secured: | |
| Priority: | |
| Administrative: | |
| Unsecured: | $ 6,153,413.36 |
| Total: | $ 6,153,413.36 |

**Claim Number:** 16387
**Date Filed:** 10/26/2006
**Creditor's Name and Address:**

MASTER AUTOMATIC INC
40485 SCHOOLCRAFT RD
PLYMOUTH, MI 48170

| | |
|---|---|
| **Debtor:** | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Secured: | |
| Priority: | |
| Administrative: | |
| Unsecured: | $ 17,622.70 |
| Total: | $ 17,622.70 |

**Claim Number:** 16388
**Date Filed:** 10/26/2006
**Creditor's Name and Address:**

MASTER AUTOMATIC INC
40485 SCHOOLCRAFT RD
PLYMOUTH, MI 48170

| | |
|---|---|
| **Debtor:** | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Secured: | |
| Priority: | |
| Administrative: | |
| Unsecured: | $ 105,434.11 |
| Total: | $ 105,434.11 |

**Total Claims to be Expunged:** 2
**Total Asserted Amount to be Expunged:** $8,303,044.21

In re Delphi Corporation, et al.                                                    **Sixth Omnibus Claims Objection**

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY OF CINCINNATI<br>801 PLUM ST<br>CINCINNATI, OH 45202 | 2444 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$423.00<br>$423.00 | 03/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **1** | **$423.00** | | | |

## EXHIBIT B-2 - UNTIMELY EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD A HOPFINGER<br>107 ENGELHARDT DR<br>BAY CITY, MI 48706 | 16424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDWARD J MOONEY<br>333 ROSEDALE ST<br>ROCHESTER, NY 14620-1688 | 16440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 11/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELEANOR MAE STULL AND THOBURN<br>R R STULL JT TEN<br>BOX 15<br>DAYTON, PA 16222-0015 | 16445 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES J JACKSON<br>3222 ELLISVILLE DLVD<br>LARUEL, MS 39440 | 16329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 09/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN G SCHUHMANN JR<br>129 HYACINTH<br>LAKE JACKSON, TX 77566-4613 | 16431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,355.70<br>$1,355.70 | 11/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE M BAXTER JR AND<br>LUTRICIA A BAXTER JT TEN<br>PO BOX 1040<br>WOODLAND PK, CO 80866 | 16419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ANN MONGAN TR<br>MARY ANN MONGAN TRUST<br>UA 103097<br>3729 BROADVIEW<br>CINCINNATI, OH 45208-1901 | 16367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 10/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS HILDA T TAMELER<br>245 MAIN<br>CATASAUQUA, PA 18032-1430 | 16394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 10/30/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Sixth Omnibus Claims Objection

**EXHIBIT B-2 - UNTIMELY EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PEGGY W DRYDEN<br>572 N FOREST<br>WILLIAMSVILLE, NY 14221-4936 | 16432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT A MARSH TR<br>MARSH FAMILY TRUST UA DTD 81788<br>2618 VETERAN AVE<br>LOS ANGELES, CA 90064 | 16379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 10/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROSE RUTH PURDY<br>1 B POTOMAC LN<br>WHITING, NJ 08759-1813 | 16411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| SPENCER JAMES<br>483 HUBBARD ST NE<br>GRAND RAPIDS, MI 49525-2533 | 16383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 10/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| STELLA B HOUSE<br>BOX 422<br>MANCHESTER, KY 40962-0422 | 16382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 10/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **13** | **$3,355.70** | | | |

In re Delphi Corporation, et al.

Sixth Omnibus Claims Objection

**EXHIBIT C - ADJOURNED DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13740 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14174 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | | Creditor's Name and Address: | |
| BREEN COLOR CONCENTRATES INC | Secured: | BREEN COLOR CONCENTRATES INC | Secured: |
| GIBBONS DEL DEO DOLAN GRIFFINGER & | Priority: | GIBBONS DEL DEO DOLAN GRIFFINGER & | Priority: |
| ONE RIVERFRONT PLAZA | Administrative: | ONE RIVERFRONT PLAZA | Administrative: |
| NEWARK, NJ 07102 | Unsecured: $11,505.71 | NEWARK, NJ 07102 | Unsecured: $11,505.71 |
| | Total: $11,505.71 | | Total: $11,505.71 |
| Claim Number: 2299 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2381 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/15/2006 | | Date Filed: 03/23/2006 | |
| Creditor's Name and Address: | | Creditor's Name and Address: | |
| LONGACRE MASTER FUND LTD | Secured: | CONSTELLATION NEWENERGY GAS DIVISION | Secured: |
| 810 SEVENTH AVE 22ND FL | Priority: | LLC | Priority: |
| NEW YORK, NY 10019 | Administrative: | DLA PIPER RUDNICK GRAY CARY US LLP | Administrative: |
| | Unsecured: $93,001.07 | 6225 SMITH AVE | Unsecured: $93,001.07 |
| | Total: $93,001.07 | BALTIMORE, MD 21209 | Total: $93,001.07 |
| Claim Number: 2300 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2382 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/15/2006 | | Date Filed: 03/23/2006 | |
| Creditor's Name and Address: | | Creditor's Name and Address: | |
| LONGACRE MASTER FUND LTD | Secured: | CONSTELLATION NEWENERGY INC | Secured: |
| 810 SEVENTH AVE 22ND FL | Priority: | DLA PIPER RUDNICK GRAY CARY US LLP | Priority: |
| NEW YORK, NY 10019 | Administrative: | 6225 SMITH AVE | Administrative: |
| | Unsecured: $793,411.29 | BALTIMORE, MD 21209 | Unsecured: $793,411.29 |
| | Total: $793,411.29 | | Total: $793,411.29 |

Total Claims to be Expunged:

Total Asserted Amount to be Expunged:    $897,918.07

Page 1 of 1

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                          :
        In re                           :        Chapter 11
                                                          :
DELPHI CORPORATION, <u>et al.</u>,       :        Case No. 05-44481 (RDD)
                                                          :
                Debtors.      :        (Jointly Administered)
                                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING (A) DUPLICATE AND AMENDED CLAIMS AND (B)
<u>EQUITY CLAIMS IDENTIFIED IN SIXTH OMNIBUS CLAIMS OBJECTION</u>

("SIXTH OMNIBUS CLAIMS OBJECTION ORDER")

           Upon the Sixth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims And (B) Equity

Claims, dated January 12, 2007 (the "Sixth Omnibus Claims Objection"), of Delphi Corporation

and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"); and upon the record of the hearing held on the

Sixth Omnibus Claims Objection; and after due deliberation thereon; and good and sufficient

cause appearing therefor,

        IT IS HEREBY FOUND AND DETERMINED THAT:[1]

                A.        Each holder of a claim (each, a "Claim") listed on Exhibits <u>A-1</u>, <u>A-2</u>,

<u>B-1</u>, <u>B-2,</u> and ~~B-2~~<u>C</u> attached hereto was properly and timely served with a copy of the

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of
fact when appropriate.  <u>See</u> Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein shall
have the meanings ascribed to them in the Sixth Omnibus Claims Objection.

Sixth Omnibus Claims Objection, a personalized Notice Of Objection To Claim, a copy of

the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026,

9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To

Claims And (ii) Certain Notices And Procedures Governing Objections To Claims (Docket

No. 6089) (the "Claims Objection Procedures Order"), the proposed order, and notice of

the deadline for responding to the Sixth Omnibus Claims Objection.  No other or further

notice of the Sixth Omnibus Claims Objection is necessary.

B.      The Court has jurisdiction over the Sixth Omnibus Claims

Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Sixth Omnibus Claims Objection is

a core proceeding under 28 U.S.C. § 157 (b)(2).  Venue of these cases and the Sixth

Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.      The Claims listed on Exhibits A-1 and A-2 hereto under the column

heading "Claim To Be Expunged" are either duplicates of Claims filed with the Court or

have been amended or superseded by later-filed Claims.

D.      The Claim listed on Exhibit B-1 hereto was filed by the holder of

Delphi Corporation common stock solely on account of its stock holdings ("Equity

Claims").

E.      The Claims listed on Exhibit B-2 hereto were filed by holders of

Delphi Corporation common stock solely on account of their stock holdings and were also

untimely pursuant to the Bar Date Order ("Untimely Equity Claims").

F.      The relief requested in the Sixth Omnibus Claims Objection is in the

best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

1.      Each "Claim To Be Expunged" listed on Exhibits A-1 and A-2

hereto is hereby disallowed and expunged in its entirety.  Those Claims identified on

Exhibits A-1 and A-2 as "Surviving Claims" shall remain on the Debtors' claims register,

but shall remain subject to future objection by the Debtors and other parties-in-interest.

2.      The Equity Claim listed on Exhibit B-1 hereto is hereby reclassified

as an interest, and is disallowed and expunged as a claim in its entirety.

3.      Each Untimely Equity Claim listed on Exhibit B-2 hereto is hereby

reclassified as an interest disallowed and expunged in its entirety.

4.      The hearing with respect to each Claim listed on Exhibit C hereto shall be

adjourned to a hearing date to be determined.  The Debtors shall be entitled to file a reply in

support of the Sixth Omnibus Claims Objection with respect to all Claims listed on Exhibit C

hereto on or prior to 4:00 p.m. (prevailing Eastern time) on the day before the date of the hearing

with respect to such Claim.

5.      4.Entry of this order is without prejudice to the Debtors' right to object to

any other claims in these chapter 11 cases, or to further object to claims that are the subject of the

Sixth Omnibus Claims Objection, on any grounds whatsoever; provided, however, that solely to

the extent that (a) a claimant filed duplicative claims against different Debtors for the same

asserted obligation (the "Multiple Debtor Duplicative Claims") and (b) certain of such claimant's

Multiple Debtor Duplicative Claims are being disallowed and expunged hereby, the Debtors shall

not seek to have the claimant's remaining Multiple Debtor Duplicative Claim (the "Remaining

Claim") disallowed and expunged solely on the basis that such Remaining Claim is asserted

3      DeltaView comparison of pcdocs://chisr02a/607791/4 and pcdocs://chisr02a/607791/5.
Performed on 2/14/2007.

against the incorrect Debtor, <u>provided</u> that one of the Multiple Debtor Duplicative Claims was

originally filed against the correct Debtor.  For the avoidance of doubt, except as expressly

provided in the preceding sentence, the Remaining Claims shall remain subject to further objection

on any grounds whatsoever, including, without limitation, that any such Remaining Claim is

asserted against the incorrect Debtor if the claimant did not file a Multiple Debtor Duplicative

Claim against the correct Debtor.  Nothing contained herein shall restrict the Debtors from

objecting to any Remaining Claim or any holder of a Remaining Claim from seeking relief from

this Court for the purposes of requesting that this Court modify the Debtor or Debtors against

which such Remaining Claim is asserted.

      <u>6.</u>      ~~5.~~ Nothing contained herein shall constitute, nor shall it be deemed to

constitute, the allowance of any claim asserted against any of the Debtors.

      <u>7.</u>      ~~6.~~ This Court shall retain jurisdiction over the Debtors and the holders of

Claims subject to the Sixth Omnibus Claims Objection to hear and determine all matters arising

from the implementation of this order.

      <u>8.</u>      ~~7.~~ Each Claim and the objections by the Debtors to each Claim addressed in

the Sixth Omnibus Claims Objection and set forth on <u>Exhibits A-1</u>, <u>A-2</u>,  <u>B-1</u>,  <u>B-2,</u> and ~~B  2~~<u>C</u>

hereto constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This

order shall be deemed a separate order with respect to each Claim.  Any stay of this order shall

apply only to the contested matter which involves such Claim and shall not act to stay the

applicability or finality of this order with respect to the other contested matters covered hereby.

      <u>9.</u>      ~~8.~~ Kurtzman Carson Consultants, LLC is hereby directed to serve this order,

including exhibits, in accordance with the Claims Objection Procedures Order.

10.    9. The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Sixth Omnibus Claims

Objection.

Dated: New York, New York
        February ___, 2007

                        _____
                            UNITED STATES BANKRUPTCY JUDGE

Document comparison done by DeltaView on Wednesday, February 14, 2007 2:55:07 PM

| Input: | |
|---|---|
| Document 1 | pcdocs://chisr02a/607791/4 |
| Document 2 | pcdocs://chisr02a/607791/5 |
| Rendering set | Option 3a strikethrough double score no moves |

| Legend: |
|---|
| Insertion |
| Deletion |
| <Moved from> |
| >Moved to< |
| Style change |
| Format change |
| Moved deletion |
| Inserted cell |
| Deleted cell |
| Moved cell |
| Split/Merged cell |
| Padding cell |

| Statistics: | |
|---|---|
| | Count |
| Insertions | 6 |
| Deletions | 8 |
| Moved from | 0 |
| Moved to | 0 |
| Style change | 0 |
| Format changed | 0 |
| Total changes | 14 |

# EXHIBIT C

**Hearing Date: February 15, 2007**
**Hearing Time: 10:00 a.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

          - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                  :
          In re                                   :          Chapter 11
                                                  :
DELPHI CORPORATION, et al.,                       :          Case No. 05-44481 (RDD)
                                                  :
                              Debtors.            :          (Jointly Administered)
                                                  :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

DEBTORS' OMNIBUS REPLY IN SUPPORT OF DEBTORS' SEVENTH OMNIBUS
OBJECTION (SUBSTANTIVE) PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P.
3007 TO CERTAIN (A) INSUFFICIENTLY DOCUMENTED CLAIMS, (B) CLAIMS NOT
REFLECTED ON DEBTORS' BOOKS AND RECORDS, AND (C) UNTIMELY CLAIMS

Delphi Corporation ("Delphi")[1] and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), hereby submit this omnibus reply  in support of the Debtors' Seventh Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, And (C) Untimely Claims (the "Seventh Omnibus Claims Objection"), and respectfully represent as follows:

   1. The Debtors filed the Seventh Omnibus Claims Objection on January 12, 2007 to disallow and expunge certain "Claims," as that term is defined in 11 U.S.C. § 101(5), because such Claims (a) contain insufficient documentation in support of the Claims asserted, (b) contain insufficient documentation in support of the Claims asserted and were untimely pursuant to the Bar Date Order, (c) are liabilities or dollar amounts that are not reflected on the Debtors' books and records, (d) are liabilities or dollar amounts that are not reflected on the Debtors' books and records and were untimely pursuant to the Bar Date Order, or (e) were untimely pursuant to the Bar Date Order.  The Debtors sent each claimant whose proof of claim is subject to an objection pursuant to the Seventh Omnibus Claims Objection a personalized Notice Of Objection To Claim, which specifically identified the claimant's proof of claim that is subject to an objection and the basis for such objection.  Responses to the Seventh Omnibus Claims Objection were due by 4:00 p.m. (prevailing Eastern time) on February 8, 2007.

---

[1] Capitalized terms used and not otherwise defined herein have the meanings ascribed to them in the Seventh Omnibus Claims Objection.

2

2.      As of February 14, 2007 at 12:00 p.m. (prevailing Eastern time), the

Debtors had received 14 formal timely-filed docketed responses, five formal but untimely filed

docketed responses, and two undocketed responses (the "Responses") to the Seventh Omnibus

Claims Objection.  A chart summarizing each of the Responses is attached hereto as Exhibit A.

