IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                        :
        In re                           :    Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :    Case No. 05-44481 (RDD)
                                        :
                      Debtors.          :    (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
```

AFFIDAVIT OF SERVICE

I, Sheryl Betance, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On February 15, 2007, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, and (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

1)    Debtors' Eighth Omnibus Objection (Procedural) Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 to Certain (A) Duplicate and Amended Claims, (B) Claims Duplicative of Consolidated Trustee Claim, (C) Equity Claims, and (D) Protective Claims ("Eighth Omnibus Claims Objection") (Docket No. 6962) [a copy of which is attached hereto as Exhibit D]

On February 15, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit E hereto via postage pre-paid U.S. mail:

2)    Debtors' Eighth Omnibus Objection (Procedural) Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 to Certain (A) Duplicate and Amended Claims, (B) Claims Duplicative of Consolidated Trustee Claim, (C) Equity Claims, and (D) Protective Claims ("Eighth Omnibus Claims Objection") [without exhibits] (Docket No. 6962) [a copy of which is attached hereto as Exhibit D]

3)    Customized Notice of Objection to Claim (the "Customized Notice") [a copy of the form of which is attached hereto as Exhibit F].  Each party's Customized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit E attached hereto.  In addition, the chart provided on each party's Customized Notice contained the information listed in columns 3 through 8 of Exhibit E attached hereto.  The chart contained in the form of

the Customized Notice which is attached hereto as Exhibit F has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of <u>Exhibit E</u> attached hereto was incorporated into each Customized Notice.

Dated: February 23, 2007

<u>            /s/ Sheryl Betance          </u>
Sheryl Betance

Subscribed and sworn to (or affirmed) before me on this 23rd day of February, 2007, by Sheryl Betance, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:   <u>   s/ Shannon Spencer          </u>

Commission Expires:   <u>   6/20/10      </u>

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni_russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

2/20/2007 12:22 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

2/20/2007 12:22 PM
Master Service List Overnight Mail

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivini@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

2/20/2007 12:23 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

2/20/2007 12:23 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

2/20/2007 12:23 PM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com / dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to  ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Madison County (Indiana) Treasurer |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 16

2/20/2007 12:23 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Rjafeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Michael J Alerding Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com malerding@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Industries |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel to Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennsylvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 16

2/20/2007 12:23 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@engelhard.com | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Aluminum Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | 212-541-5369 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale, Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co.. Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | (230) 862-8231 | (203) 629-1977 | 203-862-8200 / 203-629-1977 mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | wachstein@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 16

2/20/2007 12:23 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-916-2940 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD; and Co-Counsel to Tower Automotive, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, Inc. |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 16

2/20/2007 12:23 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| Gibbons, Del Deo, Dolan, Griffinger & Vecchione | David N. Crapo | One Riverfront Plaza | | Newark | NJ | 07102-5497 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Aips Automotive, Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherod of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | 200 Park Avenue | | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | 713-374-3505 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 16

2/20/2007 12:23 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J. Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc. |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Glen Dumont | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4750 | 908-898-4137 | glen.dumont@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-1246 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 16

2/20/2007 12:23 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SFX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Riley | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 16

2/20/2007 12:23 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthrup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 212-947-1202 | | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 16

2/20/2007 12:23 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | 973-624-7070 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 16

2/20/2007 12:23 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 | 616-988-1748 | sarbt@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| | Robert D. Wolford | | | | | | | 616-831-1726 | 616-988-1726 | wolfordr@millerjohnson.com | |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techncentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff_Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 16

2/20/2007 12:23 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel to Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael R. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Anthony Princi Esq Thomas L Kent Esq | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5000 | 212-506-5151 | aprinci@orrick.com tkent@orrick.com | Counsel to Ad Hoc Committee of Trade Claimants |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszyjw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | William P. Weintraub | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | wweintraub@pszyjw.com | Counsel for Essex Group, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 16

2/20/2007 12:23 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p. A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p. A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 16

2/20/2007 12:23 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadrangleg roup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup .com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | 516-227-1600 | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Arlene N. Gelman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher P. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.co m | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Michael Yetnikoff | 623 Fifth Avenue | 28th Floor | New York | NY | 10022 | | 212-753-5000 | 212-753-5044 | myetnikoff@schiffhardin.com | Counsel to  Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 16

2/20/2007 12:23 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Rjafeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com  | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co. |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com  | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com  | Counsel to Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel to  Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 16

2/20/2007 12:23 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-3922100 | 609-392-7956 | jposta@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonoli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Madison L. Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennessee Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4895 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for The Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD and Co-Counsel to Tower Automotive, Inc. |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 16

2/20/2007 12:23 PM
Delphi 2002 lists Email

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|------------------|
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | 615-321-0555 | Counsel to Averitt Express, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Daniels & Kaplan, P.C. | Jay Selanders | 2405 Grand Boulevard | Suite 900 | Kansas City | MO | 64108-2519 | 816-221-3086 | Counsel to DaimlerChrysler Corporation; DaimlerChrylser Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Entergy Services, Inc. | Alan H. Katz | 7411 Highway 51 North | | Southaven | MS | 38671 | | Company |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Heller Ehrman LLP | Carren Shulman | Times Square Tower | Seven Times Square | New York | NY | 10036 | 212-832-8300 | Counsel to @Road, Inc. |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | 312-861-2000 | Counsel to Lunt Mannufacturing Company |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

2/20/2007 12:23 PM
Delphi 2002 lists US Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | Counsel to Infineon Technologies North America Corporation |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | Counsel to  Means Industries |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Traub, Bonaquist & Fox LLP | Maura I. Russell Wendy G. Marcari | 655 Third Avenue | 21st Floor | New York | NY | 10017 | 212-476-4770 | Counsel to SPCP Group LLC |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | 412-562-2549 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| WL Ross & Co., LLC | Oscar Iglesias | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

2/20/2007 12:23 PM
Delphi 2002 lists US Mail

# EXHIBIT D

**Hearing Date and Time: March 22, 2007 at 10:00 a.m.**
**Response Date and Time: March 15, 2007 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

   - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - X
                       :

    In re                     :    Chapter 11
                       :

DELPHI CORPORATION, et al.,   :    Case No. 05-44481 (RDD)
                       :
                       :    (Jointly Administered)
        Debtors.        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - X

DEBTORS' EIGHTH OMNIBUS OBJECTION (PROCEDURAL) PURSUANT TO
11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 TO CERTAIN (A) DUPLICATE
AND AMENDED CLAIMS, (B) CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE
CLAIM, (C) EQUITY CLAIMS, AND (D) PROTECTIVE CLAIMS

("EIGHTH OMNIBUS CLAIMS OBJECTION")

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates,

debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"),

hereby submit this Eighth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And

Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims, (B) Claims Duplicative

Of Consolidated Trustee Claim, (C) Equity Claims, And (D) Protective Claims (the "Eighth

Omnibus Claims Objection"), and respectfully represent as follows:

Background

A.    The Chapter 11 Filings

1.    On October 8 and 14, 2005, Delphi and certain of its U.S. subsidiaries and

affiliates filed voluntary petitions in this Court for reorganization relief under chapter 11 of title

11 of the United States Code, 11 U.S.C. §§ 101-1330, as then amended (the "Bankruptcy Code").

The Debtors continue to operate their businesses and manage their properties as debtors-in-

possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  This Court entered

orders directing the joint administration of the Debtors' chapter 11 cases.

2.    On October 17, 2005, the Office of the United States Trustee (the "U.S.

Trustee") appointed an official committee of unsecured creditors.  On April 28, 2006, the U.S.

Trustee appointed an official committee of equity holders.  No trustee or examiner has been

appointed in the Debtors' cases.

3.    This Court has jurisdiction over this objection pursuant to 28 U.S.C. §§

157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core

proceeding under 28 U.S.C. § 157(b)(2).

4.    The statutory predicates for the relief requested herein are section 502(b)

of the Bankruptcy Code and Rule 3007 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules").

2

B.    Current Business Operations Of The Debtors

5.        As of December 31, 2005, Delphi and its subsidiaries and affiliates

(collectively, the "Company") had global 2005 net sales of approximately $26.9 billion and

global assets of approximately $17.0 billion.[1]  At the time of its chapter 11 filing, Delphi ranked

as the fifth largest public company business reorganization in terms of revenues, and the

thirteenth largest public company business reorganization in terms of assets.  Delphi's non-U.S.

subsidiaries are not chapter 11 debtors and continue their business operations without

supervision from the Bankruptcy Court.

6.        The Company is a leading global technology innovator with significant

engineering resources and technical competencies in a variety of disciplines, and is one of the

largest global suppliers of vehicle electronics, transportation components, integrated systems and

modules, and other electronic technology.  The Company supplies products to nearly every

major global automotive original equipment manufacturer.

7.        Delphi was incorporated in Delaware in 1998 as a wholly-owned

subsidiary of General Motors Corporation ("GM").  Prior to January 1, 1999, GM conducted the

Company's business through various divisions and subsidiaries.  Effective January 1, 1999, the

assets and liabilities of these divisions and subsidiaries were transferred to the Company in

accordance with the terms of a Master Separation Agreement between Delphi and GM.  In

connection with these transactions, Delphi accelerated its evolution from a North American-

based, captive automotive supplier to a global supplier of components, integrated systems, and

modules for a wide range of customers and applications.  Although GM is still the Company's

---

[1]    The aggregated financial data used in this objection generally consists of consolidated information from Delphi
and its worldwide subsidiaries and affiliates.

single largest customer, today more than half of Delphi's revenue is generated from non-GM sources.

C.    Events Leading To The Chapter 11 Filing

8.    In the first two years following Delphi's separation from GM, the Company generated approximately $2 billion in net income.  Every year thereafter, however, with the exception of 2002, the Company has suffered losses.  In calendar year 2004, the Company reported a net loss of approximately $4.8 billion on $28.6 billion in net sales.[2] Reflective of a continued downturn in the marketplace, in 2005 Delphi incurred net losses of approximately $2.4 billion on net sales of $26.9 billion.

9.    The Debtors believe that the Company's financial performance has deteriorated because of (a) increasingly unsustainable U.S. legacy liabilities and operational restrictions driven by collectively bargained agreements, including restrictions preventing the Debtors from exiting non-profitable, non-core operations, all of which have the effect of creating largely fixed labor costs, (b) a competitive U.S. vehicle production environment for domestic OEMs resulting in the reduced number of motor vehicles that GM produces annually in the United States and related pricing pressures, and (c) increasing commodity prices.

10.    In light of these factors, the Company determined that it would be imprudent and irresponsible to defer addressing and resolving its U.S. legacy liabilities, product portfolio, operational issues, and forward-looking revenue requirements.  Because discussions with its major unions and GM had not progressed sufficiently by the end of the third quarter of

---

[2]    Reported net losses in calendar year 2004 reflect a $4.1 billion tax charge, primarily related to the recording of a valuation allowance on the U.S. deferred tax assets as of December 31, 2004.  The Company's net operating loss in calendar year 2004 was $482 million.

2005, the Company commenced these chapter 11 cases for its U.S. businesses to complete the

Debtors' transformation plan and preserve value for its stakeholders.

D.    The Debtors' Transformation Plan

11.    On March 31, 2006, the Company outlined the key tenets of its

transformation plan.  The Company believes that this plan will enable it to return to stable,

profitable business operations and allow the Debtors to emerge from these chapter 11 cases in

the first half of 2007.  To complete their restructuring process, the Debtors must focus on five

key areas.  First, Delphi must modify its labor agreements to create a competitive arena in which

to conduct business.  Second, the Debtors must conclude their negotiations with GM to finalize

GM's financial support for the Debtors' legacy and labor costs and to ascertain GM's business

commitment to the Company.  Third, the Debtors must streamline their product portfolio to

capitalize on their world-class technology and market strengths and make the necessary

manufacturing alignment with their new focus.  Fourth, the Debtors must transform their salaried

workforce to ensure that the Company's organizational and cost structure is competitive and

aligned with its product portfolio and manufacturing footprint.  Finally, the Debtors must devise

a workable solution to their current pension situation.

12.    On December 18, 2006, the Debtors marked another milestone in their

chapter 11 cases with the announcement of two significant agreements.  The first of these was an

equity purchase and commitment agreement (the "Equity Purchase and Commitment

Agreement") with affiliates of Appaloosa Management L.P., Cerberus Capital Management, L.P.,

and Harbinger Capital Partners Master Fund I, Ltd., as well as Merrill Lynch & Co. and UBS

Securities LLC (collectively, the "Plan Investors").  Under the Equity Purchase and Commitment

Agreement, the Plan Investors have agreed to invest up to $3.4 billion in preferred and common

equity in the reorganized Delphi to support the Debtors' transformation plan.  The Equity

5

Purchase and Commitment Agreement is subject to the completion of due diligence, satisfaction

or waiver of numerous other conditions (including Delphi's achievement of consensual

agreements with its principal U.S. labor unions and GM), and the non-exercise by either Delphi

or the Plan Investors of certain termination rights.  The second agreement was a plan framework

support agreement (the "Plan Framework Support Agreement") with the Plan Investors and GM.

The Plan Framework Support Agreement outlines certain proposed terms of the Debtors'

anticipated plan of reorganization, including the distributions to be made to creditors and

shareholders, the treatment of GM's claims, the resolution of certain pension funding issues, and

the corporate governance of the reorganized Debtors.  The terms of the Plan Framework Support

Agreement are expressly conditioned on the Debtors' reaching consensual agreements with their

U.S. labor unions and GM.

13.    On January 12, 2007, this Court authorized the Debtors to execute, deliver,

and implement the Equity Purchase and Commitment Agreement and the Plan Framework

Support Agreement (Docket No. 6589).  Although much remains to be accomplished in the

Debtors' reorganization cases, the Debtors and their stakeholders are together navigating a course

that should lead to a consensual resolution with their U.S. labor unions and GM while providing

an acceptable financial recovery framework for the Debtors' stakeholders.

14.    Upon the conclusion of the reorganization process, the Debtors expect to

emerge as a stronger, more financially sound business with viable U.S. operations that are well-

positioned to advance global enterprise objectives.  In the meantime, Delphi will marshal all of

its resources to continue to deliver high-quality products to its customers globally.  Additionally,

the Company will preserve and continue the strategic growth of its non-U.S. operations and

maintain its prominence as the world's premier auto supplier.

6

E.    Bar Date, Proofs Of Claim, And Omnibus Claims Objections

15.    On April 12, 2006, this Court entered an Order Under 11 U.S.C. §§
107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a)
Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice
Thereof (Docket No. 3206) (the "Bar Date Order").  Among other things, the Bar Date Order
established July 31, 2006 (the "Bar Date") as the last date for all persons and entities holding or
wishing to assert "Claims," as such term is defined in 11 U.S.C. § 101(5), against a Debtor
(collectively, the "Claimants") to file a proof of claim form with respect to each such Claim.

16.    On or prior to April 20, 2006, Kurtzman Carson Consultants, LLC, the
claims and noticing agent in these cases (the "Claims Agent"), provided notice of the Bar Date
by mailing a notice of Bar Date approved by this Court (the "Bar Date Notice"), together with a
proof of claim form, to (a) the persons or entities set forth in the Debtors' Schedules of Assets
and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed with
this Court on January 20, 2006 (and subsequently amended on February 1, 2006 and April 18,
2006) and (b) the persons and entities included in the notice database compiled by the Debtors,
but not listed on any of the Schedules and Statements.  In total, the Debtors provided Bar Date
Notices to more than 500,000 persons and entities.

17.    In addition, the Debtors published the Bar Date Notice in the New York
Times (National Edition), the Wall Street Journal (National, European, and Asian Editions),
USA Today (Worldwide Edition), the Automotive News (National Edition), and in local editions
of the following publications: the Adrian Daily Telegram, the Arizona Daily Star, the Buffalo
News, the Chicago Sun Times, the Clinton News, the Columbia Dispatch, the Daily Leader,
Dayton Daily News, the Detroit Free Press, the El Paso Times, the Fitzgerald Herald Leader, the
Flint Journal, the Gadsden Times, the Grand Rapids Press, the Greenville News, the Indianapolis

7

Star, the Kansas City Star, the Kokomo Tribune, the Lansing State Journal, the Laurel Leader,

the Los Angeles Daily News, the Milwaukee Journal Sentinel, the Mobile Beacon, the Mobile

Register, the Oakland Press, the Olathe Daily News, the Rochester Democrat and Chronicle, the

Saginaw News, the Sandusky, the Tribune Chronicle, the Tulsa World, the Tuscaloosa News,

and the Vindicator, and electronically through posting on the Delphi Legal Information Website,

www.delphidocket.com, on or before April 24, 2006.

18.    Approximately 16,500 proofs of claim (the "Proofs of Claim") were filed

against the Debtors in these cases.  To date, the Debtors have filed four omnibus claims

objections which objected to claims on procedural grounds[3] and three omnibus claims

objections which objected to claims on substantive grounds.[4]  Pursuant to such omnibus claims

objections, the Court has disallowed and expunged approximately 7,282  Proofs of Claims.

19.    On October 31, 2006, the Debtors filed the Motion For Order Pursuant To

11 U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007,

And 9014 Establishing (i) Dates For Hearings Regarding Disallowance Or Estimation Of Claims

---

[3]    The Debtors filed the First Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To
Certain (i) Duplicate And Amended Claims And (ii) Equity Claims (Docket No. 5151) on September 19, 2006;
the Second Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To
Certain (i) Equity Claims, (ii) Claims Duplicative Of Consolidated Trustee Or Agent Claims, And (iii)
Duplicate And Amended Claims (Docket No. 5451) on October 31, 2006; the Fourth Omnibus Objection
(Procedural) Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain Duplicate And Amended
Claims (Docket No. 6099) on December 8, 2006; and the Sixth Omnibus Objection Pursuant To 11 U.S.C. §
502(b) And Fed. R. Bankr. P. 3007 To Certain (i) Duplicate And Amended Claims And (ii) Equity Claims
(Docket No. 6571) on January 12, 2007.

[4]    The Debtors filed their (i) Third Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R.
Bankr. P. 3007 To Certain (a) Claims With Insufficient Documentation, (b) Claims Unsubstantiated By Debtors'
Books And Records, And (c) Claims Subject To Modification And (ii) Motion To Estimate Contingent And
Unliquidated Claims Pursuant To 11 U.S.C. § 502(c) (Docket No. 5452) on October 31, 2006; Fifth Omnibus
Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (a) Claims
With Insufficient Documentation And (b) Claims Not Reflected On Debtors' Books And Records  (Docket No.
6100) on December 8, 2006; and Seventh Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b)
And Fed. R. Bankr. P. 3007 To Certain (a) Insufficiently Documented Claims, (b) Claims Not Reflected On
Debtors' Books And Records, And (c) Untimely Claims (Docket No. 6585) on January 12, 2007.

And (ii) Certain Notices And Procedures Governing Hearings Regarding Disallowance Or

Estimation Of Claims (Docket No. 5453) (the "Claims Objection Procedures Motion"), in which

the Debtors requested this Court, among other things, approve certain procedures for contested

claim objections.  On December 7, 2006, the Court entered the Order Pursuant To 11 U.S.C. §

502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i)

Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures

Governing Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order").

        20.     In this Eighth Omnibus Claims Objection, the Debtors are objecting to 236

proofs of claim.[5]

Relief Requested

        21.     By this objection, the Debtors seek entry of an order pursuant to 11 U.S.C.

§ 502(b) and Bankruptcy Rule 3007 disallowing and expunging (a) those Claims set forth on

Exhibit A-1 attached hereto because they are duplicative of other Claims or have been amended

or superseded by later-filed Claims and each such expunged Claim is survived by one Claim, (b)

those Claims set forth on Exhibit A-2 attached hereto because they are duplicative of other

Claims or have been amended or superseded by other Claims, and each such expunged Claims

are survived by two Claims, (c) the Claim set forth on Exhibit B attached hereto because it was

filed by an individual noteholder and is duplicative of the consolidated proof of claim filed on

---

[5]    Contemporaneously with this Eighth Omnibus Claims Objection, the Debtors are filing the Ninth Omnibus
Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (a)
Insufficiently Documented Claims, (b) Claims Not Reflected On Debtors' Books And Records, (c) Untimely
Claims, and (d) Claims Subject To Modification (the "Ninth Omnibus Claims Objection").  In the Ninth
Omnibus Claims Objection, the Debtors object to claims on substantive grounds and are seeking to expunge and
disallow claims that are liabilities or dollar amounts that are insufficiently documented, claims that are
not reflected on the Debtors' books and records, claims that were not timely filed pursuant to the Bar Date Order,
and to modify certain claims.  The Debtors are objecting to 1,836 proofs of claim in the Ninth Omnibus Claims
Objection.