3.      Pursuant to the Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr.

P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings

Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections

to Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), the hearing with

respect to each of the Claims for which a Response was filed will be adjourned to a sufficiency

hearing or claims objection hearing, as appropriate, to determine the disposition of such Claims.

4.      In addition to the Responses, the Debtors also received informal letters, e-

mails, and phone calls from various parties questioning the relief requested and seeking to

reserve certain of their rights with respect thereto (the "Informal Responses").  The Debtors

believe that all the concerns expressed by the Informal Responses have been adequately resolved.

5.      Attached hereto as Exhibit B is a form of revised order in respect of the

Seventh Omnibus Claims Objection.[2]  The Revised Order reflects the adjournment of the

Responses to a future hearing date pursuant to the Claims Objection Procedures Order.

6.      The Debtors respectfully request that this Court enter the Debtors' Revised

Order sustaining the Debtors' objections as to Claims for which no Response was filed and

granting the further relief requested therein.

---

[2]      Attached hereto as Exhibit C is a copy of the Revised Order marked to show revisions to the form of
proposed order that was submitted with the Seventh Omnibus Claims Objection.

WHEREFORE the Debtors respectfully request that this Court enter an order (a)

sustaining the Seventh Omnibus Claims Objection, subject to the modifications made to the

Revised Order, (b) adjourning the hearing with respect to all Claims as to which a Response was

filed pursuant to the Claims Objection Procedures Order, and (c) granting the Debtors such other

and further relief as is just.

Dated: New York, New York
   February 14, 2007

            SKADDEN, ARPS, SLATE, MEAGHER
              & FLOM LLP

       By: /s/ John Wm. Butler, Jr.   
         John Wm. Butler, Jr. (JB 4711)
         John K. Lyons (JL 4951)
         Ron E. Meisler (RM 3026)
       333 West Wacker Drive, Suite 2100
       Chicago, Illinois  60606
       (312) 407-0700

       - and -

       By: /s/ Kayalyn A. Marafioti   
         Kayalyn A. Marafioti (KM 9632)
         Thomas J. Matz (TM 5986)
       Four Times Square
       New York, New York  10036
       (212) 735-3000

       Attorneys for Delphi Corporation, et al.,
         Debtors and Debtors-in-Possession

**Exhibit A**

**In re Delphi Corporation, et al. Case No. 05-44481 (RDD)**

*Responses To The Debtors' Seventh Omnibus Claims Objection*
*Organized By Objector[1]*

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 1. | Georgia Department of Revenue (Docket No. 6829) | 2276 | The Georgia Department of Revenue asserts its claim of $8,600.00 based on estimates of unpaid withholding taxes, corporate net worth taxes, and corporate income taxes for certain pre-petition periods for which Debtor[2] Delphi Integrated Service Solutions, Inc. allegedly did not file returns. | Books and Records |
| 2. | San Benito Consolidated Independent School District (Docket No. 6844) | 16357 | The San Benito Consolidated Independent School District asserts that its claim is for unpaid taxes for tax year 2005. It also asserts that it did not receive "adequate" notice of the Debtors' bankruptcy, and thus that the bar date should not apply to its claim. | Late Claim |
| 3. | Brenda Lawrence (Docket No. 6789) | 16271 | Brenda Lawrence asserts that she submitted with her response documentation evidencing injury and the payment by GM and Delphi of certain medical expenses associated therewith. Ms. Lawrence requests that Delphi continue to pay for periodic medical bills associated with the alleged injury. | Untimely Books and Records |

---

[1]  This chart reflects all Responses entered on the docket as of February 14, 2007 at 1:00 p.m.

[2]  Capitalized terms used and not otherwise defined herein have the meanings ascribed to them in the Seventh Omnibus Claims Objection.

1

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 4. | Russell Reynolds Associates, Inc. (Docket No. 6849) | 11812 | Russell Reynolds asserts that the Debtors have scheduled its claim in the amount of $98,607.73, but that it is only owed $77,708.66. Thus, Russell Reynolds asserts that its claim of $77,708.66 should be allowed. Russell Reynolds notes that the Debtors objected to its claim in the Third Omnibus Claims Objection, and that such objection was resolved by capping Russell Reynolds' claim at $77,708.66. | Books and Records |
| 5. | Eaton Hydraulics, Inc. (Docket No. 6859) | 11029 | Eaton Hydraulics asserts that its claim for $1,865.03 is supported by invoices and other documents that were attached to its original proof of claim. Eaton Hydraulics further asserts that the Debtors have not proffered sufficient evidence to rebut Eaton Hydraulics' claim, and therefore the Seventh Omnibus Claims Objection should be overruled as to Eaton Hydraulics' claim. | Books and Records |
| 6. | Eaton Electrical, Inc. (Docket No. 6860) | 10908 | Eaton Electrical asserts that its claim for $4,692.90 is supported by invoices and other documents that were attached to its proof of claim. Eaton Hydraulics further asserts that the Debtors have not proffered sufficient evidence to rebut Eaton Hydraulics' claim, and therefore Eaton Hydraulics' claim, and therefore the Seventh Omnibus Claims Objection should be overruled as to Eaton Hydraulics' claim. | Books and Records |
| 7. | Contrarian Funds, LLC, as assignee of Ferro Corporation (Docket No. 6876) | 9954 | Contrarian Funds asserts that the Debtors have failed to rebut the prima facie validity of its claim | Books and Records |
| 8. | Southwest Research Institute (Docket No 6880) | 12109 | Southwest Research Institute asserts that a claim does not need to be on the Debtors' books and records to be valid. Southwest Research Institute attached to its Response a copy of a purchase order, invoice, and other documentation and seeks an allowed claim for $797.40. | Books and Records |

2

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 9. | US Xpress Enterprises, Inc. Eft (Docket No. 6895) | 13806 | US Xpress asserts that it was a known creditor of Delphi Corporation as of the date that the Debtors' chapter 11 filing. US Xpress asserts that it was not listed on the Debtors' original or amended Schedules of Assets and Liabilities. US Xpress further asserts that it has no record of ever having received actual notice of the bar date order. US Xpress filed a claim on August 21, 2006 for $72,704. | Untimely |
| 10. | South-West City School District Board of Education (Docket No. 6883) | 11881 | South-West City School District Board of Education (the "Claimant") asserts that it filed a proof of claim for all real property taxes accruing in tax year 2006 for a total of $164,519.24, which became payable on June 20, 2006. The Claimant alleges that these were taxes due for the second half of 2005. The Claimant acknowledges that on January 23, 2007, the Debtors paid $176,396.22 for real property taxes incurred in the second half of 2005. The Claimant asserts that this payment satisfies only the current taxes due and payable for the first half of 2006 and not the taxes due for the second half of 2005. The Claimant further asserts that the Debtors now owe $7,520.91 for penalties and fees accrued for its failure to satisfy the delinquent taxes identified in the proof of claim. | Books and Records |
| 11. | Teledyne Technologies Incorporated (Docket No. 6904) *Untimely Filed 2/9/2007* | 15615 | Teledyne Technologies Incorporated  asserts a claim in the amount of $539.82 for goods sold to the Debtors. Teledyne further asserts that it attached its invoice to the Proof of Claim and that the invoice has not been paid to date. | Books and Records |
| 12. | HEAD Acoustics, Inc. (Docket No. 6905) *Untimely Filed 2/9/2007* | 8668 | HEAD asserts that it entered into a one-year contract for maintenance support of equipment and software. HEAD further asserts that the Debtors failed to "receipt" the contract, as required by the Debtors purchasing/accounting system, and therefore payment was never issued.  HEAD contests the Objection and requests that the Court allow its claim in the amount of $3,890.00 | Books and Records |

3

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 13. | G.P. Reeves, Inc (Docket No. 6906) *Untimely Filed 2/9/2007* | 5506 | G.P. Reeves, Inc. asserts that its Claim was timely filed and its invoice matched the purchase order, but the amount has not yet been paid. | Books and Records |
| 14. | Sonic Tech (Docket No. 6907) | 14254 | Sonic Tech asserts that it entered into a consulting agreement with and received a purchase order from Delphi Medical Systems.  Sonic Tech further asserts that on November 7, 2005 it issued an invoice for prepetition work.  Finally, Sonic Tech asserts that a "Valued Supplier" letter was sent from Delphi to Sonic Tech on November 9, 2005 confirming the indebtedness of $3825.29.  Sonic Tech attaches additional documentation in support of its claim. | Books and Records |
| 15. | Sierra Liquidity Fund, LLC as assignee of Bales Company (Docket No. 6908) | 14675 | Sierra Liquidity attached additional documentation including invoices and purchase orders to its Response and asserted that the supporting documentation shows that the claim of $3,160.00 prepetition unsecured debt has not been paid. | Books and Records |
| 16. | Portage County Water Resources Department (Docket No. 6909) | 16292 | Portage County Water Resources Department (the "Claimant") asserts that it provides sewage collection services to Delphi Automotive Services, LLC in Rootstown Township, Ohio.  The Claimant admits that its Proof of Claim, filed on September 8, 2006, incorrectly listed the amount as $17,967.88, but that the correct amount is $17,547.46, which is the amount scheduled by the Debtors.  The Claimant asserts that it did not need to file a proof of claim because its claim was scheduled.  The Claimant asks the Court to disregard the proof of claim and accept the scheduled amount. | Untimely |
| 17. | Alstom Power Environmental Consult GmbH (Docket No. 6903) | 652 | Alstom asserts that it provided project management services on a confidential project, for which it submitted an invoice in the amount of $2,726.00. Alstom also enclosed a copy of its invoice. | Books and Records |
| 18. | Veolia Environmental Services (Undocketed) | 2344 | Veolia Environmental Services asserts that its claim is true, accurate, and fair and should be paid in full. | Books and Records |

4

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 19. | Letavis Enterprises, Inc. (Undocketed) | 5048 | Letavis Enterprises asserts that it misunderstood the need to file all available invoices and documentation with its initial Proof of Claim. It attached the additional documentation to its Response. | Books and Records |
| 20. | Stephanie Gray (Docketed No. 6944) *Untimely filed 2/13/2007* | 16384 | Ms. Gray asserts that her claim is based on her liability as a Delphi employee for damages she paid in a personal injury suit by James Hutz. Ms. Gray further asserts that the basis of her claim is the same as that of the claim filed by Mr. Hutz, and therefore the untimeliness of Ms. Gray's claim is not prejudicial to the Debtors. | Untimely Books and Records |
| 21. | Neosong USA, Inc. (Docket No. 6943) *Untimely filed 2/13/2007* | 5053 | The Court's docket indicates that a Response was filed by Neosong USA, Inc. at docket number 6943, however, the document linked to this docket entry is a response filed by Stephanie Gray, also docketed and linked at docket number 6944. Therefore, the Debtors have been unable to view the Response that may have been filed by Neosong USA, Inc. | |

5

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                    :
     In re                :     Chapter 11
                    :
DELPHI CORPORATION, et al.,    :     Case No. 05-44481 (RDD)
                    :
            Debtors.     :     (Jointly Administered)
                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 DISALLOWING
AND EXPUNGING CERTAIN (A) INSUFFICIENTLY DOCUMENTED CLAIMS, (B)
CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND RECORDS, AND (C)
UNTIMELY CLAIMS AS IDENTIFIED IN SEVENTH OMNIBUS CLAIM OBJECTION

("SEVENTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Seventh Omnibus Objection (Substantive) Pursuant To 11 U.S.C. §

502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B)

Claims Not Reflected On Debtors' Books And Records, And (C) Untimely Claims (the "Seventh

Omnibus Claims Objection") of Delphi Corporation and certain of its subsidiaries and affiliates,

debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"); and

upon the record of the hearing held on the Seventh Omnibus Claims Objection; and after due

deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

     A.     Each holder of a claim (as to each, a "Claim") listed on Exhibits A-1, A-2,

B-1, B-2, C, D-1 and D-2 attached hereto was properly and timely served with a copy of the

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
    of fact when appropriate.  See Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein
    shall have the meanings ascribed to them in the Seventh Omnibus Claims Objection.

Seventh Omnibus Claims Objection, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And

Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For

Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing

Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), a

personalized Notice Of Objection To Claim, the proposed order in respect of the Seventh

Omnibus Claims Objection, and notice of the deadline for responding to the Seventh Omnibus

Claims Objection.  No other or further notice of the Seventh Omnibus Claims Objection is

necessary.

       B.     The Court has jurisdiction over the Seventh Omnibus Claims Objection

pursuant to 28 U.S.C. §§ 157 and 1334.  The Seventh Omnibus Claims Objection is a core

proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Seventh Omnibus Claims

Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

       C.     The Claims listed on Exhibit A-1 hereto contain insufficient

documentation to support the Claims asserted (the "Insufficiently Documented Claims").

       D.     The Claims list on Exhibit A-2 hereto contain insufficient documentation

to support the Claims asserted and were also untimely pursuant to the Bar Date Order (the

"Untimely Insufficiently Documented Claims").

       E.     The Claims listed on Exhibit B-1 hereto contain liabilities or dollar

amounts that are not reflected on the Debtors' books and records (the "Books and Records

Claims").

       F.     The Claims listed on Exhibit B-2 hereto contain liabilities or dollar

amounts that are not reflected on the Debtors books and records and were also untimely pursuant

to the Bar Date Order (the "Untimely Books and Records Claims").

G.    The Claims listed on <u>Exhibit C</u> hereto were untimely pursuant to the Bar Date Order (the "Untimely Claims").

H.    The relief requested in the Seventh Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.    Each Insufficiently Documented Claim listed on <u>Exhibit A-1</u> hereto is hereby disallowed and expunged in its entirety.

2.    Each Untimely Insufficiently Documented Claim listed on <u>Exhibit A-2</u> hereto is hereby disallowed and expunged in its entirety.

3.    Each Books and Records Claim listed on <u>Exhibit B-1</u> hereto is hereby disallowed and expunged in its entirety.

4.    Each Untimely Books and Records Claim listed on <u>Exhibit B-2</u> hereto is hereby disallowed and expunged in its entirety.

5.    Each Untimely Claim listed on <u>Exhibit C</u> hereto is hereby disallowed and expunged in its entirety.

6.    With respect to each Claim for which a Response to the Seventh Omnibus Claims Objection has been filed and served, all of which Claims are listed on <u>Exhibits</u> <u>D-1</u> and <u>D-2,</u> hereto, the hearing regarding the objection to such Claims is adjourned to a future hearing date to be noticed by the Debtors consistent with and subject to the Claims Objection Procedures Order; <u>provided</u>, <u>however</u>, that such adjournment shall be without prejudice to the Debtors' right to assert that any such Responses were untimely or otherwise deficient under the Amended Eighth Supplemental Order.

3

7.      Entry of this order is without prejudice to the Debtors' right to object to any other claims in these chapter 11 cases, or to further object to claims that are the subject of the Seventh Omnibus Claims Objection, on any grounds whatsoever.

8.      Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any claim asserted against any of the Debtors.

9.      This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Seventh Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

10.     Each Claim and each of the objections by the Debtors to each Claim as addressed in the Seventh Omnibus Claims Objection constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

11.     Kurtzman Carson Consultants, LLC is hereby directed to serve this order in accordance with the Claims Objection Procedures Order.

12.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Seventh Omnibus Claims Objection.