their behalf by Wilmington Trust Company ("Wilmington Trust"), (d) those Claims set forth on

Exhibit C-1 attached hereto because they were filed by holders of Delphi common stock solely

on account of their stock holdings, (e) those Claims set forth on Exhibit C-2 attached hereto

because they were filed by holders of Delphi common stock solely on account of their stock

holdings and were untimely pursuant to the Bar Date Order, and (f) those Claims set forth on

Exhibit D attached hereto because they are merely protective in nature.

A.    Duplicate And Amended Claims

22.    During the Debtors' review of the Proofs of Claim received to date, the

Debtors determined that certain of the Proofs of Claim filed against the Debtors in fact assert

duplicate Claims (each, a "Duplicate Claim") for a single liability.  In some instances, Duplicate

Claims arose when a claimant filed Proofs of Claim against multiple Debtor entities for the same

liability.   In an effort to eliminate the Duplicate Claims, the Debtors reviewed the Proofs of

Claim, the supporting documentation provided for those Proofs of Claim, and the Debtors'

Schedules and Statements to make a determination as to which duplicate claim should be the

surviving claim.

23.    Additionally, the Debtors determined that many Claims evidenced by

Proofs of Claim were subsequently amended or superseded by other Proofs of Claim filed by

creditors with respect to the same liabilities.  For instance, many amended Proofs of Claim (the

"Amended Proofs of Claim") were filed to amend an amount previously claimed in an earlier

Proof of Claim (the "Original Proof of Claim").  Other Amended Proofs of Claim were filed to

amend the classification of part or all of an earlier Original Proof of Claim.

24.    It is axiomatic that creditors are not entitled to multiple recoveries for a

single liability against a debtor.  Accordingly, the Debtors wish to eliminate the Duplicate

Claims.  In addition, the Debtors wish to eliminate from the Debtors' claims register Original

Proofs of Claim for which Amended Proofs of Claim were subsequently filed (collectively, the "Duplicate and Amended Claims").

25.    Set forth on Exhibit A-1 attached hereto is a list of Claims that the Debtors have identified as Duplicate and Amended Claims.  For each Duplicate and Amended Claim, Exhibit A-1 classifies Proofs of Claim as either a Claim To Be Expunged (the "Expunged Claim") or as a Surviving Claim (the "Surviving Claim").[6]  Generally, the Surviving Claims reflect the classifications of the liabilities as reflected on the Debtors' Schedules.[7]  Set forth on Exhibit A-2 attached hereto is an additional list of Claims that the Debtors have identified as Duplicate and Amended Claims.  The Claims listed on Exhibit A-2 were amended to reflect two Claims asserting an aggregate dollar amount equaling the amount asserted in a single Claim.  Accordingly, each Expunged Claim listed on Exhibit A-2 has two Surviving Claims.  The Debtors request that the Claims marked as Expunged Claims on Exhibits A-1 and A-2 be disallowed and expunged.  With respect to the Claims on Exhibits A-1 and A-2 marked as Surviving Claims, the Debtors do not seek any relief at this time.  The inclusion of the Surviving

---

[6]    Certain of the Claims on Exhibit A-1 and A-2 are listed in the amount of $0.00.  This generally reflects the fact that the claim amount asserted by the Claimant is unliquidated.

[7]    As stated in the Global Notes And Statement Of Limitations, Methodology And Disclaimer Regarding Debtors' Schedules And Statements (the "Global Notes"), filed as part of the Debtors' Schedules and Statements:

> Certain of the Debtors maintain consolidated books and records.  Specifically, the books and records for Exhaust Systems Corporation, Environmental Catalysts LLC, ASEC Manufacturing General Partnership [("ASEC Manufacturing")], and ASEC Sales General Partnership [(collectively, the "Catalyst Entities")] are maintained in this manner.  The financial information for these entities has been consolidated for purposes of the Schedules and Statements and such consolidated financial information has been included in the Schedules and Statements of each of [the Catalyst Entities].

> Global Notes ¶ 19.  To the extent that claimants filed Proofs of Claim against ASEC Manufacturing and one or more of the other Catalyst Entities, the Debtors have, for purposes of administrative convenience, retained the Claim filed against ASEC Manufacturing as the Surviving Claim.  Undoubtedly, despite the consolidation of the books and records of the Catalyst Entities, claimants should not retain more than one claim for a single liability.  Nonetheless, the Debtors expressly reserve all of their rights to re-classify these obligations as obligations of another Debtor entity at a later date.

Claims on Exhibits A-1 and A-2, however, does not reflect any view by the Debtors as to the

ultimate validity of any such Claim.  The Debtors therefore expressly reserve all of their rights to

further object to any or all of the Surviving Claims at a later date on any basis whatsoever,

except as expressly provided in paragraph 41 below.

26.    Accordingly, the Debtors (a) object to the Duplicate and Amended Claims

and (b) seek entry of an order disallowing and expunging the Duplicate and Amended Claims in

their entirety.

B.    Claims Duplicative Of Consolidated Trustee Claim

27.    During the Debtors' review of the Proofs of Claim, the Debtors determined

that certain of the Proofs of Claim filed by certain claimants against the Debtors in fact assert

duplicate Claims for a single liability.

28.    Wilmington Trust is the successor indenture trustee under a 1999

Indenture Agreement ("1999 Indenture") for a series of senior unsecured securities that were due

in 2006, 2009, 2013, and 2029.  Pursuant to Section 6.02 of the 1999 Indenture, Wilmington

Trust is authorized to file a proof of claim on behalf of all holders of notes.[8]  On August 2, 2006,

---

[8]    1999 Indenture provides, in relevant part:

> In case there shall be pending proceedings for the bankruptcy or for the reorganization of the Corporation
> or any other obligor upon Securities of any series under Title 11 of the United States Code or any other
> applicable law, or in case a receiver or trustee shall have been appointed for the property of the
> Corporation or such other obligor, or in case of any other judicial proceedings relative to the Corporation
> or such other obligor, or to the creditors or property of the Corporation or such other obligor, the Trustee,
> irrespective of whether the principal of the Securities of such series shall then be due and payable as
> therein expressed or by declaration or otherwise and irrespective of whether the Trustee shall have made
> any demand pursuant to the provisions of this Section, shall be entitled and empowered, by intervention
> in such proceedings or otherwise, to file and prove a claim or claims for the whole amount of principal
> (or, with respect to Original Issue Discount Securities, such portion of the principal amount as may be
> specified in the terms of that series), and premium, if any, interest, if any, and Additional Amounts, if
> any, owing and unpaid in respect of the Securities of such series, and to file such other papers or
> documents as may be necessary or advisable in order to have the claims of the Trustee under Section 7.06
> and of the Holders of the Securities and Coupons of such series allowed in any such judicial proceedings
> *(cont'd)*

12

Wilmington Trust filed with this Court a consolidated Proof of Claim on behalf of the noteholders in the amount of $2,044,593,402.77 plus amounts presently unliquidated (Claim No. 10271) (the "Wilmington Trust Trustee Claim").

29.    Certain individual holders filed a Proof of Claim asserting liabilities also asserted by the Wilmington Trust Trustee Claim (the "Individual Holder Claim").  Because Wilmington Trust also filed a consolidated Proof of Claim on behalf of its holders, the Individual Holder Claim is duplicative.  Furthermore, as set forth in the Bar Date Notice that was approved by this Court, individual holders were notified that they were not required to file proofs of claim based exclusively on the issuance of Delphi senior and junior subordinated unsecured debt.[9]

_____

*(cont'd from previous page)*

　　　relative to the Corporation or other obligor upon the Securities of such series, or to the creditors or property of the Corporation or such other obligor.

1999 Indenture ¶6.02 (emphasis added).

[9]    The Bar Date Order provided, in relevant part:

　　　Proofs of Claim are not required, at this time, to be filed by any Person or Entity asserting a Claim of any of the types set forth below:

* * *

　　　(g) Any holder of a Claim arising under or in respect of any of the following issuances of Delphi Corporation senior and junior subordinated unsecured debt (each, a "Noteholder"): (i) those certain senior unsecured securities bearing interest at 6.55% and maturing on June 15, 2006; (ii) those certain senior unsecured securities bearing interest at 6.50% and maturing on May 1, 2009; (iii) those certain senior unsecured securities bearing interest at 6.50% and maturing on August 15, 2013; (iv) those certain senior unsecured securities bearing interest at 7.125% and maturing on May 1, 2029; (v) those certain 8.25% junior subordinated notes due 2033; or (vi) those certain adjustable-rate junior subordinated notes due 2033 (collectively, the "Unsecured Securities"), other than the indenture trustees of the Unsecured Securities; provided, however, that any Noteholder who wishes to assert a Claim against the Debtors that is not based solely upon the outstanding prepetition principal and interest due on account of its ownership of such Unsecured Securities must file a proof of claim on or prior to the General Bar Date in respect of such Claim.

Bar Date Order ¶5 (emphasis added).

Therefore, the Debtors object to the Individual Holder Claim as duplicative, but are not objecting to the Wilmington Trust Trustee Claim.[10]

30.    Identified on Exhibit B attached hereto is a Claim that the Debtors have identified as an Individual Holder Claim.  For the Individual Holder Claim listed on Exhibit B hereto, the Debtors have indicated that the Wilmington Trust Trustee Claim will be the "Surviving Claim."  The Debtors (a) object to the Individual Holder Claim and (b) seek entry of an order disallowing and expunging the Individual Holder Claim in its entirety.

C.    Equity Claims

31.    During the Debtors' review of the Proofs of Claim, the Debtors determined that certain of the Proofs of Claim filed against the Debtors in fact represent proofs of interest that were filed by or on behalf of persons or entities holding Delphi common stock (the "Equity Claims").  The Debtors caused the Claims Agent to serve notice of the Bar Date on holders of Delphi common stock to ensure that holders of stock who wished to assert claims against any of the Debtors that were not based solely upon their ownership of Delphi common stock would be afforded the opportunity to file claims in these chapter 11 cases.

32.    The ownership of Delphi common stock constitutes an equity interest in Delphi, but does not constitute a "claim" against Delphi's estate as such term is defined in section 101(5) of the Bankruptcy Code.  Furthermore, as set forth in the Bar Date Notice that was approved by this Court, creditors and equity holders were notified that they were not required to file proofs of claim based exclusively on ownership interests in Delphi common stock.[11]

---

[10]    The Debtors expressly reserve all of their rights to further object to the Wilmington Trust Trustee Claim at a later date on any basis whatsoever.

[11]    The Bar Date Order provides, in relevant part:

*(cont'd)*

14

33.    In addition, certain of the Equity Claims were received by the Debtors

after the Bar Date ("Untimely Equity Claims").  With respect to those Untimely Equity Claims,

the Debtors also object to such Claims on the basis that they were not timely filed pursuant to the

Bar Date Order.[12]

34.    Attached hereto as <u>Exhibit C-1</u> is a list of Equity Claims that the Debtors

have identified as representing solely proofs of interest.  The Debtors therefore seek to have

these claims reclassified from Claims to interests and be disallowed and expunged.  To the extent

that the entities and individuals that filed the Equity Claims listed on <u>Exhibit C-1</u> hold valid

equity interests in Delphi as of the applicable record date, the requested reclassification of the

Proof of Claim and disallowance of the Claim will not impair any entitlements the Claimants

may ultimately have under a plan of reorganization with respect to such holders' equity interests.

Attached hereto as <u>Exhibit C-2</u> is a list of Untimely Equity Claims which the Debtors have

---

*(cont'd from previous page)*

Proofs of Claim are not required, at this time, to be filed by any Person or Entity asserting a Claim of any of the types set forth below:

*    *    *

(h)  Any holder of equity securities of, or other interests in, the Debtors solely with respect to such holder's ownership interest in or possession of such equity securities, or other interest; <u>provided, however,</u> that any such holder which wishes to assert a Claim against any of the Debtors <u>that is not based solely upon its ownership of the Debtors' securities,</u> including, but not limited to, Claims for damages or recision based on the purchase or sale of such securities, must file a proof of claim on or prior to the General Bar Date in respect of such Claim.

Bar Date Order ¶5 (emphasis added).

[12]    The Bar Date Order provides:

Any Person or Entity which is required to file a Proof of Claim in these chapter 11 cases but that fails to do so in a timely manner on or before the applicable Bar Date shall be forever barred, estopped, and enjoined from (a) asserting any Claim against the Debtors that such Person or Entity has that (i) is in an amount that exceeds the amount, if any, that is set forth in the Schedules as undisputed, non-contingent, and unliquidated or (ii) is of a different nature or in a different classification than as set forth in the Schedules (any such Claim referred to as an "Unscheduled Claim") and (b) voting upon, or receiving distributions under, any plan or plans of reorganization in these chapter 11 cases in respect of an Unscheduled Claim, and the Debtors and their property shall be forever discharged from any and all indebtedness or liability with respect to such Unscheduled Claim.

Bar Date Order ¶ 11.

identified as representing solely proofs of interest and which were not timely filed pursuant to

the Bar Date Order.[13]  The Debtors therefore seek to have these Untimely Equity Claims

reclassified from Claims to interests and disallowed and expunged as untimely.

35.    Accordingly, the Debtors (a) object to the Equity Claims, (b) object to the

Untimely Equity Claims, and (c) seek entry of an order disallowing and expunging the Equity

Claims and Untimely Equity Claims in their entirety.

D.    Protective Claims

36.    During the Debtors' review of the Proofs of Claim, the Debtors determined

that certain of the Proofs of Claim filed against the Debtors are being asserted to protect against

future rejection damages that could arise if the Debtors ultimately reject an executory contract or

unexpired lease pursuant to section 365 of the Bankruptcy Code.

37.    As set forth in the Bar Date Notice, creditors were notified that they would

have 30 calendar days after the effective date of a rejection of an executory contract or an

unexpired lease to file a Claim asserting damages.[14] Therefore, because a creditor's  right to

assert a Claim for future rejection damages is preserved by the Bar Date Order, the Debtors

object to the Protective Claims because they in fact represent Claims for liabilities not yet

---

[13]    None of the Untimely Equity Claims listed on Exhibit C-2 hereto was included as part of the Motion For Order
Under Fed. R. Bankr. P. 3003(c)(3) And 9006(b)(1) Deeming Certain Proofs Of Claim Timely Filed, dated
September 29, 2006 (Docket No. 5238).

[14]    Bar Date Order provides:

Notwithstanding anything in this Order to the contrary, the holder of any Claim arising from the rejection of an
executory contract or unexpired lease pursuant to section 365 of the Bankruptcy Code shall be required to file a
Proof of Claim on account of such Claim against the Debtors on or before the later of (a) the General Bar Date
or (b) 30 calendar days after the effective date of such rejection or such other date as fixed by the Court in an
order authorizing such rejection (the "Rejection Bar Date," and together with the General Bar Date and the
Amended Schedule Bar Date, the "Bar Dates").

Bar Date Order ¶ 8.

incurred and as such do not constitute claims (as such term is defined in section 101(5) of the

Bankruptcy Code) against the Debtors.

38.    Attached hereto as <u>Exhibit D</u> is a list of Claims that the Debtors have

identified as Protective Claims.  Accordingly, the Debtors (a) object to the Protective Claims and

(b) seek entry of an order disallowing and expunging the Protective Claims in their entirety.

Separate Contested Matters

39.    Pursuant to the Claims Objection Procedures Order, to the extent that a

response is filed with respect to any Claim listed in this Eighth Omnibus Claims Objection, each

such Claim and the objection to such Claim asserted in this Eighth Omnibus Claims Objection

will be deemed to constitute a separate contested matter as contemplated by Bankruptcy Rule

9014.  Pursuant to the Claims Objection Procedures Order, any order entered by the Court with

respect to an objection asserted in this Eighth Omnibus Claims Objection will be deemed a

separate order with respect to each Claim.

Reservation Of Rights

40.    The Debtors expressly reserve the right to amend, modify, or supplement

this Eighth Omnibus Claims Objection and to file additional objections to the Proofs of Claim or

any other Claims (filed or not) which may be asserted against the Debtors.  Should one or more

of the grounds for objection stated in this Eighth Omnibus Claims Objection be dismissed, the

Debtors reserve their rights to object on other stated grounds or on any other grounds that the

Debtors discover during the pendency of these cases.

41.    Notwithstanding the foregoing, solely to the extent that (a) a claimant filed

duplicative claims against different Debtors for the same asserted obligation (the "Multiple

Debtor Duplicative Claims") and (b) the Debtors are seeking to have certain of such claimant's

17

Multiple Debtor Duplicative Claims disallowed and expunged hereby, the Debtors would not

seek to have the claimant's remaining Multiple Debtor Duplicative Claim (the "Remaining

Claim") disallowed and expunged solely on the basis that such Remaining Claim is asserted

against the incorrect Debtor, provided that one of the Multiple Debtor Duplicative Claims was

originally filed against the correct Debtor.  For the avoidance of doubt, except as expressly

provided in the preceding sentence, the Remaining Claims would remain subject to further

objection on any grounds whatsoever, including, without limitation, that any such Remaining

Claim is asserted against the incorrect Debtor if the claimant did not file a Multiple Debtor

Duplicative Claim against the correct Debtor.  Furthermore, the Debtors reserve the right to

object to any Remaining Claim and any holder of a Remaining Claim may seek relief from this

Court for the purposes of requesting that this Court modify the Debtor or Debtors against which

such Remaining Claim is asserted.

Responses To Objections

42.     Responses to the Eighth Omnibus Claims Objection are governed by the

provisions of the Claims Objection Procedures Order.  The following summarizes the provisions

of that Order, but are qualified in all respects by the express terms thereof.

A.     Filing And Service Of Responses

43.     To contest an objection, responses (a "Response"), if any, to the Eighth

Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of

Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and

the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance

with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing

system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk

(preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based

18

word processing format), (d) be submitted in hard copy form directly to the chambers of the

Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court

for the Southern District of New York, One Bowling Green, Room 610, New York, New York

10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098

(Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom

LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr.,

John K. Lyons, and Joseph N. Wharton) in each case so as to be received no later than 4:00 p.m.

(prevailing Eastern time) on March 15, 2007.

B.     Contents Of Responses

44.     Every Response to this Eighth Omnibus Claims Objection must contain at

a minimum the following:

(a)     the title of the claims objection to which the Response is directed;

(b)     the name of the Claimant and a brief description of the basis for
the amount of the Claim;

(c)     a concise statement setting forth the reasons why the Claim should
not be disallowed and expunged, including, but not limited to, the specific factual and legal bases
upon which the Claimant will rely in opposing the claims objection;

(d)     unless already set forth in the proof of claim previously filed with
the Court, documentation sufficient to establish a prima facie right to payment; provided,
however, that the Claimant need not disclose confidential, proprietary, or otherwise protected
information in the Response; provided further, however, that the Claimant shall disclose to the
Debtors all information and provide copies of all documents that the Claimant believes to be
confidential, proprietary, or otherwise protected and upon which the Claimant intends to rely in
support of its Claim subject to appropriate confidentiality constraints; and

(e)     the address(es) to which the Debtors must return any reply to the
Response, if different from the address(es) presented in the claim.

C.     Timely Response Required

45.     If a Response is properly and timely filed and served in accordance with

the above procedures, the hearing on the relevant Claims covered by the Response will be

19

adjourned to a future claims hearing.  With respect to all uncontested objections, the Debtors

request this Court conduct a final hearing on March 22, 2007 at 10:00 a.m.

46.     <u>Only those Responses made in writing and timely filed and received will</u>

<u>be considered by the Court.  If a Claimant whose proof of claim is subject to the Eighth Omnibus</u>

<u>Claims Objection and who is served with the Eighth Omnibus Claims Objection fails to file and</u>

<u>serve a timely Response in compliance with the Claims Objection Procedures Order, the Debtors</u>

<u>may present to the Court an appropriate order seeking relief with respect to such claim consistent</u>

<u>with the relief sought in the Eighth Omnibus Claims Objection without further notice to the</u>

<u>Claimant, provided that, upon entry of such an order, the Claimant will receive notice of the</u>

<u>entry of such order as provided in the Claims Objection Procedures Order, provided further,</u>

<u>however, that if the Claimant files a timely Response which does not include the required</u>

<u>minimum information required by the Claims Objection Procedures Order, the Debtors will seek</u>

<u>disallowance and expungement of the relevant claim or claims only in accordance with the</u>

<u>Claims Hearing Procedures Order.</u>

Replies To Responses

47.     Replies to any Responses shall be governed by the Claims Objection

Procedures Order.