Dated: New York, New York
        February ___, 2007

_____
UNITED STATES BANKRUPTCY JUDGE

4

In re Delphi Corporation, et al.                                    Seventh Omnibus Claims Objection

## EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE H HUBER JR AND MARIANNE T HUBER JT TEN<br>17 FOREST GATE CIRCLE<br>OAK BROOK, IL 60523-2129 | 6284 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $103.00<br>$103.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JAMESTOWN MORAINE INC<br>2290 ARBOR BLVD<br>MORAINE, OH 45439 | 15673 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,070.27<br>$5,070.27 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| K&K JANITORIAL SERVICE INC<br>10 BROUGHTON ST<br>TONAWANDA, NY 14150 | 3181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,990.00<br>$2,990.00 | 04/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RONALD D MEREDITH<br>3040 SHERWOOD LN<br>COLUMBUS, IN 47203-2613 | 9484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,990.91<br>$1,990.91 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| SELECOM S R L<br>VIA JF KENNEDY 47<br>20090 RODANO MILLEPINI MI, ITALY | 7122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $227.69<br>$227.69 | 05/30/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| SIPRA M SARKAR<br>2160 CLINTONVIEW CIRCLE<br>ROCHESTER HILLS, MI 48309-2986 | 4097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,456.00<br>$1,456.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **6** | | **$11,837.87** | | |

**In re Delphi Corporation, et al.**                                    **Seventh Omnibus Claims Objection**

## EXHIBIT A-2 - UNTIMELY INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ADA C BERIN<br>83 LYMAN RD<br>WEST HARFORD, CT 06117-1312 | 16407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN D BATTISTE<br>601 SAINT CLOUD DR<br>ANTIOCH, TN 37013-3612 | 16212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 08/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| JULIUS BERIN AND ADA BERIN JT TEN<br>83 LYMAN RD<br>WEST HARTFORD, CT 06117-1312 | 16408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD P CARMICHAEL<br>711 FLEMING AVE<br>RAVENSWOOD, WV 26164-1325 | 16426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **4** | | **$0.00** | | |

In re Delphi Corporation, et al.                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AAPER ALCOHOL & CHEMICAL CO<br>1101 ISAAC SHELBY DR<br>SHELBYVILLE, KY 40065 | 3077 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $934.36<br>$934.36 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ACCU SORT SYSTEMS INC<br>511 SCHOOL HOUSE RD<br>TELFORD, PA 18969-1196 | 3762 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,592.48<br>$1,592.48 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| AEF ATELIERS D EMBOUTISSAGE DE<br>FAULQUEMONT S A R L ZONE<br>INDUSTRIELLE RUE DR DIETER<br>HUNDT<br>NIETZER & HAUSLER<br>ALLEE 40<br>HEILBRONN, 74072<br>GERMANY | 8251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $233,170.30<br>$233,170.30 | 06/20/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| AEROTECH LABORATORIES INC<br>4101 SHUFFEL DR NW<br>NORTH CANTON, OH 44720 | 9014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $390.00<br>$390.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| AFFILIATED STEAM EQUIPMENT CO<br>12424 S LOMBARD AVE<br>ALSIP, IL 60803 | 3828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,550.00<br>$4,550.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| AGILENT TECHNOLOGIES INC<br>3750 BROOKSIDE PARKWAY<br>ALPHARETTA, GA 30022 | 8390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $819.54<br>$819.54 | 06/22/2006 | DELPHI MECHATRONIC<br>SYSTEMS, INC (05-44567) |
| AH SYSTEMS INC<br>9710 COZYCROFT AVE<br>CHATSWORTH, CA 91311 | 3781 | Secured:<br>Priority: $96.40<br>Administrative:<br>Unsecured:<br>Total: | $96.40 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| AIRPOT CORPORATION<br>35 LOIS ST<br>NORWALK, CT 06851-4405 | 2937 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,257.70<br>$1,257.70 | 04/27/2006 | DELPHI MECHATRONIC<br>SYSTEMS, INC (05-44567) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AKROCHEM CORPORATION<br>255 FOUNTAIN ST<br>AKRON, OH 44304 | 638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $289.72<br>$289.72 | 11/17/2005 | DELPHI CORPORATION (05-44481) |
| AKRON TESTING LABORATORY AND WELDING SCHOOL<br>1171 WOOSTER RD N<br>BARBERTON, OH 44203 | 2967 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $490.00<br>$490.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ALABAMA POWER COMPANY<br>PO BOX 12465<br>BIRMINGHAM, AL 35202-2465 | 1349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22.38<br>$22.38 | 12/28/2005 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ALAMEDA COUNTY TAX COLLECTOR<br>1221 OAK STREET ROOM 131<br>OAKLAND, CA 94612 | 9972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,846.09<br><br><br><br>$1,846.09 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| AMERICAN LAUBSCHER CORPORATION<br>ALC BUILDING 80 FINN COURT<br>FARMINGDALE, NY 11735 | 6628 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $549.80<br>$549.80 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| ARKANSAS INDUSTRIAL MACHINERY INC<br>3804 N NONA<br>NORTH LITTLE ROCK, AR 72118 | 392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $455.26<br>$455.26 | 11/07/2005 | DELPHI CORPORATION (05-44481) |
| ASCO SCIENTIFIC INC<br>ASCO VALVE INC<br>50 HANOVER RD<br>FLORHAM PK, NJ 07932 | 3049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $253.75<br>$253.75 | 04/28/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| ASHWORTH BROS INC<br>ADDCHG 1016<br>222 MILLIKEN BLVD STE 7<br>FALL RIVER, MA 02721 | 7743 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,751.20<br>$3,751.20 | 06/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ASIAN PACIFIC AMERICAN CHAMBER OF COMMERCE 255 REX BLVD AUBURN HILLS, MI 48326 | 12240 | Secured: Priority: Administrative: Unsecured: Total: | $5,000.00 $5,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ASSOCIATED BAG CO 400 W BODEN ST MILWAUKEE, WI 53207 | 487 | Secured: Priority: Administrative: Unsecured: Total: | $87.38 $87.38 | 11/10/2005 | DELPHI CORPORATION (05-44481) |
| AT ABATEMENT SERVICES INC 4915 STILWELL KANSAS CITY, MO 64120 | 14068 | Secured: Priority: Administrative: Unsecured: Total: | $28,365.02 $28,365.02 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ATHENA PROTECTIVE COATINGS INC 2695 SLOUGH ST MISSISSAUGA, ON L4T 1G2 CANADA | 63 | Secured: Priority: Administrative: Unsecured: Total: | $162,950.97 $162,950.97 | 10/20/2005 | DELPHI CORPORATION (05-44481) |
| AUTOMATION CONSULTANTS INC 4491 FOSKUHL RD FLOYDS KNOBS, IN 47119 | 3952 | Secured: Priority: Administrative: Unsecured: Total: | $1,803.00 $1,803.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| AVIANT GROUP LLC 38W210 HENRICKSEN RD ST CHARLES, IL 60175 | 771 | Secured: Priority: Administrative: Unsecured: Total: | $1,528.12 $1,528.12 | 11/22/2005 | DELPHI CORPORATION (05-44481) |
| BAKER & HOSTETLER LLP 3200 NATIONAL CITY CENTER 1900 EAST NINTH STREET CLEVELAND, OH 44114-3485 | 5875 | Secured: Priority: Administrative: Unsecured: Total: | $1,237.64 $1,237.64 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| BARNES NURSERY & GARDEN CENTER 3511 W CLEVELAND RD HURON, OH 44839-102 | 5729 | Secured: Priority: Administrative: Unsecured: Total: | $909.96 $909.96 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARNHART CRANE & RIGGING CO<br>1701 DUNN AVE<br>MEMPHIS, TN 38106 | 2125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,480.00<br>$2,480.00 | 02/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BATSON MACHINING AND<br>LUBRICATION<br>400 SMITH ST<br>SULPHUR ROCK, AR 72579 | 13557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,034.56<br>$2,034.56 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BATTERY SALES & SERVICE BDC<br>967 E BROOKS RD<br>MEMPHIS, TN 38116-3124 | 8147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,362.50<br>$2,362.50 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| BATZNER PEST MANAGEMENT INC<br>16948 W VICTOR RD<br>NEW BERLIN, WI 53151 | 4185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $436.00<br>$436.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BAY LANDSCAPING<br>1630 BOUTELL RD<br>ESSEXVILLE, MI 48732 | 5031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $805.00<br>$805.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEACH MFG CO<br>PO BOX 129<br>118 N HAMPTON RD<br>DONNELSVILLE, OH 45319 | 2921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,864.25<br>$1,864.25 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEAD INDUSTRIES INC<br>11 CASCADE BLVD<br>MILFORD, CT 06460 | 3202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,201.00<br>$1,201.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| BENZ OIL<br>BIN NO 53141<br>MILWAUKEE, WI 53288 | 3868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $59.28<br>$59.28 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BEST AIRE INC<br>DIV OF AMS<br>3648 ROCKLAND CIRCLE<br>KS FROM 193711934<br>MILLBURY, OH 43447-9804 | 6522 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,406.28<br>$4,406.28 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEST PLUMBING SPECIALTIES INC<br>BEST PLUMBING SPECIALTIES<br>1306 BAILES LN<br>FREDERICK, MD 21701 | 4403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $120.28<br>$120.28 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| BIRDSALL TOOL & GAGE CO<br>24735 CRESTVIEW COURT<br>FARMINGTON HILLS, MI 48331-1395 | 3846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,544.00<br>$2,544.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BLUE WATER AUTOMOTIVE SYSTEMS INC<br>1515 BUSHA HWY<br>MARYSVILLE, MI 48040-1754 | 14053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,384.68<br>$1,384.68 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BLUE WATER AUTOMOTIVE SYSTEMS INC<br>FMLY BLUE WATER PLASTICS INC<br>1515 BUSHA HWY<br>MARYSVILLE, MI 48040-0129 | 11261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,080.00<br>$4,080.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BOND HOLDINGS INC<br>INDYSHRED<br>8746 E 33RD ST<br>INDIANAPOLIS, IN 46226 | 5079 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $675.00<br>$675.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| BOVIS LEND LEASE PROJECTS SHA<br>20 F NO 1325 HUAIHAI M RD<br>SHANGHAI, 200031<br>CHINA | 5897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROOKFIELD ENGINEERING LABS IN<br>11 COMMERCE BLVD<br>MIDDLEBORO, MA 023461031 | 4280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $242.30<br>$242.30 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                          **Seventh Omnibus Claims Objection**