Service Of Eighth Omnibus Claims Objection Order

48.     Service of any order with regard to this Eighth Omnibus Claims Objection

will be made in accordance with the Claims Objection Procedures Order.

Further Information

49.     Questions about this Eighth Omnibus Claims Objection or requests for

additional information about the proposed disposition of Claims hereunder should be directed to

20

the Debtors' counsel by e-mail to delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton). Questions regarding the amount of a Claim or the filing of a Claim should be directed to the Claims Agent at 1-888-249-2691 or www.delphidocket.com.  Claimants should not contact the Clerk of the Bankruptcy Court to discuss the merits of their Claims.

<u>Notice</u>

50.     Notice of this Objection has been provided in accordance with the Amended Eighth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered on October 26, 2006 (Docket No. 5418) and the Claims Objection Procedures Order.

51.     Pursuant to the Claims Objection Procedures Order, the Debtors will provide each Claimant whose Proof of Claim is subject to an objection pursuant to this Eighth Omnibus Claims Objection with a personalized Notice Of Objection To Claim which specifically identifies the Claimant's Proof of Claim that is subject to an objection and the basis for such objection, as well as a copy of the Claims Objection Procedures Order.  A form of Notice Of Objection To Claim is attached hereto as <u>Exhibit E</u>.  Claimants will receive a copy of this Eighth Omnibus Claims Objection without <u>Exhibits A-1</u>, <u>A-2</u>, <u>B</u>, <u>C-1, C-2</u> or <u>D</u> hereto.  Claimants will nonetheless be able to review <u>Exhibits A-1</u>, <u>A-2</u>, <u>B</u>, <u>C-1, C-2</u>, and <u>D</u> hereto free of charge by accessing the Debtors' Legal Information Website (www.delphidocket.com).  In light of the nature of the relief requested, the Debtors submit that no other or further notice is necessary.

21

<u>Memorandum Of Law</u>

52.     Because the legal points and authorities upon which this objection relies
are incorporated herein, the Debtors respectfully request that the requirement of the service and
filing of a separate memorandum of law under Local Rule 9013-1(b) of the Local Bankruptcy
Rules for the United States Bankruptcy Court for the Southern District of New York be deemed
satisfied.

WHEREFORE the Debtors respectfully request that the Court enter an order (a) granting the relief requested herein and (b) granting the Debtors such other and further relief as is just.

Dated:   New York, New York
         February 15, 2007

                              SKADDEN, ARPS, SLATE, MEAGHER
                                 & FLOM LLP

                              By:   /s/ John Wm. Butler, Jr.
                                  John Wm. Butler, Jr. (JB 4711)
                                  John K. Lyons (JL 9331)
                                  Ron E. Meisler (RM 3026)
                              333 West Wacker Drive, Suite 2100
                              Chicago, Illinois 60606

                                    - and -

                              By:   /s/ Kayalyn A. Marafioti
                                  Kayalyn A. Marafioti (KM 9632)
                                  Thomas J. Matz (TM 5986)
                              Four Times Square
                              New York, New York 10036

                              Attorneys for Delphi Corporation, et al.,
                                  Debtors and Debtors-in-Possession

23

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2587 | Debtor: DELPHI CORPORATION (05-44481) | | |
| Date Filed: 04/10/2006 | Secured: | | |
| Creditor's Name and Address: | Priority: | | |
| A ABEL EXTERMINATING CO | Administrative: | | |
| 2699 WHITE RD STE 255 | Unsecured: $563.50 | | |
| IRVINE, CA 92614 | Total: $563.50 | | |

| Claim Number: 3777 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 05/01/2006 | Secured: |
| Creditor's Name and Address: | Priority: |
| AABEL EXTERMINATING CO INC | Administrative: |
| 440 CONGRESS PK DR | Unsecured: $555.87 |
| DAYTON, OH 45459 | Total: $555.87 |

| Claim Number: 16340 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 09/29/2006 | Secured: |
| Creditor's Name and Address: | Priority: |
| A BERGER PRECISION LTD | Administrative: |
| 28 REGAN RD | Unsecured: $1,059,143.24 |
| BRAMPTON, ON L7A 1A7 | Total: $1,059,143.24 |
| CANADA | |

| Claim Number: 16370 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 10/16/2006 | Secured: |
| Creditor's Name and Address: | Priority: |
| LONGACRE MASTER FUND LTD | Administrative: |
| 810 SEVENTH AVE 22ND FL | Unsecured: $1,059,143.24 |
| NEW YORK, NY 10019 | Total: $1,059,143.24 |

| Claim Number: 10228 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/21/2006 | Secured: |
| Creditor's Name and Address: | Priority: |
| A BERGER PRECISION LTD | Administrative: |
| 28 REGAN RD | Unsecured: $1,124,805.62 |
| BRAMPTON, ON L7A 1A7 | Total: $1,124,805.62 |
| CANADA | |

| Claim Number: 16370 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 10/16/2006 | Secured: |
| Creditor's Name and Address: | Priority: |
| LONGACRE MASTER FUND LTD | Administrative: |
| 810 SEVENTH AVE 22ND FL | Unsecured: $1,059,143.24 |
| NEW YORK, NY 10019 | Total: $1,059,143.24 |

| Claim Number: 10227 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/21/2006 | Secured: |
| Creditor's Name and Address: | Priority: |
| A BERGER PRECISION LTD EFT | Administrative: |
| 28 REGAN RD | Unsecured: $27,882.86 |
| BRAMPTON, ON L7A 1A7 | Total: $27,882.86 |
| CANADA | |

| Claim Number: 16369 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 10/16/2006 | Secured: |
| Creditor's Name and Address: | Priority: |
| LONGACRE MASTER FUND LTD | Administrative: |
| 810 SEVENTH AVE 22ND FL | Unsecured: $27,882.86 |
| NEW YORK, NY 10019 | Total: $27,882.86 |

| Claim Number: 1682 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 01/26/2006 | Secured: |
| Creditor's Name and Address: | Priority: |
| ACE RENT A CAR INC | Administrative: |
| 5773 W WASHINGTON ST | Unsecured: $48,533.56 |
| INDIANAPOLIS, IN 46241 | Total: $48,533.56 |

| Claim Number: 16469 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 12/28/2006 | Secured: |
| Creditor's Name and Address: | Priority: |
| ACE RENT A CAR INC | Administrative: |
| 5773 W WASHINGTON ST | Unsecured: $48,533.56 |
| INDIANAPOLIS, IN 46241 | Total: $48,533.56 |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 7035   Filed 02/23/07   Entered 02/23/07 17:36:55   Main Document   Eighth Omnibus Claims Objection

Pg 55 of 139

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| **Claim Number:** 3637 | **Debtor:** DELPHI CORPORATION (05-44481) | **Claim Number:** 16406 | **Debtor:** DELPHI CORPORATION (05-44481) |
| **Date Filed:** 05/01/2006 | | **Date Filed:** 11/06/2006 | |
| Creditor's Name and Address: | **Secured:** | Creditor's Name and Address: | **Secured:** |
| | **Priority:** | | **Priority:** |
| ADMIRAL TOOL & MFG CO OF ILLINOIS | $20,935.61 | ADMIRAL TOOL & MFG CO OF ILLINOIS | |
| 3700 N TALMAN AVE | **Administrative:** | ASM CAPITAL | **Administrative:** |
| CHICAGO, IL 60618 | **Unsecured:** $149,294.97 | 7600 JERICHO TPKE STE 302 | **Unsecured:** $149,294.92 |
| | | WOODBURY, NY 11797 | |
| | **Total:** $170,230.58 | | **Total:** $149,294.92 |
| **Claim Number:** 11575 | **Debtor:** DELPHI CORPORATION (05-44481) | **Claim Number:** 11574 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/27/2006 | **Secured:** $37,451.44 | **Date Filed:** 07/27/2006 | **Secured:** $37,451.44 |
| Creditor's Name and Address: | **Priority:** | Creditor's Name and Address: | **Priority:** |
| ALLIANCE PRECISION PLASTICS CO | **Administrative:** | ALLIANCE PRECISION PLASTICS CO | **Administrative:** |
| AS ATTYS FOR ALLIANCE PRECISION PLA | **Unsecured:** | HANCOCK & ESTABROOK LLP | **Unsecured:** |
| 1500 TOWER I PO BOX 4976 | | AS ATTYS FOR ALLIANCE PRECISION PLA | |
| SYRACUSE, NY 13221-4976 | **Total:** $37,451.44 | 1500 TOWER I PO BOX 4976 | |
| | | SYRACUSE, NY 13221-4976 | **Total:** $37,451.44 |
| **Claim Number:** 4027 | **Debtor:** DELPHI CORPORATION (05-44481) | **Claim Number:** 16284 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 05/01/2006 | | **Date Filed:** 09/05/2006 | |
| Creditor's Name and Address: | **Secured:** | Creditor's Name and Address: | **Secured:** |
| | **Priority:** | | **Priority:** |
| AMROC INVESTMENTS LLC | **Administrative:** | AMROC INVESTMENTS LLC | **Administrative:** |
| 535 MADISON AVE 15TH FL | **Unsecured:** $34,134.78 | 535 MADISON AVE 15TH FL | **Unsecured:** $34,134.78 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | **Total:** $34,134.78 | | **Total:** $34,134.78 |
| **Claim Number:** 7585 | **Debtor:** DELPHI CORPORATION (05-44481) | **Claim Number:** 16321 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 06/06/2006 | | **Date Filed:** 09/18/2006 | |
| Creditor's Name and Address: | **Secured:** | Creditor's Name and Address: | **Secured:** |
| | **Priority:** $8,323.61 | | **Priority:** $8,323.61 |
| AMROC INVESTMENTS LLC | **Administrative:** | AMROC INVESTMENTS LLC | **Administrative:** |
| 535 MADISON AVE 15TH FL | **Unsecured:** $83,881.90 | 535 MADISON AVE 15TH FL | **Unsecured:** $83,881.90 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | **Total:** $92,205.51 | | **Total:** $92,205.51 |
| **Claim Number:** 12235 | **Debtor:** DELPHI CORPORATION (05-44481) | **Claim Number:** 16439 | **Debtor:** DELPHI CORPORATION (05-44481) |
| **Date Filed:** 07/28/2006 | | **Date Filed:** 12/01/2006 | |
| Creditor's Name and Address: | **Secured:** | Creditor's Name and Address: | **Secured:** |
| | **Priority:** | | **Priority:** |
| BEHR INDUSTRIES CORP | **Administrative:** | BEHR INDUSTRIES CORP | **Administrative:** |
| WARNER NORCROSS & JUDD LLP | **Unsecured:** $502,560.32 | WARNER NORCROSS & JUDD LLP | **Unsecured:** $409,399.05 |
| 900 FIFTH THIRD CTR | | 900 FIFTH THIRD CTR | |
| 111 LYON NW | | 111 LYON NW | |
| GRAND RAPIDS, MI 49503 | **Total:** $502,560.32 | GRAND RAPIDS, MI 49503 | **Total:** $409,399.05 |

In re Delphi Corporation, et al.                                                                                                           Eighth Omnibus Claims Objection

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1287 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2774 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | | Date Filed: 04/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BIG BEND AGRI SERVICES INC | Administrative: | BIG BEND AGRI SERVICES INC | Administrative: |
| MOORE CLARKE DUVALL RODGERS PC | Unsecured: $12,775.60 | BIG BEND INDUSTRIAL SALES | Unsecured: $8,884.00 |
| PO BOX 71727 | | PO BOX 479 | |
| ALBANY, GA 31708-1727 | Total: $12,775.60 | CAIRO, GA 39828 | Total: $8,884.00 |

| | | | |
|---|---|---|---|
| Claim Number: 2425 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16400 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/27/2006 | | Date Filed: 10/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BOHL CRANE INC | Administrative: | BOHL CRANE INC | Administrative: |
| 534 W LASKEY RD | Unsecured: $9,760.78 | 534 W LASKEY RD | Unsecured: $6,400.00 |
| TOLEDO, OH 43612-320 | | TOLEDO, OH 43612 | |
| | Total: $9,760.78 | | Total: $6,400.00 |

| | | | |
|---|---|---|---|
| Claim Number: 2105 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16247 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/23/2006 | | Date Filed: 08/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| C THORREZ INDUSTRIES INC | Administrative: | LONGACRE MASTER FUND LTD | Administrative: |
| 4909 W MICHIGAN AVE | Unsecured: $579,130.61 | 810 SEVENTH AVE 22ND FL | Unsecured: $579,130.61 |
| JACKSON, MI 49201 | | NEW YORK, NY 10019 | |
| | Total: $579,130.61 | | Total: $579,130.61 |

| | | | |
|---|---|---|---|
| Claim Number: 924 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16165 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/29/2005 | | Date Filed: 08/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CANTOOLA INCORPORATED | Administrative: | CANTOOLA INC | Administrative: |
| 560 JADE RD | Unsecured: $6,046.05 | 1408 5TH AVE SE STE 1 | Unsecured: $6,046.05 |
| TONEY, AL 35773 | | DECATUR, AL 35601 | |
| | Total: $6,046.05 | | Total: $6,046.05 |

| | | | |
|---|---|---|---|
| Claim Number: 6397 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16277 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/22/2006 | Secured: $113,850.00 | Date Filed: 08/29/2006 | Secured: $113,850.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| CERTIFIED TOOL & MANUFACTURING | Administrative: | LONGACRE MASTER FUND LTD | Administrative: |
| 1201 ESTES AVE | Unsecured: $545,737.74 | 810 SEVENTH AVE 22ND FL | Unsecured: $545,737.74 |
| ELK GROVE VILLAGE, IL 60007-5401 | | NEW YORK, NY 10019 | |
| | Total: $659,587.74 | | Total: $659,587.74 |

EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1795 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11880 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/06/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| CHARLES STEWART MOTT COMMUNITY COLLEGE 5225 E COOK RD STE F GRAND BLANC, MI 48439-8388 | MOTT COMMUNITY COLLEGE ATTN CASHIERS OFFICE 1401 E COURT ST FLINT, MI 48503 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $14,842.43 | Unsecured: $14,731.69 |
| Total: $14,842.43 | Total: $14,731.69 |

| | |
|---|---|
| Claim Number: 3972 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11267 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| CITY OF WYOMING MICHIGAN 1155 28TH ST SW WYOMING, MI 49509 | CITY OF WYOMING MICHIGAN 1155 28TH ST SW WYOMING, MI 49509 |
| Secured: $80,786.39 | Secured: $80,786.39 |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: | Unsecured: |
| Total: $80,786.39 | Total: $80,786.39 |

| | |
|---|---|
| Claim Number: 2689 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14680 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/19/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| COMMERCE INDUSTRIES & SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | SIERRA LIQUIDITY FUND LLC ASSIGNEE COMMERCE INDUSTRIES INC INC ASSIGNOR 2699 WHITE RD STE 255 IRVINE, CA 92614 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $1,650.00 | Unsecured: $1,650.00 |
| Total: $1,650.00 | Total: $1,650.00 |

| | |
|---|---|
| Claim Number: 2021 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 16377 — Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 02/14/2006 | Date Filed: 10/20/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| CONTRARIAN FUNDS LLC 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | CONTRARIAN FUNDS LLC 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $93,353.16 | Unsecured: $93,339.39 |
| Total: $93,353.16 | Total: $93,339.39 |

| | |
|---|---|
| Claim Number: 1239 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16336 — Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 12/21/2005 | Date Filed: 09/27/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| CONTRARIAN FUNDS LLC 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | CONTRARIAN FUNDS LLC 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $71,853.97 | Unsecured: $71,853.97 |
| Total: $71,853.97 | Total: $71,853.97 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1655 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2141 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/24/2006 | Secured: | | Date Filed: 02/24/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| CONTRARIAN FUNDS LLC | Administrative: | | CONTRARIAN FUNDS LLC | Administrative: | |
| 411 W PUTNAM AVE STE 225 | Unsecured: | $347,043.24 | 411 W PUTNAM AVE STE 225 | Unsecured: | $347,043.24 |
| GREENWICH, CT 06830 | Total: | $347,043.24 | GREENWICH, CT 06830 | Total: | $347,043.24 |
| Claim Number: 14878 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16447 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 12/08/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| CONTRARIAN FUNDS LLC | Administrative: | | WRIGHT PLASTIC PRODUCTS CO LLC | Administrative: | |
| 411 W PUTNAM AVE STE 225 | Unsecured: | $76,844.72 | 201 CONDENSERY RD | Unsecured: | $76,844.72 |
| GREENWICH, CT 06830 | Total: | $76,844.72 | SHERIDAN, MI 48884 | Total: | $76,844.72 |
| Claim Number: 6991 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16386 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/30/2006 | Secured: | | Date Filed: 10/24/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| CONTRARIAN FUNDS LLC | Administrative: | | HAIN CAPITAL HOLDINGS LLC | Administrative: | |
| 411 W PUTNAM AVE STE 225 | Unsecured: | $168,862.08 | 301 RTE 17 6TH FL | Unsecured: | $168,862.08 |
| GREENWICH, CT 06830 | Total: | $168,862.08 | RUTHERFORD, NJ 07070 | Total: | $168,862.08 |
| Claim Number: 5457 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 16250 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/10/2006 | Secured: | | Date Filed: 08/22/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $42,140.40 | Creditor's Name and Address: | Priority | $30,318.20 |
| COORSTEK INC | Administrative: | | COORSTEK INC | Administrative: | |
| 1700 LINCOLN ST STE 4100 | Unsecured: | | 1700 LINCOLN ST STE 4100 | Unsecured: | $9,888.00 |
| DENVER, CO 80203 | Total: | $42,140.40 | DENVER, CO 80203 | Total: | $40,206.20 |
| Claim Number: 1620 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16218 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/23/2006 | Secured: | | Date Filed: 08/16/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| ENVIRON INTERNATIONAL CORPORATION | Administrative: | | ENVIRON INTERNATIONAL CORPORATION | Administrative: | |
| 214 CARNEGIE CTR | Unsecured: | $104,902.43 | 214 CARNEGIE CTR | Unsecured: | $92,625.45 |
| PRINCETON, NJ 08540 | Total: | $104,902.43 | PRINCETON, NJ 08540 | Total: | $92,625.45 |

EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12005 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 16410 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | | Date Filed: 11/07/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| EXHIBIT ENTERPRISES INC | Administrative: | | LONGACRE MASTER FUND LTD | Administrative: | |
| 1400 S LIVERNOIS RD | Unsecured: | $251,240.96 | 810 SEVENTH AVE 22ND FL | Unsecured: | $251,240.96 |
| ROCHESTER HILLS, MI 48307 | | | NEW YORK, NY 10019 | | |
| | Total: | $251,240.96 | | Total: | $251,240.96 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 5979 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 6860 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 05/16/2006 | | | Date Filed: 05/25/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| FIES SCALE SERVICE | Administrative: | | FIES SCALES & SYSTEMS INC | Administrative: | |
| 570 LEO ST | Unsecured: | $14,517.28 | 570 LEO ST | Unsecured: | $978.44 |
| DAYTON, OH 45404 | | | DAYTON, OH 45404-1506 | | |
| | Total: | $14,517.28 | | Total: | $978.44 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 9379 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 16472 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/12/2006 | | | Date Filed: 01/04/2007 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| FREER TOOL AND DIE INC | Administrative: | | FREER TOOL & DIE INC | Administrative: | |
| RONALD B RICH & ASSOCIATES | Unsecured: | $474,614.00 | 30665 NORTHWESTERN HWY STE 280 | Unsecured: | $474,614.00 |
| 30665 NORTHWESTERN HWY STE 280 | | | FARMINGTON HILLS, MI 48334 | | |
| FARMINGTON HILLS, MI 48334 | Total: | $474,614.00 | | Total: | $474,614.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 860 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 9830 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/28/2005 | | | Date Filed: 07/18/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GE CAPITAL MODULAR SPACE | Administrative: | | GE CAPITAL MODULAR SPACE | Administrative: | |
| DILWORTH PAXSON LLP | Unsecured: | $1,836.26 | 530 E SWEDESFORD RD | Unsecured: | $21,921.02 |
| LIBERTY VIEW STE 700 | | | WAYNE, PA 19087 | | |
| 457 HADDONFIELD RD | Total: | $1,836.26 | | Total: | $21,921.02 |
| CHERRY HILL, NJ 08054 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 7246 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 10191 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/01/2006 | | | Date Filed: 07/21/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GE CONSUMER & INDUSTRIAL F/K/A GE | Administrative: | | GE CONSUMER & INDUSTRIAL F K A GE | Administrative: | |
| LIGHTING | Unsecured: | $11,235.00 | LIGHTING | Unsecured: | $7,020.00 |
| 11256 CORNELL PARK DR STE 500 | | | 11256 CORNELL PARK DR STE 500 | | |
| CINCINNATI, OH 45242 | Total: | $11,235.00 | CINCINNATI, OH 45242 | Total: | $7,020.00 |

In re Delphi Corporation, et al.

EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS

Eighth Omnibus Claims Objection

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15538 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> GE SILICONES <br> C O GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $651,800.43 <br> Total: $651,800.43 | Claim Number: 15540 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> GE SILICONES <br> C O GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $651,800.43 <br> Total: $651,800.43 |
| Claim Number: 9856 <br> Date Filed: 07/19/2006 <br> Creditor's Name and Address: <br><br> GE SILICONES <br> C O GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $651,800.43 <br> Total: $651,800.43 | Claim Number: 15540 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> GE SILICONES <br> C O GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $651,800.43 <br> Total: $651,800.43 |
| Claim Number: 11098 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> GILL INDUSTRIES INC <br> GILL MANUFACTURING <br> 5271 PLAINFIELD <br> GRAND RAPIDS, MI 49505-1046 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $68,853.37 <br> Total: $68,853.37 | Claim Number: 16413 <br> Date Filed: 11/08/2006 <br> Creditor's Name and Address: <br><br> LONGACRE MASTER FUND LTD <br> 810 SEVENTH AVE 22ND FL <br> NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $68,853.37 <br> Total: $68,853.37 |
| Claim Number: 141 <br> Date Filed: 10/28/2005 <br> Creditor's Name and Address: <br><br> GOLDMAN SACHS CREDIT PARTNERS LP <br> C O GOLDMAN SACHS & CO <br> 30 HUDSON 17TH FL <br> JERSEY CITY, NJ 07302 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $158,710.00 <br> Total: $158,710.00 | Claim Number: 16328 <br> Date Filed: 09/21/2006 <br> Creditor's Name and Address: <br><br> GOLDMAN SACHS CREDIT PARTNERS LP <br> C O GOLDMAN SACHS & CO <br> 30 HUDSON 17TH FL <br> JERSEY CITY, NJ 07302 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $158,710.00 <br> Total: $158,710.00 |
| Claim Number: 6696 <br> Date Filed: 05/23/2006 <br> Creditor's Name and Address: <br><br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ONE NEW YORK PLZ 42ND FL <br> NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $182,213.00 <br> Total: $182,213.00 | Claim Number: 15547 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF ASYS AUTOMATION LLC <br> ONE NEW YORK PLAZA <br> 42ND FLOOR <br> NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $182,213.00 <br> Total: $182,213.00 |

In re Delphi Corporation, et al.    **Eighth Omnibus Claims Objection**

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 296<br>Date Filed: 11/08/2005<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ONE NEW YORK PLZ 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $238,567.00<br>Total: $238,567.00 | Claim Number: 16068<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF EKRA AMERICA INC<br>ONE NEW YORK PLAZA 42ND FLOOR<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $238,567.00<br>Total: $238,567.00 |
| Claim Number: 16453<br>Date Filed: 12/13/2006<br>Creditor's Name and Address:<br><br>HANDY & HARMAN ELECTRONIC MATERIALS<br>CORPORATION<br>ATTN BEN T CAUGHEY<br>ONE AMERICAN SQ STE 3100<br>INDIANAPOLIS, IN 46282-0200<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $27,242.84<br>Total: $27,242.84 | Claim Number: 10774<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HANDY & HARMAN ELECTRONIC MATERIALS<br>CORPORATION<br>ATTN BEN T CAUGHEY<br>ONE AMERICAN SQ STE 3100<br>INDIANAPOLIS, IN 46282-0200<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $27,242.84<br>Total: $27,242.84 |
| Claim Number: 15204<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HEIDEL GMBH & CO KG<br>HANSARING 1<br>LOTTE, D 49504<br>GERMANY<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $123,117.00<br>Total: $123,117.00 | Claim Number: 16433<br>Date Filed: 11/27/2006<br>Creditor's Name and Address:<br><br>STONEHILL INSTITUTIONAL PARTNERS LP<br>885 THIRD AVE 30TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,077.00<br>Total: $51,077.00 |
| Claim Number: 10124<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>HERAEUS METAL PROCESSING INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $322,860.53<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $322,860.53 | Claim Number: 10123<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>HERAEUS METAL PROCESSING INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured: $322,860.53<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $322,860.53 |
| Claim Number: 10961<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>HERITAGE CRYSTAL CLEAN LLC<br>ONE NORTH LASALLE ST STE 600<br>CHICAGO, IL 60602-3903<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $175,084.92<br>Total: $175,084.92 | Claim Number: 16449<br>Date Filed: 12/12/2006<br>Creditor's Name and Address:<br><br>ARGO PARTNERS AS ASSIGNEE OF HERITAGE<br>CRYSTAL CLEAN<br>12 W 37TH ST 9TH FL<br>NEW YORK, NY 10018<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $175,084.92<br>Total: $175,084.92 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 14182<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HERITAGE ENVIRONMENTAL SERVICES LLC<br>BINGHAM MCHALEY LLP<br>10 W MARKET ST<br>INDIANAPOLIS, IN 46204<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $426,433.36<br>**Total:** $426,433.36 | **Claim Number:** 15965<br>**Date Filed:** 08/01/2006<br>**Creditor's Name and Address:**<br>HERITAGE ENVIRONMENTAL SERVICES LLC<br>BINGHAM MCHALEY LLP<br>10 W MARKET ST<br>INDIANAPOLIS, IN 46204<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $426,433.36<br>**Total:** $426,433.36 |
| **Claim Number:** 14283<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HERITAGE ENVIRONMENTAL SERVICES LLC<br>BINGHAM MCHALEY LLP<br>10 W MARKET ST<br>INDIANAPOLIS, IN 46204<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $426,433.26<br>**Total:** $426,433.26 | **Claim Number:** 15962<br>**Date Filed:** 08/01/2006<br>**Creditor's Name and Address:**<br>HERITAGE ENVIRONMENTAL SERVICES LLC<br>BINGHAM MCHALEY LLP<br>10 W MARKET ST<br>INDIANAPOLIS, IN 46204<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $426,433.36<br>**Total:** $426,433.36 |
| **Claim Number:** 15594<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HYUNDAI MOTOR AMERICA<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031<br><br>**Debtor:** DELPHI DIESEL SYSTEMS CORP (05-44612)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $0.00<br>**Total:** $0.00 | **Claim Number:** 15589<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HYUNDAI MOTOR AMERICA<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $0.00<br>**Total:** $0.00 |
| **Claim Number:** 15591<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HYUNDAI MOTOR AMERICA<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031<br><br>**Debtor:** DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $0.00<br>**Total:** $0.00 | **Claim Number:** 15589<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HYUNDAI MOTOR AMERICA<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $0.00<br>**Total:** $0.00 |
| **Claim Number:** 15593<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HYUNDAI MOTOR AMERICA<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031<br><br>**Debtor:** DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $0.00<br>**Total:** $0.00 | **Claim Number:** 15589<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HYUNDAI MOTOR AMERICA<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $0.00<br>**Total:** $0.00 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 15590<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HYUNDAI MOTOR AMERICA<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | | Claim Number: 15589<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HYUNDAI MOTOR AMERICA<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | |
| Claim Number: 15588<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HYUNDAI MOTOR COMPANY<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | | Claim Number: 15585<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HYUNDAI MOTOR COMPANY<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | |
| Claim Number: 15586<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HYUNDAI MOTOR COMPANY<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | | Claim Number: 15585<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HYUNDAI MOTOR COMPANY<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | |
| Claim Number: 15595<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HYUNDAI MOTOR COMPANY<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | | Claim Number: 15585<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HYUNDAI MOTOR COMPANY<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | |
| Claim Number: 15584<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HYUNDAI MOTOR COMPANY<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | | Claim Number: 15585<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HYUNDAI MOTOR COMPANY<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 7035     Filed 02/23/07     Entered 02/23/07 17:36:55     Main Document     Eighth Omnibus Claims Objection

Pg 64 of 139

## EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 1005   **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 12/05/2005<br>**Creditor's Name and Address:**<br>INSPEX INC SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,262.85<br>Total: $31,262.85 | **Claim Number:** 15973   **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 08/09/2006<br>**Creditor's Name and Address:**<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>INSPEX INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,262.85<br>Total: $31,262.85 |
| **Claim Number:** 9385   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/11/2006<br>**Creditor's Name and Address:**<br>INTERNATIONAL WIRE COMPANY<br>ADVANCED FILM DIVISION<br>ROBINSON BRADSHAW & HINSON PA<br>101 N TRYON ST STE 1900<br>CHARLOTTE, NC 28246<br><br>Secured:<br>Priority: $77,693.93<br>Administrative:<br>Unsecured: $1,820,715.87<br>Total: $1,898,409.80 | **Claim Number:** 16255   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 08/24/2006<br>**Creditor's Name and Address:**<br>INTERNATIONAL RESISTIVE COMPANY<br>ADVANCED FILM DIVISION<br>ROBINSON BRADSHAW & HINSON PA<br>101 N TRYON ST STE 1900<br>CHARLOTTE, NC 28246<br><br>Secured:<br>Priority:<br>Administrative: $77,693.93<br>Unsecured: $1,820,715.87<br>Total: $1,898,409.80 |
| **Claim Number:** 15966   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 08/01/2006<br>**Creditor's Name and Address:**<br>KEYSTONE POWDERED METAL COMPANY<br>BUCHANAN INGERSOLL & ROONEY PC<br>ONE OXFORD CENTRE<br>301 GRANT ST 20TH FL<br>PITTSBURGH, PA 15219<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $109,652.70<br>Total: $109,652.70 | **Claim Number:** 14172   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>KEYSTONE POWDERED METAL COMPANY<br>BUCHANAN INGERSOLL & ROONEY PC<br>ONE OXFORD CENTRE<br>301 GRANT ST 20TH FL<br>PITTSBURGH, PA 15219<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $109,652.70<br>Total: $109,652.70 |
| **Claim Number:** 13836   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>KEYSTONE POWDERED METAL COMPANY<br>BUCHANAN INGERSOLL & ROONEY PC<br>ONE OXFORD CENTRE<br>301 GRANT ST 20TH FL<br>PITTSBURGH, PA 15219<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $109,652.70<br>Total: $109,652.70 | **Claim Number:** 14172   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>KEYSTONE POWDERED METAL COMPANY<br>BUCHANAN INGERSOLL & ROONEY PC<br>ONE OXFORD CENTRE<br>301 GRANT ST 20TH FL<br>PITTSBURGH, PA 15219<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $109,652.70<br>Total: $109,652.70 |
| **Claim Number:** 16293   **Debtor:** MOBILEARIA, INC. (05-47474)<br>**Date Filed:** 09/08/2006<br>**Creditor's Name and Address:**<br>KOSTAL MEXICANA SA DE CV<br>40950 WOODWARD AVE STE 100<br>BLOODFIELD HILLS, MI 48304<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | **Claim Number:** 14404   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |

EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 16294 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 09/08/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KOSTAL OF AMERICA INC | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: $609,554.90 |
| BLOOMFIELD HILLS, MI 48304 | Total: $609,554.90 | NEW YORK, NY 10022 | Total: $609,554.90 |
| Claim Number: 16392 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 1 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/26/2006 | | Date Filed: 10/11/2005 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $274,043.41 | | Priority $234,591.60 |
| LONGACRE MASTER FUND LTD | Administrative: | SPECMO ENTERPRISES INC | Administrative: |
| 810 SEVENTH AVE 22ND FL | Unsecured: | STROBL CUNNINGHAM & SHARP PC | Unsecured: $528,328.93 |
| NEW YORK, NY 10019 | Total: $274,043.41 | 300 E LONG LAKE RD STE 200 BLOOMFIELD HILLS, MI 48304 | Total: $762,920.53 |
| Claim Number: 10485 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16327 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 09/20/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| LONGACRE MASTER FUND LTD | Administrative: | LONGACRE MASTER FUND LTD | Administrative: |
| 810 SEVENTH AVE 22ND FL | Unsecured: $123,860.10 | 810 SEVENTH AVE 22ND FL | Unsecured: $123,860.10 |
| NEW YORK, NY 10019 | Total: $123,860.10 | NEW YORK, NY 10019 | Total: $123,860.10 |
| Claim Number: 9227 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16420 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/10/2006 | | Date Filed: 11/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| LONGACRE MASTER FUND LTD | Administrative: | LONGACRE MASTER FUND LTD | Administrative: |
| 810 SEVENTH AVE 22ND FL | Unsecured: $172,202.38 | 810 SEVENTH AVE 22ND FL | Unsecured: $172,202.38 |
| NEW YORK, NY 10019 | Total: $172,202.38 | NEW YORK, NY 10019 | Total: $172,202.38 |
| Claim Number: 5173 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1596 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/08/2006 | | Date Filed: 01/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| MH EQUIPMENT CORP | Administrative: | SIERRA LIQUIDITY FUND | Administrative: |
| MH EQUIPMENT OHIO | Unsecured: $16,434.27 | 2699 WHITE RD STE 255 | Unsecured: $116,033.97 |
| 3000 PRODUCTION CT DAYTON, OH 45414-351 | Total: $16,434.27 | IRVINE, CA 92614 | Total: $116,033.97 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2573 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 04/06/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | $338,631.00 | |
| MISSISSIPPI STATE TAX COMMISSION | Administrative: | | |
| PO BOX 23338 | Unsecured: | $15,392.50 | |
| JACKSON, MS 39225-3338 | | | |
| | Total: | $354,023.50 | |

| | | |
|---|---|---|
| Claim Number: 16323 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 09/18/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $347,412.16 |
| MISSISSIPPI STATE TAX COMMISSION | Administrative: | |
| PO BOX 22808 | Unsecured: | |
| JACKSON, MS 39225-2808 | | |
| | Total: | $347,412.16 |

---

| | | |
|---|---|---|
| Claim Number: 15609 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| NATIONAL MOLDING CORP | Administrative: | |
| 5 DUBON COURT | Unsecured: | $107,272.55 |
| FARMINGDALE, NY 11735-106 | | |
| | Total: | $107,272.55 |

| | | |
|---|---|---|
| Claim Number: 16418 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/17/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| LONGACRE MASTER FUND LTD | Administrative: | |
| 810 SEVENTH AVE 22ND FL | Unsecured: | $107,272.55 |
| NEW YORK, NY 10019 | | |
| | Total: | $107,272.55 |

---

| | | |
|---|---|---|
| Claim Number: 14879 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| NATL PAPER & PACKAGING CO | Administrative: | |
| 26401 RICHMOND RD | Unsecured: | $186,028.49 |
| CLEVELAND, OH 44146-1413 | | |
| | Total: | $186,028.49 |

| | | |
|---|---|---|
| Claim Number: 16312 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 09/13/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| LONGACRE MASTER FUND LTD | Administrative: | |
| 810 SEVENTH AVE 22ND FL | Unsecured: | $186,028.49 |
| NEW YORK, NY 10019 | | |
| | Total: | $186,028.49 |

---

| | | |
|---|---|---|
| Claim Number: 7036 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/30/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| NAVTEQ | Administrative: | |
| FRMLY NAVTEQ CORPORATION | Unsecured: | $233,331.90 |
| 222 MERCHANDISE MART PLAZA | | |
| STE 900 NAME CHNG 04 27 04 CSD | | |
| CHICAGO, IL 60654 | Total: | $233,331.90 |

| | | |
|---|---|---|
| Claim Number: 16468 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| NAVTEQ | Administrative: | |
| 222 MERCHANDISE MART PLAZA STE 900 | Unsecured: | $233,331.90 |
| CHICAGO, IL 60654 | | |
| | Total: | $233,331.90 |

---

| | | |
|---|---|---|
| Claim Number: 55 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/19/2005 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $1.33 |
| NEW YORK STATE DEPARTMENT OF | Administrative: | |
| TAXATION AND FINANCE | Unsecured: | $92.80 |
| PO BOX 5300 | | |
| ALBANY, NY 12205-0300 | Total: | $94.13 |

| | | |
|---|---|---|
| Claim Number: 1440 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/04/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $4.98 |
| NEW YORK STATE DEPARTMENT OF TAXATION | Administrative: | |
| AND FINANCE | Unsecured: | $192.80 |
| PO BOX 5300 | | |
| ALBANY, NY 12205-0300 | Total: | $197.78 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15193 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16438 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | Date Filed: 12/01/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| NOVA CHEMICALS INC | Administrative: $237,207.00 | NOVA CHEMICALS INC | Administrative: |
| 1550 CORAOPOLIS HEIGHTS RD | Unsecured: $464,344.00 | 1550 CORAOPOLIS HEIGHTS RD | Unsecured: $464,344.00 |
| MOON TOWNSHIP, PA 15108 | Total: $701,551.00 | MOON TOWNSHIP, PA 15108 | Total: $464,344.00 |
| Claim Number: 2017 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16346 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/14/2006 | Secured: | Date Filed: 10/02/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| NSK CORPORATION | Administrative: | LONGACRE MASTER FUND LTD | Administrative: |
| PO BOX 134007 | Unsecured: $474,785.71 | 810 SEVENTH AVE 22ND FL | Unsecured: $474,785.71 |
| ANN ARBOR, MI 48113-4007 | Total: $474,785.71 | NEW YORK, NY 10019 | Total: $474,785.71 |
| Claim Number: 9959 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16393 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | Secured: | Date Filed: 10/26/2006 | Secured: |
| Creditor's Name and Address: | Priority $181,750.28 | Creditor's Name and Address: | Priority: |
| OFFSHORE INTERNATIONAL INC EFT | Administrative: | OFFSHORE INTERNATIONAL INCORPORATED | Administrative: |
| 8350 EAST OLD VAIL RD | Unsecured: $27,582.05 | QUARLES & BRADY STREICH LANG LLP | Unsecured: $84,892.57 |
| TUCSON, AZ 85747 | Total: $209,332.33 | ONE S CHURCH AVE STE 1700 TUCSON, AZ 85701 | Total: $84,892.57 |
| Claim Number: 1281 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 16465 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 12/27/2005 | Secured: | Date Filed: 12/27/2006 | Secured: |
| Creditor's Name and Address: | Priority $729.75 | Creditor's Name and Address: | Priority: $594.81 |
| OKLAHOMA TAX COMMISSION | Administrative: | OKLAHOMA TAX COMMISSION | Administrative: |
| GENERAL COUNSELS OFFICE | Unsecured: $464.13 | GENERAL COUNSELS OFFICE | Unsecured: $363.29 |
| PO BOX 53248 | Total: $1,193.88 | PO BOX 53248 | Total: $958.10 |
| OKLAHOMA CITY, OK 73152-3248 | | OKLAHOMA CITY, OK 73152-3248 | |
| Claim Number: 66 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16376 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/21/2005 | Secured: | Date Filed: 10/20/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority: |
| PANASONIC ELECTRIC WORKS CORP OF AMERICA | Administrative: | LONGACRE MASTER FUND LTD | Administrative: |
| 629 CENTRAL AVE | Unsecured: $654,894.00 | 810 SEVENTH AVE 22ND FL | Unsecured: $590,769.00 |
| NEW PROVIDENCE, NJ 07974 | Total: $654,894.00 | NEW YORK, NY 10019 | Total: $590,769.00 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14101 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14102 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PHOTO STENCIL LLC | Administrative: | PHOTO STENCIL LLC | Administrative: |
| ROTHGERBER JOHNSON & LYONS LLP | Unsecured: $38,399.50 | ROTHGERBER JOHNSON & LYONS LLP | Unsecured: $38,399.50 |
| 1200 17TH ST STE 3000 | | 1200 17TH ST STE 3000 | |
| DENVER, CO 80202-5855 | Total: $38,399.50 | DENVER, CO 80202-5855 | Total: $38,399.50 |
| Claim Number: 10204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10203 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PILLARHOUSE USA INC | Administrative: | PILLARHOUSE USA INC | Administrative: |
| FINKEL GOLDSTEIN ROSENBLOOM & NASH | Unsecured: $2,193.64 | FINKEL GOLDSTEIN ROSENBLOOM & NASH | Unsecured: $17,193.64 |
| 26 BROADWAY STE 711 | | 26 BROADWAY STE 711 | |
| NEW YORK, NY 11004 | Total: $2,193.64 | NEW YORK, NY 11004 | Total: $17,193.64 |
| Claim Number: 10205 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 10203 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PILLARHOUSE USA INC | Administrative: | PILLARHOUSE USA INC | Administrative: |
| FINKEL GOLDSTEIN ROSENBLOOM & NASH | Unsecured: $15,000.00 | FINKEL GOLDSTEIN ROSENBLOOM & NASH | Unsecured: $17,193.64 |
| 26 BROADWAY STE 711 | | 26 BROADWAY STE 711 | |
| NEW YORK, NY 11004 | Total: $15,000.00 | NEW YORK, NY 11004 | Total: $17,193.64 |
| Claim Number: 2024 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16414 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 02/14/2006 | | Date Filed: 11/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| PROTO MANUFACTURING INC | Administrative: | PROTO MANUFACTURING INC | Administrative: |
| 720 W BOONE STE 200 | Unsecured: $338,599.02 | 5959 N FREYA ST | Unsecured: $338,599.02 |
| SPOKANE, WA 99201 | | SPOKANE, WA 99217 | |