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BROOKS ARMORED CAR SERVICE INC<br>4200 GOBERNOR PRINTZ BLVD<br>WILMINGTON, DE 19899 | 8982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $462.59<br>$462.59 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROOKS E J CO INC<br>PO BOX 15018<br>NEWARK, NJ 07192 | 6279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $772.62<br>$772.62 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROOKS INTRUMENTS<br>12001 TECHNOLOGY DRIVE AB03<br>EDEN PRAIRIE, MN 55344 | 13497 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,450.00<br>$3,450.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROWNING FERRIS INDUSTRIES INC<br>SANDUSKY DISTRICT<br>4005 TIFFIN AVE<br>SANDUSKY, OH 44870 | 2915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $320.05<br>$320.05 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BUCKNER BARRELS SALES CORP<br>PO BOX 889<br>SPRINGVILLE, AL 35146 | 4404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,095.50<br>$1,095.50 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| BUREAU OF CONSTRUCTION CODES<br>PO BOX 30255<br>LANSING, MI 48909 | 6656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25.00<br>$25.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| BY PAS OF TOLEDO<br>6646 FREMONT PIKE<br>ADD CHG 5 97<br>PERRYSBURG, OH 43551 | 5434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $779.62<br>$779.62 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| C A LITZLER CO INC<br>4800 WEST 160TH ST<br>CLEVELAND, OH 44135 | 6811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,590.00<br>$2,590.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                              Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CALCO LTD<br>960 MUIRFIELD DR<br>HANOVER PK, IL 60133 | 7095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $109.10<br>$109.10 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| CAPITAL DIE & MANUFACTURING CO<br>10150 CAPITAL ST<br>OAK PK, MI 48237-3104 | 9133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,200.00<br>$2,200.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| CARAUSTAR CUSTOM PACKAGING GROUP INC<br>PO BOX 115<br>AUSTELL, GA 30168-0115 | 1347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $122.95<br>$122.95 | 12/28/2005 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| CARAUSTAR INDUSTRIAL & CONSUMER PRODUCTS GROUP INC<br>PO BOX 115<br>AUSTELL, GA 30168-0115 | 1346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,606.18<br>$1,606.18 | 12/28/2005 | DELPHI CORPORATION (05-44481) |
| CARROLL CONTAINER CORP<br>2409 W 2ND ST<br>MARION, IN 46852 | 7135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $555.83<br>$555.83 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| CATAWBA CO NC<br>CATAWBA CO TAX COLLECTOR<br>PO BOX 368<br>NEWTON, NC 28658 | 9259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,505.09<br>$9,505.09 | 07/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CENTRAL MERCANTILE COLLECTION SERVICES DBA CMCS INC<br>822 E GRAND RIVER AVE<br>BRIGHTON, MI 48116 | 131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,237.27<br>$1,237.27 | 10/26/2005 | DELPHI CORPORATION (05-44481) |
| CHAMBERS GASKET & MFG CO INC<br>4701 W RICE ST<br>CHICAGO, IL 60651 | 103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,448.33<br>$1,448.33 | 10/25/2005 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES F ROBINSON<br>BOX 91508<br>MOBILE, AL 36691-1508 | 4297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,826.52<br>$2,826.52 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHEMPOINT COM<br>13727 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0137 | 659 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $992.77<br>$992.77 | 11/18/2005 | DELPHI CORPORATION<br>(05-44481) |
| CHESTER INC<br>PO BOX 2237<br>VALPARAISO, IN 46384-2237 | 4283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,097.46<br>$2,097.46 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHRIS HUGHES OKALOOSA COUNTY<br>TAX COLLECTOR<br>PO BOX 1390<br>PENSACOLA, FL 32591-1390 | 2564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| CITIBANK USA N A<br>4300 WESTOWN PKWY<br>W DES MOINES, IA 50266 | 843 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $405.91<br>$405.91 | 11/21/2005 | DELPHI CONNECTION<br>SYSTEMS (05-44624) |
| CITY AND COUNTY OF DENVER<br>TREASURY<br>MCNICHOLS CIVIC CTR BLDG<br>144 W COLFAX AVE ROOM 384<br>DENVER, CO 80202-5391 | 752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19.50<br><br><br>$19.50 | 11/21/2005 | DELPHI AUTOMOTIVE<br>SYSTEMS HUMAN<br>RESOURCES LLC (05-44639) |
| CITY OF ADRIAN<br>100 E CHURCH ST<br>ADRIAN, MI 49221 | 2107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $315.00<br><br><br><br>$315.00 | 02/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| CITY OF WARREN OHIO<br>ENGINEERING DEPARTMENT<br>391 MAHONING AVE NW<br>WARREN, OH 44483 | 405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1.00<br>$1.00 | 11/07/2005 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CLAYTON INDUSTRIES<br>PO BOX 5530<br>EL MONTE, CA 91734-1530 | 3057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,633.80<br>$1,633.80 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CLOVER SYSTEMS<br>26241 ENTERPRISE CT<br>LAKE FOREST, CA 92630 | 5057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $295.00<br>$295.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| COFACE NORTH AMERICA INC AS AGENT FOR PACKAGING INTEGRITY INC<br>PO BOX 2102<br>CRANBURY, NJ 08512 | 1942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $292.88<br>$292.88 | 02/14/2006 | DELPHI CORPORATION (05-44481) |
| COMMONWEALTH OF KENTUCKY DEPARTMENT OF REVENUE<br>KENTUCKY DEPARTMENT OF REVENUE<br>100 FAIR OAKS 5TH FL<br>PO BOX 491<br>FRANKFORT, KY 40602-0491 | 140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,270.24<br>$13,605.57<br>$44,875.81 | 10/27/2005 | DELPHI CORPORATION (05-44481) |
| COMPLETE SYSTEM DESIGN INC<br>4023 OLD US 23 STE 104<br>BRIGHTON, MI 48144 | 4718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $760.00<br>$760.00 | 05/04/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| COMPREHENSIVE EYE CARE<br>509 E BLUE STARR DR<br>CLAREMORE, OK 74017 | 5144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $954.00<br>$954.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CONNELL LP<br>DANLY DIE SET DIV<br>6779 ENGLE RD STE F<br>MIDDLEBURG HEIGHTS, OH 44104 | 10980 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $318.00<br>$318.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| CONTROLLED ENVIRONMENT EQUIPMENT LTD<br>W309 S4860 COMMERCIAL DR<br>NORTH PRAIRIE, WI 53153 | 5103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $80.59<br>$80.59 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COPPERFIELD LLC<br>1115 W PLYMOUTH<br>BREMEN, IN 46506 | 5689 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,020.02<br>$3,020.02 | 05/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CORPORATE CONSULTING SERVICE<br>221 BEAVER ST<br>AKRON, OH 44304 | 4225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.00<br>$100.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CORPORATE CONSULTING SERVICE<br>221 BEAVER ST<br>AKRON, OH 44304 | 5561 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $32.59<br>$32.59 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| COSMOS NORTH AMERICA<br>11415 WEST LAKESHORE DR<br>CARMEL, IN 46033 | 3309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,200.00<br>$1,200.00 | 04/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COTTERMAN COMPANY<br>130 SELTZER RD<br>LEXINGTON, MI 48422 | 2574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,548.00<br>$2,548.00 | 04/06/2006 | DELPHI CORPORATION (05-44481) |
| DATACHEM LABORATORIES INC<br>4388 GLENDALE MILFORD RD<br>CINCINNATI, OH 44242-3706 | 6814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $48.00<br>$48.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| DEALER AUTOMOTIVE SERVICES<br>1102 5TH ST S<br>HOPKINS, MN 55343-7837 | 3211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $543.76<br>$543.76 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO, CA 92108 | 5262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $305.48<br>$305.48 | 05/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEK INTERNATIONAL GMBH<br>2225 RINGWOOD AVE<br>SAN JOSE, CA 95131 | 1016 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19.25<br>$19.25 | 12/06/2005 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| DELTA CONTROL INC EFT<br>2532 NORDIC RD<br>DAYTON, OH 45414 | 10033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $95.00<br>$95.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>290 BROADWAY 5TH FL<br>NEW YORK, NY 10007 | 12127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,150.00<br><br><br>$11,688.75<br>$21,838.75 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DESCO INDUSTRIES INC<br>3651 WALNUT AVE<br>CHINO, CA 91710 | 3961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $111.80<br>$111.80 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DETROIT ELEVATOR CO<br>2121 BURDETTE<br>FERNDALE, MI 48220 | 6431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $111.39<br>$111.39 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DEWITT PACKAGING CORP<br>5080 KRAFT AVE S E<br>GRAND RAPIDS, MI 49512 | 3121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $742.98<br>$742.98 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DIEFFENBACHER MASCHINENFABRIK<br>J GMBH & CO<br>HEILBRONNER STRABE<br>D 75031 EPPINGENGERMANY | 8669 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,388.17<br><br><br>$4,388.17 | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DIVERSIFIED MANUFACTURING INC<br>PO BOX 472<br>LOCKPORT, NY 14095-0472 | 5750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $823.62<br>$823.62 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DRAGUN CORPORATION<br>30445 NORTHWESTERN HWY NO 260<br>FARMINGTON HILLS, MI 48334 | 2358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,012.99<br>$3,012.99 | 03/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| DRIVE SOURCE INTERNATIONAL INC<br>PO BOX 0361<br>STURTEVANT, WI 53177 | 5865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $820.21<br>$820.21 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| DU CO CERAMICS CO<br>PO BOX 568<br>SAXONBURG, PA 16056 | 2829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,649.99<br>$2,649.99 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| DUN & BRADSTREET<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 15666 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27.30<br>$27.30 | 07/31/2006 | DELPHI CONNECTION<br>SYSTEMS (05-44624) |
| EAGLE ENGINEERING & SUPPLY CO<br>101 INDUSTRIAL HWY<br>ALPENA, MI 49707-8153 | 3115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $226.67<br>$226.67 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| EAST PENN MANUFACTURING<br>COMPANY INC<br>PO BOX 147 DEKA RD<br>LYON STATION, PA 19536-0147 | 4885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,123.73<br>$35,123.73 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| EASTERN ELECTRONICS INC<br>180 ESSEX<br>HACKENSACK, NJ 07601 | 3776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $780.72<br>$780.72 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EASTMAN FIRE PROTECTION<br>1450 SOUTER DR<br>TROY, MI 48083 | 396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $138.06<br>$138.06 | 11/07/2005 | DELPHI INTEGRATED<br>SERVICE SOLUTIONS, INC<br>(05-44623) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELDEC INDUCTION USA INC<br>3355 BALD MOUNTAIN RD UNIT 30<br>AUBURN HILLS, MI 48326 | 13525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $130,000.00<br>$130,000.00 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| ELECTRO RENT CORPORATION<br>6060 SEPULVEDA BLVD<br>VAN NUYS, CA 91411 | 4897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,104.61<br>$3,104.61 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ENCO MANUFACTURING COMPANY INC<br>PO BOX 357<br>FARMINGDALE, NY 11735 | 9501 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72.19<br>$72.19 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| ENCO MANUFACTURING COMPANY INC<br>PO BOX 357<br>FARMINGDALE, NY 11735 | 9412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $84.81<br>$84.81 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| ENCO MANUFACTURING COMPANY INC<br>PO BOX 357<br>FARMINGDALE, NY 11735 | 9411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $414.02<br>$414.02 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| ENPROTECH MECHANICAL SERVICES<br>2200 OLDS AVE<br>LANSING, MI 48915-1054 | 6686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $210.00<br>$210.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| ENTERPRISE LEASING CO OF INDIANAPOLIS<br>ENTERPRISE RENT A CAR<br>9799 ENTERPRISE DR<br>INDIANAPOLIS, IN 46280 | 10160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $234.00<br>$234.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| ERIKS CHEVROLET INC<br>1800 US HWY 31 BYPASS S<br>KOKOMO, IN 46902-2403 | 5291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,101.05<br>$2,101.05 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EVANS ANALYTICAL GROUP FORMERLY CHARLES EVAN & ASSOCIATES EVANS PAI 810 KIFER RD SUNNYVALE, CA 94086 | 3750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,875.00<br><br>$3,875.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EVERYBODYS INC EVERYBODYS WORKPLACE SOLUTION 5225 SPRINGBORO PIKE DAYTON, OH 45439 | 4034 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,585.00<br>$4,585.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EX TECH PLASTICS INC 11413 BURLINGTON RD RICHMOND, IL 60071 | 4156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,264.97<br>$1,264.97 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EXPONENT ENVIRONMENTAL GROUP INC 15375 S E 30TH PL STE 250 BELLEVUE, WA 98007 | 395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $195.50<br>$195.50 | 11/07/2005 | DELPHI CORPORATION (05-44481) |
| FASTEST INC 2315 HAMPDEN AVE ST PAUL, MN 55114 | 2998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $319.50<br>$319.50 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| FASTEST INC 2315 HAMPDEN AVE. ST PAUL, MN 55114 | 2999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4.00<br>$4.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| FEEDER AUTOMATION SYSTEMS INC 5251 N M 33 HWY CHEBOYGAN, MI 49721 | 1305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,052.00<br>$1,052.00 | 12/27/2005 | DELPHI CORPORATION (05-44481) |
| FIRE FIGHTER SALES AND SVC INC 3015 MADISON AVE SE GRAND RAPIDS, MI 49548 | 5276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $250.00<br>$250.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLANNERS AUDIO & VIDEO INC<br>16271 W LINCOLN AVE<br>NEW BERLIN, WI 53151-2834 | 6042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $245.00<br>$245.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| FLUKE BIOMEDICAL LLC<br>22865 NETWORK PL<br>CHICAGO, IL 60673-1228 | 11220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,574.01<br>$1,574.01 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| FORBES DISTRIBUTING CO INC<br>FORBES ELECTRONICS<br>1522 5TH AVE SE<br>DECATUR, AL 35601-4912 | 10460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $304.52<br>$304.52 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANBILT INC<br>6746 AKRON RD<br>LOCKPORT, NY 14094-5317 | 1921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 02/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANK E IRISH INC<br>6701 ENGLISH AVE<br>PO BOX 19029<br>INDIANAPOLIS, IN 46219 | 1225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,054.00<br>$3,054.00 | 12/21/2005 | DELPHI CORPORATION<br>(05-44481) |
| FRANK P EMERY<br>7484 GOLDENROD<br>MENTOR OT LAK, OH 44060-3348 | 4758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,158.50<br>$3,158.50 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICKS COMPANY<br>TELEVAC IS A DIVISION OF<br>2400 PHILMONT AVE<br>HUNTINGDON VALLEY, PA 19006 | 3136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,062.95<br>$3,062.95 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GARD SPECIALISTS CO<br>PO BOX 157<br>EAGLE RIVER, WI 54521 | 3423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $721.41<br>$721.41 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GE ENERGY SERVICES<br>2 CORPORATE DR<br>PO BOX 861<br>SHELTON, CT 06484-0861 | 9768 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $347.89<br><br>$347.89 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| GENERAL MACHINERY CO INC EFT<br>ADDR 11 98<br>921 1ST AVE N<br>PO BOX 606<br>BIRMINGHAM, AL 35201 | 3643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,019.41<br>$2,019.41 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE INSTRUMENT COMPANY<br>4949 DELEMERE<br>ROYAL OAK, MI 48073 | 3376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $95.00<br>$95.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GES EXPOSITION SERVICES INC<br>950 GRIER DR<br>LAS VEGAS, NV 89119 | 5872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $164.43<br>$164.43 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| GESIPA FASTENERS USA INC<br>3150 US HIGHWAY 1 STE 310<br>LAWRENCEVILLE, NJ 08648 | 5216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $527.94<br>$527.94 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLEASON CUTTING TOOLS CORP<br>1351 WINDSOR RD<br>LOVES PK, IL 61111 | 3930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,133.00<br>$2,133.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLOBAL TESTING SERVICES INC<br>604 ALBANY DR<br>KOKOMO, IN 46902 | 3123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,975.00<br>$2,975.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GOSIGER INC EFT<br>FMLY GOSIGER MACHINE TOOLS<br>108 MCDONOUGH ST<br>DAYTON, OH 45402 | 8151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,335.30<br>$2,335.30 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GRAND RIVER EMERGENCY MED GRP<br>PO BOX Q<br>GRAND RAPIDS, MI 49501 | 923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $349.00<br>$349.00 | 11/29/2005 | DELPHI CORPORATION<br>(05-44481) |
| GRAPHITE ELECTRODES LTD<br>DRESCO MACHINING SERVICE CENTE<br>1311 N SHERMAN ST<br>BAY CITY, MI 48708 | 4024 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,650.00<br>$1,650.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GWINN & ROBY<br>4100 RENAISSANCE TWR<br>1201 ELM ST<br>DALLAS, TX 75270 | 8003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,343.65<br>$3,343.65 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| H C STARCK INC<br>45 INDUSTRIAL PL<br>NEWTON, MA 02461 | 8092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $465.00<br>$465.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| HAIN CAPITAL HOLDINGS LLC<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070 | 10412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,155.26<br>$1,155.26 | 07/24/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| HARPER GROVES INC DBA PRIME<br>LIME SERVICES INC<br>13311 SPRUCE ST<br>SOUTHGATE, MI 48195 | 5347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,696.00<br>$1,696.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| HATCH GRINDING WHEELS<br>13001 S BROADWAY<br>LOS ANGELES, CA 90061 | 3008 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,033.70<br>$2,033.70 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| HEALTHCARE TECHNOLOGIES OF<br>MID MI INC<br>PO BOX 315<br>SWARTZ CREEK, MI 48473 | 2176 | Secured:<br>Priority: $359.00<br>Administrative:<br>Unsecured:<br>Total: | $359.00 | 03/03/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP ASSIGNEE POOLEY INC PO BOX 673305 DETROIT, MI 48267-3305 | 15351 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HERSH PACKING AND RUBBER CO EFT 312 HIGH ST CANAL WINCHESTER, OH 43110 | 7953 | Secured: Priority: Administrative: Unsecured: Total: | $436.48 $436.48 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| HI TECH SOFTWARE 6600 SILACCI WY GILROY, CA 95020 | 828 | Secured: Priority: Administrative: Unsecured: Total: | $950.00 $950.00 | 11/23/2005 | DELPHI CORPORATION (05-44481) |
| HI TECMETAL GROUP PO BOX 931406 CLEVELAND, OH 44193-0501 | 10159 | Secured: Priority: Administrative: Unsecured: Total: | $560.68 $560.68 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| HORIZONS INC PANNAM DIVISION 18531 S MILES RD CLEVELAND, OH 44128 | 219 | Secured: Priority: Administrative: Unsecured: Total: | $3,201.64 $3,201.64 | 10/31/2005 | DELPHI CORPORATION (05-44481) |
| HUGHES CORP WESCHLER INSTRUMENTS 16900 FOLTZ INO PKWY STRONGVILLE, OH 44149 | 8952 | Secured: Priority: Administrative: Unsecured: Total: | $182.52 $182.52 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| I T W DELTAR TEKFAST 21555 S HARLEM FRANKFORT, IL 60423 | 9564 | Secured: Priority: Administrative: Unsecured: Total: | $233.94 $233.94 | 07/17/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| ILLINOIS STATE TREASURER UNCLAIMED PROPERTY DIV PO BOX 19496 SPRINGFIELD, IL 62794-9496 | 14071 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                          Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| IMPRONOVA AB<br>DRABERGSVAGEN 1<br>LINDOME, 437 35<br>SWEDEN | 7917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,841.00<br><br>$2,841.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| INDUSTRIAL ELECTRIC WIRE AND CABLE INC<br>5001 SOUTH TOWNE DR PO BOX 510908<br>NEW BERLIN, WI 53151-0908 | 9258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,809.08<br>$1,809.08 | 07/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ITT CANNON WEINSTADT<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | 1539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,593.36<br>$2,593.36 | 01/17/2006 | DELPHI CORPORATION (05-44481) |
| JAMESTOWN PLASTIC INC<br>PO BOX U<br>8806 HIGHLAND AVE<br>BROCTON, NY 14716 | 8009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,900.00<br>$1,900.00 | 06/15/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| JEOL USA INC<br>PO BOX 6043<br>PEABODY, MA 01960 | 2902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,104.00<br>$1,104.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON EQUIPMENT COMPANY<br>PO BOX 802009<br>DALLAS, TX 75380-2009 | 7566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,916.50<br>$1,916.50 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON EQUIPMENT COMPANY<br>PO BOX 802009<br>DALLAS, TX 75380-2009 | 7564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $844.36<br>$844.36 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON EQUIPMENT COMPANY<br>PO BOX 802009<br>DALLAS, TX 75380-2009 | 7565 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,674.86<br>$1,674.86 | 06/06/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JSJ CORP<br>DAKE DIV<br>724 ROBBINS RD<br>GRAND HAVEN, MI 49417 | 12106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,692.29<br>$2,692.29 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| K D SUPPLY CORP<br>641 ERIE AVE<br>N TONAWANDA, NY 14120 | 3002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,071.17<br>$4,071.17 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| KAMATICS CORP<br>1330 BLUE HILLS AVE<br>BLOOMFIELD, CT 06002-5303 | 3748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $109.83<br>$109.83 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KAUTEX TEXTRON GMBH & CO KG<br>KAUTEXSTRASSE 52<br>BONN, 53229<br>GERMANY | 12139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $696.30<br>$696.30 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KELBURN ENGINEERING COMPANY<br>851 INDUSTRIAL DR<br>ELMHURST, IL 60126 | 3857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,075.34<br>$1,075.34 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KENNEDY GROUP INC THE<br>38601 KENNEDY PKY<br>WILLOUGHBY, OH 44094 | 4108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $960.00<br>$960.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KERLEY CORPORATION DBA<br>GORDON KERLEY COMPANY<br>3508 OCEAN VIEW BLVD<br>GLENDALE, CA 91208 | 4906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $423.80<br>$423.80 | 05/05/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| KINEQUIP INC   EFT<br>365 OLD NIAGARA FALLS BLVD<br>BUFFALO, NY 14228-1636 | 10873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,774.39<br>$3,774.39 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KLEIN STEEL SERVICE OF WESTERN NEW YORK<br>PO BOX 2207<br>BLASDELL, NY 14219-0407 | 6567 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,595.00<br>$1,595.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| KOESTER ASSOCIATES INC<br>MADISON BLVD STE 7<br>CANASTOTA, NY 13032 | 5671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $360.00<br>$360.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| KOESTER ASSOCIATES INC<br>RR 5 BOX 620<br>CANASTOTA, NY 13032 | 5785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $360.00<br>$360.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| KOKOKU RUBBER INC<br>1450 E AMERICAN LN STE 1545<br>SCHAUMBURG, IL 60173 | 1029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,981.52<br>$3,981.52 | 12/06/2005 | DELPHI CORPORATION<br>(05-44481) |
| KOREA SINTERED METAL CO LTD<br>29 10 BONRI RI NONGONG EUP<br>DALSEONG GUN<br>DAEGU CITY, 711855<br>KOREA, REPUBLIC OF | 11314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,905.00<br>$1,905.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAUREL MACHINE & FOUNDRY CO<br>810 FRONT ST<br>LAUREL, MS 39440-3548 | 5619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $366.25<br>$366.25 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAVEZZI MACHINE WORKS INC<br>999 REGIENCY DR<br>GLENDALE HTS, IL 60139-2281 | 4946 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $150.00<br>$150.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE ANGUS CONTROLS INC<br>275 COOPER AVE STE 105<br>TONAWANDA, NY 14150-6643 | 3041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,090.00<br>$3,090.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAWRENCE E KERR<br>5 BLUE MT RD<br>OSWEGATCHIE, NY 13670-9745 | 6824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,500.00<br>$3,500.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN, NY 11219-5477 | 2971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $491.00<br>$491.00 | 04/27/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| LEE STEEL CORP<br>6400 VARNEY<br>DETROIT, MI 48211 | 3132 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,971.07<br>$2,971.07 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| LINDSAY RW INC<br>581 ROCK BEACH RD<br>ROCHESTER, NY 14617 | 4947 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $91.87<br>$91.87 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601 | 1993 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,488.03<br>$1,488.03 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LOCK CITY SUPPLY INC<br>PO BOX 481<br>LOCKPORT, NY 14094 | 5969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,223.60<br>$1,223.60 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| LOGIC SOLUTIONS INC<br>2929 PLYMOUTH RD STE 207<br>ANN ARBOR, MI 48105 | 8283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,020.00<br>$4,020.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| M & N PLASTICS<br>6450 DOBRY DR<br>STERLING HEIGHTS, MI 48314 | 8913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $871.89<br>$871.89 | 07/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MA BO DI BOSCHI SANDRO E C SNC VIA ENRICO MATTEI 84 22 BOLOGNA, 40133 ITALY | 12382 | Secured: Priority: Administrative: Unsecured: Total: | $974.55 $974.55 | 07/28/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| MADISON NICHE OPPORTUNITIES LLC 6310 LAMAR AVE STE 120 OVERLAND PARK, KS 66202 | 1192 | Secured: Priority: Administrative: Unsecured: Total: | $136.00 $136.00 | 12/19/2005 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MADISON NICHE OPPORTUNITIES LLC 6310 LAMAR AVE STE 120 OVERLAND PARK, KS 66202 | 1191 | Secured: Priority: Administrative: Unsecured: Total: | $979.20 $979.20 | 12/19/2005 | DELPHI CORPORATION (05-44481) |
| MADISON NICHE OPPORTUNITIES LLC 6310 LAMAR AVE STE 120 OVERLAND PARK, KS 66202 | 1193 | Secured: Priority: Administrative: Unsecured: Total: | $1,485.86 $1,485.86 | 12/19/2005 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MAPLE MOLD TECHNOLOGIES 1985 NORTHFIELD DR ROCHESTER HILLS, MI 48309 | 10856 | Secured: Priority: Administrative: Unsecured: Total: | $2,010.00 $2,010.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MASS PRECISION 2110 OAKLAND RD SAN JOSE, CA 95131 | 3970 | Secured: Priority: Administrative: Unsecured: Total: | $730.80 $730.80 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MATTHEWS INTERNATIONAL CORP 2 NORTHSHORE CTR PITTSBURGH, PA 15212 | 4158 | Secured: Priority: Administrative: Unsecured: Total: | $418.00 $418.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MAWDI 601 VICKENS ST TONAWANDA, NY 14151 | 2428 | Secured: Priority: Administrative: Unsecured: Total: | $1,030.31 $1,030.31 | 03/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MAXELL CORPORATION OF AMERICA<br>22 08 STATE ROUTE 208 103<br>FAIR LAWN, NJ 07410 | 6345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,200.00<br>$1,200.00 | 05/19/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| MAXON CORP<br>201 E 18TH ST<br>MUNCIE, IN 47302-4199 | 3936 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,418.00<br>$2,418.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MCNICHOLS COMPANY<br>PO BOX 30300<br>RMT ADD CHG 1 01 TBK LTR<br>TAMPA, FL 33630-3300 | 2891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $386.00<br>$386.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MCPC INC<br>MIAMI COMPUTER PRODUCTS & CONS<br>21555 DRAKE RD<br>CLEVELAND, OH 44149 | 9797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,888.64<br>$1,888.64 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| MDO IMAGING ASSOCIATES<br>8316 RELIABLE PKWY<br>CHICAGO, IL 60686 | 6711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19.00<br>$19.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MELCO ENGRAVING INC EFT<br>1809 ROCHESTER INDUSTRIAL DR<br>ROCHESTER HILLS, MI 48309 | 3685 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,825.00<br>$1,825.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MERCURY MARINE<br>1939 PIONEER RD<br>PO BOX 1939<br>FOND DU LAC, WI 54936 | 4851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,092.30<br>$2,092.30 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| MERCURY WASTE SOLUTIONS<br>302 N RIVERFRONT DR<br>MANKATO, MN 56001 | 547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $799.60<br>$799.60 | 11/14/2005 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| METRO WEIGHING AND AUTOMATION 7641 HOLLAND RD TAYLOR, MI 48180 | 5449 | Secured: Priority: Administrative: Unsecured: Total: | $1,178.00 $1,178.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| MICHIGAN DEPARTMENT OF LABOR BUREAU OF CONSTRUCT CODE PO BOX 30255 LANSING, MI 48909 | 6661 | Secured: Priority: Administrative: Unsecured: Total: | $25.00 $25.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MICHIGAN DEPARTMENT OF LABOR BUREAU OF CONSTRUCT CODE PO BOX 30255 LANSING, MI 48909 | 6662 | Secured: Priority: Administrative: Unsecured: Total: | $25.00 $25.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MICHIGAN DEPT OF CONSUMER & IN MICHIGAN BUREAU OF CONSTRC COD PO BOX 30255 LANSING, MI 48909 | 6660 | Secured: Priority: Administrative: Unsecured: Total: | $25.00 $25.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MICHIGAN STATE OF BOX 30255 LANSING, MI 48909 | 6659 | Secured: Priority: Administrative: Unsecured: Total: | $25.00 $25.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MIDLAND RECYCLING 360 S MAIN ST SAND SPRINGS, OK 74063 | 2721 | Secured: Priority: Administrative: Unsecured: Total: | $400.00 $400.00 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| MIDWAY INDUSTRIES PO BOX 303 UTICA, NY 13502 | 3311 | Secured: Priority: Administrative: Unsecured: Total: | $1,662.52 $1,662.52 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MIDWEST PAPER SPECIALTIES CO 5403 HWY 930 E FORT WAYNE, IN 46803 | 5337 | Secured: Priority: Administrative: Unsecured: Total: | $245.65 $245.65 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MIDWEST RUBBER COMPANY FORMERLY KNOWN AS NEWCOR RUBBER AND PLASTIC INC MIDWEST RUBBER COMPANY 3525 RANGE LINE ROAD PO BOX 98 DECKERVILLE, MI 48427-0098 | 5512 | Secured: Priority: Administrative: Unsecured: Total: | $1,250.00 $1,250.00 | 05/10/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| MISSISSIPPI STATE TAX COMMISSION PO BOX 22808 JACKSON, MS 39225-2808 | 15541 | Secured: Priority: Administrative: Unsecured: Total: | $15,723.54 $1,556.79 $17,280.33 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MONROE COMMUNITY COLLEGE BURSARS OFFICE PO BOX 92807 ROCHESTER, NY 14692-8907 | 3215 | Secured: Priority: Administrative: Unsecured: Total: | $380.00 $380.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MONROE RADIOLOGY PO BOX 79001 DEPT 1395 DETROIT, MI 48279 | 6712 | Secured: Priority: Administrative: Unsecured: Total: | $180.00 $180.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MONTGOMERY COUNTY TREASURER 451 W THIRD ST DAYTON, OH 45422-0476 | 8536 | Secured: Priority: Administrative: Unsecured: Total: | $6,662,880.88 $6,662,880.88 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| MOTOMAN INC 805 LIBERTY LN W CARROLLTON, OH 45449 | 7230 | Secured: Priority: Administrative: Unsecured: Total: | $2,391.75 $2,391.75 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| MSC INDUSTRIAL SUPPLY CO 75 MAXESS RD MELVILLE, NY 11747 | 615 | Secured: Priority: Administrative: Unsecured: Total: | $1,087.44 $1,087.44 | 11/16/2005 | DELPHI CORPORATION (05-44481) |
| MSC INDUSTRIAL SUPPLY CO 75 MAXESS RD MELVILLE, NY 11747 | 609 | Secured: Priority: Administrative: Unsecured: Total: | $594.50 $594.50 | 11/16/2005 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $71.26<br>$71.26 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $825.06<br>$825.06 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,483.29<br>$1,483.29 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $398.05<br>$398.05 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $39.30<br>$39.30 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $41.22<br>$41.22 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,534.94<br>$6,534.94 | 11/23/2005 | DELPHI CORPORATION<br>(05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,448.21<br>$22,448.21 | 11/23/2005 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                         **Seventh Omnibus Claims Objection**