| | Total: $338,599.02 | | Total: $338,599.02 |
| Claim Number: 15233 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15231 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| QUALITY SYNTHETIC RUBBER INC | Administrative: | QUALITY SYNTHETIC RUBBER INC | Administrative: |
| BUCKINGHAM DOOLITTLE & BURROUGHS LL | Unsecured: $614,058.16 | BUCKINGHAM DOOLITTLE & BURROUGHS LL | Unsecured: $614,058.16 |
| PO BOX 1500 | | PO BOX 1500 | |
| AKRON, OH 44309-1500 | Total: $614,058.16 | AKRON, OH 44309-1500 | Total: $614,058.16 |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 7035   Filed 02/23/07   Entered 02/23/07 17:36:55   Main Document   Eighth Omnibus Claims Objection

Pg 69 of 139

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 16289 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16391 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 09/07/2006 | | Date Filed: 10/10/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: $223,420.11 |
| | Priority: $154,629.40 | | Priority: |
| REDROCK CAPITAL PARTNERS LLC | Administrative: | REDROCK CAPITAL PARTNERS LLC | Administrative: |
| 111 S MAIN ST STE C11 | Unsecured: $914,212.99 | 111 S MAIN ST STE C11 | Unsecured: $690,792.88 |
| PO BOX 9095 | | PO BOX 9095 | |
| BRECKENRIDGE, CO 80424 | Total: $1,068,842.39 | BRECKENRIDGE, CO 80424 | Total: $914,212.99 |

| | | | |
|---|---|---|---|
| Claim Number: 16364 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16391 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/11/2006 | | Date Filed: 10/10/2006 | |
| Creditor's Name and Address: | Secured: $223,420.11 | Creditor's Name and Address: | Secured: $223,420.11 |
| | Priority | | Priority: |
| REDROCK CAPITAL PARTNERS LLC | Administrative: | REDROCK CAPITAL PARTNERS LLC | Administrative: |
| 111 S MAIN ST STE C11 | Unsecured: $690,792.88 | 111 S MAIN ST STE C11 | Unsecured: $690,792.88 |
| PO BOX 9095 | | PO BOX 9095 | |
| BRECKENRIDGE, CO 80424 | Total: $914,212.99 | BRECKENRIDGE, CO 80424 | Total: $914,212.99 |

| | | | |
|---|---|---|---|
| Claim Number: 16362 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16391 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/11/2006 | | Date Filed: 10/10/2006 | |
| Creditor's Name and Address: | Secured: $223,420.11 | Creditor's Name and Address: | Secured: $223,420.11 |
| | Priority | | Priority: |
| REDROCK CAPITAL PARTNERS LLC | Administrative: | REDROCK CAPITAL PARTNERS LLC | Administrative: |
| 111 S MAIN ST STE C11 | Unsecured: $690,792.88 | 111 S MAIN ST STE C11 | Unsecured: $690,792.88 |
| PO BOX 9095 | | PO BOX 9095 | |
| BRECKENRIDGE, CO 80424 | Total: $914,212.99 | BRECKENRIDGE, CO 80424 | Total: $914,212.99 |

| | | | |
|---|---|---|---|
| Claim Number: 3856 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16301 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | Date Filed: 09/12/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| REDROCK CAPITAL PARTNERS LLC | Administrative: | WAUCONDA TOOL AND ENGR CO EFT | Administrative: |
| 111 S MAIN ST STE C11 | Unsecured: $58,295.21 | 111 S MAIN ST STE C11 | Unsecured: $58,295.21 |
| PO BOX 9095 | | PO BOX 9095 | |
| BRECKENRIDGE, CO 80424 | Total: $58,295.21 | BRECKENRIDGE, CO 80424 | Total: $58,295.21 |

| | | | |
|---|---|---|---|
| Claim Number: 1657 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16338 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/24/2006 | | Date Filed: 09/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| REDROCK CAPITAL PARTNERS LLC | Administrative: | REDROCK CAPITAL PARTNERS LLC | Administrative: |
| 111 S MAIN ST STE C11 | Unsecured: $51,810.00 | 111 S MAIN ST STE C11 | Unsecured: $51,810.00 |
| PO BOX 9095 | | PO BOX 9095 | |
| BRECKENRIDGE, CO 80424 | Total: $51,810.00 | BRECKENRIDGE, CO 80424 | Total: $51,810.00 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 4002    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 05/01/2006 <br> Creditor's Name and Address:    Secured: <br>      Priority <br> REDROCK CAPITAL PARTNERS LLC <br> 111 S MAIN ST STE C11    Administrative: <br> PO BOX 9095    Unsecured: $21,619.76 <br> BRECKENRIDGE, CO 80424 <br>    Total: $21,619.76 | Claim Number: 16412    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 11/08/2006 <br> Creditor's Name and Address:    Secured: <br>      Priority <br> REDROCK CAPITAL PARTNERS LLC <br> 111 S MAIN ST STE C11    Administrative: <br> PO BOX 9095    Unsecured: $88,200.65 <br> BRECKENRIDGE, CO 80424 <br>    Total: $88,200.65 |
| Claim Number: 2172    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 03/02/2006 <br> Creditor's Name and Address:    Secured: <br>      Priority <br> REDROCK CAPITAL PARTNERS LLC <br> 111 S MAIN ST STE C11    Administrative: <br> PO BOX 9095    Unsecured: $66,892.26 <br> BRECKENRIDGE, CO 80424 <br>    Total: $66,892.26 | Claim Number: 16412    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 11/08/2006 <br> Creditor's Name and Address:    Secured: <br>      Priority <br> REDROCK CAPITAL PARTNERS LLC <br> 111 S MAIN ST STE C11    Administrative: <br> PO BOX 9095    Unsecured: $88,200.65 <br> BRECKENRIDGE, CO 80424 <br>    Total: $88,200.65 |
| Claim Number: 1223    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 12/20/2005 <br> Creditor's Name and Address:    Secured: <br>      Priority <br> REDROCK CAPITAL PARTNERS LLC <br> 111 S MAIN ST STE C11    Administrative: <br> PO BOX 9095    Unsecured: $4,835.77 <br> BRECKENRIDGE, CO 80424 <br>    Total: $4,835.77 | Claim Number: 16417    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 11/13/2006 <br> Creditor's Name and Address:    Secured: <br>      Priority <br> ATMOS ENERGY <br> 111 S MAIN ST STE C11    Administrative: <br> PO BOX 9095    Unsecured: $4,835.77 <br> BRECKENRIDGE, CO 80424 <br>    Total: $4,835.77 |
| Claim Number: 200    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 10/28/2005 <br> Creditor's Name and Address:    Secured: <br>      Priority <br> REDROCK CAPITAL PARTNERS LLC <br> 111 S MAIN ST STE C11    Administrative: <br> PO BOX 9095    Unsecured: $54,069.91 <br> BRECKENRIDGE, CO 80424 <br>    Total: $54,069.91 | Claim Number: 16300    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 09/12/2006 <br> Creditor's Name and Address:    Secured: <br>      Priority <br> REDROCK CAPITAL PARTNERS LLC <br> 111 S MAIN ST STE C11    Administrative: <br> PO BOX 9095    Unsecured: $54,069.91 <br> BRECKENRIDGE, CO 80424 <br>    Total: $54,069.91 |
| Claim Number: 4842    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 05/05/2006 <br> Creditor's Name and Address:    Secured: <br>      Priority <br> REVENUE MANAGEMENT AS ASSIGNEE OF <br> KINREI OF AMERICA LLC    Administrative: <br> 1 UNIVERSITY PLZ STE 312    Unsecured: $29,731.00 <br> HACKENSACK, NJ 07601 <br>    Total: $29,731.00 | Claim Number: 15474    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: <br>      Priority <br> LIQUIDITY SOLUTIONS INC <br> ONE UNIVERSITY PLAZA STE 312    Administrative: <br> HACKENSACK, NJ 07601    Unsecured: $22,213.00 <br>    Total: $22,213.00 |

In re Delphi Corporation, et al.                                                                                              Eighth Omnibus Claims Objection

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 4841 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15499 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/05/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| REVENUE MANAGEMENT AS ASSIGNEE OF LANDOVER COOLING TOWER SERVICE INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | Priority | LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF LANDOVER COOLING TOWER SERVICE ONE UNIVERSITY PLZ STE 312 HACKENSACK, NJ 07601 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $1,400.00 | | Unsecured: $1,400.00 |
| | Total: $1,400.00 | | Total: $1,400.00 |

| Claim Number: 16436 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10894 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 11/30/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ROSE SYSTEMS CORPORATION 1009 MONTANA AVE EL PASO, TX 79902 | Priority | ROSE SYSTEMS CORPORATION 11450 ROJAS D6 EL PASO, TX 79936 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $80,988.00 | | Unsecured: $80,988.00 |
| | Total: $80,988.00 | | Total: $80,988.00 |

| Claim Number: 10177 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14691 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/21/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | Priority | SIERRA LIQUIDITY FUND LLC ASSIGNEE CHAPEL ELECTRIC CO LLC ASSIGNOR 2699 WHITE RD STE 255 IRVINE, CA 92614 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $8,385.57 | | Unsecured: $19,047.98 |
| | Total: $8,385.57 | | Total: $19,047.98 |

| Claim Number: 3622 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16320 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/01/2006 | | Date Filed: 09/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SIMCO CONSTRUCTION INC 1311 COMMERCE DR NW DECATUR, AL 35601-7540 | Priority | SIMCO CONSTRUCTION INC 1311 COMMERCE DR NW DECATUR, AL 35601 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $144,606.92 | | Unsecured: $144,606.92 |
| | Total: $144,606.92 | | Total: $144,606.92 |

| Claim Number: 11048 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: $55,000.00 | Creditor's Name and Address: | Secured: $55,000.00 |
| SOJITZ CORPORATION OF AMERICA 1211 AVE OF THE AMERICAS NEW YORK, NY 10036 | Priority | SOJITZ CORPORATION OF AMERICA 1211 AVE OF THE AMERICAS NEW YORK, NY 10036 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $71,344.36 | | Unsecured: $71,344.36 |
| | Total: $126,344.36 | | Total: $126,344.36 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 14107    **Debtor:** DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>**Secured:**<br>**Priority:**<br>SPCP GROUP LLC AS ASSIGNEE OF INTERNET CORPORATION    **Administrative:**<br>SILVER POINT CAPITAL    **Unsecured:** $3,750,708.82<br>TWO GREENWICH PLAZA<br>GREENWICH, CT 06830    **Total:** $3,750,708.82 | **Claim Number:** 14489    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>**Secured:**<br>**Priority:**<br>SPCP GROUP LLC AS ASSIGNEE OF INTERNET CORPORATION    **Administrative:**<br>SILVER POINT CAPITAL    **Unsecured:** $3,750,708.82<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830    **Total:** $3,750,708.82 |
| **Claim Number:** 15770    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>**Secured:**<br>**Priority:**<br>SPCP GROUP LLC AS ASSIGNEE OF INTERNET CORPORATION    **Administrative:**<br>SILVER POINT CAPITAL    **Unsecured:** $3,750,708.82<br>TWO GREENWICH PLAZA<br>GREENWICH, CT 06830    **Total:** $3,750,708.82 | **Claim Number:** 14489    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>**Secured:**<br>**Priority:**<br>SPCP GROUP LLC AS ASSIGNEE OF INTERNET CORPORATION    **Administrative:**<br>SILVER POINT CAPITAL    **Unsecured:** $3,750,708.82<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830    **Total:** $3,750,708.82 |
| **Claim Number:** 1007    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 12/05/2005<br>**Creditor's Name and Address:**<br>**Secured:**<br>**Priority:**<br>STANDARD REGISTER COMPANY    **Administrative:**<br>600 ALBANY ST    **Unsecured:** $5,512.00<br>DAYTON, OH 45408    **Total:** $5,512.00 | **Claim Number:** 3086    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 04/28/2006<br>**Creditor's Name and Address:**<br>**Secured:**<br>**Priority:**<br>STANDARD REGISTER COMPANY    **Administrative:**<br>600 ALBANY ST    **Unsecured:** $11,195.10<br>DAYTON, OH 45408    **Total:** $11,195.10 |
| **Claim Number:** 16434    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 11/27/2006<br>**Creditor's Name and Address:**<br>**Secured:** $300,142.00<br>**Priority:**<br>STONEHILL INSTITUTIONAL PARTNERS LP    **Administrative:**<br>885 THIRD AVE 30TH FL    **Unsecured:** $243,153.00<br>NEW YORK, NY 10022    **Total:** $543,295.00 | **Claim Number:** 15205    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>**Secured:** $300,142.00<br>**Priority:**<br>FRIMO INC    **Administrative:**<br>50685 CENTURY CT    **Unsecured:** $241,647.00<br>WIXOM, MI 48393    **Total:** $541,789.00 |
| **Claim Number:** 3944    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 05/01/2006<br>**Creditor's Name and Address:**<br>**Secured:**<br>**Priority:**<br>TEMPEL STEEL CO    **Administrative:**<br>5500 N WOLCOTT AVE    **Unsecured:** $123,994.71<br>CHICAGO, IL 60640-1020    **Total:** $123,994.71 | **Claim Number:** 16422    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 11/17/2006<br>**Creditor's Name and Address:**<br>**Secured:**<br>**Priority:**<br>LONGACRE MASTER FUND LTD    **Administrative:**<br>810 SEVENTH AVE 22ND FL    **Unsecured:** $123,994.71<br>NEW YORK, NY 10019    **Total:** $123,994.71 |

In re Delphi Corporation, et al.                                                                                    Eighth Omnibus Claims Objection

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 461 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16473 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/09/2005 | | Date Filed: 01/05/2007 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $67,644.90 | | Priority: |
| TEST COACH CORPORATION | | HAIN CAPITAL HOLDINGS LLC | |
| 2400 W HASSEL RD STE 300 | Administrative: | 301 RTE 17 6TH FL | Administrative: |
| HOFFMAN ESTATES, IL 60195 | Unsecured: | RUTHERFORD, NJ 07070 | Unsecured: $96,157.52 |
| | Total: $67,644.90 | | Total: $96,157.52 |

| Claim Number: 10768 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14144 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEXTRON FASTENING SYSTEMS CANADA LTD | | GOLDMAN SACHS CREDIT PARTNERS LP | |
| KLESTADT & WINTERS LLP | Administrative: | C O GOLDMAN SACHS & CO | Administrative: |
| 292 MADISON AVE 17TH FL | Unsecured: $1,174.00 | 30 HUDSON 17TH FL | Unsecured: $0.00 |
| NEW YORK, NY 10017-6314 | Total: $1,174.00 | JERSEY CITY, NJ 07302 | Total: $0.00 |

| Claim Number: 10766 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14145 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEXTRON FASTENING SYSTEMS CANADA LTD | | GOLDMAN SACHS CREDIT PARTNERS LP | |
| KLESTADT & WINTERS LLP | Administrative: | C O GOLDMAN SACHS & CO | Administrative: |
| 292 MADISON AVE 17TH FL | Unsecured: $2,862.48 | 30 HUDSON 17TH FL | Unsecured: $0.00 |
| NEW YORK, NY 10017-6314 | Total: $2,862.48 | JERSEY CITY, NJ 07302 | Total: $0.00 |

| Claim Number: 1333 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4230 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 12/27/2005 | | Date Filed: 05/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THE HEALTH CARE AUTHORITY OF ATHENS | | HEALTHCARE AUTHORITY OF ATHENS | |
| AND LIMESTONE COUNTY DBA ATHENS | Administrative: | WELLNESS CTR OF ATHENS LIME | Administrative: |
| LIMESTONE HOSPITAL | Unsecured: $1,785.00 | 209 FITNESS WAY STE A | Unsecured: $1,352.10 |
| WILMER & LEE PA | | ATHENS, AL 35611 | |
| PO BOX 710 | | | |
| ATHENS, AL 35612 | Total: $1,785.00 | | Total: $1,352.10 |

| Claim Number: 645 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16381 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 11/17/2005 | | Date Filed: 10/23/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TOP LINE EXPRESS INC | | LONGACRE MASTER FUND LTD | |
| PO BOX 5277 | Administrative: | 810 SEVENTH AVE 22ND FL | Administrative: |
| LIMA, OH 45802-5277 | Unsecured: $187,330.77 | NEW YORK, NY 10019 | Unsecured: $179,842.71 |
| | Total: $187,330.77 | | Total: $179,842.71 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 4040 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 16202 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| Date Filed: 05/01/2006 | | | Date Filed: 08/14/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| U S CUSTOMS AND BORDER PROTECTION | Priority | $528.97 | U S CUSTOMS AND BORDER PROTECTION | Priority | $0.00 |
| 6650 TELECOM DR | Administrative: | | 6650 TELECOM DR | Administrative: | |
| PO BOX 68911 | Unsecured: | $528.97 | PO BOX 68911 | Unsecured: | |
| INDIANAPOLIS, IN 46268 | | | INDIANAPOLIS, IN 46268 | | |
| | Total: | $1,057.94 | | Total: | $0.00 |
| Claim Number: 4036 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16127 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | | Date Filed: 08/09/2006 | | |
| Creditor's Name and Address: | Secured: | $695,741.35 | Creditor's Name and Address: | Secured: | $82,643.04 |
| US CUSTOMS AND BORDER PROTECTION | Priority | $0.00 | U S CUSTOMS AND BORDER PROTECTION | Priority | $0.00 |
| 6650 TELECOM DR | Administrative: | | 6650 TELECOM DR | Administrative: | |
| PO BOX 68911 | Unsecured: | $2,659,636.94 | PO BOX 68911 | Unsecured: | $0.00 |
| INDIANAPOLIS, IN 46268 | | | INDIANAPOLIS, IN 46268 | | |
| | Total: | $3,355,378.29 | | Total: | $82,643.04 |
| Claim Number: 16456 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14319 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/15/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $732,657.37 | Creditor's Name and Address: | Secured: | $551,667.27 |
| US TIMKEN CO | Priority | $1,803,986.64 | US TIMKEN CO | Priority | |
| PO BOX 6927 | Administrative: | | 1835 DUEBER AVE | Administrative: | $1,803,986.64 |
| 1835 DUEBER AVE SW | Unsecured: | $2,702,790.97 | PO BOX 6927 | Unsecured: | $2,883,781.07 |
| CANTON, OH 44706-0927 | | | CANTON, OH 44706-0927 | | |
| | Total: | $5,239,434.98 | | Total: | $5,239,434.98 |
| Claim Number: 16130 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16460 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/09/2006 | | | Date Filed: 12/19/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| VJ TECHNOLOGIES INC | Priority | | VJ TECHNOLOGIES INC | Priority | $60,000.00 |
| 89 CARLOUGH RD | Administrative: | | 89 CARLOUGH RD | Administrative: | |
| BOHEMIA, NY 11716 | Unsecured: | $23,839.32 | BOHEMIA, NY 11716 | Unsecured: | $23,839.32 |
| | Total: | $23,839.32 | | Total: | $83,839.32 |
| Claim Number: 2156 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 11393 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/28/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $10.00 | Creditor's Name and Address: | Secured: | |
| VORYS SATER SEYMOUR AND PEASE LLP | Priority | | VORYS SATER SEYMOUR AND PEASE LLP | Priority | |
| 52 E GAY ST | Administrative: | | 52 E GAY ST | Administrative: | |
| PO BOX 1008 | Unsecured: | $18,099.77 | PO BOX 1008 | Unsecured: | $54,050.82 |
| COLUMBUS, OH 43215 | | | COLUMBUS, OH 43215 | | |
| | Total: | $18,109.77 | | Total: | $54,050.82 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2546    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11318    Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| Date Filed: 04/04/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| WL GORE & ASSOCIATES INC    Administrative: | W L GORE & ASSOCIATES INC    Administrative: |
| PO BOX 751334 | 401 AIRPORT RD |
| CHARLOTTE, NC 28275-1334    Unsecured: $3,420.00 | ELKTON, MD 21921    Unsecured: $1,710.00 |
|    Total: $3,420.00 |    Total: $1,710.00 |

| | |
|---|---|
| Claim Number: 7442    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16015    Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 06/05/2006 | Date Filed: 08/09/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| WORLD CIRCUIT TECHNOLOGY INC    Administrative: | WORLD CIRCUIT TECHNOLOGY INC    Administrative: |
| 67 WEST EASY ST | 67 WEST EASY ST |
| SIMI VALLEY, CA 93065    Unsecured: $8,162.00 | SIMI VALLEY, CA 93065    Unsecured: $8,162.00 |
|    Total: $8,162.00 |    Total: $8,162.00 |

| | |
|---|---|
| Claim Number: 11641    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 16352    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 10/05/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| YUHSHIN USA LIMITED DBA ORTECH    Administrative: | ORTECH YUHSHIN USA LTD    Administrative: |
| 40950 WOODWARD AVE STE 100 | 2806 N INDUSTRIAL RD |
| BLOOMFIELD HILLS, MI 48304    Unsecured: $775,807.89 | KIRKSVILLE, MO 63501    Unsecured: $771,893.38 |
|    Total: $775,807.89 |    Total: $771,893.38 |

**Total Claims to be Expunged:**    **108**

**Total Asserted Amount to be Expunged:**    **$39,460,875.99**

In re Delphi Corporation, et al.                                                                          Sixth Omnibus Claims Objection

### EXHIBIT A-2 - DUPLICATES WITH MULTIPLE SURVIVING CLAIMS

| Claims to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11545<br>Date Filed: 7/27/2006<br>Creditor's Name and Address:<br><br>AMPHENOL CORP<br>AMPHENOL RF<br>4 OLD NEWTON RD<br>DANBURY, CT 06810 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $ 705,443.75<br>Total: $ 705,443.75 | Claim Number: 10600<br>Date Filed: 7/25/2006<br>Creditor's Name and Address:<br><br>AMPHENOL CORP<br>AMPHENOL RF<br>4 OLD NEWTON RD<br>DANBURY, CT 06810 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $ 11,751.37<br>Total: $ 11,751.37 |
| | | Claim Number: 10716<br>Date Filed: 7/25/2006<br>Creditor's Name and Address:<br><br>AMPHENOL CORP<br>AMPHENOL RF<br>4 OLD NEWTON RD<br>DANBURY, CT 06810 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $ 693,692.38<br>Total: $ 693,692.38 |
| Claim Number: 16299<br>Date Filed: 9/11/2006<br>Creditor's Name and Address:<br><br>BONA VISTA<br>PROGRAMS INC<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO, IN 46904-2496 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $ 24,799.46<br>Total: $ 24,799.46 | Claim Number: 1390<br>Date Filed: 12/30/2005<br>Creditor's Name and Address:<br><br>BONA VISTA<br>PROGRAMS INC<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO, IN 46904-2496 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $ 22,210.98<br>Total: $ 22,210.98 |
| | | Claim Number: 9400<br>Date Filed: 7/12/2006<br>Creditor's Name and Address:<br><br>BONA VISTA<br>PROGRAMS INC<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO, IN 46904-2496 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $ 2,588.48<br>Total: $ 2,588.48 |

Total Claims to be Expunged: 2

Total Asserted Amount to be Expunged: $730,243.21

In re Delphi Corporation, et al.