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$88.84<br>$88.84 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$125.41<br>$125.41 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |
| NASH ELMO INDUSTRIES LLC<br>9 TREFOIL DR<br>TRUMBULL, CT 06611 | 3365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$20,700.00<br>$20,700.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| NELSON JAY N INC<br>NELSON TRANE<br>5335 HILL 23 DR<br>FLINT, MI 48507-3906 | 4398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,800.00<br>$1,800.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEOSONG USA INC<br>718 W LONGVIEW LN<br>PALATINE, IL 60067 | 5053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,502.00<br>$2,502.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEUTRONIC STAMPING & PLATING<br>10550 LAWSON RIVER AVE<br>FOUNTAIN VALLEY, CA 92708 | 2123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$792.50<br>$792.50 | 02/27/2006 | SPECIALTY ELECTRONICS,<br>INC (05-44539) |
| NEUXPOWER DIGITAL MARKETING<br>STUDIO 400<br>HIGHGATE STUDIOS<br>53-79 HIGHGATE RD<br>LONDON, NW5 1TL | 8002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$104.55<br>$104.55 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEW TECHNOLOGY INVESTMENTS<br>INC DBA SCANONLINE<br>PO BOX 2401<br>ALBEMARLE, NC 28002 | 5874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,975.16<br>$2,975.16 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NITTO MISSOURI ACQUISITION COR PERMACEL MISSOURI 8485 PROSPECT AVE KANSAS CITY, MO 64132 | 11280 | Secured: Priority: Administrative: Unsecured: Total: | $6,275.46 $6,275.46 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| NOLAN BATTERY COMPANY LLC 1405 KUEBEL ST HARAHAN, LA 70123 | 4244 | Secured: Priority: Administrative: Unsecured: Total: | $781.60 $781.60 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NORMA PRODUCTS US INC EFT 31132 CENTURY DR WIXOM, MI 48393 | 4310 | Secured: Priority: Administrative: Unsecured: Total: | $210.00 $210.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NORTHERN TOOL & EQUIPMENT CO I 2800 SOUTHCROSS DR BURNSVILLE, MN 55306 | 6090 | Secured: Priority: Administrative: Unsecured: Total: | $137.54 $137.54 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| NORTHWESTERN UNIVERSITY DIVISION OF STUDENT FINANCE 619 CLARK ST EVANSTON, IL 60208 | 14823 | Secured: Priority: Administrative: Unsecured: Total: | $28,004.00 $28,004.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| NY STATE THRUWAY AUTHORITY 200 SOUTHERN BLVD ALBANY, NY 12209 | 8440 | Secured: Priority: Administrative: Unsecured: Total: | $25.00 $25.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| OFFICE DEPOT INC 2200 OLD GERMANTOWN RD DELRAY BEACH, FL 33445 | 5393 | Secured: Priority: Administrative: Unsecured: Total: | $61,798.63 $61,798.63 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| OLIVER CHEMICAL CO INC EFT 2908 SPRING GROVE AVE CINCINNATI, OH 45225 | 7353 | Secured: Priority: Administrative: Unsecured: Total: | $1,086.00 $1,086.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.          Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OLYMPIC COATERS INC<br>354 HUMBERLINE DR<br>ETOBICOKE, ON M9W 5S3<br>CANADA | 74 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $154,240.21<br>$154,240.21 | 10/21/2005 | DELPHI CORPORATION<br>(05-44481) |
| PANKIN INTERNATIONAL LTD<br>1033 BEDFORD RD<br>GROSSE POINTE PK, MI 48230 | 10442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $248.63<br>$248.63 | 07/24/2006 | DELPHI TECHNOLOGIES,<br>INC (05-44554) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 15250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $122.00<br>$122.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6728 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $167.00<br>$167.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 15249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $69.00<br>$69.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARKER MACHINERY MOVERS EQUIP<br>2024 HILLSIDE AVE<br>INDIANAPOLIS, IN 46218 | 8165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,360.00<br>$4,360.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| PCB PIEZOTRONICS<br>1000 CATHEDRAL PL<br>298 MAIN ST<br>BUFFALO, NY 14202 | 2483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,720.15<br>$1,720.15 | 04/03/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| PENNENGINEERING MOTION<br>TECHNOLOGIES<br>343 GODSHALL DR<br>HARLEYSVILLE, PA 19438 | 8231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $840.30<br>$840.30 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 2139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74,001.37<br><br>$5,731.68<br>$79,733.05 | 02/27/2006 | ASPIRE, INC (05-44618) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 1365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,221.31<br><br><br>$25,221.31 | 12/29/2005 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| PHOENIX ANALYSIS & DESIGN TECHNOLOGIES<br>7755 S RESEARCH DR STE 110<br>TEMPE, AZ 85284-1803 | 548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,700.00<br>$3,700.00 | 11/14/2005 | DELPHI CORPORATION (05-44481) |
| PLC DIRECT BY KOYO INC<br>AUTOMATIONDIRECTCOM<br>3505 HUTCHINSON RD<br>RMT CHG 8 1 00 LETTER KL<br>CUMMING, GA 30040 | 3859 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$234.74<br>$234.74 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| POLYCRAFT PRODUCTS<br>5511 STATE ROUTE 128<br>CLEVES, OH 45002 | 6609 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$510.00<br>$510.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| PORTER ENGINEERED SYSTEMS OHIO<br>6225 COCHRAN RD<br>SOLON, OH 44139-3307 | 5747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$976.98<br>$976.98 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| POWELL COMPANY THE<br>3255 ST. JOHNS RD<br>LIMA, OH 45004 | 6882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,101.60<br><br><br>$1,101.60 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| POWER TOOLS AND ABRASIVES INC<br>EF<br>PO BOX 1301<br>NORTH TONAWANDA, NY 14120 | 3127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$702.84<br>$702.84 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PRATT AND WHITNEY MEASUREMENT 66 DOUGLAS ST BLOOMFIELD, CT 06002-361 | 5218 | Secured: Priority: Administrative: Unsecured: Total: | $1,132.33 $1,132.33 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| PRAXAIR MRC EFT 1500 POLCO ST INDIANAPOLIS, IN 46224 | 8199 | Secured: Priority: Administrative: Unsecured: Total: | $2,835.00 $2,835.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| PRO SEAL INC PRO SEAL SERVICE GROUP 35 W SILVERDOME INDUST PONTIAC, MI 48342 | 6617 | Secured: Priority: Administrative: Unsecured: Total: | $4,813.23 $4,813.23 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| PRO TECH INDUSTRIES EFT 6079 BIRCH DR FLINT, MI 48507 | 4484 | Secured: Priority: Administrative: Unsecured: Total: | $3,250.00 $3,250.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| PRODUCTIVE TOOL PRODUCTS INC 1075 HEADQUARTERS PK DR ST LOUIS, MO 63026 | 4229 | Secured: Priority: Administrative: Unsecured: Total: | $1,570.64 $1,570.64 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PROFESSIONAL PLANTSCAPING SERVICES A DIVISION OF PROFESSIONAL GROUNDS SERVICES LLC 23077 GREENFIELD RD STE 107 SOUTHFIELD, MI 48075 | 12208 | Secured: Priority: Administrative: Unsecured: Total: | $4,284.12 $4,284.12 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PROTECTION ONE PO BOX 740933 DALLAS, TX 75374 | 2146 | Secured: Priority: Administrative: Unsecured: Total: | $224.75 $224.75 | 02/28/2006 | DELPHI CORPORATION (05-44481) |
| PVA TEPLA AMERICA INC 251 CORPORATE TER CORONA, CA 91719 | 8634 | Secured: Priority: Administrative: Unsecured: Total: | $3,342.25 $3,342.25 | 06/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PYRAMID LOGISTICS GROUP<br>925 INDUSTRIAL PARK RD<br>BROOKHAVEN, MS 39601 | 1115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $906.23<br>$906.23 | 12/12/2005 | DELPHI CORPORATION<br>(05-44481) |
| PYROTEK INCORPORATED<br>1285 CLAREMONT RD<br>CARLISLE, PA 17013 | 11189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72.00<br>$72.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| QUALITY INSPECTION SERVICE INC<br>37 FRANKLIN ST STE 400<br>BUFFALO, NY 14202 | 4872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,280.00<br>$2,280.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| R J GLASS<br>1212 MILL RD<br>DUNCANSVILLE, PA 16635 | 1317 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,299.02<br>$15,299.02 | 12/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| RALPH MCELROY & ASSOCIATES LTD<br>RALPH MCELROY TRANSLATION CO<br>910 WEST AVE<br>AUSTIN, TX 78701 | 1712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,283.00<br>$8,283.00 | 01/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| RANGER DISTRIBUTING INC<br>286 COMMERCE PK DR<br>RIDGELAND, MS 39157 | 5096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $163.70<br>$163.70 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| RANGER DISTRIBUTING INC<br>ADDR 9 99 8008442100<br>286 COMMERCE PK DR<br>RIDGELAND, MS 39157 | 5097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,353.90<br>$1,353.90 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYPLEX LIMITED EFT<br>FMLY OSHAWA GLASS FIBRE PROD<br>341 DURHAM COURT<br>OSHAWA, ON L1J 1W8<br>CANADA | 5485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,658.95<br>$2,658.95 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RCO TECHNOLOGIES LLC<br>29250 CALAHAN<br>ROSEVILLE, MI 48066-1849 | 10886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,686.00<br>$1,686.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| REAL REEL CORP THE<br>SUS RAP<br>4010 SUBURBAN DR<br>DANVILLE, VA 24540-001 | 7349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $219.47<br>$219.47 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| REID SUPPLY COMPANY EFT<br>PO BOX 179<br>MUSKEGON, MI 49443-0179 | 5701 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $325.88<br>$325.88 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| REID TOOL SUPPLY CO<br>PO BOX 179<br>MUSKEGON, MI 49443 | 2955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $283.98<br>$283.98 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| RELIABLE TIN SHOP INC<br>3825 5TH CT N<br>BIRMINGHAM, AL 35222 | 8829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $359.17<br>$359.17 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERTS WESLEYAN COLLEGE<br>OFFICE OF STUDENTS ACCOUNTS<br>2301 WESTSIDE DR<br>ROCHESTER, NY 14624-1997 | 5127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,488.00<br>$1,488.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBINSON SALT SUPPLY<br>1202 PINE KNOLL COURT<br>MIAMISBURG, OH 45342 | 5107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $357.28<br>$357.28 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROSE MOVING & STORAGE CO INC<br>10421 FORD RD<br>DEARBORN, MI 48126 | 4457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,016.35<br>$3,016.35 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROTO ROOTER SEWER DRAIN SVC<br>2549 STANLEY AVE<br>DAYTON, OH 45404-2730 | 3775 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,234.07<br>$3,234.07 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SATELLINK COMMUNICATIONS INC<br>1100 NORTHMEADOW PKWY STE 100<br>ROSWELL, GA 30076 | 3804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $164.39<br>$164.39 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SCHENKER INC<br>965 NORFOLK SQ<br>NORFOLK, VA 23502 | 715 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,646.60<br>$1,646.60 | 11/21/2005 | DELPHI CORPORATION<br>(05-44481) |
| SEAHORSE TRANSPORT INC<br>PO BOX 3767<br>BROWNSVILLE, TX 78523 | 32 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,600.68<br>$20,600.68 | 10/17/2005 | DELPHI CORPORATION<br>(05-44481) |
| SHEFFCO INC<br>N 27 W23310 ROUNDY DR<br>PEWAUKEE, WI 53072 | 402 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 11/07/2005 | DELPHI CORPORATION<br>(05-44481) |
| SHERRY LABORATORIES OKLAHOMA<br>PO BOX 569<br>DALEVILLE, IN 47334 | 5892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $754.00<br>$754.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHERWIN WILLIAMS CO<br>11840 N 28TH DR STE 101<br>PHOENIX, AZ 85029 | 5564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $122.59<br>$122.59 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIN ETSU POLYMER AMERICA INC<br>5600 MOWRY SCHOOL RD STE 320<br>NEWARK, CA 94560 | 11595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,015.00<br>$1,015.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHOOK & FLETCHER INSULATION CO INC<br>PO BOX 380501<br>BIRMINGHAM, AL 35238 | 4186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,612.80<br>$1,612.80 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA INSTRUMENTS INC<br>5 HARRIS COURT<br>BLDG LM S K100<br>MONTEREY, CA 93940 | 2886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,166.30<br>$2,166.30 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| SINGATRON ENT CO LTD<br>13925 MAGNOLIA AVE<br>CHINO, CA 91710 | 3284 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $150.00<br>$150.00 | 04/28/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| SK CHECK CASHING INC<br>874 HAMILTON ST<br>SOMERSET, NJ 08873 | 7857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.49<br>$541.49 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| SKYTEL CORP<br>SKYTEL CORPORATION<br>500 CLINTON CENTER DR<br>CLINTON, MS 39056 | 8449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,148.57<br>$1,148.57 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| SOUTHWESTERN INDUSTRIAL CONTRACTORS AND RIGGING CONTROLLER<br>SOUTHWESTERN INDUSTRIAL CONTRACTORS<br>7155 INDUSTRIAL AVE<br>EL PASO, TX 79915 | 663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $350.00<br>$350.00 | 11/18/2005 | DELPHI CORPORATION (05-44481) |
| SPEC TOOL CO<br>389 E DIVISION<br>SPARTA, MI 49345-1334 | 8817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $81.50<br>$81.50 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| ST JOSEPH WATER<br>2587 ROCKWELL DR<br>BROWNSVILLE, TX 78521 | 5645 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $126.33<br>$126.33 | 05/11/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STATE FARM INSURANCE<br>PO BOX 2371<br>BLOOMINGTON, IL 61702-2371 | 10828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,137.86<br>$3,137.86 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| STATE OF MICHIGAN C O MI DEPT OF CONSUMER AND INDS<br>BUREAU OF CONSTRUCTION CODES<br>PO BOX 30255<br>LANSING, MI 48909 | 6658 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25.00<br>$25.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| STATE OF NEW JERSEY DEPARTMENT OF TREASURY<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | 12029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,320,678.63<br>$1,320,678.63 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| STATE UNIVERSITY OF NEW YORK<br>SUNY AT BUFFALO<br>B 1 SQUARE HALL<br>3435 MAIN ST<br>BUFFALO, NY 14214 | 9641 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,950.00<br>$1,950.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| STELWIRE LTD<br>PO BOX 2030<br>HAMILTON, ON L8N 3T1<br>CANADA | 2147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,045.68<br>$4,045.68 | 02/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEVE FARMER<br>10995 PKLAND CT<br>FISHERS, IN 46038 | 2948 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300.00<br>$300.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| STONEHILL INSTITUTIONAL PARTNERS LP<br>885 THIRD AVE 30TH FL<br>NEW YORK, NY 10022 | 15207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,800.00<br>$2,800.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| STRATIX<br>30 TECHNOLOGY PKWY S STE 500<br>NORCROSS, GA 30092 | 6888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $605.71<br><br>$605.71 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                      Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STREM CHEMICALS INC<br>7 MULLIKEN WAY<br>DEXTER INDUSTRIAL PK<br>NEWBURYPORT, MA 01950-4098 | 3962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $121.00<br>$121.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUPERIOR DIE SET CORP<br>900 W DREXEL AVE<br>OAK CREEK, WI 53154 | 1467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $82.45<br>$82.45 | 01/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SWH ENTERPRISES INC SUPER WAREHOUSE<br>739 DESIGN CT STE 500<br>CHULA VISTA, CA 91911 | 2052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $342.99<br>$342.99 | 02/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| SYSTEMS & ENGINEERING PC<br>200 JOHN JAMES AUDUBON PKWY<br>STE 204<br>AMHERST, NY 14228 | 8381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,780.00<br>$2,780.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| T & T MACHINE SHOP INC<br>444 EVERGREEN RD<br>FITZGERALD, GA 31750 | 3870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,980.00<br>$1,980.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| T AND A INDUSTRIAL<br>12550 ROBIN LN<br>PO BOX 1330<br>BROOKFIELD, WI 53005 | 4396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $328.11<br>$328.11 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| T MOBILE WIRELESS<br>PO BOX 3410<br>BELLEVUE, WA 98015 | 1737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,999.61<br>$7,999.61 | 01/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| TANNER INDUSTRIES INC EFT<br>735 DAVISVILLE RD 3RD FL<br>SOUTHAMPTON, PA 18966 | 15242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,749.22<br>$1,749.22 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TARGET CONTAINER DBA PRATT INDUSTRIES 1800 C SARASOTA BUSINESS PARK CONYERS, GA 30013 | 554 | Secured: Priority: Administrative: Unsecured: Total: | $6,636.09 $6,636.09 | 11/14/2005 | DELPHI CORPORATION (05-44481) |
| TAYLOR CONTROLS INC 10529 BLUE STAR HWY PO BOX 362 S HAVEN, MI 49090 | 3106 | Secured: Priority: Administrative: Unsecured: Total: | $307.84 $307.84 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| TAYLOR KENNETH W DBA TAYLOR MEYER ASSOCIATES LL 2332 BRYANT AVE EVANSTON, IL 60201-2605 | 4940 | Secured: Priority: Administrative: Unsecured: Total: | $1,001.02 $1,001.02 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| TEC HACKETT INC PO BOX 8830 FORT WAYNE, IN 46898 | 6495 | Secured: Priority: Administrative: Unsecured: Total: | $1,949.40 $1,949.40 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| TECHNICAL MAINTENANCE INC PO BOX 965 OAKWOOD, GA 30566 | 6555 | Secured: Priority: Administrative: Unsecured: Total: | $2,775.00 $2,775.00 | 05/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TECHNICO INC EFT 766 NORTH RIVER RD NW WARREN, OH 44483 | 8158 | Secured: Priority: Administrative: Unsecured: Total: | $628.00 $628.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| TENATRONICS LTD EFT STERLING MANUFACTURING CO 3500 CARNEGIE AVE CLEVELAND, OH 44115 | 4934 | Secured: Priority: Administrative: Unsecured: Total: | $218,336.17 $218,336.17 | 05/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TEXTRON FINANCIAL CORPORATION ATTN LEONARD LACAGNIN 11575 GREAT OAKS WAY STE 210 ALPHARETTA, GA 30022 | 12956 | Secured: Priority: Administrative: Unsecured: Total: | $288,679.23 $288,679.23 | 07/28/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |

In re Delphi Corporation, et al.                                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THE ERASER CO INC<br>PO BOX 4961<br>SYRACUSE, NY 13221 | 1326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $305.00<br>$305.00 | 12/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| THE WORTH COMPANY<br>PO BOX 88 214 SHERMAN AVE<br>STEVENS POINT, WI 54481 | 3508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,361.50<br>$3,361.50 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| THERMO NESLAB INSTRUMENTS INC<br>CREDIT DEPT<br>25 NIMBLE HILL RD<br>NEWINGTON, OH 03801 | 9692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $583.12<br>$174.00<br>$757.12 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| THERMOTRON INDUSTRIES DIV<br>VENTUREDYNE LTD<br>291 KOLLEN PARK DR<br>HOLLAND, MI 49423 | 857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,270.00<br>$4,270.00 | 11/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| THERMOTRON INDUSTRIES DIV<br>VENTUREDYNE LTD<br>291 KOLLEN PARK DR<br>HOLLAND, MI 49423 | 856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,538.00<br>$3,538.00 | 11/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| THORN GERSHON TYMANN AND<br>BONANNI LLP<br>5 WEMBLEY CT  NEW KARNER RD<br>PO BOX 15054<br>ALBANY, NY 12212 | 9838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,443.26<br>$2,443.26 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| TRAFFIC TECH INC<br>6665 COTE DE LIESSE<br>MONTREAL QUE, H4T 1Z5<br>CANADA | 464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,500.00<br>$1,500.00 | 11/09/2005 | DELPHI CORPORATION<br>(05-44481) |
| TRANS4 LOGISTICS<br>297 RUTHERFORD RD S<br>BRAMPTON, ON L6W 3J8<br>CANADA | 877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,200.00<br>$1,200.00 | 11/28/2005 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                          Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TREVARROW HARDWARE & PLUMBING<br>97 WEST LONG LAKE RD<br>TROY, MI 48098 | 8992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $322.16<br>$322.16 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| TRI CITY INDUSTRIAL POWER INC<br>REMOVE EFT 5 20 NAME CHG<br>PO BOX 576<br>W CARROLLTON, OH 45449 | 7454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $90.00<br>$90.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| TRS INC<br>6330 SILVER STAR RD<br>ORLANDO, FL 32818-3119 | 6904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $248.00<br>$248.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| TRUMBLE COUNTY TREASURER<br>160 HIGH ST NW<br>WARREN, OH 44481 | 9209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $137,137.62<br>$137,137.62 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| TT ELECTORNICS OPTEK TECHNOLOGY<br>ROBINSON BRADSHAW & HINSON P A<br>101 N TRYON ST STE 1900<br>CHARLOTTE, NC 28246 | 9038 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,726.93<br>$3,726.93 | 07/05/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| UNDERWOOD FIRE EQUIPMENT INC<br>PO BOX 43<br>NOVI, MI 48376 | 9664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,842.56<br>$2,842.56 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| UNDERWOODS TOWING INC<br>2260 S TOD AVE<br>WARREN, OH 44485 | 3960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65.00<br>$65.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| UNITED STATES PLASTIC CORP<br>1390 NEUBRECHT RD<br>LIMA, OH 45801 | 4215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $447.06<br>$447.06 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                                  Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| UNITED WAY OF CLINTON CTY<br>31 WEST MAIN ST<br>WILMINGTON, OH 45177 | 7490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52.00<br>$52.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| UNIVAR USA INC<br>PO BOX 34325<br>SEATTLE, WA 98124-1325 | 1350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,436.62<br>$1,436.62 | 12/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| UNIVERSAL CONSERVATION LLC<br>PO BOX 637<br>WHARTON, NJ 07885 | 3110 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $417.40<br>$417.40 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| UNIVERSITY OF WISCONSIN<br>PARKSIDE<br>BOARD OF REGENTS OF THE<br>UNIVERSITY<br>1860 VAN HISE HALL<br>1220 LINDEN DR<br>MADISON, WI 53706-1559 | 9168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $912.75<br>$912.75 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| UPTMOR MATTHEW<br>6361 LEUEN<br>SAGINAW, MI 48604 | 13587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,400.00<br>$3,400.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| USA MOBILITY INC<br>METROCALL<br>890 E HEINBERG STREET<br>PENSACOLA, FL 32502 | 7169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3.73<br>$3.73 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| UTI CORP<br>UTITEC DIV<br>169 CALLENDER RD<br>WATERTOWN, CT 06795-162 | 8485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,281.55<br>$19,281.55 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| VALLEY SOLVENTS AND CHEMICALS<br>PO BOX 18<br>COMBES, TX 78535 | 5294 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,355.20<br>$1,355.20 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VIBROMATIC CO INC<br>1301 S 6TH ST<br>NOBLESVILLE, IN 46060 | 4218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $360.00<br>$360.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| VISUAL PRODUCTIONS INC<br>24050 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48075 | 4213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,049.27<br>$4,049.27 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| VORTEX TECHNOLOGY INC<br>PO BOX 1030<br>AKRON, OH 44309-1030 | 15355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $372.00<br>$372.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| VWR SCIENTIFIC<br>PO BOX 640169<br>PITTSBURGH, PA 15264-0169 | 8245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,547.40<br>$4,547.40 | 06/20/2006 | DELPHI MEDICAL<br>SYSTEMS TEXAS<br>CORPORATION (05-44511) |
| W KINTZ PLASTICS INC<br>1 CAVERNS RD<br>HOWES CAVE, NY 12092 | 4886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $631.70<br>$631.70 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149 | 2396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,677.00<br>$19,677.00 | 03/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149 | 2397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,382.70<br>$5,382.70 | 03/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149 | 2398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,454.90<br>$5,454.90 | 03/24/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149 | 2399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,265.75<br>$8,265.75 | 03/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALTER GRINDERS INC  EFT<br>PO BOX 223061<br>PITTSBURGH, PA 15251-3061 | 4423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,530.00<br>$1,530.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| WAREHOUSE EQUIPMENT PRODUCTS<br>21 S JEFFERSON ST<br>PO BOX 119<br>MINSTER, OH 45865 | 7057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,203.75<br>$1,203.75 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| WARREN FIRE EQUIPMENT INC<br>6880 TOD AVE<br>WARREN, OH 44481-8628 | 3391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,380.40<br>$1,380.40 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| WASHINGTOM MILLS ELECTRO MIN CORP<br>PO BOX 423<br>NIAGARA FALLS, NY 14302 | 5495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,584.00<br>$1,584.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| WASHINGTON PATENT SERVICES INC<br>ADD CHNG LTR MW 593189362<br>THE OFFICE COMPLEX OF PASADENA<br>933 OLEANDER WAY SOUTH STE 3<br>SOUTH PASADENA, FL 33707 | 5467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $436.00<br>$436.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| WAYNES INDUSTRIAL SERVICE<br>1409 AVE H EAST<br>GRAND PRAIRIE, TX 75050 | 7209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $233.50<br>$233.50 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| WEILER WELDING COMPANY INC<br>324 E SECOND ST<br>DAYTON, OH 45402-172 | 3924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,724.12<br>$4,724.12 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WEINGARTEN REALTY INVESTORS<br>2660 CITADEL PLAZA DR<br>HOUSTON, TX 77008 | 10281 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $151.06<br>$151.06 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WESTLAND CORPORATION EFT<br>1735 S MAIZE RD<br>WICHITA, KS 67209 | 5824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| WESTON DARVIN L DBA<br>EXPORTALERT<br>224 W MAPLE AVE<br>EL SEGUNDO, CA 90245 | 3147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75.00<br>$75.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| WHITESIDE COMMUNICATION<br>MANAGEMENT<br>1938 BURDETTE<br>FERNDALE, MI 48220 | 1767 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,940.00<br>$2,940.00 | 02/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| WHITESIDE COMMUNICATION<br>MANAGEMENT<br>1938 BURDETTE<br>FERNDALE, MI 48220 | 1766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,760.00<br>$1,760.00 | 02/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAMS SCOTSMAN INC<br>8211 TOWN CTR DR<br>BALTIMORE, MD 21236 | 2200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $878.90<br>$878.90 | 03/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| WINTERS M L CO<br>8467 E LOCH LOMAND<br>PICO RIVERA, CA 90660-2508 | 2728 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $242.67<br>$242.67 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WOOD PRODUCTS MFG & RECYCLING<br>920 E COLLINS<br>EATON, CO 80615 | 15275 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $490.00<br>$490.00 | 07/31/2006 | DELPHI MEDICAL<br>SYSTEMS COLORADO<br>CORPORATION (05-44507) |