**Eighth Omnibus Claims Objection**

**EXHIBIT B - DUPLICATE OF CONSOLIDATED TRUSTEE CLAIM**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 16092 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10271 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 08/09/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| GUNTHER ADEN AND KAETHE ADEN | Administrative: | WILMINGTON TRUST COMPANY AS | Administrative: |
| FRUEHLINGSGARTEN 39 | | INDENTURE TRUSTEE | |
| HAMBURG, D 22297 | Unsecured: $9,302.00 | KIRKPATRICK & LOCKHART NICHOLOSN GR | Unsecured: $2,044,593,403.00 |
| GERMANY | | 599 LEXINGTON AVE | |
| | Total: $9,302.00 | NEW YORK, NY 10022 | Total: $2,044,593,403.00 |

**Total Claims to be Expunged:** 1

**Total Asserted Amount to be Expunged:** $9,302.00

Page 1 of 1

In re Delphi Corporation, et al.                                                    **Eighth Omnibus Claims Objection**

**EXHIBIT C-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AUSTIN L JARVIS CUST KENNETH T JARVIS UNIF GIFT MIN ACT APT 5 M 1834 CATON AVE BROOKLYN, NY 11226-2815 | 3022 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| WRIGHT EXPRESS CORP 97 DARLING AVE SOUTH PORTLAND, ME 04106 | 6994 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,794.12<br>$8,794.12 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **2** | | **$8,794.12** | | |

In re Delphi Corporation, et al.                                             Eighth Omnibus Claims Objection

**EXHIBIT C-2 - UNTIMELY EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN F MILLER<br>66 GENTLE RD<br>SINGAPORE, 309190 | 16461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,231.00<br>$1,231.00 | 12/20/2006 | DELPHI CORPORATION (05-44481) |
| JOHN F MILLER AND JEAN R MILLER JT TEN<br>66 GENTLE RD<br>SINGAPORE, 309190 | 16462 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $935.00<br>$935.00 | 12/20/2006 | DELPHI CORPORATION (05-44481) |
| MARY R BERRY<br>600 THOMAS AVE<br>ROCHESTER, NY 14617-1435 | 16463 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,539.00<br>$1,539.00 | 12/22/2006 | DELPHI CORPORATION (05-44481) |
| MISS ELOISE C YAMAMOTO<br>100 STADLER DR<br>WOODSIDE, CA 94062-4817 | 16459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/19/2006 | DELPHI CORPORATION (05-44481) |
| STEVEN P MC DONALD<br>923 N REMBRANDT<br>ROYAL OAK, MI 48067-2082 | 16458 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $87.00<br>$87.00 | 12/19/2006 | DELPHI CORPORATION (05-44481) |
| VIVIAN ROTHSCHILD<br>1530 PALISADE AVE APT 23B<br>FORT LEE, NJ 07024-5417 | 16451 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,300.57<br><br><br>$5,300.57 | 12/12/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **6** | | **$9,092.57** | | |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1957 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | ASPIRE, INC (05-44618) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1984 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1976 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1979 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1980 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1948 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1960 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1983 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |

In re Delphi Corporation, et al.                                                                    Eighth Omnibus Claims Objection

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1946 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI CORPORATION (05-44481) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1952 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1964 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1967 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1970 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1975 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1978 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1956 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |

In re Delphi Corporation, et al.                                                                      Eighth Omnibus Claims Objection

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1962 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1969 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1972 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1951 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1965 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1977 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1981 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1947 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1950 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1953 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DREAL INC (05-44627) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1954 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1958 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI LLC (05-44615) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1961 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1963 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1973 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1974 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1982 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1949 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1955 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1966 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI CORPORATION (05-44481) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1968 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI CHINA LLC (05-44577) |
| DONALD R SWEETON AND SARAH E SWEETON BOULT CUMMINGS CONNERS & BERRY PLC 1600 DIVISION ST STE 700 NASHVILLE, TN 37203 | 11198 | Secured: Priority: Administrative: Unsecured: Total: | $326,713.00 $326,713.00 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PULLMAN BANK & TRUST COMPANY ARENT FOX PLLC 1675 BROADWAY NEW YORK, NY 10019 | 1609 | Secured: Priority: Administrative: Unsecured: Total: | $119,766.15 $130,271.34 $250,037.49 | 01/19/2006 | DELPHI CORPORATION (05-44481) |
| THE HUNTINGTON NATIONAL BANK 2361 MORE RD  NC2W21 COLUMBUS, OH 43229 | 1009 | Secured: Priority: Administrative: Unsecured: Total: | $635,801.40 $635,801.40 | 12/05/2005 | DELPHI CORPORATION (05-44481) |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THE HUNTINGTON NATIONAL BANK 2361 MORE RD NC2W21 COLUMBUS, OH 43229 | 1008 | Secured: Priority: Administrative: Unsecured: Total: | $8,774.64 $8,774.64 | 12/05/2005 | DELPHI CORPORATION (05-44481) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1845 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1877 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI CORPORATION (05-44481) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1856 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1868 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1874 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1842 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1855 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |

In re Delphi Corporation, et al.                                          Eighth Omnibus Claims Objection

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1871 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1840 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1862 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1841 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1844 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DREAL INC (05-44627) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1846 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1863 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1876 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |

In re Delphi Corporation, et al.                                                    Eighth Omnibus Claims Objection

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1843 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1853 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1864 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1875 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1865 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1867 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1870 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1847 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1848 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | ASPIRE, INC (05-44618) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1857 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1858 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI CORPORATION (05-44481) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1860 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI CHINA LLC (05-44577) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1866 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1869 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1872 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1839 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1849 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI LLC (05-44615) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1851 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1859 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1861 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1873 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1852 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1800 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1805 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/02/2006 | DELPHI CORPORATION (05-44481) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DELPHI CORPORATION (05-44481) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1801 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1810 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | ASPIRE, INC (05-44618) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1806 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DREAL INC (05-44627) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1809 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1811 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI LLC (05-44615) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1804 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1807 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1808 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1834 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1818 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1821 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI CHINA LLC (05-44577) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1833 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1828 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1816 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1824 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1829 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1826 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1827 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1814 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1817 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1830 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1831 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1832 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1815 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |

In re Delphi Corporation, et al.                                                    Eighth Omnibus Claims Objection

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1822 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1823 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1825 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1813 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1820 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |

**Total:    117                    $1,221,326.53**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                 :

In re                           :     Chapter 11
                                 :

DELPHI CORPORATION, et al.,     :     Case No. 05-44481 (RDD)
                                 :

                Debtors.     :     (Jointly Administered)
                                 :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

<u>NOTICE OF OBJECTION TO CLAIM</u>

[Claimant Name]:

       Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), are sending you this notice.  According to the Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases.  Based upon the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of your claims identified in the table below should be disallowed and expunged as summarized in that table and described in more detail in the Debtors' Eighth Omnibus Objection To Certain Claims (the "Eighth Omnibus Objection"), a copy of which is enclosed (without exhibits).  The Debtors' Eighth Omnibus Objection is set for hearing on March 22, 2007 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  AS FURTHER DESCRIBED IN THE ENCLOSED EIGHTH OMNIBUS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON MARCH 15, 2007.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

       The enclosed Eighth Omnibus Objection identifies several different categories of objections.  The category of claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

       Objections identified as "Duplicate And Amended" claims are those that are either duplicates of other claims or have been amended or superseded by other claims.

       Objections identified as "Duplicative Of Consolidated Trustee Claim" is a claim that was filed by an individual noteholder and is duplicative of the consolidated proof of claim filed on their behalf by Wilmington Trust Company as trustee.

       To the extent that the Basis For Objection is listed as "Equity," the Debtors have objected to your proof of claim because the Debtors believe that your proof of claim is based solely on the ownership of Delphi Corporation common stock.  FOR SUCH PROOFS OF CLAIM, THE DEBTORS DO NOT SEEK TO CANCEL OR MODIFY THE

HOLDER'S STOCK OWNERSHIP INTERESTS OR THEIR SUBSTANTIVE RIGHTS. Rather, because ownership of common stock does not give rise to a claim under the Bankruptcy Code, the Debtors are requesting that the Bankruptcy Court recharacterize the proof of claim as a proof of interest and expunge only the claim.

To the extent that the Basis For Objection is listed as "Untimely Equity," the Debtors have objected to your proof of claim because the Debtors believe that your proof of claim is based solely on the ownership of Delphi Corporation common stock and was also not timely filed pursuant to the Bar Date Order.  FOR SUCH PROOFS OF CLAIM, THE DEBTORS DO NOT SEEK TO CANCEL OR MODIFY THE HOLDER'S STOCK OWNERSHIP INTERESTS OR THEIR SUBSTANTIVE RIGHTS.  Rather, because ownership of common stock does not give rise to a claim under the Bankruptcy Code, the Debtors are requesting that the Bankruptcy Court recharacterize the proof of claim as a proof of interest and expunge only the claim.

Objections identified as "Protective Claim" is a claim that was filed to protect against future rejection damages that could arise if the Debtors ultimately reject an executory contract or unexpired lease pursuant to section 365 of the Bankruptcy Code.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

　　　　If you wish to view the complete exhibits to the Eighth Omnibus Objection, you can do so on www.delphidocket.com.  If you have any questions about this notice or the Eighth Omnibus Objection to your claim, please contact Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton). Questions regarding the amount of a claim or the filing of a claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

　　　　THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), ARE APPLICABLE TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO OBJECTION BY THE DEBTORS PURSUANT TO THE OBJECTION SET FORTH ABOVE.  A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

---

[1]　　　Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

If you disagree with the Eighth Omnibus Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern time) on March 15, 2007. Your Response, if any, to the Eighth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed; (ii) the name of the claimant and a brief description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the claims objection; (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you shall disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the claim; and (v) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the claim.

If a Response is properly and timely filed and served in accordance with the above procedures, the hearing on the relevant claims covered by the Response will be adjourned to a future claims hearing. With respect to all uncontested objections, the Debtors have requested that this Court conduct a final hearing on March 22, 2007 at 10:00 a.m.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  If no Responses to the Eighth Omnibus Objection are timely filed and served in accordance with the procedures set forth herein and in the Claims Objection Procedures Order, the Bankruptcy Court may enter an order sustaining the Eighth Omnibus Objection without further notice other than notice of the entry of such an order as provided in the Claims Objection Procedures Order.  Thus, your failure to respond may forever bar you from sustaining a claim against the Debtors.

[Claimant Name]
[Address 1]
[Address 2] [Address 3]

3

[City], [State] [Zip]
[Country]

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                              :

In re                         :     Chapter 11
                              :

DELPHI CORPORATION, et al.,    :     Case No. 05-44481 (RDD)
                              :

               Debtors.     :     (Jointly Administered)
                              :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING (A) DUPLICATE AND AMENDED CLAIMS, (B)
CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE CLAIM, (C) EQUITY CLAIMS,
AND (D) PROTECTIVE CLAIMS
<u>IDENTIFIED IN EIGHTH OMNIBUS CLAIMS OBJECTION</u>

("EIGHTH OMNIBUS CLAIMS OBJECTION ORDER")

        Upon the Eighth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims, (B) Claims

Duplicative Of The Consolidated Trustee Claim, (C) Equity Claims, And (D) Protective Claims,

dated February 15, 2007 (the "Eighth Omnibus Claims Objection"), of Delphi Corporation and

certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned

cases (collectively, the "Debtors"); and upon the record of the hearing held on the Eighth

Omnibus Claims Objection; and after due deliberation thereon; and good and sufficient cause

appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

A.      Each holder of a claim (each, a "Claim") listed on Exhibit A-1, A-2, B, C-1, C-2, and D attached hereto was properly and timely served with a copy of the Eighth Omnibus Claims Objection, a personalized Notice Of Objection To Claim, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), the proposed order, and the notice of the deadline for responding to the Eighth Omnibus Claims Objection.  No other or further notice of the Eighth Omnibus Claims Objection is necessary.

B.      The Court has jurisdiction over the Eighth Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Eighth Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Eighth Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.      The Claims listed on Exhibit A-1 hereto under the column heading "Claim To Be Expunged" are either duplicates of Claims filed with the Court or have been amended or superseded by later-filed Claims.

D.      The Claims listed on Exhibit A-2 hereto under the column heading "Claim To Be Expunged" are either duplicative of other Claims or have been amended or superseded by later-filed Claims, and are survived by two Claims.

---

[1]      Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Eighth Omnibus Claims Objection.

2

E.      The Claim listed on <u>Exhibit B</u> hereto was filed by an individual noteholder ("Individual Holder Claim") and is duplicative of the consolidated proof of claim filed on August 2, 2006 by Wilmington Trust Company.

F.      The Claims listed on <u>Exhibit C-1</u> hereto were filed by holders of Delphi Corporation common stock solely on account of their stock holdings ("Equity Claims").

G.      The Claims listed on <u>Exhibit C-2</u> hereto were filed by holders of Delphi Corporation common stock solely on account of their stock holdings and were also untimely pursuant to the Bar Date Order ("Untimely Equity Claims").

H.      The Claims listed on <u>Exhibit D</u> hereto were filed by creditors to protect against future rejection damages ("Protective Claims").

I.      The relief requested in the Eighth Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.      Each "Claim To Be Expunged" listed on <u>Exhibit A-1</u> and <u>A-2</u> hereto is hereby disallowed and expunged in its entirety.  Those Claims identified on <u>Exhibit A-1</u> and <u>A-2</u> as "Surviving Claims" shall remain on the Debtors' claims register, but shall remain subject to future objection by the Debtors and other parties-in-interest.

2.      The Individual Holder Claim listed as a "Claim To Be Expunged" on <u>Exhibit B</u> hereto is hereby disallowed and expunged in its entirety. The Claim identified on <u>Exhibit B</u> as "Surviving Claim" shall remain on the Debtors' claims register, but shall remain subject to future objection by the Debtors and other parties-in-interest.

3.       Each Equity Claim listed on Exhibit C-1 hereto is hereby reclassified as an interest, and is disallowed and expunged as a claim in its entirety.

4.       Each Untimely Equity Claim listed on Exhibit C-2 hereto is hereby reclassified as an interest and as such is disallowed and expunged in its entirety.

5.       Each Protective Claim listed on Exhibit D hereto is hereby disallowed and expunged in its entirety, subject to the right of affected creditors set forth on Exhibit D under paragraph 8 of the Bar Date Order to assert a Claim for rejection damages in the event of a rejection of an executory contract or an unexpired lease by the Debtors.

6.       Entry of this order is without prejudice to the Debtors' right to object to any other claims in these chapter 11 cases, or to further object to claims that are the subject of the Eighth Omnibus Claims Objection, on any grounds whatsoever; provided, however, that solely to the extent that (a) a claimant filed duplicative claims against different Debtors for the same asserted obligation (the "Multiple Debtor Duplicative Claims") and (b) certain of such claimant's Multiple Debtor Duplicative Claims are being disallowed and expunged hereby, the Debtors shall not seek to have the claimant's remaining Multiple Debtor Duplicative Claim (the "Remaining Claim") disallowed and expunged solely on the basis that such Remaining Claim is asserted against the incorrect Debtor, provided that one of the Multiple Debtor Duplicative Claims was originally filed against the correct Debtor.  For the avoidance of doubt, except as expressly provided in the preceding sentence, the Remaining Claims shall remain subject to further objection on any grounds whatsoever, including, without limitation, that any such Remaining Claim is asserted against the incorrect Debtor if the claimant did not file a Multiple Debtor Duplicative Claim against the correct Debtor.  Nothing contained herein shall restrict the Debtors from objecting to any Remaining Claim or any holder of a Remaining Claim from

4

seeking relief from this Court for the purposes of requesting that this Court modify the Debtor or

Debtors against which such Remaining Claim is asserted.

       7.      Nothing contained herein shall constitute, nor shall it be deemed to

constitute, the allowance of any claim asserted against any of the Debtors.

       8.      This Court shall retain jurisdiction over the Debtors and the holders of

Claims subject to the Eighth Omnibus Claims Objection to hear and determine all matters arising

from the implementation of this order.

       9.      Each of the objections by the Debtors to each Claim addressed in the

Eighth Omnibus Claims Objection and set forth on Exhibits A-1, A-2, B, C-1, C-2 and D hereto

constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order

shall be deemed a separate order with respect to each Claim that is the subject of the Eighth

Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter

which involves such Claim and shall not act to stay the applicability or finality of this order with

respect to the other contested matters covered hereby.

       10.      Kurtzman Carson Consultants, LLC is hereby directed to serve this order,

including exhibits, in accordance with the Claims Objection Procedures Order.

       11.      The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Eighth Omnibus Claims

Objection.