In re Delphi Corporation, et al.                                     Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WOODPECKER INDUSTRIES<br>242 MCBRIDE PK DR<br>HARBOR SPRINGS, MI 49740 | 4622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,220.00<br>$1,220.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| ZIEGLER BOLT AND NUT HOUSE<br>PO BOX 80369<br>CANTON, OH 44708-0369 | 6067 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,546.65<br>$3,546.65 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **362** | **$10,251,585.41** | | | |

**EXHIBIT B-2 - UNTIMELY BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| A\VAV TOCCO MA, NET5 ERMIC COR/ 4t ) a OGERLAND AGE NE Q ARREN3O5 ) ) ) 6&896( 8 | 4a .&) | Srdmirve / iyl iy2e AvP ycycin:0re Ucurdmirve Tl :nse | $93l. 6d a $93l. 6d a | 86l8.. l988( | DEL/ 5 I COR/ ORATION -8a l) ) ) 647 |
| EASTMAN FIRE / ROTECTION EFT 4) a8 SOUTER TROZ3MI ) 686& | 4( &) ) | Srdmirve / iyl iy2e AvP ycycin:0re Ucurdmirve Tl :nse | $&( q 9 $&( q 9 | 48l89l988( | DEL/ 5 I COR/ ORATION -8a l) ) ) 647 |
| , OODMAN ,  F WSON INC TQ O IGZBROOK BLGD IGZ LAND3/ A 46. t ) | 4( 8) 6 | Srdmirve / iyl iy2e AvP ycycin:0re Ucurdmirve Tl :nse | $&h49q a $&h49q a | 86l8.. l988( | DEL/ 5 I COR/ ODATION -8a l) ) ) 647 |
| MA, NATA,  GISIBLE SZ STEMS 98&l ONEILL RD MACEDON3NZ 4) a89 | 4( ) 89 | Srdmirve / iyl iy2e AvP ycycin:0re Ucurdmirve Tl :nse | $43la) d68 $43la) d68 | 44l5.&l988( | DEL/ 5 I COR/ ORATION -8a l) ) ) 647 |
| REMA TI/  TO/  NORT5 AMERICA INC EN,  INEERED BELT / RODUCTS DIG 44.  ROCKLAND AGE NORT5 GALE3NY8t ( ) t | 4( 4( . | Srdmirve / iyl iy2e AvP ycycin:0re Ucurdmirve Tl :nse | $43&9. d68 $43&9. d68 | 86l8.. l988( | DEL/ 5 I COR/ ORATION -8a l) ) ) 647 |
| STE/ 5 ANIE ,  RAZ / O BOV . 8t 8 ZOUN,  STOQ N3O5 ) ) a4& | 4( &6) | Srdmirve / iyl iy2e AvP ycycin:0re Ucurdmirve Tl :nse | $43883388d68 $43883388d68 | 48l9l988( | DEL/ 5 I COR/ ORATION -8a l) ) ) 647 |
| T SZ STEMS INTERNATIONAL ,  MB5 ATTN ANDREA \ENNER LADEMANNBO, EN 94 9&D 99&& 5 AMBUR,  , ERMANZ3, ERMANZ | 4( 466 | Srdmirve / iyl iy2e AvP ycycin:0re Ucurdmirve Tl :nse | $( t 8d68 $( t 8d68 | 86l8.. l988( | DEL/ 5 I COR/ ORATION -8a l) ) ) 647 |
| TBF FINANCIAL LLC a98 LAKE COOK RD STE a48 DEERFIELD3IL ( 884a | 4( ) 94 | Srdmirve / iyl iy2e AvP ycycin:0re Ucurdmirve Tl :nse | $&3 & d46 $&3 & d46 | 44l4l988( | DEL/ 5 I COR/ ORATION -8a l) ) ) 647 |

In re Delphi Corporation, et al.                                                          Seventh Omnibus Claims Objection

**EXHIBIT B-2 - UNTIMELY BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TEDEA 5 UNTLEI, 5 INTERNATIONAL a XORAN ST NEQ INDUSTRIAL XONE NETANZA3) 9a8( ISRAEL | 4( &9 | Srdmir ve / iยl iy2e AvP ycyต: in:0)re Ucurdmir ve Tl :nse | $9วva8d88 $9วva8d88 | 48แ$91ฯ88( | DEL/ 5 I COR/ ORATION -8a l) ) 647 |
| T5 ERMO ELECTRON SCIENTIFIC INSTRUMENTS LLC 4) 88 NORT5 / OINTE / KQ Z STE 48 Q EST / ALM BEAC5 3FL &&) 8t | 4( 44a | Srdmir ve / iยl iy2e AvP ycyต: in:0)re Ucurdmir ve Tl :nse | $4( 3ม46ต 8 $4( 3ม46ต 8 | 86แ$. 1ฯ88( | DEL/ 5 I COR/ ORATION -8a l) ) 647 |
| GOLGO CONSTRUCTION EJ UI/ MENT 94(. 5 ENDERSONGILLE RD / O BOV t 6. SKZ LAND3NC 96t t ( | 4at 6& | Srdmir ve / iยl iy2e AvP ycyต: in:0)re Ucurdmir ve Tl :nse | $6( 4ต 6 $6( 4ต 6 | 86แ$4ฯ88( | DEL/ 5 I COR/ ORATION -8a l) ) 647 |

| | Total: | 11 | $1,032,771.48 | | |

In re Delphi Corporation, et al.                                    Seventh Omnibus Claims Objection

**EXHIBIT C - LATE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALLSTATE INSURANCE COMPANY 1500 MEETINGHOUSE RD SEA GIRT, NJ 07850 | 16435 | Secured: Priority: Administrative: Unsecured: Total: | $11,755.40 $11,755.40 | 11/27/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF BOWLING GREEN KY PO BOX 430 BOWLING GREEN, KY 42102-0430 | 13811 | Secured: Priority: Administrative: Unsecured: Total: | $12,978.00 $12,978.00 | 08/21/2006 | DELPHI CORPORATION (05-44481) |
| FAIR HARBOR CAPITAL LLC 875 AVE OF THE AMERICAS STE 2305 NEW YORK, NY 10001 | 16337 | Secured: Priority: Administrative: Unsecured: Total: | $5,866.50 $5,866.50 | 09/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES, CA | 16332 | Secured: Priority: Administrative: Unsecured: Total: | $772.74 $772.74 | 09/21/2006 | DELPHI CORPORATION (05-44481) |
| MARSILLI NORTH AMERICA INC EFT FORMERLY CMT MARSILLI INC 11445 CRONRIDGE DR OWINGS MILLS, MD 21117 | 16283 | Secured: Priority: Administrative: Unsecured: Total: | $80,626.37 $80,626.37 | 09/05/2006 | DELPHI CORPORATION (05-44481) |
| MONROE INC 4707 40TH ST SE GRAND RAPIDS, MI 49512 | 16429 | Secured: Priority: Administrative: Unsecured: Total: | $31,151.09 $31,151.09 | 11/27/2006 | DELPHI CORPORATION (05-44481) |
| PRECISION STAMPINGS INC 500 EGAN AVE BEAUMONT, CA 92223 | 16405 | Secured: Priority: Administrative: Unsecured: Total: | $704,081.68 $704,081.68 | 11/06/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RITTER ENGINEERING CO 100 WILLIAMS DR ZELIENOPLE, PA 16063-9698 | 16285 | Secured: Priority: Administrative: Unsecured: Total: | $5,822.83 $5,822.83 | 09/05/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C - LATE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TEST AMERICA ANALYTICAL TESTING CORPORATION FORMALLY DEL MAR ANALYTICAL DIRECTOR OF CORP CREDIT COLLECTIONS 17461 DERIAN AVE STE 100 IRVINE, CA 92614 | 16430 | Secured: Priority: Administrative: Unsecured: Total: | $1,050.00 $1,050.00 | 11/27/2006 | DELPHI CORPORATION (05-44481) |
| WARREN COUNTY TAX COMMISSIONER PO BOX 189 WARRENTON, GA 30828-0189 | 13809 | Secured: Priority: Administrative: Unsecured: Total: | $254.20 $254.20 | 08/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Total:** | **10** | **$854,358.81** | | | |