Dated: New York, New York
       March ___, 2007

_____
      UNITED STATES BANKRUPTCY JUDGE

5

# EXHIBIT E

Delphi Corporation
Eighth Omnibus Objection
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| A Abel Exterminating Co | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 4/10/2006 | 2587 | $563.50 | Duplicate And Amended | Disallow and Expunge | 3777 |
| A Berger Precision Ltd | A Berger Precision Ltd<br>28 Regan Rd<br>Brampton, ON L7A 1A7 Canada | 7/21/2006 | 10228 | $1,124,805.62 | Duplicate And Amended | Disallow and Expunge | 16370 |
| A Berger Precision Ltd | 28 Regan Rd<br>Brampton, ON L7A 1A7 Canada | 9/29/2006 | 16340 | $1,059,143.24 | Duplicate And Amended | Disallow and Expunge | 16370 |
| A Berger Precision Ltd Eft | 28 Regan Rd<br>Brampton, ON L7A 1A7 Canada | 7/21/2006 | 10227 | $27,882.86 | Duplicate And Amended | Disallow and Expunge | 16369 |
| Admiral Tool & Mfg Co Of Illinois | 3700 N Talman Ave<br>Chicago, IL 60618 | 5/1/2006 | 3637 | $170,230.58 | Duplicate And Amended | Disallow and Expunge | 16406 |
| Alliance Precision Plastics Co | Attn R John Clark Esq<br>as Attys for Alliance Precision Plastics<br>1500 Tower I PO Box 4976<br>Syracuse, NY 13221-4976 | 7/27/2006 | 11575 | $37,451.44 | Duplicate And Amended | Disallow and Expunge | 11574 |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 5/1/2006 | 4027 | $34,134.78 | Duplicate And Amended | Disallow and Expunge | 16284 |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/6/2006 | 7585 | $92,205.51 | Duplicate And Amended | Disallow and Expunge | 16321 |
| Behr Industries Corp | Stephen B Grow<br>Warner Norcross & Judd LLP<br>900 Fifth Third Ctr 111 Lyon NW<br>Grand Rapids, MI 49503 | 7/28/2006 | 12235 | $502,560.32 | Duplicate And Amended | Disallow and Expunge | 16439 |
| Big Bend Agri Services Inc | David A Garland<br>Moore Clarke DuVall Rodgers PC<br>PO Box 71727<br>Albany, GA 31708-1727 | 12/27/2005 | 1287 | $12,775.60 | Duplicate And Amended | Disallow and Expunge | 2774 |
| Bohl Crane Inc | 534 W Laskey Rd<br>Toledo, OH 43612-320 | 3/27/2006 | 2425 | $9,760.78 | Duplicate And Amended | Disallow and Expunge | 16400 |
| C Thorrez Industries Inc | 4909 W Michigan Ave<br>Jackson, MI 49201 | 2/23/2006 | 2105 | $579,130.61 | Duplicate And Amended | Disallow and Expunge | 16247 |
| Cantoola Incorporated | Cantoola Incorporated<br>560 Jade Rd<br>Toney, AL 35773 | 11/29/2005 | 924 | $6,046.05 | Duplicate And Amended | Disallow and Expunge | 16165 |

2/20/2007 12:20 PM
Eighth Omnibus Objection Exhibit A-1 Service List

Delphi Corporation
Eighth Omnibus Objection
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Certified Tool & Manufacturing | 1201 Estes Ave<br>Elk Grove Village, IL 60007-5401 | 5/22/2006 | 6397 | $659,587.74 | Duplicate And Amended | Disallow and Expunge | 16277 |
| Charles Stewart Mott Community College | c o James L Delaney Esq<br>5225 E Cook Rd Ste F<br>Grand Blanc, MI 48439-8388 | 2/6/2006 | 1795 | $14,842.43 | Duplicate And Amended | Disallow and Expunge | 11880 |
| City of Wyoming Michigan | 1155 28th St SW<br>Wyoming, MI 49509 | 5/1/2006 | 3972 | $80,786.39 | Duplicate And Amended | Disallow and Expunge | 11267 |
| City of Wyoming Michigan | Sandra S Hamilton P41980<br>Sandra S Hamilton P41980<br>Nantz Litowich Smith Girard & Hamilton PC<br>2025 E Beltline SE Ste 600<br>Grand Rapids, MI 49546 | 5/1/2006 | 3972 | $80,786.39 | Duplicate And Amended | Disallow and Expunge | 11267 |
| Commerce Industries & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 4/19/2006 | 2689 | $1,650.00 | Duplicate And Amended | Disallow and Expunge | 14680 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 12/21/2005 | 1239 | $71,853.97 | Duplicate And Amended | Disallow and Expunge | 16336 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 1/24/2006 | 1655 | $347,043.24 | Duplicate And Amended | Disallow and Expunge | 2141 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 2/14/2006 | 2021 | $93,353.16 | Duplicate And Amended | Disallow and Expunge | 16377 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 5/30/2006 | 6991 | $168,862.08 | Duplicate And Amended | Disallow and Expunge | 16386 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/31/2006 | 14878 | $76,844.72 | Duplicate And Amended | Disallow and Expunge | 16447 |
| CoorsTek Inc | Elizabeth K Flaagan Holme Roberts & Owen LLP<br>1700 Lincoln St Ste 4100<br>Denver, CO 80203 | 5/10/2006 | 5457 | $42,140.40 | Duplicate And Amended | Disallow and Expunge | 16250 |
| ENVIRON International Corporation | Attn Kristen McCormick<br>214 Carnegie Ctr<br>Princeton, NJ 08540 | 1/23/2006 | 1620 | $104,902.43 | Duplicate And Amended | Disallow and Expunge | 16218 |

Delphi Corporation
Eighth Omnibus Objection
Exhibit A-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Exhibit Enterprises Inc | 1400 S Livernois Rd Rochester Hills, MI 48307 | 7/28/2006 | 12005 | $251,240.96 | Duplicate And Amended | Disallow and Expunge | 16410 |
| | Fies Scale Service | 570 Leo St Dayton, OH 45404 | 5/16/2006 | 5979 | $14,517.28 | Duplicate And Amended | Disallow and Expunge | 6860 |
| | GE Capital Modular Space | Attn Stephen J Amoriello Esq Dilworth Paxson LLP Liberty View Ste 700 457 Haddonfield Rd Cherry Hill, NJ 08054 | 11/28/2005 | 860 | $1,836.26 | Duplicate And Amended | Disallow and Expunge | 9830 |
| | GE Consumer & Industrial f/k/a GE Lighting | Michael B Bach Esq 11256 Cornell Park Dr Ste 500 Cincinnati, OH 45242 | 6/1/2006 | 7246 | $11,235.00 | Duplicate And Amended | Disallow and Expunge | 10191 |
| | GE Silicones | Attn Val Venable c o GE Plastics 9930 Kincey Ave Huntersville, NC 28078 | 7/19/2006 | 9856 | $651,800.43 | Duplicate And Amended | Disallow and Expunge | 15540 |
| | GE Silicones | Attn Val Venable c o GE Plastics 9930 Kincey Ave Huntersville, NC 28078 | 7/31/2006 | 15538 | $651,800.43 | Duplicate And Amended | Disallow and Expunge | 15540 |
| | Gill Industries Inc | Gill Manufacturing 5271 Plainfield Grand Rapids, MI 49505-1046 | 7/26/2006 | 11098 | $68,853.37 | Duplicate And Amended | Disallow and Expunge | 16413 |
| | Goldman Sachs Credit Partners LP | Attn Pedro Ramirez c o Goldman Sachs & Co 30 Hudson 17th Fl Jersey City, NJ 07302 | 10/28/2005 | 141 | $158,710.00 | Duplicate And Amended | Disallow and Expunge | 16328 |
| | Goldman Sachs Credit Partners LP | Goldman Sachs Credit Partners LP One New York Plz 42nd Fl New York, NY 10004 | 11/8/2005 | 296 | $238,567.00 | Duplicate And Amended | Disallow and Expunge | 16068 |
| | Goldman Sachs Credit Partners LP | Goldman Sachs Credit Partners LP One New York Plz 42nd Fl New York, NY 10004 | 5/23/2006 | 6696 | $182,213.00 | Duplicate And Amended | Disallow and Expunge | 15547 |
| | Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 11/9/2005 | 461 | $67,644.90 | Duplicate And Amended | Disallow and Expunge | 16473 |

Delphi Corporation
Eighth Omnibus Objection
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis For Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Handy & Harman Electronic Materials Corporation | c o Ice Miller<br>Attn Ben T Caughey<br>One American Sq Ste 3100<br>Indianapolis, IN 46282-0200 | 12/13/2006 | 16453 | $27,242.84 | Duplicate And Amended | Disallow and Expunge | 10774 |
| Heidel Gmbh & Co Kg | Frimo Lotte Gmbh<br>Hansaring 1<br>Lotte, D 49504 Germany | 7/31/2006 | 15204 | $123,117.00 | Duplicate And Amended | Disallow and Expunge | 16433 |
| Heraeus Metal Processing Inc | c/o Jason J Dejonker Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St<br>Chicago, IL 60606-5096 | 7/21/2006 | 10124 | $322,860.53 | Duplicate And Amended | Disallow and Expunge | 10123 |
| Heritage Crystal Clean LLC | Whitman H Brisky<br>One North LaSalle St Ste 600<br>Chicago, IL 60602-3903 | 7/26/2006 | 10961 | $175,084.92 | Duplicate And Amended | Disallow and Expunge | 16449 |
| Heritage Environmental Services LLC | Matthew M Price<br>Bingham McHaley LLP<br>10 W Market St<br>Indianapolis, IN 46204 | 7/31/2006 | 14182 | $426,433.36 | Duplicate And Amended | Disallow and Expunge | 15965 |
| Heritage Environmental Services LLC | Matthew M Price<br>Bingham McHaley LLP<br>10 W Market St<br>Indianapolis, IN 46204 | 7/31/2006 | 14283 | $426,433.26 | Duplicate And Amended | Disallow and Expunge | 15962 |
| Hyundai Motor America | Attn Jason R Erb Esq Senior Counsel<br>10550 Talbert Ave<br>Fountain Valley, CA 92708-6031 | 7/31/2006 | 15590 | $0.00 | Duplicate And Amended | Disallow and Expunge | 15589 |
| Hyundai Motor America | Attn Jason R Erb Esq Senior Counsel<br>10550 Talbert Ave<br>Fountain Valley, CA 92708-6031 | 7/31/2006 | 15591 | $0.00 | Duplicate And Amended | Disallow and Expunge | 15589 |
| Hyundai Motor America | Attn Jason R Erb Esq Senior Counsel<br>10550 Talbert Ave<br>Fountain Valley, CA 92708-6031 | 7/31/2006 | 15593 | $0.00 | Duplicate And Amended | Disallow and Expunge | 15589 |
| Hyundai Motor America | Attn Jason R Erb Esq Senior Counsel<br>10550 Talbert Ave<br>Fountain Valley, CA 92708-6031 | 7/31/2006 | 15594 | $0.00 | Duplicate And Amended | Disallow and Expunge | 15589 |
| Hyundai Motor America | Pillsbury Winthrop Shaw Pittman LLP<br>Mark D Houle<br>650 Town Ctr Dr 7th Fl<br>Costa Mesa, CA 92626-7122 | 7/31/2006 | 15590 | $0.00 | Duplicate And Amended | Disallow and Expunge | 15589 |

2/20/2007 12:20 PM
Eighth Omnibus Objection Exhibit A-1 Service List

Delphi Corporation
Eighth Omnibus Objection
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Hyundai Motor America | Pillsbury Winthrop Shaw Pittman LLP Mark D Houle 650 Town Ctr Dr 7th Fl Costa Mesa, CA 92626-7122 | 7/31/2006 | 15591 | $0.00 | Duplicate And Amended | Disallow and Expunge | 15589 |
| Hyundai Motor America | Pillsbury Winthrop Shaw Pittman LLP Mark D Houle 650 Town Ctr Dr 7th Fl Costa Mesa, CA 92626-7122 | 7/31/2006 | 15593 | $0.00 | Duplicate And Amended | Disallow and Expunge | 15589 |
| Hyundai Motor America | Pillsbury Winthrop Shaw Pittman LLP Mark D Houle 650 Town Ctr Dr 7th Fl Costa Mesa, CA 92626-7122 | 7/31/2006 | 15594 | $0.00 | Duplicate And Amended | Disallow and Expunge | 15589 |
| Hyundai Motor Company | Attn Jason R Erb Esq Senior Counsel 10550 Talbert Ave Fountain Valley, CA 92708-6031 | 7/31/2006 | 15584 | $0.00 | Duplicate And Amended | Disallow and Expunge | 15585 |
| Hyundai Motor Company | Attn Jason R Erb Esq Senior Counsel 10550 Talbert Ave Fountain Valley, CA 92708-6031 | 7/31/2006 | 15586 | $0.00 | Duplicate And Amended | Disallow and Expunge | 15585 |
| Hyundai Motor Company | Attn Jason R Erb Esq Senior Counsel 10550 Talbert Ave Fountain Valley, CA 92708-6031 | 7/31/2006 | 15588 | $0.00 | Duplicate And Amended | Disallow and Expunge | 15585 |
| Hyundai Motor Company | Attn Jason R Erb Esq Senior Counsel 10550 Talbert Ave Fountain Valley, CA 92708-6031 | 7/31/2006 | 15595 | $0.00 | Duplicate And Amended | Disallow and Expunge | 15585 |
| Hyundai Motor Company | Pillsbury Winthrop Shaw Pittman LLP Mark D Houle 650 Town Ctr Dr 7th Fl Costa Mesa, CA 92626-7122 | 7/31/2006 | 15584 | $0.00 | Duplicate And Amended | Disallow and Expunge | 15585 |
| Hyundai Motor Company | Pillsbury Winthrop Shaw Pittman LLP Mark D Houle 650 Town Ctr Dr 7th Fl Costa Mesa, CA 92626-7122 | 7/31/2006 | 15586 | $0.00 | Duplicate And Amended | Disallow and Expunge | 15585 |
| Hyundai Motor Company | Pillsbury Winthrop Shaw Pittman LLP Mark D Houle 650 Town Ctr Dr 7th Fl Costa Mesa, CA 92626-7122 | 7/31/2006 | 15588 | $0.00 | Duplicate And Amended | Disallow and Expunge | 15585 |

2/20/2007 12:20 PM
Eighth Omnibus Objection Exhibit A-1 Service List

Delphi Corporation
Eighth Omnibus Objection
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Hyundai Motor Company | Pillsbury Winthrop Shaw Pittman LLP Mark D Houle 650 Town Ctr Dr 7th Fl Costa Mesa, CA 92626-7122 | 7/31/2006 | 15595 | $0.00 | Duplicate And Amended | Disallow and Expunge | 15585 |
| Inspex Inc Sierra Liquidity Fund | Sierra Liquidity Fund LLC 2699 White Rd Ste 255 Irvine, CA 92614 | 12/5/2005 | 1005 | $31,262.85 | Duplicate And Amended | Disallow and Expunge | 15973 |
| International Wire Company Advanced Film Division | David M Schilli Robinson Bradshaw & Hinson PA 101 N Tryon St Ste 1900 Charlotte, NC 28246 | 7/11/2006 | 9385 | $1,898,409.80 | Duplicate And Amended | Disallow and Expunge | 16255 |
| Keystone Powdered Metal Company | Tmothy P Palmer Buchanan Ingersoll & Rooney PC One Oxford Centre 301 Grant St 20th Fl Pittsburgh, PA 15219 | 7/31/2006 | 13836 | $109,652.70 | Duplicate And Amended | Disallow and Expunge | 14172 |
| Keystone Powdered Metal Company | Tmothy P Palmer Buchanan Ingersoll & Rooney PC One Oxford Centre 301 Grant St 20th Fl Pittsburgh, PA 15219 | 8/1/2006 | 15966 | $109,652.70 | Duplicate And Amended | Disallow and Expunge | 14172 |
| Kostal Mexicana SA De CV | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloodfield Hills, MI 48304 | 9/8/2006 | 16293 | $1,204,920.60 | Duplicate And Amended | Disallow and Expunge | 14404 |
| Kostal of America Inc | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 9/8/2006 | 16294 | $609,554.90 | Duplicate And Amended | Disallow and Expunge | 14479 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 1/26/2006 | 1682 | $48,533.56 | Duplicate And Amended | Disallow and Expunge | 16469 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 5/30/2006 | 7036 | $233,331.90 | Duplicate And Amended | Disallow and Expunge | 16468 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 7/12/2006 | 9379 | $474,614.00 | Duplicate And Amended | Disallow and Expunge | 16472 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 8/9/2006 | 16130 | $23,839.32 | Duplicate And Amended | Disallow and Expunge | 16460 |

Delphi Corporation
Eighth Omnibus Objection
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 7/10/2006 | 9227 | $172,202.38 | Duplicate And Amended | Disallow and Expunge | 16420 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 7/24/2006 | 10485 | $123,860.10 | Duplicate And Amended | Disallow and Expunge | 16327 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 10/26/2006 | 16392 | $274,043.41 | Duplicate And Amended | Disallow and Expunge | 1 |
| Mh Equipment Corp | Mh Equipment Ohio<br>3000 Production Ct<br>Dayton, OH 45414-351 | 5/8/2006 | 5173 | $16,434.27 | Duplicate And Amended | Disallow and Expunge | 1596 |
| Mississippi State Tax Commission | Bankruptcy Section<br>PO Box 23338<br>Jackson, MS 39225-3338 | 4/6/2006 | 2573 | $354,023.50 | Duplicate And Amended | Disallow and Expunge | 16323 |
| National Molding Corp | 5 Dubon Court<br>Farmingdale, NY 11735-106 | 7/31/2006 | 15609 | $107,272.55 | Duplicate And Amended | Disallow and Expunge | 16418 |
| Natl Paper & Packaging Co | 26401 Richmond Rd<br>Cleveland, OH 44146-1413 | 7/31/2006 | 14879 | $186,028.49 | Duplicate And Amended | Disallow and Expunge | 16312 |
| New York State Department of Taxation and Finance | Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 10/19/2005 | 55 | $94.13 | Duplicate And Amended | Disallow and Expunge | 1440 |
| Nova Chemicals Inc | Attn Ilona Webb<br>1550 Coraopolis Heights Rd<br>Moon Township, PA 15108 | 7/31/2006 | 15193 | $701,551.00 | Duplicate And Amended | Disallow and Expunge | 16438 |
| NSK Corporation | NSK Corporation<br>PO Box 134007<br>Ann Arbor, MI 48113-4007 | 2/14/2006 | 2017 | $474,785.71 | Duplicate And Amended | Disallow and Expunge | 16346 |
| Offshore International Inc Eft | Offshore International Inc<br>8350 East Old Vail Rd<br>Tucson, AZ 85747 | 7/19/2006 | 9959 | $209,332.33 | Duplicate And Amended | Disallow and Expunge | 16393 |
| Oklahoma Tax Commission | Bankruptcy Section<br>General Counsels Office<br>PO Box 53248<br>Oklahoma City, OK 73152-3248 | 12/27/2005 | 1281 | $1,193.88 | Duplicate And Amended | Disallow and Expunge | 16465 |

Delphi Corporation
Eighth Omnibus Objection
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Panasonic Electric Works Corp of America | attn David Allen Talley<br>629 Central Ave<br>New Providence, NJ 07974 | 10/21/2005 | 66 | $654,894.00 | Duplicate And Amended | Disallow and Expunge | 16376 |
| Photo Stencil LLC | Lars H Fuller Esq<br>Rothgerber Johnson & Lyons LLP<br>1200 17th St Ste 3000<br>Denver, CO 80202-5855 | 7/31/2006 | 14101 | $38,399.50 | Duplicate And Amended | Disallow and Expunge | 14102 |
| Pillarhouse USA Inc | J Ted Donovan<br>Finkel Goldstein Rosenbloom & Nash LLP<br>26 Broadway Ste 711<br>New York, NY 11004 | 7/21/2006 | 10204 | $2,193.64 | Duplicate And Amended | Disallow and Expunge | 10203 |
| Pillarhouse USA Inc | J Ted Donovan<br>Finkel Goldstein Rosenbloom & Nash LLP<br>26 Broadway Ste 711<br>New York, NY 11004 | 7/21/2006 | 10205 | $15,000.00 | Duplicate And Amended | Disallow and Expunge | 10203 |
| Proto Manufacturing Inc | Michael K Staub<br>720 W Boone Ste 200<br>Spokane, WA 99201 | 2/14/2006 | 2024 | $338,599.02 | Duplicate And Amended | Disallow and Expunge | 16414 |
| Quality Synthetic Rubber Inc | c o Patrick J Keating Esq<br>Buckingham Doolittle & Burroughs LLP<br>PO Box 1500<br>Akron, OH 44309-1500 | 7/31/2006 | 15233 | $614,058.16 | Duplicate And Amended | Disallow and Expunge | 15231 |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 10/28/2005 | 200 | $54,069.91 | Duplicate And Amended | Disallow and Expunge | 16300 |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 12/20/2005 | 1223 | $4,835.77 | Duplicate And Amended | Disallow and Expunge | 16417 |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 1/24/2006 | 1657 | $51,810.00 | Duplicate And Amended | Disallow and Expunge | 16338 |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 3/2/2006 | 2172 | $66,892.26 | Duplicate And Amended | Disallow and Expunge | 16412 |

Delphi Corporation
Eighth Omnibus Objection
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 5/1/2006 | 3856 | $58,295.21 | Duplicate And Amended | Disallow and Expunge | 16301 |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 5/1/2006 | 4002 | $21,619.76 | Duplicate And Amended | Disallow and Expunge | 16412 |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 9/7/2006 | 16289 | $1,068,842.39 | Duplicate And Amended | Disallow and Expunge | 16391 |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 10/11/2006 | 16362 | $914,212.99 | Duplicate And Amended | Disallow and Expunge | 16391 |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 10/11/2006 | 16364 | $914,212.99 | Duplicate And Amended | Disallow and Expunge | 16391 |
| Revenue Management as Assignee of Kinrei of America LLC | Jeffrey L Caress<br>1 University Plz Ste 312<br>Hackensack, NJ 07601 | 5/5/2006 | 4842 | $29,731.00 | Duplicate And Amended | Disallow and Expunge | 15474 |
| Revenue Management as Assignee of Landover Cooling Tower Service Inc | Jeffrey L Caress<br>One University Plaza<br>Ste 312<br>Hackensack, NJ 07601 | 5/5/2006 | 4841 | $1,400.00 | Duplicate And Amended | Disallow and Expunge | 15499 |
| Rose Systems Corporation | Kenneth A Krohn Attorney at Law<br>1009 Montana Ave<br>El Paso, TX 79902 | 11/30/2006 | 16436 | $80,988.00 | Duplicate And Amended | Disallow and Expunge | 10894 |
| Sierra Liquidity Fund | 2699 White Rd Ste 255<br>Irvine, CA 92614 | 7/21/2006 | 10177 | $8,385.57 | Duplicate And Amended | Disallow and Expunge | 14691 |
| Simco Construction Inc | 1311 Commerce Dr Nw<br>Decatur, AL 35601-7540 | 5/1/2006 | 3622 | $144,606.92 | Duplicate And Amended | Disallow and Expunge | 16320 |

2/20/2007 12:20 PM
Eighth Omnibus Objection Exhibit A-1 Service List

Delphi Corporation
Eighth Omnibus Objection
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Sojitz Corporation of America | Attn Richard Paice Esq<br>1211 Ave of the Americas<br>New York, NY 10036 | 7/26/2006 | 11048 | $126,344.36 | Duplicate And Amended | Disallow and Expunge | 11606 |
| Sojitz Corporation of America | Kelley Drye & Warren LLP<br>Attn James S Carr Esq & Edward J Leen Esq<br>Attn James S Carr Edward J Leen 101 Park Ave<br>New York, NY 10178 | 7/26/2006 | 11048 | $126,344.36 | Duplicate And Amended | Disallow and Expunge | 11606 |
| SPCP Group LLC as assignee of Intermet Corporation | Brian A Jarmain<br>Silver Point Capital<br>Two Greenwich Plaza<br>Greenwich, CT 06830 | 7/31/2006 | 14107 | $3,750,708.82 | Duplicate And Amended | Disallow and Expunge | 14489 |
| SPCP Group LLC as assignee of Intermet Corporation | Brian A Jarmain<br>Silver Point Capital<br>Two Greenwich Plaza<br>Greenwich, CT 06830 | 7/31/2006 | 15770 | $3,750,708.82 | Duplicate And Amended | Disallow and Expunge | 14489 |
| SPCP Group LLC as assignee of Intermet Corporation | Intermet Corporation<br>Alan J Miller<br>700 Tower Dr 4th Fl<br>Troy, MI 48098-2808 | 7/31/2006 | 14107 | $3,750,708.82 | Duplicate And Amended | Disallow and Expunge | 14489 |
| SPCP Group LLC as assignee of Intermet Corporation | Intermet Corporation<br>Alan J Miller<br>700 Tower Dr 4th Fl<br>Troy, MI 48098-2808 | 7/31/2006 | 15770 | $3,750,708.82 | Duplicate And Amended | Disallow and Expunge | 14489 |
| Standard Register Company | Standard Register Company<br>600 Albany St<br>Dayton, OH 45408 | 12/5/2005 | 1007 | $5,512.00 | Duplicate And Amended | Disallow and Expunge | 3086 |
| Stonehill Institutional Partners LP | co Stonehill Capital Management<br>885 Third Ave 30th Fl<br>New York, NY 10022 | 11/27/2006 | 16434 | $543,295.00 | Duplicate And Amended | Disallow and Expunge | 15205 |
| Tempel Steel Co | 5500 N Wolcott Ave<br>Chicago, IL 60640-1020 | 5/1/2006 | 3944 | $123,994.71 | Duplicate And Amended | Disallow and Expunge | 16422 |