In re Delphi Corporation, et al.                                                        Seventh Omnibus Claims Objection

**EXHIBIT D-1 - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALSTOM POWER ENVIRONMENTAL CONSULT GMBH AUGSBURGER STR 712 STUTTGART, 70329 GERMANY | 652 | Secured: Priority: Administrative: Unsecured: Total: | $2,726.00 $2,726.00 | 11/17/2005 | DELPHI CORPORATION (05-44481) |
| BD OF ED SOUTH WESTERN CITY SCH DST 3805 MARLANE DR GROVE CITY, OH 43123 | 11881 | Secured: Priority: Administrative: Unsecured: Total: | $164,519.24 $164,519.24 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| EATON ELECTRICAL 1111 SUPERIOR AVE CLEVELAND, OH 44114-2584 | 10908 | Secured: Priority: Administrative: Unsecured: Total: | $4,692.90 $4,692.90 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| EATON HYDRAULICS INC EATON CORPORATION 1111 SUPERIOR AVE CLEVELAND, OH 44114-2584 | 11029 | Secured: Priority: Administrative: Unsecured: Total: | $1,865.03 $1,865.03 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| FERRO CORPORATION 1000 LAKESIDE AVE CLEVELAND, OH 44114-1183 | 9954 | Secured: Priority: Administrative: Unsecured: Total: | $4,600.00 $4,600.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| GEORGIA DEPARTMENT OF REVENUE PO BOX 161108 ATLANTA, GA 30321 | 2276 | Secured: Priority: Administrative: Unsecured: Total: | $8,600.00 $8,600.00 | 03/13/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| HEAD ACOUSTICS INC 6964 KENSINGTON RD BRIGHTON, MI 48116 | 8668 | Secured: Priority: Administrative: Unsecured: Total: | $3,890.00 $3,890.00 | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LAWRENCE BRENDA PO BOX 685 DAVISON, MI 48423 | 16271 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT D-1 - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LETAVIS ENTERPRISES INC<br>8478 MILLER RD<br>SWARTZ CREEK, MI 48473 | 5048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,913.47<br>$1,913.47 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ONYX ENVIRONMENTAL SERVICES<br>ELECTRONICS RECYCLING DIV<br>1275 MINERAL SPRINGS DR<br>PORT WASHINGTON, WI 53074 | 2344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,213.39<br>$1,213.39 | 03/21/2006 | DELPHI CORPORATION (05-44481) |
| REEVES G P INC<br>12764 GREENLY ST<br>HOLLAND, MI 49424 | 5506 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,296.00<br>$2,296.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL REYNOLDS ASSOCIATES INC<br>26 BROADWAY 17TH FL<br>NEW YORK, NY 10004 | 11812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $77,708.66<br>$77,708.66 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC<br>ASSIGNEE BALES COMPANY ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 14675 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,160.00<br>$3,160.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SONIC TECH INCORPORATED<br>23 BROOKLINE COURT<br>AMBER, PA 19002 | 14254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,789.04<br>$3,789.04 | 07/31/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| SOUTHWEST RESEARCH INSTITUTE<br>6220 CULEBRA RD<br>SAN ANTONIO, TX 78228-0510 | 12109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $797.40<br>$797.40 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| TELEDYNE TECHNOLOGIES INC<br>121 SW MORRISON STE 600<br>PORTLAND, OR 97204 | 15615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $539.82<br>$539.82 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **16** | **$282,310.95** | | | |

**EXHIBIT D-2 - ADJOURNED LATE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PORTAGE COUNTY WATER RESOU OH<br>449 S MERIDIAN ST<br>PO BOX 812<br>RAVENNA, OH 44266 | 16292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,967.88<br>$17,967.88 | 09/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SAN BENITO CISD<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON L<br>1949 S IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 16357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,314.57<br><br><br>$1,314.57 | 10/10/2006 | DELPHI CORPORATION (05-44481) |
| US XPRESS ENTERPRISES INC EFT<br>4080 JENKINS RD<br>CHATTANOOGA, TN 37421 | 13806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72,704.52<br>$72,704.52 | 08/21/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **3** | | **$91,986.97** | | |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
      In re                          :       Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :       Case No. 05-44481 (RDD)
                                          :
                 Debtors.        :       (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 DISALLOWING
AND EXPUNGING CERTAIN (A) INSUFFICIENTLY DOCUMENTED CLAIMS, (B)
CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND RECORDS, AND (C)
UNTIMELY CLAIMS AS IDENTIFIED IN SEVENTH OMNIBUS CLAIM OBJECTION

("SEVENTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Seventh Omnibus Objection (Substantive) Pursuant To 11 U.S.C. §

502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B)

Claims Not Reflected On Debtors' Books And Records, And (C) Untimely Claims (the "Seventh

Omnibus Claims Objection") of Delphi Corporation and certain of its subsidiaries and affiliates,

debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"); and

upon the record of the hearing held on the Seventh Omnibus Claims Objection; and after due

deliberation thereon; and good and sufficient cause appearing therefor,

      IT IS HEREBY FOUND AND DETERMINED THAT:[1]

        A.      Each holder of a claim (as to each, a "Claim") listed on Exhibits A-1, A-2,

B-1, B-2, C, D-1 and D-2 attached hereto was properly and timely served with a copy of the

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
    of fact when appropriate.  See Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein
    shall have the meanings ascribed to them in the Seventh Omnibus Claims Objection.

Seventh Omnibus Claims Objection, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And

Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For

Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing

Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), a

personalized Notice Of Objection To Claim, the proposed order in respect of the Seventh

Omnibus Claims Objection, and notice of the deadline for responding to the Seventh Omnibus

Claims Objection.  No other or further notice of the Seventh Omnibus Claims Objection is

necessary.

       B.      The Court has jurisdiction over the Seventh Omnibus Claims Objection

pursuant to 28 U.S.C. §§ 157 and 1334.  The Seventh Omnibus Claims Objection is a core

proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Seventh Omnibus Claims

Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

       C.      The Claims listed on Exhibit A-1 hereto contain insufficient

documentation to support the Claims asserted (the "Insufficiently Documented Claims").

       D.      The Claims list on Exhibit A-2 hereto contain insufficient documentation

to support the Claims asserted and were also untimely pursuant to the Bar Date Order (the

"Untimely Insufficiently Documented Claims").

       E.      The Claims listed on Exhibit B-1 hereto contain liabilities or dollar

amounts that are not reflected on the Debtors' books and records (the "Books and Records

Claims").

       F.      The Claims listed on Exhibit B-2 hereto contain liabilities or dollar

amounts that are not reflected on the Debtors books and records and were also untimely pursuant

to the Bar Date Order (the "Untimely Books and Records Claims").

2

G.      The Claims listed on <u>Exhibit C</u> hereto were untimely pursuant to the Bar

Date Order (the "Untimely Claims").

H.      The relief requested in the Seventh Omnibus Claims Objection is in the

best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

1.      Each Insufficiently Documented Claim listed on <u>Exhibit A-1</u> hereto is

hereby disallowed and expunged in its entirety.

2.      Each Untimely Insufficiently Documented Claim listed on <u>Exhibit A-2</u>

hereto is hereby disallowed and expunged in its entirety.

3.      Each Books and Records Claim listed on <u>Exhibit B-1</u> hereto is hereby

disallowed and expunged in its entirety.

4.      Each Untimely Books and Records Claim listed on <u>Exhibit B-2</u> hereto is

hereby disallowed and expunged in its entirety.

5.      Each Untimely Claim listed on <u>Exhibit C</u> hereto is hereby disallowed and

expunged in its entirety.

6.      With respect to each Claim for which a Response to the Seventh Omnibus

Claims Objection has been filed and served, all of which Claims are listed on <u>Exhibits</u> <u>D-1</u> and

<u>D-2,</u> hereto, the hearing regarding the objection to such Claims is adjourned to a future hearing

date to be noticed by the Debtors consistent with and subject to the Claims Objection Procedures

Order; <u>provided</u>, <u>however</u>, that such adjournment shall be without prejudice to the Debtors' right

to assert that any such Responses were untimely or otherwise deficient under the Amended

Eighth Supplemental Order.

3

7.     Entry of this order is without prejudice to the Debtors' right to object to any other claims in these chapter 11 cases, or to further object to claims that are the subject of the Seventh Omnibus Claims Objection, on any grounds whatsoever.

8.     Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any claim asserted against any of the Debtors.

9.     This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Seventh Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

10.     Each Claim and each of the objections by the Debtors to each Claim as addressed in the Seventh Omnibus Claims Objection constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

11.     Kurtzman Carson Consultants, LLC is hereby directed to serve this order in accordance with the Claims Objection Procedures Order.

12.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Seventh Omnibus Claims Objection.

Dated: New York, New York
        February  ___, 2007


_____
        UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT D

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY/FUNCTION | Filed Date of Response | Docket No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Breen Color Concentrates Inc | Mark Conlan Karen A Giannelli | Gibbons PC | One Gateway Ctr | Newark | NJ | 07102-5310 | 937-596-4545 | | Attorneys for Breen Color Concentrates, Inc. | 2/8/07 | 2894 |
| CNE and CNEG | Timothy W Walsh | DLA Piper US LLP | 1251 Ave of the Americas | New York | NY | 10020-1104 | 212-335-4616 | 212-835-6001 | Attorneys for Constellation NewEnergy, Inc. and Constellation NewEnergy - Gas Division, LLC | 2/8/07 | 2898 |
| CNE and CNEG | Maria Ellena Chavez Ruark | DLA Piper US LLP | The Marbury Bldg 6225 Smith Ave | Baltimore | MD | 21209 | 410-580-4248 | 410-580-3001 | Attorneys for Constellation NewEnergy, Inc. and Constellation NewEnergy - Gas Division, LLC | 2/8/07 | 2898 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

1 of 1

2/14/2007 3:50 PM
Sixth Omnibus Reply Special Parties 070213

# EXHIBIT E

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Alstom Power Environmental Consult GmbH | K Theurer | Augsburger Str 712 | | Stuttgart | | 70329 | Germany | | | |
| Benesch Friedlander Coplan & Aronoff LLP | David M Neumann Stuart A Laven Jr | 2300 BP Tower | 200 Public Square | Cleveland | OH | 44114-2378 | | 216-363-4500 | | Counsel to Eaton Electrical, Inc. and Eaton Hydraulics, Inc. |
| Brenda Lawrence | | PO Box 685 | | Davison | MI | 48423 | | | | |
| Chambliss Bahner & Stophel PC | Harold L North Jr Esq | 100 Tallan Bldg | Two Union Sq | Chattanooga | TN | 37402 | | 423-756-3000 | | Co-Counsel to US Xpress Enterprises Inc. Eft |
| Charles E Boulbol PC | Charles E Boulbol | 26 Broadway 17th Fl | | New York | NY | 10004 | | 212-825-9457 | | Counsel to Russell Reynolds Associates, Inc. |
| Contrarian Capital Management LLC | Janice M Stanton | 411 W Putnam Ave S 225 | | Greenwich | CT | 06830 | | | | Manager of Contrarian Capital Funds LLC as Assignee to Ferro Corporation |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Ave | | New York | NY | 10103-3198 | | 212-318-3000 | 212-318-3400 | Counsel to Southwest Research Institute |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | 210-270-7205 | Counsel to Southwest Research Institute |
| Georgia Dept of Revenue | Thurbert E Baker Daniel M Formby John B Ballard Jr Oscar B Fears III | Attorney General for the State of Georgia | 40 Capitol Square SW | Atlanta | GA | 30334 | | 404-656-3303 | 404-657-3239 | Counsel to the Georgia Department of Revenue |
| GP Reeves Inc | Tammy De Vree | 12764 Greenly St | | Holland | MI | 49424 | | 616-399-8893 | 616-399-8867 | Office Manager of G.P. Reeves Inc. |
| Halperin Battaglia Raicht LLP | Alan D Halperin Christopher J Battaglia Ethan D Ganc | 555 Madison Ave 9th Fl | | New York | NY | 10022 | | 212-765-9100 | | Counsel to Eaton Electrical, Inc. and Eaton Hydraulics, Inc. |
| Halperin Battaglia Raicht LLP | Donna H Lieberman Ethan D Ganc | 555 Madison Ave 9th Fl | | New York | NY | 10022 | | 212-765-9100 | | Co-Counsel to US Xpress Enterprises Inc. Eft |
| HEAD acoustics Inc | Michael Stephan | 6964 Kensington Rd | | Brighton | MI | 48116 | | 248-486-0099 | | President of HEAD acoustics, Inc. |
| Letavis Enterprises Inc | | 8478 Miller Rd | PO Box 27 | Swartz Creek | MI | 48473 | | 810-635-7013 | 810-635-2207 | |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | 1949 South I H 35 78741 | PO Box 17428 | Austin | TX | 78760 | | 512-447-6675 | 512-443-5144 | Counsel to San Benito CISD |
| Onyx Environmental Services Electronics Recycling Div | Kim Gelinskey | Veolia Environmental Services | 1275 Mineral Springs Dr | Port Washington | WI | 53074 | | 262-243-8910 | 262-284-3775 | Credit and Collections Analyst of Veolia ES Technical Solutions, LLC |
| Pfau Pfau & Marando | John C Pfau | PO Box 9070 | | Youngstown | OH | 44513 | | 310-702-9700 | 330-702-9704 | Attorneys for Claimant Stephanie Gray |
| Portage County Prosecutors Office | Victor V Vigliucci Leigh S Prugh | 466 S Chestnut St | | Ravenna | OH | 44266 | | 330-297-3850 | 330-297-4594 | Portage County Prosecuting Attorney |
| Rich Crites & Dittmer LLC | Jeffrey A Rich Kristina M McNeish | 300 E Broad St Ste 300 | | Columbus | OH | 43215-3452 | | 614-228-5822 | 614-540-7467 | Attorney for Claimant South-Western City School District Board of Education |
| Sierra Liquidity Fund LLC | Scott August Tammy Garza Jim Riley | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | | 649-660-1144 x17 | 949-660-0632 | Assignee of Bales Company |
| Sonic Tech Incorporated | Mark Schafer | 23 Brookline Ct | | Ambler | PA | 19002 | | | | President of Sonic Tech, Inc. |
| Teledyne Technologies Inc | Tara J Schliecher | 121 SW Morrison Ste 600 | | Portland | OR | 97204-3136 | | 503-228-6044 | | Attorneys for Tiedyne Technologies Inc |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

1 of 1

2/14/2007 3:50 PM
Seventh Omnibus Reply Special Parties 070214