| Textron Fastening Systems Canada Ltd | Attn Tracy L Klestadt Esq<br>Klestadt & Winters LLP<br>292 Madison Ave 17th Fl<br>New York, NY 10017-6314 | 7/25/2006 | 10766 | $2,862.48 | Duplicate And Amended | Disallow and Expunge | 14145 |

2/20/2007 12:20 PM
Eighth Omnibus Objection Exhibit A-1 Service List

Delphi Corporation
Eighth Omnibus Objection
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Textron Fastening Systems Canada Ltd | Attn Tracy L Klestadt Esq<br>Klestadt & Winters LLP<br>292 Madison Ave 17th Fl<br>New York, NY 10017-6314 | 7/25/2006 | 10768 | $1,174.00 | Duplicate And Amended | Disallow and Expunge | 14144 |
| The Health Care Authority of Athens and Limestone County dba Athens Limestone Hospital | P Michael Cole<br>Wilmer & Lee PA<br>PO Box 710<br>Athens, AL 35612 | 12/27/2005 | 1333 | $1,785.00 | Duplicate And Amended | Disallow and Expunge | 4230 |
| Top Line Express Inc | Top Line Express Inc<br>PO Box 5277<br>Lima, OH 45802-5277 | 11/17/2005 | 645 | $187,330.77 | Duplicate And Amended | Disallow and Expunge | 16381 |
| U S Customs and Border Protection | 6650 Telecom Dr<br>PO Box 68911<br>Indianapolis, IN 46268 | 5/1/2006 | 4040 | $1,057.94 | Duplicate And Amended | Disallow and Expunge | 16202 |
| US Customs and Border Protection | Robert B Hamilton Jr Director Revenue Division<br>6650 Telecom Dr<br>PO Box 68911<br>Indianapolis, IN 46268 | 5/1/2006 | 4036 | $3,355,378.29 | Duplicate And Amended | Disallow and Expunge | 16127 |
| US Timken Co | Attn Robert Morris<br>PO Box 6927<br>1835 Dueber Ave SW<br>Canton, OH 44706-0927 | 12/15/2006 | 16456 | $5,239,434.98 | Duplicate And Amended | Disallow and Expunge | 14319 |
| US Timken Co | McDermott Will & Emery LLP<br>Attn James M Sullivan Esq<br>Attn James M Sullivan Esq 340 Madison Ave<br>New York, NY 10017 | 12/15/2006 | 16456 | $5,239,434.98 | Duplicate And Amended | Disallow and Expunge | 14319 |
| Vorys Sater Seymour and Pease LLP | Attn Joseph A Brunetto<br>52 E Gay St<br>PO Box 1008<br>Columbus, OH 43215 | 2/28/2006 | 2156 | $18,109.77 | Duplicate And Amended | Disallow and Expunge | 11393 |
| WL Gore & Associates Inc | WL Gore & Associates Inc<br>PO Box 751334<br>Charlotte, NC 28275-1334 | 4/4/2006 | 2546 | $3,420.00 | Duplicate And Amended | Disallow and Expunge | 11318 |

2/20/2007 12:20 PM
Eighth Omnibus Objection Exhibit A-1 Service List

Delphi Corporation
Eighth Omnibus Objection
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| WL Gore & Associates Inc | Legal Dept<br>Legal Dept<br>551 Paper Mill Rd<br>Newark, DE 19711 | 4/4/2006 | 2546 | $3,420.00 | Duplicate And Amended | Disallow and Expunge | 11318 |
| World Circuit Technology Inc | Mida Qian<br>67 West Easy St<br>Simi Valley, CA 93065 | 6/5/2006 | 7442 | $8,162.00 | Duplicate And Amended | Disallow and Expunge | 16015 |
| Yuhshin USA Limited dba Ortech | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/27/2006 | 11641 | $775,807.89 | Duplicate And Amended | Disallow and Expunge | 16352 |

2/20/2007 12:20 PM
Eighth Omnibus Objection Exhibit A-1 Service List

Delphi Corporation
Eighth Omnibus Objection
Exhibit A-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Amphenol Corp Amphenol RF | Amphenol RF<br>4 Old  Newton Rd<br>Danbury, CT 06810 | 7/27/2006 | 11545 | $705,443.75 | Duplicate And Amended | Disallow and Expunge | 10716 & 10600 |
| Bona Vista Programs Inc | Bona Vista Programs Inc<br>1220 E Laguna<br>PO Box 2496<br>Kokomo, IN 46904-2496 | 9/11/2006 | 16299 | $24,799.46 | Duplicate And Amended | Disallow and Expunge | 1390 & 9400 |

2/20/2007 12:21 PM
Eighth Omnibus Objection Exhibit A-2 Service List

Delphi Corporation
Eighth Omnibus Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Gunther ADEN and Kaethe ADEN | Fruehlingsgarten 39 Hamburg D 22297 Germany | 8/9/2006 | 16092 | $9,302.00 | Duplicative Of Consolidated Trustee Claim | Disallow and Expunge | 10271 |

Delphi Corporation
Eighth Omnibus Objection
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Austin L Jarvis Cust Kenneth | T Jarvis Unif Gift Min Act Apt 5 M 1834 Caton Ave Brooklyn, NY 11226-2815 | 4/27/2006 | 3022 | $0.00 | Equity | Disallow and Expunge | |
| Wright Express Corp | 97 Darling Ave South Portland, ME 04106 | 5/30/2006 | 6994 | $8,794.12 | Equity | Disallow and Expunge | |

2/20/2007 12:21 PM
Eighth Omnibus Objection Exhibit C-1 Service List

Delphi Corporation
Eighth Omnibus Objection
Exhibit C-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| John F Miller | 66 Gentle Rd<br>309190 Singapore | 12/20/2006 | 16461 | $1,231.00 | Untimely Equity | Disallow and Expunge | |
| John F Miller and Jean R | JF Miller<br>Miller Jt Ten<br>66 Gentle Rd<br>309190 Singapore | 12/20/2006 | 16462 | $935.00 | Untimely Equity | Disallow and Expunge | |
| Mary R Berry | 600 Thomas Ave<br>Rochester, NY 14617-1435 | 12/22/2006 | 16463 | $1,539.00 | Untimely Equity | Disallow and Expunge | |
| Miss Eloise C Yamamoto | 100 Stadler Dr<br>Woodside, CA 94062-4817 | 12/19/2006 | 16459 | $0.00 | Untimely Equity | Disallow and Expunge | |
| Steven P Mc Donald | 923 N Rembrandt<br>Royal Oak, MI 48067-2082 | 12/19/2006 | 16458 | $87.00 | Untimely Equity | Disallow and Expunge | |
| Vivian Rothschild | 1530 Palisade Ave Apt 23b<br>Fort Lee, NJ 07024-5417 | 12/12/2006 | 16451 | $5,300.57 | Untimely Equity | Disallow and Expunge | |

2/20/2007 12:21 PM
Eighth Omnibus Objection Exhibit C-2 Service List

Delphi Corporation
Eighth Omnibus Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1946 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1947 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1948 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1949 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1950 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1951 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1952 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1953 | $0.00 | Protective Claim | Disallow and Expunge | |

Delphi Corporation
Eighth Omnibus Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1954 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1955 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1956 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1957 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1958 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1960 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1961 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1962 | $0.00 | Protective Claim | Disallow and Expunge | |

2/20/2007 12:22 PM
Eighth Omnibus Objection Exhibit D Service List

Delphi Corporation
Eighth Omnibus Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1963 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1964 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1965 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1966 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1967 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1968 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1969 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1970 | $0.00 | Protective Claim | Disallow and Expunge | |

2/20/2007 12:22 PM
Eighth Omnibus Objection Exhibit D Service List

Delphi Corporation
Eighth Omnibus Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1972 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1973 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1974 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1975 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1976 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1977 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1978 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/2006 | 1979 | $0.00 | Protective Claim | Disallow and Expunge | |

2/20/2007 12:22 PM
Eighth Omnibus Objection Exhibit D Service List

Delphi Corporation
Eighth Omnibus Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/2006 | 1980 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/2006 | 1981 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/2006 | 1982 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/2006 | 1983 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/2006 | 1984 | $0.00 | Protective Claim | Disallow and Expunge | |
| Donald R Sweeton and Sarah E Sweeton | Austin L McMullen<br>Boult Cummings Conners & Berry PLC<br>1600 Division St Ste 700<br>Nashville, TN 37203 | 7/26/2006 | 11198 | $326,713.00 | Protective Claim | Disallow and Expunge | |
| Pullman Bank & Trust Company | Mitchell Cohen Esq<br>Arent Fox PLLC<br>1675 Broadway<br>New York, NY 10019 | 1/19/2006 | 1609 | $250,037.49 | Protective Claim | Disallow and Expunge | |
| The Huntington National Bank | The Huntington National Bank<br>2361 More Rd NC2W21<br>Columbus, OH 43229 | 12/5/2005 | 1008 | $8,774.64 | Protective Claim | Disallow and Expunge | |

Delphi Corporation
Eighth Omnibus Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| The Huntington National Bank | Weltman, Weinberg & Reis Co., L.P.A. Weltman, Weinberg & Reis Co., L.P.A. 175 South Third Street 900 Columbus, OH 43215 | 12/5/2005 | 1008 | $8,774.64 | Protective Claim | Disallow and Expunge | |
| The Huntington National Bank | The Huntington National Bank 2361 More Rd NC2W21 Columbus, OH 43229 | 12/5/2005 | 1009 | $635,801.40 | Protective Claim | Disallow and Expunge | |
| The Huntington National Bank | Weltman, Weinberg & Reis Co., L.P.A. Weltman, Weinberg & Reis Co., L.P.A. 175 South Third Street 900 Columbus, OH 43215 | 12/5/2005 | 1009 | $635,801.40 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1839 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1840 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1841 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1842 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1843 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1844 | $0.00 | Protective Claim | Disallow and Expunge | |

2/20/2007 12:22 PM
Eighth Omnibus Objection Exhibit D Service List

Delphi Corporation
Eighth Omnibus Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1845 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1846 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1847 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1848 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1849 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1851 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1852 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1853 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1855 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1856 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1857 | $0.00 | Protective Claim | Disallow and Expunge | |

2/20/2007 12:22 PM
Eighth Omnibus Objection Exhibit D Service List

Delphi Corporation
Eighth Omnibus Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1858 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1859 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1860 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1861 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1862 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1863 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1864 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1865 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1866 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1867 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1868 | $0.00 | Protective Claim | Disallow and Expunge | |

Delphi Corporation
Eighth Omnibus Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1869 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1870 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1871 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1872 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1873 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1874 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1875 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1876 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1877 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1800 | $0.00 | Protective Claim | Disallow and Expunge | |

2/20/2007 12:22 PM
Eighth Omnibus Objection Exhibit D Service List

Delphi Corporation
Eighth Omnibus Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1801 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1802 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1803 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1804 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1805 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1806 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1807 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1808 | $0.00 | Protective Claim | Disallow and Expunge | |

Delphi Corporation
Eighth Omnibus Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1809 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1810 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1811 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1812 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1819 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1835 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1836 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/2006 | 1837 | $0.00 | Protective Claim | Disallow and Expunge | |

2/20/2007 12:22 PM
Eighth Omnibus Objection Exhibit D Service List

Delphi Corporation
Eighth Omnibus Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/2/2006 | 1838 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA  de CV | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/6/2006 | 1834 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/6/2006 | 1813 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/6/2006 | 1814 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/6/2006 | 1815 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/6/2006 | 1816 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/6/2006 | 1817 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/6/2006 | 1818 | $0.00 | Protective Claim | Disallow and Expunge | |

2/20/2007 12:22 PM
Eighth Omnibus Objection Exhibit D Service List

Delphi Corporation
Eighth Omnibus Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/6/2006 | 1820 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/6/2006 | 1821 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/6/2006 | 1822 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/6/2006 | 1823 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/6/2006 | 1824 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/6/2006 | 1825 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/6/2006 | 1826 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/6/2006 | 1827 | $0.00 | Protective Claim | Disallow and Expunge | |

Delphi Corporation
Eighth Omnibus Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/6/2006 | 1828 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/6/2006 | 1829 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/6/2006 | 1830 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/6/2006 | 1831 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/6/2006 | 1832 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/6/2006 | 1833 | $0.00 | Protective Claim | Disallow and Expunge | |

2/20/2007 12:22 PM
Eighth Omnibus Objection Exhibit D Service List

# EXHIBIT F

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                            :

In re                          :      Chapter 11
                            :

DELPHI CORPORATION, et al.,  :      Case No. 05-44481 (RDD)
                            :

               Debtors.    :      (Jointly Administered)
                            :

- - - - - - - - - - - - - - - - - - - - - - - - - - - -x

<u>NOTICE OF OBJECTION TO CLAIM</u>

[Claimant Name]:

      Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession
in the above-captioned cases (collectively, the "Debtors"), are sending you this notice.  According to the
Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases.  Based upon
the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of
your claims identified in the table below should be disallowed and expunged as summarized in that table
and described in more detail in the Debtors' Eighth Omnibus Objection To Certain Claims (the "Eighth
Omnibus Objection"), a copy of which is enclosed (without exhibits).  The Debtors' Eighth Omnibus
Objection is set for hearing on March 22, 2007 at 10:00 a.m. (prevailing Eastern time) before the
Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One
Bowling Green, Room 610, New York, New York 10004.  AS FURTHER DESCRIBED IN THE
ENCLOSED EIGHTH OMNIBUS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO
RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING
EASTERN TIME) ON MARCH 15, 2007.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER
DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED
WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

      The enclosed Eighth Omnibus Objection identifies several different categories of objections.  The
category of claim objection applicable to you is identified in the table below in the column entitled "Basis
For Objection":

           Objections identified as "Duplicate And Amended" claims are those that are either
           duplicates of other claims or have been amended or superseded by other claims.

           Objections identified as "Duplicative Of Consolidated Trustee Claim" is a claim that was
           filed by an individual noteholder and is duplicative of the consolidated proof of claim
           filed on their behalf by Wilmington Trust Company as trustee.

           To the extent that the Basis For Objection is listed as "Equity," the Debtors have objected
           to your proof of claim because the Debtors believe that your proof of claim is based
           solely on the ownership of Delphi Corporation common stock.  FOR SUCH PROOFS OF
           CLAIM, THE DEBTORS DO NOT SEEK TO CANCEL OR MODIFY THE

HOLDER'S STOCK OWNERSHIP INTERESTS OR THEIR SUBSTANTIVE RIGHTS. Rather, because ownership of common stock does not give rise to a claim under the Bankruptcy Code, the Debtors are requesting that the Bankruptcy Court recharacterize the proof of claim as a proof of interest and expunge only the claim.

To the extent that the Basis For Objection is listed as "Untimely Equity," the Debtors have objected to your proof of claim because the Debtors believe that your proof of claim is based solely on the ownership of Delphi Corporation common stock and was also not timely filed pursuant to the Bar Date Order. FOR SUCH PROOFS OF CLAIM, THE DEBTORS DO NOT SEEK TO CANCEL OR MODIFY THE HOLDER'S STOCK OWNERSHIP INTERESTS OR THEIR SUBSTANTIVE RIGHTS. Rather, because ownership of common stock does not give rise to a claim under the Bankruptcy Code, the Debtors are requesting that the Bankruptcy Court recharacterize the proof of claim as a proof of interest and expunge only the claim.

Objections identified as "Protective Claim" is a claim that was filed to protect against future rejection damages that could arise if the Debtors ultimately reject an executory contract or unexpired lease pursuant to section 365 of the Bankruptcy Code.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number |
|---|---|---|---|---|---|
| **3** | **4** | **5** | **6** | **7** | **8** |

     If you wish to view the complete exhibits to the Eighth Omnibus Objection, you can do so on www.delphidocket.com. If you have any questions about this notice or the Eighth Omnibus Objection to your claim, please contact Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton). Questions regarding the amount of a claim or the filing of a claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

     THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), ARE APPLICABLE TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO OBJECTION BY THE DEBTORS PURSUANT TO THE OBJECTION SET FORTH ABOVE. A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH. THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

---

[1]    Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

If you disagree with the Eighth Omnibus Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern time) on March 15, 2007. Your Response, if any, to the Eighth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed; (ii) the name of the claimant and a brief description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the claims objection; (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you shall disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the claim; and (v) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the claim.

If a Response is properly and timely filed and served in accordance with the above procedures, the hearing on the relevant claims covered by the Response will be adjourned to a future claims hearing. With respect to all uncontested objections, the Debtors have requested that this Court conduct a final hearing on March 22, 2007 at 10:00 a.m.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  If no Responses to the Eighth Omnibus Objection are timely filed and served in accordance with the procedures set forth herein and in the Claims Objection Procedures Order, the Bankruptcy Court may enter an order sustaining the Eighth Omnibus Objection without further notice other than notice of the entry of such an order as provided in the Claims Objection Procedures Order.  Thus, your failure to respond may forever bar you from sustaining a claim against the Debtors.

3

[Claimant Name]
[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]

4