IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                    :
In re                   :     Chapter 11
                    :
DELPHI CORPORATION, et al.,     :     Case No. 05-44481 (RDD)
                    :
              Debtors.   :     (Jointly Administered)
                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On March 1, 2007, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, and (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

1)    Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected on Debtors' Books and Records, and (C) Untimely Claims as Identified in Seventh Omnibus Claims Objection ("Seventh Omnibus Claims Objection Order") (Docket No. 7050) [a copy of which is attached hereto as Exhibit D]

On March 1, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit E hereto via postage pre-paid U.S. mail:

2)    Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected on Debtors' Books and Records, and (C) Untimely Claims as Identified in Seventh Omnibus Claims Objection ("Seventh Omnibus Claims Objection Order") (Docket No. 7050) [without exhibits] (Docket No. 7050) [a copy of which is attached hereto as Exhibit D]

3)    Customized Notice of Entry of Order Pursuant To 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books and Records, and (C) Untimely Claims as Identified In Seventh Omnibus Claims Objection (the "Customized Notice") [a copy of the form of which is attached hereto as Exhibit F]. Each party's Customized Notice

was sent to the name and address listed in columns 1 and 2 of Exhibit E attached hereto.  In addition, the chart provided on each party's Customized Notice contained the information listed in columns 3 through 8 of Exhibit E attached hereto.  The chart contained in the form of the Customized Notice which is attached hereto as Exhibit F has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of Exhibit E attached hereto was incorporated into each Customized Notice.

Dated: March 6, 2007

_____/s/ Evan Gershbein_____
Evan Gershbein

Subscribed and sworn to (or affirmed) before me on this 6th day of March, 2007, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____/s/ Shannon J. Spencer_____

Commission Expires: ___6/20/10_____

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni_russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

3/6/2007 10:05 AM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

3/6/2007 10:05 AM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

3/6/2007 10:05 AM
Master Service List Overnight Mail

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuie@ffhsj.com slivini@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc. | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

3/6/2007 10:06 AM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264120 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

3/6/2007 10:06 AM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to  ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Madison County (Indiana) Treasurer |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 16

3/6/2007 10:06 AM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Rjafeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Michael J Alerding Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com malerding@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Industries |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel to Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennslyvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 16

3/6/2007 10:06 AM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@engelhard.com | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | 212-541-5369 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | (230) 862-8231 | (203) 629-1977 | 203-862-8200 / 203-629-1977 mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 16

3/6/2007 10:06 AM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Drive | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-916-2940 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor for IBJ Whitehall Business Credit Corporation |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD; and Co-Counsel to Tower Automotive |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 16

3/6/2007 10:06 AM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | 212-318-3400 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | 210-270-7205 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Gibbons, Del Deo, Dolan, Griffinger & Vecchione | David N. Crapo | One Riverfront Plaza | | Newark | NJ | 07102-5497 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Procter LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Procter LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbeler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | 713-374-3505 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 16

3/6/2007 10:06 AM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J. Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc. |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Glen Dumont | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4750 | 908-898-4137 | glen.dumont@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 16

3/6/2007 10:06 AM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SFX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Riley | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | 816-960-0041 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 212-947-1202 | | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 16

3/6/2007 10:06 AM
Delphi 2002 lists final

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Riafeisen Kapitalanlage-Gesellschaft m.b.H and Stichtong Pensioenfonds ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative of Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to AT&T Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | 973-624-7070 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 16

3/6/2007 10:06 AM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 16

3/6/2007 10:06 AM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel to Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Anthony Princi Esq Thomas L Kent Esq | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5000 | 212-506-5151 | aprinci@orrick.com tkent@orrick.com | Counsel to Ad Hoc Committee of Trade Claimants |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszyjw.com | Counsel for Essex Group, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 16

3/6/2007 10:06 AM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | William P. Weintraub | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | wweintraub@pszyjw.com | Counsel for Essex Group, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 16

3/6/2007 10:06 AM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgolder@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Financual. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Arlene N. Gelman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Michael Yetnikoff | 623 Fifth Avenue | 28th Floor | New York | NY | 10022 | | 212-753-5000 | 212-753-5044 | myetnikoff@schiffhardin.com | Counsel to Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Rjafeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 16

3/6/2007 10:06 AM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | rmsternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-3922100 | 609-392-7956 | jposta@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennessee Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4895 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for The Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicrolectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 16

3/6/2007 10:06 AM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.co m | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD and Co-Counsel to Tower Automotive, Inc. |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5111 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.co m | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 16

3/6/2007 10:06 AM
Delphi 2002 lists Email

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|------------------|
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | 615-321-0555 | Counsel to Averitt Express, Inc. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Entergy Services, Inc. | Alan H. Katz | 7411 Highway 51 North | | Southaven | MS | 38671 | | Company |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Heller Ehrman LLP | Carren Shulman | Times Square Tower | Seven Times Square | New York | NY | 10036 | 212-832-8300 | Counsel to @Road, Inc. |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | Counsel to Peggy C. Brannon, Bay County Tax Collector |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

3/6/2007 10:06 AM
Delphi 2002 lists US Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | 312-861-2000 | Counsel to Lunt Mannufacturing Company |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | Counsel to Infineon Technologies North America Corporation |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | Counsel to  Means Industries |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Traub, Bonaquist & Fox LLP | Maura I. Russell Wendy G. Marcari | 655 Third Avenue | 21st Floor | New York | NY | 10017 | 212-476-4770 | Counsel to SPCP Group LLC |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | 412-562-2549 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| WL Ross & Co., LLC | Stephen Toy | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | Counsel to WL. Ross & Co., LLC |

# EXHIBIT D

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                  :
       In re                       :     Chapter 11
                                    :
DELPHI CORPORATION, et al.,     :     Case No. 05-44481 (RDD)
                                    :
                Debtors.     :     (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 DISALLOWING
AND EXPUNGING CERTAIN (A) INSUFFICIENTLY DOCUMENTED CLAIMS, (B)
CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND RECORDS, AND (C)
<u>UNTIMELY CLAIMS AS IDENTIFIED IN SEVENTH OMNIBUS CLAIM OBJECTION</u>

("SEVENTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Seventh Omnibus Objection (Substantive) Pursuant To 11 U.S.C. §

502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B)

Claims Not Reflected On Debtors' Books And Records, And (C) Untimely Claims (the "Seventh

Omnibus Claims Objection") of Delphi Corporation and certain of its subsidiaries and affiliates,

debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"); and

upon the record of the hearing held on the Seventh Omnibus Claims Objection; and after due

deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

        A.       Each holder of a claim (as to each, a "Claim") listed on <u>Exhibits</u> <u>A-1</u>, <u>A-2</u>,

<u>B-1</u>, <u>B-2</u>, <u>C</u>, <u>D-1</u> and <u>D-2</u> attached hereto was properly and timely served with a copy of the

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
of fact when appropriate.  <u>See</u> Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein
shall have the meanings ascribed to them in the Seventh Omnibus Claims Objection.

Seventh Omnibus Claims Objection, a copy of the Order Pursuant To 11 U.S.C. § 502(b) And

Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For

Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing

Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), a

personalized Notice Of Objection To Claim, the proposed order in respect of the Seventh

Omnibus Claims Objection, and notice of the deadline for responding to the Seventh Omnibus

Claims Objection.  No other or further notice of the Seventh Omnibus Claims Objection is

necessary.

        B.      The Court has jurisdiction over the Seventh Omnibus Claims Objection

pursuant to 28 U.S.C. §§ 157 and 1334.  The Seventh Omnibus Claims Objection is a core

proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Seventh Omnibus Claims

Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

        C.      The Claims listed on <u>Exhibit A-1</u> hereto contain insufficient

documentation to support the Claims asserted (the "Insufficiently Documented Claims").

        D.      The Claims list on <u>Exhibit A-2</u> hereto contain insufficient documentation

to support the Claims asserted and were also untimely pursuant to the Bar Date Order (the

"Untimely Insufficiently Documented Claims").

        E.      The Claims listed on <u>Exhibit B-1</u> hereto contain liabilities or dollar

amounts that are not reflected on the Debtors' books and records (the "Books and Records

Claims").

        F.      The Claims listed on <u>Exhibit B-2</u> hereto contain liabilities or dollar

amounts that are not reflected on the Debtors books and records and were also untimely pursuant

to the Bar Date Order (the "Untimely Books and Records Claims").

2

G.    The Claims listed on <u>Exhibit C</u> hereto were untimely pursuant to the Bar Date Order (the "Untimely Claims").

H.    The relief requested in the Seventh Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.    Each Insufficiently Documented Claim listed on <u>Exhibit A-1</u> hereto is hereby disallowed and expunged in its entirety.

2.    Each Untimely Insufficiently Documented Claim listed on <u>Exhibit A-2</u> hereto is hereby disallowed and expunged in its entirety.

3.    Each Books and Records Claim listed on <u>Exhibit B-1</u> hereto is hereby disallowed and expunged in its entirety.

4.    Each Untimely Books and Records Claim listed on <u>Exhibit B-2</u> hereto is hereby disallowed and expunged in its entirety.

5.    Each Untimely Claim listed on <u>Exhibit C</u> hereto is hereby disallowed and expunged in its entirety.

6.    With respect to each Claim for which a Response to the Seventh Omnibus Claims Objection has been filed and served, all of which Claims are listed on <u>Exhibits</u> <u>D-1</u> and <u>D-2,</u> hereto, the hearing regarding the objection to such Claims is adjourned to a future hearing date to be noticed by the Debtors consistent with and subject to the Claims Objection Procedures Order; <u>provided</u>, <u>however</u>, that such adjournment shall be without prejudice to the Debtors' right to assert that any such Responses were untimely or otherwise deficient under the Claims Objection Procedures Order.

3

7.     Entry of this order is without prejudice to the Debtors' right to object to any other claims in these chapter 11 cases, or to further object to claims that are the subject of the Seventh Omnibus Claims Objection, on any grounds whatsoever.

8.     Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any claim asserted against any of the Debtors.

9.     This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Seventh Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

10.     Each Claim and each of the objections by the Debtors to each Claim as addressed in the Seventh Omnibus Claims Objection constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

11.     Kurtzman Carson Consultants, LLC is hereby directed to serve this order in accordance with the Claims Objection Procedures Order.

12.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Seventh Omnibus Claims Objection.

Dated: New York, New York
          February 26, 2007

_____/s/Robert D. Drain_____
          UNITED STATES BANKRUPTCY JUDGE

4

In re Delphi Corporation, et al.                                             Seventh Omnibus Claims Objection

### EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE H HUBER JR AND MARIANNE T HUBER JT TEN 17 FOREST GATE CIRCLE OAK BROOK, IL 60523-2129 | 6284 | Secured: Priority: Administrative: Unsecured: Total: | $103.00 $103.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JAMESTOWN MORAINE INC 2290 ARBOR BLVD MORAINE, OH 45439 | 15673 | Secured: Priority: Administrative: Unsecured: Total: | $5,070.27 $5,070.27 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| K&K JANITORIAL SERVICE INC 10 BROUGHTON ST TONAWANDA, NY 14150 | 3181 | Secured: Priority: Administrative: Unsecured: Total: | $2,990.00 $2,990.00 | 04/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RONALD D MEREDITH 3040 SHERWOOD LN COLUMBUS, IN 47203-2613 | 9484 | Secured: Priority: Administrative: Unsecured: Total: | $1,990.91 $1,990.91 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| SELECOM S R L VIA JF KENNEDY 47 20090 RODANO MILLEPINI MI, ITALY | 7122 | Secured: Priority: Administrative: Unsecured: Total: | $227.69 $227.69 | 05/30/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| SIPRA M SARKAR 2160 CLINTONVIEW CIRCLE ROCHESTER HILLS, MI 48309-2986 | 4097 | Secured: Priority: Administrative: Unsecured: Total: | $1,456.00 $1,456.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **6** | | **$11,837.87** | | |

In re Delphi Corporation, et al.                                                    Seventh Omnibus Claims Objection

**EXHIBIT A-2 - UNTIMELY INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ADA C BERIN<br>83 LYMAN RD<br>WEST HARFORD, CT 06117-1312 | 16407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN D BATTISTE<br>601 SAINT CLOUD DR<br>ANTIOCH, TN 37013-3612 | 16212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00 | 08/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| JULIUS BERIN AND ADA BERIN JT TEN<br>83 LYMAN RD<br>WEST HARTFORD, CT 06117-1312 | 16408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD P CARMICHAEL<br>711 FLEMING AVE<br>RAVENSWOOD, WV 26164-1325 | 16426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **4** | | **$0.00** | | |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AAPER ALCOHOL & CHEMICAL CO<br>1101 ISAAC SHELBY DR<br>SHELBYVILLE, KY 40065 | 3077 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $934.36<br>$934.36 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ACCU SORT SYSTEMS INC<br>511 SCHOOL HOUSE RD<br>TELFORD, PA 18969-1196 | 3762 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,592.48<br>$1,592.48 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| AEF ATELIERS D EMBOUTISSAGE DE<br>FAULQUEMONT S A R L ZONE<br>INDUSTRIELLE RUE DR DIETER<br>HUNDT<br>NIETZER & HAUSLER<br>ALLEE 40<br>HEILBRONN, 74072<br>GERMANY | 8251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $233,170.30<br>$233,170.30 | 06/20/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| AEROTECH LABORATORIES INC<br>4101 SHUFFEL DR NW<br>NORTH CANTON, OH 44720 | 9014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $390.00<br>$390.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| AFFILIATED STEAM EQUIPMENT CO<br>12424 S LOMBARD AVE<br>ALSIP, IL 60803 | 3828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,550.00<br>$4,550.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| AGILENT TECHNOLOGIES INC<br>3750 BROOKSIDE PARKWAY<br>ALPHARETTA, GA 30022 | 8390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $819.54<br>$819.54 | 06/22/2006 | DELPHI MECHATRONIC<br>SYSTEMS, INC (05-44567) |
| AH SYSTEMS INC<br>9710 COZYCROFT AVE<br>CHATSWORTH, CA 91311 | 3781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $96.40<br><br><br>$96.40 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| AIRPOT CORPORATION<br>35 LOIS ST<br>NORWALK, CT 06851-4405 | 2937 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,257.70<br>$1,257.70 | 04/27/2006 | DELPHI MECHATRONIC<br>SYSTEMS, INC (05-44567) |

In re Delphi Corporation, et al.                                                              Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AKROCHEM CORPORATION<br>255 FOUNTAIN ST<br>AKRON, OH 44304 | 638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $289.72<br>$289.72 | 11/17/2005 | DELPHI CORPORATION<br>(05-44481) |
| AKRON TESTING LABORATORY AND WELDING SCHOOL<br>1171 WOOSTER RD N<br>BARBERTON, OH 44203 | 2967 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $490.00<br>$490.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALABAMA POWER COMPANY<br>PO BOX 12465<br>BIRMINGHAM, AL 35202-2465 | 1349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22.38<br>$22.38 | 12/28/2005 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ALAMEDA COUNTY TAX COLLECTOR<br>1221 OAK STREET ROOM 131<br>OAKLAND, CA 94612 | 9972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,846.09<br><br><br>$1,846.09 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| AMERICAN LAUBSCHER CORPORATION<br>ALC BUILDING 80 FINN COURT<br>FARMINGDALE, NY 11735 | 6628 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $549.80<br>$549.80 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| ARKANSAS INDUSTRIAL MACHINERY INC<br>3804 N NONA<br>NORTH LITTLE ROCK, AR 72118 | 392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $455.26<br>$455.26 | 11/07/2005 | DELPHI CORPORATION<br>(05-44481) |
| ASCO SCIENTIFIC INC<br>ASCO VALVE INC<br>50 HANOVER RD<br>FLORHAM PK, NJ 07932 | 3049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $253.75<br>$253.75 | 04/28/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| ASHWORTH BROS INC<br>ADDCHG 1016<br>222 MILLIKEN BLVD STE 7<br>FALL RIVER, MA 02721 | 7743 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,751.20<br>$3,751.20 | 06/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                                      Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ASIAN PACIFIC AMERICAN CHAMBER OF COMMERCE 255 REX BLVD AUBURN HILLS, MI 48326 | 12240 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ASSOCIATED BAG CO 400 W BODEN ST MILWAUKEE, WI 53207 | 487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $87.38<br>$87.38 | 11/10/2005 | DELPHI CORPORATION (05-44481) |
| AT ABATEMENT SERVICES INC 4915 STILWELL KANSAS CITY, MO 64120 | 14068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,365.02<br>$28,365.02 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ATHENA PROTECTIVE COATINGS INC 2695 SLOUGH ST MISSISSAUGA, ON L4T 1G2 CANADA | 63 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $162,950.97<br>$162,950.97 | 10/20/2005 | DELPHI CORPORATION (05-44481) |
| AUTOMATION CONSULTANTS INC 4491 FOSKUHL RD FLOYDS KNOBS, IN 47119 | 3952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,803.00<br>$1,803.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| AVIANT GROUP LLC 38W210 HENRICKSEN RD ST CHARLES, IL 60175 | 771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,528.12<br><br><br>$1,528.12 | 11/22/2005 | DELPHI CORPORATION (05-44481) |
| BAKER & HOSTETLER LLP 3200 NATIONAL CITY CENTER 1900 EAST NINTH STREET CLEVELAND, OH 44114-3485 | 5875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,237.64<br>$1,237.64 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| BARNES NURSERY & GARDEN CENTER 3511 W CLEVELAND RD HURON, OH 44839-102 | 5729 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $909.96<br>$909.96 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARNHART CRANE & RIGGING CO<br>1701 DUNN AVE<br>MEMPHIS, TN 38106 | 2125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,480.00<br>$2,480.00 | 02/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BATSON MACHINING AND<br>LUBRICATION<br>400 SMITH ST<br>SULPHUR ROCK, AR 72579 | 13557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,034.56<br>$2,034.56 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BATTERY SALES & SERVICE BDC<br>967 E BROOKS RD<br>MEMPHIS, TN 38116-3124 | 8147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,362.50<br>$2,362.50 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| BATZNER PEST MANAGEMENT INC<br>16948 W VICTOR RD<br>NEW BERLIN, WI 53151 | 4185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $436.00<br>$436.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BAY LANDSCAPING<br>1630 BOUTELL RD<br>ESSEXVILLE, MI 48732 | 5031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $805.00<br>$805.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEACH MFG CO<br>PO BOX 129<br>118 N HAMPTON RD<br>DONNELSVILLE, OH 45319 | 2921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,864.25<br>$1,864.25 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEAD INDUSTRIES INC<br>11 CASCADE BLVD<br>MILFORD, CT 06460 | 3202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,201.00<br>$1,201.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| BENZ OIL<br>BIN NO 53141<br>MILWAUKEE, WI 53288 | 3868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $59.28<br>$59.28 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                      Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BEST AIRE INC<br>DIV OF AMS<br>3648 ROCKLAND CIRCLE<br>KS FROM 193711934<br>MILLBURY, OH 43447-9804 | 6522 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,406.28<br>$4,406.28 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEST PLUMBING SPECIALTIES INC<br>BEST PLUMBING SPECIALTIES<br>1306 BAILES LN<br>FREDERICK, MD 21701 | 4403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $120.28<br>$120.28 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| BIRDSALL TOOL & GAGE CO<br>24735 CRESTVIEW COURT<br>FARMINGTON HILLS, MI 48331-1395 | 3846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,544.00<br>$2,544.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BLUE WATER AUTOMOTIVE SYSTEMS INC<br>1515 BUSHA HWY<br>MARYSVILLE, MI 48040-1754 | 14053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,384.68<br>$1,384.68 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BLUE WATER AUTOMOTIVE SYSTEMS INC<br>FMLY BLUE WATER PLASTICS INC<br>1515 BUSHA HWY<br>MARYSVILLE, MI 48040-0129 | 11261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,080.00<br>$4,080.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BOND HOLDINGS INC<br>INDYSHRED<br>8746 E 33RD ST<br>INDIANAPOLIS, IN 46226 | 5079 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $675.00<br>$675.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| BOVIS LEND LEASE PROJECTS SHA<br>20 F NO 1325 HUAIHAI M RD<br>SHANGHAI, 200031<br>CHINA | 5897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROOKFIELD ENGINEERING LABS IN<br>11 COMMERCE BLVD<br>MIDDLEBORO, MA 023461031 | 4280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $242.30<br>$242.30 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.             Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BROOKS ARMORED CAR SERVICE INC<br>4200 GOBERNOR PRINTZ BLVD<br>WILMINGTON, DE 19899 | 8982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $462.59<br>$462.59 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROOKS E J CO INC<br>PO BOX 15018<br>NEWARK, NJ 07192 | 6279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $772.62<br>$772.62 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROOKS INTRUMENTS<br>12001 TECHNOLOGY DRIVE AB03<br>EDEN PRAIRIE, MN 55344 | 13497 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,450.00<br>$3,450.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROWNING FERRIS INDUSTRIES INC<br>SANDUSKY DISTRICT<br>4005 TIFFIN AVE<br>SANDUSKY, OH 44870 | 2915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $320.05<br>$320.05 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BUCKNER BARRELS SALES CORP<br>PO BOX 889<br>SPRINGVILLE, AL 35146 | 4404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,095.50<br>$1,095.50 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| BUREAU OF CONSTRUCTION CODES<br>PO BOX 30255<br>LANSING, MI 48909 | 6656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25.00<br>$25.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| BY PAS OF TOLEDO<br>6646 FREMONT PIKE<br>ADD CHG 5 97<br>PERRYSBURG, OH 43551 | 5434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $779.62<br>$779.62 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| C A LITZLER CO INC<br>4800 WEST 160TH ST<br>CLEVELAND, OH 44135 | 6811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,590.00<br>$2,590.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CALCO LTD<br>960 MUIRFIELD DR<br>HANOVER PK, IL 60133 | 7095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $109.10<br>$109.10 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| CAPITAL DIE & MANUFACTURING CO<br>10150 CAPITAL ST<br>OAK PK, MI 48237-3104 | 9133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,200.00<br>$2,200.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| CARAUSTAR CUSTOM PACKAGING GROUP INC<br>PO BOX 115<br>AUSTELL, GA 30168-0115 | 1347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $122.95<br>$122.95 | 12/28/2005 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| CARAUSTAR INDUSTRIAL & CONSUMER PRODUCTS GROUP INC<br>PO BOX 115<br>AUSTELL, GA 30168-0115 | 1346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,606.18<br>$1,606.18 | 12/28/2005 | DELPHI CORPORATION (05-44481) |
| CARROLL CONTAINER CORP<br>2409 W 2ND ST<br>MARION, IN 46852 | 7135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $555.83<br>$555.83 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| CATAWBA CO NC<br>CATAWBA CO TAX COLLECTOR<br>PO BOX 368<br>NEWTON, NC 28658 | 9259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,505.09<br>$9,505.09 | 07/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CENTRAL MERCANTILE COLLECTION SERVICES DBA CMCS INC<br>822 E GRAND RIVER AVE<br>BRIGHTON, MI 48116 | 131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,237.27<br>$1,237.27 | 10/26/2005 | DELPHI CORPORATION (05-44481) |
| CHAMBERS GASKET & MFG CO INC<br>4701 W RICE ST<br>CHICAGO, IL 60651 | 103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,448.33<br>$1,448.33 | 10/25/2005 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES F ROBINSON<br>BOX 91508<br>MOBILE, AL 36691-1508 | 4297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,826.52<br>$2,826.52 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHEMPOINT COM<br>13727 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0137 | 659 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $992.77<br>$992.77 | 11/18/2005 | DELPHI CORPORATION<br>(05-44481) |
| CHESTER INC<br>PO BOX 2237<br>VALPARAISO, IN 46384-2237 | 4283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,097.46<br>$2,097.46 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHRIS HUGHES OKALOOSA COUNTY<br>TAX COLLECTOR<br>PO BOX 1390<br>PENSACOLA, FL 32591-1390 | 2564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| CITIBANK USA N A<br>4300 WESTOWN PKWY<br>W DES MOINES, IA 50266 | 843 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $405.91<br>$405.91 | 11/21/2005 | DELPHI CONNECTION<br>SYSTEMS (05-44624) |
| CITY AND COUNTY OF DENVER<br>TREASURY<br>MCNICHOLS CIVIC CTR BLDG<br>144 W COLFAX AVE ROOM 384<br>DENVER, CO 80202-5391 | 752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19.50<br><br><br>$19.50 | 11/21/2005 | DELPHI AUTOMOTIVE<br>SYSTEMS HUMAN<br>RESOURCES LLC (05-44639) |
| CITY OF ADRIAN<br>100 E CHURCH ST<br>ADRIAN, MI 49221 | 2107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $315.00<br><br><br><br>$315.00 | 02/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| CITY OF WARREN OHIO<br>ENGINEERING DEPARTMENT<br>391 MAHONING AVE NW<br>WARREN, OH 44483 | 405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1.00<br>$1.00 | 11/07/2005 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CLAYTON INDUSTRIES<br>PO BOX 5530<br>EL MONTE, CA 91734-1530 | 3057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,633.80<br>$1,633.80 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLOVER SYSTEMS<br>26241 ENTERPRISE CT<br>LAKE FOREST, CA 92630 | 5057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $295.00<br>$295.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| COFACE NORTH AMERICA INC AS AGENT FOR PACKAGING INTEGRITY INC<br>PO BOX 2102<br>CRANBURY, NJ 08512 | 1942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $292.88<br>$292.88 | 02/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| COMMONWEALTH OF KENTUCKY DEPARTMENT OF REVENUE<br>KENTUCKY DEPARTMENT OF REVENUE<br>100 FAIR OAKS 5TH FL<br>PO BOX 491<br>FRANKFORT, KY 40602-0491 | 140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,270.24<br>$13,605.57<br>$44,875.81 | 10/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| COMPLETE SYSTEM DESIGN INC<br>4023 OLD US 23 STE 104<br>BRIGHTON, MI 48144 | 4718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $760.00<br>$760.00 | 05/04/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| COMPREHENSIVE EYE CARE<br>509 E BLUE STARR DR<br>CLAREMORE, OK 74017 | 5144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $954.00<br>$954.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| CONNELL LP<br>DANLY DIE SET DIV<br>6779 ENGLE RD STE F<br>MIDDLEBURG HEIGHTS, OH 44104 | 10980 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $318.00<br>$318.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CONTROLLED ENVIRONMENT EQUIPMENT LTD<br>W309 S4860 COMMERCIAL DR<br>NORTH PRAIRIE, WI 53153 | 5103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $80.59<br>$80.59 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                     Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COPPERFIELD LLC<br>1115 W PLYMOUTH<br>BREMEN, IN 46506 | 5689 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,020.02<br>$3,020.02 | 05/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CORPORATE CONSULTING SERVICE<br>221 BEAVER ST<br>AKRON, OH 44304 | 4225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.00<br>$100.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CORPORATE CONSULTING SERVICE<br>221 BEAVER ST<br>AKRON, OH 44304 | 5561 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $32.59<br>$32.59 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| COSMOS NORTH AMERICA<br>11415 WEST LAKESHORE DR<br>CARMEL, IN 46033 | 3309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,200.00<br>$1,200.00 | 04/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COTTERMAN COMPANY<br>130 SELTZER RD<br>LEXINGTON, MI 48422 | 2574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,548.00<br>$2,548.00 | 04/06/2006 | DELPHI CORPORATION (05-44481) |
| DATACHEM LABORATORIES INC<br>4388 GLENDALE MILFORD RD<br>CINCINNATI, OH 44242-3706 | 6814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $48.00<br>$48.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| DEALER AUTOMOTIVE SERVICES<br>1102 5TH ST S<br>HOPKINS, MN 55343-7837 | 3211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $543.76<br>$543.76 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO, CA 92108 | 5262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $305.48<br>$305.48 | 05/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEK INTERNATIONAL GMBH<br>2225 RINGWOOD AVE<br>SAN JOSE, CA 95131 | 1016 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19.25<br>$19.25 | 12/06/2005 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| DELTA CONTROL INC EFT<br>2532 NORDIC RD<br>DAYTON, OH 45414 | 10033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $95.00<br>$95.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>290 BROADWAY 5TH FL<br>NEW YORK, NY 10007 | 12127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,150.00<br><br><br>$11,688.75<br>$21,838.75 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DESCO INDUSTRIES INC<br>3651 WALNUT AVE<br>CHINO, CA 91710 | 3961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $111.80<br>$111.80 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DETROIT ELEVATOR CO<br>2121 BURDETTE<br>FERNDALE, MI 48220 | 6431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $111.39<br>$111.39 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DEWITT PACKAGING CORP<br>5080 KRAFT AVE S E<br>GRAND RAPIDS, MI 49512 | 3121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $742.98<br>$742.98 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DIEFFENBACHER MASCHINENFABRIK<br>J GMBH & CO<br>HEILBRONNER STRABE<br>D 75031 EPPINGENGERMANY | 8669 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,388.17<br>$4,388.17 | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DIVERSIFIED MANUFACTURING INC<br>PO BOX 472<br>LOCKPORT, NY 14095-0472 | 5750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $823.62<br>$823.62 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DRAGUN CORPORATION<br>30445 NORTHWESTERN HWY NO 260<br>FARMINGTON HILLS, MI 48334 | 2358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,012.99<br>$3,012.99 | 03/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| DRIVE SOURCE INTERNATIONAL INC<br>PO BOX 0361<br>STURTEVANT, WI 53177 | 5865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $820.21<br>$820.21 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| DU CO CERAMICS CO<br>PO BOX 568<br>SAXONBURG, PA 16056 | 2829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,649.99<br>$2,649.99 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| DUN & BRADSTREET<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 15666 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27.30<br>$27.30 | 07/31/2006 | DELPHI CONNECTION<br>SYSTEMS (05-44624) |
| EAGLE ENGINEERING & SUPPLY CO<br>101 INDUSTRIAL HWY<br>ALPENA, MI 49707-8153 | 3115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $226.67<br>$226.67 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| EAST PENN MANUFACTURING<br>COMPANY INC<br>PO BOX 147 DEKA RD<br>LYON STATION, PA 19536-0147 | 4885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,123.73<br>$35,123.73 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| EASTERN ELECTRONICS INC<br>180 ESSEX<br>HACKENSACK, NJ 07601 | 3776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $780.72<br>$780.72 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EASTMAN FIRE PROTECTION<br>1450 SOUTER DR<br>TROY, MI 48083 | 396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $138.06<br>$138.06 | 11/07/2005 | DELPHI INTEGRATED<br>SERVICE SOLUTIONS, INC<br>(05-44623) |

In re Delphi Corporation, et al.                                                                Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELDEC INDUCTION USA INC<br>3355 BALD MOUNTAIN RD UNIT 30<br>AUBURN HILLS, MI 48326 | 13525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $130,000.00<br>$130,000.00 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| ELECTRO RENT CORPORATION<br>6060 SEPULVEDA BLVD<br>VAN NUYS, CA 91411 | 4897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,104.61<br>$3,104.61 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ENCO MANUFACTURING COMPANY INC<br>PO BOX 357<br>FARMINGDALE, NY 11735 | 9501 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72.19<br>$72.19 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| ENCO MANUFACTURING COMPANY INC<br>PO BOX 357<br>FARMINGDALE, NY 11735 | 9412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $84.81<br>$84.81 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| ENCO MANUFACTURING COMPANY INC<br>PO BOX 357<br>FARMINGDALE, NY 11735 | 9411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $414.02<br>$414.02 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| ENPROTECH MECHANICAL SERVICES<br>2200 OLDS AVE<br>LANSING, MI 48915-1054 | 6686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $210.00<br>$210.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| ENTERPRISE LEASING CO OF INDIANAPOLIS<br>ENTERPRISE RENT A CAR<br>9799 ENTERPRISE DR<br>INDIANAPOLIS, IN 46280 | 10160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $234.00<br>$234.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| ERIKS CHEVROLET INC<br>1800 US HWY 31 BYPASS S<br>KOKOMO, IN 46902-2403 | 5291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,101.05<br>$2,101.05 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EVANS ANALYTICAL GROUP FORMERLY CHARLES EVAN & ASSOCIATES EVANS PAI 810 KIFER RD SUNNYVALE, CA 94086 | 3750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,875.00<br><br>$3,875.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EVERYBODYS INC EVERYBODYS WORKPLACE SOLUTION 5225 SPRINGBORO PIKE DAYTON, OH 45439 | 4034 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,585.00<br>$4,585.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EX TECH PLASTICS INC 11413 BURLINGTON RD RICHMOND, IL 60071 | 4156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,264.97<br>$1,264.97 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EXPONENT ENVIRONMENTAL GROUP INC 15375 S E 30TH PL STE 250 BELLEVUE, WA 98007 | 395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $195.50<br>$195.50 | 11/07/2005 | DELPHI CORPORATION (05-44481) |
| FASTEST INC 2315 HAMPDEN AVE ST PAUL, MN 55114 | 2998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $319.50<br>$319.50 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| FASTEST INC 2315 HAMPDEN AVE. ST PAUL, MN 55114 | 2999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4.00<br>$4.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| FEEDER AUTOMATION SYSTEMS INC 5251 N M 33 HWY CHEBOYGAN, MI 49721 | 1305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,052.00<br>$1,052.00 | 12/27/2005 | DELPHI CORPORATION (05-44481) |
| FIRE FIGHTER SALES AND SVC INC 3015 MADISON AVE SE GRAND RAPIDS, MI 49548 | 5276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $250.00<br>$250.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLANNERS AUDIO & VIDEO INC<br>16271 W LINCOLN AVE<br>NEW BERLIN, WI 53151-2834 | 6042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $245.00<br>$245.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| FLUKE BIOMEDICAL LLC<br>22865 NETWORK PL<br>CHICAGO, IL 60673-1228 | 11220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,574.01<br>$1,574.01 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| FORBES DISTRIBUTING CO INC<br>FORBES ELECTRONICS<br>1522 5TH AVE SE<br>DECATUR, AL 35601-4912 | 10460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $304.52<br>$304.52 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANBILT INC<br>6746 AKRON RD<br>LOCKPORT, NY 14094-5317 | 1921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 02/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANK E IRISH INC<br>6701 ENGLISH AVE<br>PO BOX 19029<br>INDIANAPOLIS, IN 46219 | 1225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,054.00<br>$3,054.00 | 12/21/2005 | DELPHI CORPORATION<br>(05-44481) |
| FRANK P EMERY<br>7484 GOLDENROD<br>MENTOR OT LAK, OH 44060-3348 | 4758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,158.50<br>$3,158.50 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICKS COMPANY<br>TELEVAC IS A DIVISION OF<br>2400 PHILMONT AVE<br>HUNTINGDON VALLEY, PA 19006 | 3136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,062.95<br>$3,062.95 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GARD SPECIALISTS CO<br>PO BOX 157<br>EAGLE RIVER, WI 54521 | 3423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $721.41<br>$721.41 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GE ENERGY SERVICES<br>2 CORPORATE DR<br>PO BOX 861<br>SHELTON, CT 06484-0861 | 9768 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $347.89<br><br><br>$347.89 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| GENERAL MACHINERY CO INC EFT<br>ADDR 11 98<br>921 1ST AVE N<br>PO BOX 606<br>BIRMINGHAM, AL 35201 | 3643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,019.41<br>$2,019.41 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE INSTRUMENT COMPANY<br>4949 DELEMERE<br>ROYAL OAK, MI 48073 | 3376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$95.00<br>$95.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GES EXPOSITION SERVICES INC<br>950 GRIER DR<br>LAS VEGAS, NV 89119 | 5872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$164.43<br>$164.43 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| GESIPA FASTENERS USA INC<br>3150 US HIGHWAY 1 STE 310<br>LAWRENCEVILLE, NJ 08648 | 5216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$527.94<br>$527.94 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLEASON CUTTING TOOLS CORP<br>1351 WINDSOR RD<br>LOVES PK, IL 61111 | 3930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,133.00<br>$2,133.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLOBAL TESTING SERVICES INC<br>604 ALBANY DR<br>KOKOMO, IN 46902 | 3123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,975.00<br>$2,975.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GOSIGER INC EFT<br>FMLY GOSIGER MACHINE TOOLS<br>108 MCDONOUGH ST<br>DAYTON, OH 45402 | 8151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,335.30<br>$2,335.30 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GRAND RIVER EMERGENCY MED GRP<br>PO BOX Q<br>GRAND RAPIDS, MI 49501 | 923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $349.00<br>$349.00 | 11/29/2005 | DELPHI CORPORATION (05-44481) |
| GRAPHITE ELECTRODES LTD<br>DRESCO MACHINING SERVICE CENTE<br>1311 N SHERMAN ST<br>BAY CITY, MI 48708 | 4024 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,650.00<br>$1,650.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GWINN & ROBY<br>4100 RENAISSANCE TWR<br>1201 ELM ST<br>DALLAS, TX 75270 | 8003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,343.65<br>$3,343.65 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| H C STARCK INC<br>45 INDUSTRIAL PL<br>NEWTON, MA 02461 | 8092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $465.00<br>$465.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| HAIN CAPITAL HOLDINGS LLC<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070 | 10412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,155.26<br>$1,155.26 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HARPER GROVES INC DBA PRIME<br>LIME SERVICES INC<br>13311 SPRUCE ST<br>SOUTHGATE, MI 48195 | 5347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,696.00<br>$1,696.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HATCH GRINDING WHEELS<br>13001 S BROADWAY<br>LOS ANGELES, CA 90061 | 3008 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,033.70<br>$2,033.70 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| HEALTHCARE TECHNOLOGIES OF<br>MID MI INC<br>PO BOX 315<br>SWARTZ CREEK, MI 48473 | 2176 | Secured:<br>Priority: $359.00<br>Administrative:<br>Unsecured:<br>Total: | $359.00 | 03/03/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP ASSIGNEE POOLEY INC PO BOX 673305 DETROIT, MI 48267-3305 | 15351 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HERSH PACKING AND RUBBER CO EFT 312 HIGH ST CANAL WINCHESTER, OH 43110 | 7953 | Secured: Priority: Administrative: Unsecured: Total: | $436.48 $436.48 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| HI TECH SOFTWARE 6600 SILACCI WY GILROY, CA 95020 | 828 | Secured: Priority: Administrative: Unsecured: Total: | $950.00 $950.00 | 11/23/2005 | DELPHI CORPORATION (05-44481) |
| HI TECMETAL GROUP PO BOX 931406 CLEVELAND, OH 44193-0501 | 10159 | Secured: Priority: Administrative: Unsecured: Total: | $560.68 $560.68 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| HORIZONS INC PANNAM DIVISION 18531 S MILES RD CLEVELAND, OH 44128 | 219 | Secured: Priority: Administrative: Unsecured: Total: | $3,201.64 $3,201.64 | 10/31/2005 | DELPHI CORPORATION (05-44481) |
| HUGHES CORP WESCHLER INSTRUMENTS 16900 FOLTZ INO PKWY STRONGVILLE, OH 44149 | 8952 | Secured: Priority: Administrative: Unsecured: Total: | $182.52 $182.52 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| I T W DELTAR TEKFAST 21555 S HARLEM FRANKFORT, IL 60423 | 9564 | Secured: Priority: Administrative: Unsecured: Total: | $233.94 $233.94 | 07/17/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| ILLINOIS STATE TREASURER UNCLAIMED PROPERTY DIV PO BOX 19496 SPRINGFIELD, IL 62794-9496 | 14071 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| IMPRONOVA AB<br>DRABERGSVAGEN 1<br>LINDOME, 437 35<br>SWEDEN | 7917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,841.00<br><br><br>$2,841.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| INDUSTRIAL ELECTRIC WIRE AND CABLE INC<br>5001 SOUTH TOWNE DR PO BOX 510908<br>NEW BERLIN, WI 53151-0908 | 9258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,809.08<br>$1,809.08 | 07/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ITT CANNON WEINSTADT<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | 1539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,593.36<br>$2,593.36 | 01/17/2006 | DELPHI CORPORATION (05-44481) |
| JAMESTOWN PLASTIC INC<br>PO BOX U<br>8806 HIGHLAND AVE<br>BROCTON, NY 14716 | 8009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,900.00<br>$1,900.00 | 06/15/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| JEOL USA INC<br>PO BOX 6043<br>PEABODY, MA 01960 | 2902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,104.00<br>$1,104.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON EQUIPMENT COMPANY<br>PO BOX 802009<br>DALLAS, TX 75380-2009 | 7566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,916.50<br>$1,916.50 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON EQUIPMENT COMPANY<br>PO BOX 802009<br>DALLAS, TX 75380-2009 | 7564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$844.36<br>$844.36 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON EQUIPMENT COMPANY<br>PO BOX 802009<br>DALLAS, TX 75380-2009 | 7565 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,674.86<br>$1,674.86 | 06/06/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JSJ CORP<br>DAKE DIV<br>724 ROBBINS RD<br>GRAND HAVEN, MI 49417 | 12106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,692.29<br>$2,692.29 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| K D SUPPLY CORP<br>641 ERIE AVE<br>N TONAWANDA, NY 14120 | 3002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,071.17<br>$4,071.17 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| KAMATICS CORP<br>1330 BLUE HILLS AVE<br>BLOOMFIELD, CT 06002-5303 | 3748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $109.83<br>$109.83 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KAUTEX TEXTRON GMBH & CO KG<br>KAUTEXSTRASSE 52<br>BONN, 53229<br>GERMANY | 12139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $696.30<br>$696.30 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KELBURN ENGINEERING COMPANY<br>851 INDUSTRIAL DR<br>ELMHURST, IL 60126 | 3857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,075.34<br>$1,075.34 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KENNEDY GROUP INC THE<br>38601 KENNEDY PKY<br>WILLOUGHBY, OH 44094 | 4108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $960.00<br><br>$960.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KERLEY CORPORATION DBA<br>GORDON KERLEY COMPANY<br>3508 OCEAN VIEW BLVD<br>GLENDALE, CA 91208 | 4906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $423.80<br>$423.80 | 05/05/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| KINEQUIP INC   EFT<br>365 OLD NIAGARA FALLS BLVD<br>BUFFALO, NY 14228-1636 | 10873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,774.39<br>$3,774.39 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KLEIN STEEL SERVICE OF WESTERN NEW YORK<br>PO BOX 2207<br>BLASDELL, NY 14219-0407 | 6567 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,595.00<br>$1,595.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| KOESTER ASSOCIATES INC<br>MADISON BLVD STE 7<br>CANASTOTA, NY 13032 | 5671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $360.00<br>$360.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| KOESTER ASSOCIATES INC<br>RR 5 BOX 620<br>CANASTOTA, NY 13032 | 5785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $360.00<br>$360.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| KOKOKU RUBBER INC<br>1450 E AMERICAN LN STE 1545<br>SCHAUMBURG, IL 60173 | 1029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,981.52<br>$3,981.52 | 12/06/2005 | DELPHI CORPORATION<br>(05-44481) |
| KOREA SINTERED METAL CO LTD<br>29 10 BONRI RI NONGONG EUP<br>DALSEONG GUN<br>DAEGU CITY, 711855<br>KOREA, REPUBLIC OF | 11314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,905.00<br>$1,905.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAUREL MACHINE & FOUNDRY CO<br>810 FRONT ST<br>LAUREL, MS 39440-3548 | 5619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $366.25<br>$366.25 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAVEZZI MACHINE WORKS INC<br>999 REGIENCY DR<br>GLENDALE HTS, IL 60139-2281 | 4946 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $150.00<br>$150.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE ANGUS CONTROLS INC<br>275 COOPER AVE STE 105<br>TONAWANDA, NY 14150-6643 | 3041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,090.00<br>$3,090.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAWRENCE E KERR<br>5 BLUE MT RD<br>OSWEGATCHIE, NY 13670-9745 | 6824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,500.00<br>$3,500.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN, NY 11219-5477 | 2971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $491.00<br>$491.00 | 04/27/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| LEE STEEL CORP<br>6400 VARNEY<br>DETROIT, MI 48211 | 3132 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,971.07<br>$2,971.07 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| LINDSAY RW INC<br>581 ROCK BEACH RD<br>ROCHESTER, NY 14617 | 4947 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $91.87<br>$91.87 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601 | 1993 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,488.03<br>$1,488.03 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LOCK CITY SUPPLY INC<br>PO BOX 481<br>LOCKPORT, NY 14094 | 5969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,223.60<br>$1,223.60 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| LOGIC SOLUTIONS INC<br>2929 PLYMOUTH RD STE 207<br>ANN ARBOR, MI 48105 | 8283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,020.00<br>$4,020.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| M & N PLASTICS<br>6450 DOBRY DR<br>STERLING HEIGHTS, MI 48314 | 8913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $871.89<br>$871.89 | 07/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MA BO DI BOSCHI SANDRO E C SNC<br>VIA ENRICO MATTEI 84 22<br>BOLOGNA, 40133<br>ITALY | 12382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $974.55<br>$974.55 | 07/28/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK, KS 66202 | 1192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $136.00<br>$136.00 | 12/19/2005 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK, KS 66202 | 1191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $979.20<br>$979.20 | 12/19/2005 | DELPHI CORPORATION (05-44481) |
| MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK, KS 66202 | 1193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,485.86<br>$1,485.86 | 12/19/2005 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MAPLE MOLD TECHNOLOGIES<br>1985 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309 | 10856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,010.00<br>$2,010.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MASS PRECISION<br>2110 OAKLAND RD<br>SAN JOSE, CA 95131 | 3970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $730.80<br>$730.80 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MATTHEWS INTERNATIONAL CORP<br>2 NORTHSHORE CTR<br>PITTSBURGH, PA 15212 | 4158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $418.00<br>$418.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MAWDI<br>601 VICKENS ST<br>TONAWANDA, NY 14151 | 2428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,030.31<br>$1,030.31 | 03/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                  Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MAXELL CORPORATION OF AMERICA<br>22 08 STATE ROUTE 208 103<br>FAIR LAWN, NJ 07410 | 6345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,200.00<br>$1,200.00 | 05/19/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| MAXON CORP<br>201 E 18TH ST<br>MUNCIE, IN 47302-4199 | 3936 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,418.00<br>$2,418.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MCNICHOLS COMPANY<br>PO BOX 30300<br>RMT ADD CHG 1 01 TBK LTR<br>TAMPA, FL 33630-3300 | 2891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $386.00<br>$386.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MCPC INC<br>MIAMI COMPUTER PRODUCTS & CONS<br>21555 DRAKE RD<br>CLEVELAND, OH 44149 | 9797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,888.64<br>$1,888.64 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| MDO IMAGING ASSOCIATES<br>8316 RELIABLE PKWY<br>CHICAGO, IL 60686 | 6711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19.00<br>$19.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MELCO ENGRAVING INC EFT<br>1809 ROCHESTER INDUSTRIAL DR<br>ROCHESTER HILLS, MI 48309 | 3685 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,825.00<br>$1,825.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MERCURY MARINE<br>1939 PIONEER RD<br>PO BOX 1939<br>FOND DU LAC, WI 54936 | 4851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,092.30<br>$2,092.30 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| MERCURY WASTE SOLUTIONS<br>302 N RIVERFRONT DR<br>MANKATO, MN 56001 | 547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $799.60<br>$799.60 | 11/14/2005 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| METRO WEIGHING AND AUTOMATION<br>7641 HOLLAND RD<br>TAYLOR, MI 48180 | 5449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,178.00<br>$1,178.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| MICHIGAN DEPARTMENT OF LABOR BUREAU OF CONSTRUCT CODE<br>PO BOX 30255<br>LANSING, MI 48909 | 6661 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25.00<br>$25.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MICHIGAN DEPARTMENT OF LABOR BUREAU OF CONSTRUCT CODE<br>PO BOX 30255<br>LANSING, MI 48909 | 6662 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25.00<br>$25.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MICHIGAN DEPT OF CONSUMER & IN MICHIGAN BUREAU OF CONSTRC COD<br>PO BOX 30255<br>LANSING, MI 48909 | 6660 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25.00<br>$25.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MICHIGAN STATE OF<br>BOX 30255<br>LANSING, MI 48909 | 6659 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25.00<br>$25.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MIDLAND RECYCLING<br>360 S MAIN ST<br>SAND SPRINGS, OK 74063 | 2721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $400.00<br>$400.00 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| MIDWAY INDUSTRIES<br>PO BOX 303<br>UTICA, NY 13502 | 3311 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,662.52<br><br>$1,662.52 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MIDWEST PAPER SPECIALTIES CO<br>5403 HWY 930 E<br>FORT WAYNE, IN 46803 | 5337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $245.65<br>$245.65 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                             Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MIDWEST RUBBER COMPANY FORMERLY KNOWN AS NEWCOR RUBBER AND PLASTIC INC MIDWEST RUBBER COMPANY 3525 RANGE LINE ROAD PO BOX 98 DECKERVILLE, MI 48427-0098 | 5512 | Secured: Priority: Administrative: Unsecured: Total: | $1,250.00 $1,250.00 | 05/10/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| MISSISSIPPI STATE TAX COMMISSION PO BOX 22808 JACKSON, MS 39225-2808 | 15541 | Secured: Priority: Administrative: Unsecured: Total: | $15,723.54 $1,556.79 $17,280.33 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MONROE COMMUNITY COLLEGE BURSARS OFFICE PO BOX 92807 ROCHESTER, NY 14692-8907 | 3215 | Secured: Priority: Administrative: Unsecured: Total: | $380.00 $380.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MONROE RADIOLOGY PO BOX 79001 DEPT 1395 DETROIT, MI 48279 | 6712 | Secured: Priority: Administrative: Unsecured: Total: | $180.00 $180.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MONTGOMERY COUNTY TREASURER 451 W THIRD ST DAYTON, OH 45422-0476 | 8536 | Secured: Priority: Administrative: Unsecured: Total: | $6,662,880.88 $6,662,880.88 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| MOTOMAN INC 805 LIBERTY LN W CARROLLTON, OH 45449 | 7230 | Secured: Priority: Administrative: Unsecured: Total: | $2,391.75 $2,391.75 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| MSC INDUSTRIAL SUPPLY CO 75 MAXESS RD MELVILLE, NY 11747 | 615 | Secured: Priority: Administrative: Unsecured: Total: | $1,087.44 $1,087.44 | 11/16/2005 | DELPHI CORPORATION (05-44481) |
| MSC INDUSTRIAL SUPPLY CO 75 MAXESS RD MELVILLE, NY 11747 | 609 | Secured: Priority: Administrative: Unsecured: Total: | $594.50 $594.50 | 11/16/2005 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                              **Seventh Omnibus Claims Objection**

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $71.26<br>Total: $71.26 | 11/16/2005 | DELPHI CORPORATION (05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $825.06<br>Total: $825.06 | 11/16/2005 | DELPHI CORPORATION (05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,483.29<br>Total: $1,483.29 | 11/16/2005 | DELPHI CORPORATION (05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $398.05<br>Total: $398.05 | 11/16/2005 | DELPHI CORPORATION (05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $39.30<br>Total: $39.30 | 11/16/2005 | DELPHI CORPORATION (05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $41.22<br>Total: $41.22 | 11/16/2005 | DELPHI CORPORATION (05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,534.94<br>Total: $6,534.94 | 11/23/2005 | DELPHI CORPORATION (05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,448.21<br>Total: $22,448.21 | 11/23/2005 | DELPHI CORPORATION (05-44481) |

05-44481-rdd   Doc 7138   Filed 03/06/07   Entered 03/06/07 20:58:46   Main Document
Pg 64 of 138

In re Delphi Corporation, et al.                                                  Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $88.84<br>$88.84 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $125.41<br>$125.41 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |
| NASH ELMO INDUSTRIES LLC<br>9 TREFOIL DR<br>TRUMBULL, CT 06611 | 3365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,700.00<br>$20,700.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| NELSON JAY N INC<br>NELSON TRANE<br>5335 HILL 23 DR<br>FLINT, MI 48507-3906 | 4398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,800.00<br>$1,800.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEUTRONIC STAMPING & PLATING<br>10550 LAWSON RIVER AVE<br>FOUNTAIN VALLEY, CA 92708 | 2123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $792.50<br>$792.50 | 02/27/2006 | SPECIALTY ELECTRONICS,<br>INC (05-44539) |
| NEUXPOWER DIGITAL MARKETING<br>STUDIO 400<br>HIGHGATE STUDIOS<br>53-79 HIGHGATE RD<br>LONDON, NW5 1TL | 8002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $104.55<br>$104.55 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEW TECHNOLOGY INVESTMENTS<br>INC DBA SCANONLINE<br>PO BOX 2401<br>ALBEMARLE, NC 28002 | 5874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,975.16<br>$2,975.16 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| NITTO MISSOURI ACQUISITION COR<br>PERMACEL MISSOURI<br>8485 PROSPECT AVE<br>KANSAS CITY, MO 64132 | 11280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,275.46<br>$6,275.46 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NOLAN BATTERY COMPANY LLC<br>1405 KUEBEL ST<br>HARAHAN, LA 70123 | 4244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $781.60<br>$781.60 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| NORMA PRODUCTS US INC EFT<br>31132 CENTURY DR<br>WIXOM, MI 48393 | 4310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $210.00<br>$210.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| NORTHERN TOOL & EQUIPMENT CO I<br>2800 SOUTHCROSS DR<br>BURNSVILLE, MN 55306 | 6090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $137.54<br>$137.54 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| NORTHWESTERN UNIVERSITY<br>DIVISION OF STUDENT FINANCE<br>619 CLARK ST<br>EVANSTON, IL 60208 | 14823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,004.00<br>$28,004.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| NY STATE THRUWAY AUTHORITY<br>200 SOUTHERN BLVD<br>ALBANY, NY 12209 | 8440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25.00<br>$25.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| OFFICE DEPOT INC<br>2200 OLD GERMANTOWN RD<br>DELRAY BEACH, FL 33445 | 5393 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $61,798.63<br>$61,798.63 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| OLIVER CHEMICAL CO INC EFT<br>2908 SPRING GROVE AVE<br>CINCINNATI, OH 45225 | 7353 | Secured:<br>Priority: $1,086.00<br>Administrative:<br>Unsecured:<br>Total: | $1,086.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| OLYMPIC COATERS INC<br>354 HUMBERLINE DR<br>ETOBICOKE, ON M9W 5S3<br>CANADA | 74 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $154,240.21<br>$154,240.21 | 10/21/2005 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PANKIN INTERNATIONAL LTD<br>1033 BEDFORD RD<br>GROSSE POINTE PK, MI 48230 | 10442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $248.63<br><br><br>$248.63 | 07/24/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 15250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$122.00<br>$122.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6728 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$167.00<br>$167.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 15249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$69.00<br>$69.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PARKER MACHINERY MOVERS EQUIP<br>2024 HILLSIDE AVE<br>INDIANAPOLIS, IN 46218 | 8165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,360.00<br>$4,360.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| PCB PIEZOTRONICS<br>1000 CATHEDRAL PL<br>298 MAIN ST<br>BUFFALO, NY 14202 | 2483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,720.15<br>$1,720.15 | 04/03/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PENNENGINEERING MOTION TECHNOLOGIES<br>343 GODSHALL DR<br>HARLEYSVILLE, PA 19438 | 8231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$840.30<br><br><br>$840.30 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 2139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$74,001.37<br><br>$5,731.68<br>$79,733.05 | 02/27/2006 | ASPIRE, INC (05-44618) |

In re Delphi Corporation, et al.                                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 1365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,221.31<br><br><br>$25,221.31 | 12/29/2005 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| PHOENIX ANALYSIS & DESIGN TECHNOLOGIES<br>7755 S RESEARCH DR STE 110<br>TEMPE, AZ 85284-1803 | 548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,700.00<br>$3,700.00 | 11/14/2005 | DELPHI CORPORATION (05-44481) |
| PLC DIRECT BY KOYO INC<br>AUTOMATIONDIRECTCOM<br>3505 HUTCHINSON RD<br>RMT CHG 8 1 00 LETTER KL<br>CUMMING, GA 30040 | 3859 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$234.74<br>$234.74 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| POLYCRAFT PRODUCTS<br>5511 STATE ROUTE 128<br>CLEVES, OH 45002 | 6609 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$510.00<br>$510.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| PORTER ENGINEERED SYSTEMS OHIO<br>6225 COCHRAN RD<br>SOLON, OH 44139-3307 | 5747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$976.98<br>$976.98 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| POWELL COMPANY THE<br>3255 ST. JOHNS RD<br>LIMA, OH 45004 | 6882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,101.60<br><br><br>$1,101.60 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| POWER TOOLS AND ABRASIVES INC EF<br>PO BOX 1301<br>NORTH TONAWANDA, NY 14120 | 3127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$702.84<br>$702.84 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PRATT AND WHITNEY MEASUREMENT<br>66 DOUGLAS ST<br>BLOOMFIELD, CT 06002-361 | 5218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,132.33<br>$1,132.33 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PRAXAIR MRC EFT<br>1500 POLCO ST<br>INDIANAPOLIS, IN 46224 | 8199 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,835.00<br><br><br>$2,835.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| PRO SEAL INC<br>PRO SEAL SERVICE GROUP<br>35 W SILVERDOME INDUST<br>PONTIAC, MI 48342 | 6617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,813.23<br>$4,813.23 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| PRO TECH INDUSTRIES EFT<br>6079 BIRCH DR<br>FLINT, MI 48507 | 4484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$3,250.00<br><br><br>$3,250.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| PRODUCTIVE TOOL PRODUCTS INC<br>1075 HEADQUARTERS PK DR<br>ST LOUIS, MO 63026 | 4229 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,570.64<br>$1,570.64 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PROFESSIONAL PLANTSCAPING SERVICES A DIVISION OF PROFESSIONAL GROUNDS SERVICES LLC<br>23077 GREENFIELD RD STE 107<br>SOUTHFIELD, MI 48075 | 12208 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,284.12<br>$4,284.12 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PROTECTION ONE<br>PO BOX 740933<br>DALLAS, TX 75374 | 2146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$224.75<br>$224.75 | 02/28/2006 | DELPHI CORPORATION (05-44481) |
| PVA TEPLA AMERICA INC<br>251 CORPORATE TER<br>CORONA, CA 91719 | 8634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,342.25<br>$3,342.25 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| PYRAMID LOGISTICS GROUP<br>925 INDUSTRIAL PARK RD<br>BROOKHAVEN, MS 39601 | 1115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$906.23<br>$906.23 | 12/12/2005 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PYROTEK INCORPORATED<br>1285 CLAREMONT RD<br>CARLISLE, PA 17013 | 11189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72.00<br>$72.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| QUALITY INSPECTION SERVICE INC<br>37 FRANKLIN ST STE 400<br>BUFFALO, NY 14202 | 4872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,280.00<br>$2,280.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| R J GLASS<br>1212 MILL RD<br>DUNCANSVILLE, PA 16635 | 1317 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,299.02<br>$15,299.02 | 12/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| RALPH MCELROY & ASSOCIATES LTD<br>RALPH MCELROY TRANSLATION CO<br>910 WEST AVE<br>AUSTIN, TX 78701 | 1712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,283.00<br>$8,283.00 | 01/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| RANGER DISTRIBUTING INC<br>286 COMMERCE PK DR<br>RIDGELAND, MS 39157 | 5096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $163.70<br>$163.70 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| RANGER DISTRIBUTING INC<br>ADDR 9 99 8008442100<br>286 COMMERCE PK DR<br>RIDGELAND, MS 39157 | 5097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,353.90<br>$1,353.90 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYPLEX LIMITED EFT<br>FMLY OSHAWA GLASS FIBRE PROD<br>341 DURHAM COURT<br>OSHAWA, ON L1J 1W8<br>CANADA | 5485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,658.95<br>$2,658.95 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| RCO TECHNOLOGIES LLC<br>29250 CALAHAN<br>ROSEVILLE, MI 48066-1849 | 10886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,686.00<br>$1,686.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| REAL REEL CORP THE<br>SUS RAP<br>4010 SUBURBAN DR<br>DANVILLE, VA 24540-001 | 7349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $219.47<br>$219.47 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| REID SUPPLY COMPANY EFT<br>PO BOX 179<br>MUSKEGON, MI 49443-0179 | 5701 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $325.88<br>$325.88 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| REID TOOL SUPPLY CO<br>PO BOX 179<br>MUSKEGON, MI 49443 | 2955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $283.98<br>$283.98 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| RELIABLE TIN SHOP INC<br>3825 5TH CT N<br>BIRMINGHAM, AL 35222 | 8829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $359.17<br>$359.17 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERTS WESLEYAN COLLEGE<br>OFFICE OF STUDENTS ACCOUNTS<br>2301 WESTSIDE DR<br>ROCHESTER, NY 14624-1997 | 5127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,488.00<br>$1,488.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBINSON SALT SUPPLY<br>1202 PINE KNOLL COURT<br>MIAMISBURG, OH 45342 | 5107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $357.28<br>$357.28 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROSE MOVING & STORAGE CO INC<br>10421 FORD RD<br>DEARBORN, MI 48126 | 4457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,016.35<br>$3,016.35 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROTO ROOTER SEWER DRAIN SVC<br>2549 STANLEY AVE<br>DAYTON, OH 45404-2730 | 3775 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,234.07<br>$3,234.07 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SATELLINK COMMUNICATIONS INC<br>1100 NORTHMEADOW PKWY STE 100<br>ROSWELL, GA 30076 | 3804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $164.39<br>$164.39 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SCHENKER INC<br>965 NORFOLK SQ<br>NORFOLK, VA 23502 | 715 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,646.60<br>$1,646.60 | 11/21/2005 | DELPHI CORPORATION<br>(05-44481) |
| SEAHORSE TRANSPORT INC<br>PO BOX 3767<br>BROWNSVILLE, TX 78523 | 32 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,600.68<br>$20,600.68 | 10/17/2005 | DELPHI CORPORATION<br>(05-44481) |
| SHEFFCO INC<br>N 27 W23310 ROUNDY DR<br>PEWAUKEE, WI 53072 | 402 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 11/07/2005 | DELPHI CORPORATION<br>(05-44481) |
| SHERRY LABORATORIES OKLAHOMA<br>PO BOX 569<br>DALEVILLE, IN 47334 | 5892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $754.00<br>$754.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHERWIN WILLIAMS CO<br>11840 N 28TH DR STE 101<br>PHOENIX, AZ 85029 | 5564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $122.59<br>$122.59 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIN ETSU POLYMER AMERICA INC<br>5600 MOWRY SCHOOL RD STE 320<br>NEWARK, CA 94560 | 11595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,015.00<br>$1,015.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHOOK & FLETCHER INSULATION CO INC<br>PO BOX 380501<br>BIRMINGHAM, AL 35238 | 4186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,612.80<br>$1,612.80 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                 Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SIERRA INSTRUMENTS INC<br>5 HARRIS COURT<br>BLDG LM S K100<br>MONTEREY, CA 93940 | 2886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,166.30<br>$2,166.30 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| SINGATRON ENT CO LTD<br>13925 MAGNOLIA AVE<br>CHINO, CA 91710 | 3284 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $150.00<br>$150.00 | 04/28/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| SK CHECK CASHING INC<br>874 HAMILTON ST<br>SOMERSET, NJ 08873 | 7857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.49<br>$541.49 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| SKYTEL CORP<br>SKYTEL CORPORATION<br>500 CLINTON CENTER DR<br>CLINTON, MS 39056 | 8449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,148.57<br>$1,148.57 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| SOUTHWESTERN INDUSTRIAL CONTRACTORS AND RIGGING CONTROLLER<br>SOUTHWESTERN INDUSTRIAL CONTRACTORS<br>7155 INDUSTRIAL AVE<br>EL PASO, TX 79915 | 663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $350.00<br>$350.00 | 11/18/2005 | DELPHI CORPORATION (05-44481) |
| SPEC TOOL CO<br>389 E DIVISION<br>SPARTA, MI 49345-1334 | 8817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $81.50<br>$81.50 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| ST JOSEPH WATER<br>2587 ROCKWELL DR<br>BROWNSVILLE, TX 78521 | 5645 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $126.33<br>$126.33 | 05/11/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| STATE FARM INSURANCE<br>PO BOX 2371<br>BLOOMINGTON, IL 61702-2371 | 10828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,137.86<br>$3,137.86 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STATE OF MICHIGAN C O MI DEPT OF CONSUMER AND INDS BUREAU OF CONSTRUCTION CODES PO BOX 30255 LANSING, MI 48909 | 6658 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25.00<br>$25.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| STATE OF NEW JERSEY DEPARTMENT OF TREASURY PO BOX 245 TRENTON, NJ 08695-0245 | 12029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,320,678.63<br>$1,320,678.63 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| STATE UNIVERSITY OF NEW YORK SUNY AT BUFFALO B 1 SQUARE HALL 3435 MAIN ST BUFFALO, NY 14214 | 9641 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,950.00<br>$1,950.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| STELWIRE LTD PO BOX 2030 HAMILTON, ON L8N 3T1 CANADA | 2147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,045.68<br>$4,045.68 | 02/28/2006 | DELPHI CORPORATION (05-44481) |
| STEVE FARMER 10995 PKLAND CT FISHERS, IN 46038 | 2948 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300.00<br>$300.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| STONEHILL INSTITUTIONAL PARTNERS LP 885 THIRD AVE 30TH FL NEW YORK, NY 10022 | 15207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,800.00<br>$2,800.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| STRATIX 30 TECHNOLOGY PKWY S STE 500 NORCROSS, GA 30092 | 6888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $605.71<br>$605.71 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| STREM CHEMICALS INC 7 MULLIKEN WAY DEXTER INDUSTRIAL PK NEWBURYPORT, MA 01950-4098 | 3962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $121.00<br>$121.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                              Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUPERIOR DIE SET CORP<br>900 W DREXEL AVE<br>OAK CREEK, WI 53154 | 1467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $82.45<br>$82.45 | 01/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SWH ENTERPRISES INC SUPER WAREHOUSE<br>739 DESIGN CT STE 500<br>CHULA VISTA, CA 91911 | 2052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $342.99<br>$342.99 | 02/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| SYSTEMS & ENGINEERING PC<br>200 JOHN JAMES AUDUBON PKWY<br>STE 204<br>AMHERST, NY 14228 | 8381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,780.00<br>$2,780.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| T & T MACHINE SHOP INC<br>444 EVERGREEN RD<br>FITZGERALD, GA 31750 | 3870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,980.00<br>$1,980.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| T AND A INDUSTRIAL<br>12550 ROBIN LN<br>PO BOX 1330<br>BROOKFIELD, WI 53005 | 4396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $328.11<br>$328.11 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| T MOBILE WIRELESS<br>PO BOX 3410<br>BELLEVUE, WA 98015 | 1737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,999.61<br>$7,999.61 | 01/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| TANNER INDUSTRIES INC EFT<br>735 DAVISVILLE RD 3RD FL<br>SOUTHAMPTON, PA 18966 | 15242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,749.22<br>$1,749.22 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| TARGET CONTAINER DBA PRATT INDUSTRIES<br>1800 C SARASOTA BUSINESS PARK<br>CONYERS, GA 30013 | 554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,636.09<br>$6,636.09 | 11/14/2005 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TAYLOR CONTROLS INC<br>10529 BLUE STAR HWY<br>PO BOX 362<br>S HAVEN, MI 49090 | 3106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $307.84<br>$307.84 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| TAYLOR KENNETH W<br>DBA TAYLOR MEYER ASSOCIATES LL<br>2332 BRYANT AVE<br>EVANSTON, IL 60201-2605 | 4940 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,001.02<br>$1,001.02 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| TEC HACKETT INC<br>PO BOX 8830<br>FORT WAYNE, IN 46898 | 6495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,949.40<br>$1,949.40 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| TECHNICAL MAINTENANCE INC<br>PO BOX 965<br>OAKWOOD, GA 30566 | 6555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,775.00<br>$2,775.00 | 05/22/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| TECHNICO INC EFT<br>766 NORTH RIVER RD NW<br>WARREN, OH 44483 | 8158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $628.00<br>$628.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| TENATRONICS LTD EFT<br>STERLING MANUFACTURING CO<br>3500 CARNEGIE AVE<br>CLEVELAND, OH 44115 | 4934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $218,336.17<br>$218,336.17 | 05/05/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | 12956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $288,679.23<br>$288,679.23 | 07/28/2006 | DELPHI MECHATRONIC<br>SYSTEMS, INC (05-44567) |
| THE ERASER CO INC<br>PO BOX 4961<br>SYRACUSE, NY 13221 | 1326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $305.00<br>$305.00 | 12/27/2005 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THE WORTH COMPANY<br>PO BOX 88 214 SHERMAN AVE<br>STEVENS POINT, WI 54481 | 3508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,361.50<br>$3,361.50 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| THERMO NESLAB INSTRUMENTS INC<br>CREDIT DEPT<br>25 NIMBLE HILL RD<br>NEWINGTON, OH 03801 | 9692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $583.12<br>$174.00<br>$757.12 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| THERMOTRON INDUSTRIES DIV<br>VENTUREDYNE LTD<br>291 KOLLEN PARK DR<br>HOLLAND, MI 49423 | 857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,270.00<br>$4,270.00 | 11/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| THERMOTRON INDUSTRIES DIV<br>VENTUREDYNE LTD<br>291 KOLLEN PARK DR<br>HOLLAND, MI 49423 | 856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,538.00<br>$3,538.00 | 11/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| THORN GERSHON TYMANN AND<br>BONANNI LLP<br>5 WEMBLEY CT  NEW KARNER RD<br>PO BOX 15054<br>ALBANY, NY 12212 | 9838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,443.26<br>$2,443.26 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| TRAFFIC TECH INC<br>6665 COTE DE LIESSE<br>MONTREAL QUE, H4T 1Z5<br>CANADA | 464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,500.00<br>$1,500.00 | 11/09/2005 | DELPHI CORPORATION<br>(05-44481) |
| TRANS4 LOGISTICS<br>297 RUTHERFORD RD S<br>BRAMPTON, ON L6W 3J8<br>CANADA | 877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,200.00<br>$1,200.00 | 11/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| TREVARROW HARDWARE &<br>PLUMBING<br>97 WEST LONG LAKE RD<br>TROY, MI 48098 | 8992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $322.16<br>$322.16 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                          Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TRI CITY INDUSTRIAL POWER INC REMOVE EFT 5 20 NAME CHG PO BOX 576 W CARROLLTON, OH 45449 | 7454 | Secured: Priority: Administrative: Unsecured: Total: | $90.00 $90.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| TRS INC 6330 SILVER STAR RD ORLANDO, FL 32818-3119 | 6904 | Secured: Priority: Administrative: Unsecured: Total: | $248.00 $248.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| TRUMBLE COUNTY TREASURER 160 HIGH ST NW WARREN, OH 44481 | 9209 | Secured: Priority: Administrative: Unsecured: Total: | $137,137.62 $137,137.62 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| TT ELECTORNICS OPTEK TECHNOLOGY ROBINSON BRADSHAW & HINSON P A 101 N TRYON ST STE 1900 CHARLOTTE, NC 28246 | 9038 | Secured: Priority: Administrative: Unsecured: Total: | $3,726.93 $3,726.93 | 07/05/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| UNDERWOOD FIRE EQUIPMENT INC PO BOX 43 NOVI, MI 48376 | 9664 | Secured: Priority: Administrative: Unsecured: Total: | $2,842.56 $2,842.56 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| UNDERWOODS TOWING INC 2260 S TOD AVE WARREN, OH 44485 | 3960 | Secured: Priority: Administrative: Unsecured: Total: | $65.00 $65.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| UNITED STATES PLASTIC CORP 1390 NEUBRECHT RD LIMA, OH 45801 | 4215 | Secured: Priority: Administrative: Unsecured: Total: | $447.06 $447.06 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| UNITED WAY OF CLINTON CTY 31 WEST MAIN ST WILMINGTON, OH 45177 | 7490 | Secured: Priority: Administrative: Unsecured: Total: | $52.00 $52.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| UNIVAR USA INC<br>PO BOX 34325<br>SEATTLE, WA 98124-1325 | 1350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,436.62<br>$1,436.62 | 12/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| UNIVERSAL CONSERVATION LLC<br>PO BOX 637<br>WHARTON, NJ 07885 | 3110 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $417.40<br>$417.40 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| UNIVERSITY OF WISCONSIN PARKSIDE<br>BOARD OF REGENTS OF THE UNIVERSITY<br>1860 VAN HISE HALL<br>1220 LINDEN DR<br>MADISON, WI 53706-1559 | 9168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $912.75<br>$912.75 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| UPTMOR MATTHEW<br>6361 LEUEN<br>SAGINAW, MI 48604 | 13587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,400.00<br>$3,400.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| USA MOBILITY INC<br>METROCALL<br>890 E HEINBERG STREET<br>PENSACOLA, FL 32502 | 7169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3.73<br>$3.73 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| UTI CORP<br>UTITEC DIV<br>169 CALLENDER RD<br>WATERTOWN, CT 06795-162 | 8485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,281.55<br>$19,281.55 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| VALLEY SOLVENTS AND CHEMICALS<br>PO BOX 18<br>COMBES, TX 78535 | 5294 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,355.20<br>$1,355.20 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIBROMATIC CO INC<br>1301 S 6TH ST<br>NOBLESVILLE, IN 46060 | 4218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $360.00<br>$360.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                        Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISUAL PRODUCTIONS INC<br>24050 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48075 | 4213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,049.27<br>$4,049.27 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| VORTEX TECHNOLOGY INC<br>PO BOX 1030<br>AKRON, OH 44309-1030 | 15355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $372.00<br>$372.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| VWR SCIENTIFIC<br>PO BOX 640169<br>PITTSBURGH, PA 15264-0169 | 8245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,547.40<br>$4,547.40 | 06/20/2006 | DELPHI MEDICAL<br>SYSTEMS TEXAS<br>CORPORATION (05-44511) |
| W KINTZ PLASTICS INC<br>1 CAVERNS RD<br>HOWES CAVE, NY 12092 | 4886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $631.70<br>$631.70 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149 | 2396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,677.00<br>$19,677.00 | 03/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149 | 2397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,382.70<br>$5,382.70 | 03/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149 | 2398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,454.90<br>$5,454.90 | 03/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149 | 2399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,265.75<br>$8,265.75 | 03/24/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                  Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WALTER GRINDERS INC EFT<br>PO BOX 223061<br>PITTSBURGH, PA 15251-3061 | 4423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,530.00<br>$1,530.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| WAREHOUSE EQUIPMENT PRODUCTS<br>21 S JEFFERSON ST<br>PO BOX 119<br>MINSTER, OH 45865 | 7057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,203.75<br>$1,203.75 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| WARREN FIRE EQUIPMENT INC<br>6880 TOD AVE<br>WARREN, OH 44481-8628 | 3391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,380.40<br>$1,380.40 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| WASHINGTOM MILLS ELECTRO MIN CORP<br>PO BOX 423<br>NIAGARA FALLS, NY 14302 | 5495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,584.00<br>$1,584.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| WASHINGTON PATENT SERVICES INC<br>ADD CHNG LTR MW 593189362<br>THE OFFICE COMPLEX OF PASADENA<br>933 OLEANDER WAY SOUTH STE 3<br>SOUTH PASADENA, FL 33707 | 5467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $436.00<br>$436.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| WAYNES INDUSTRIAL SERVICE<br>1409 AVE H EAST<br>GRAND PRAIRIE, TX 75050 | 7209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $233.50<br>$233.50 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| WEILER WELDING COMPANY INC<br>324 E SECOND ST<br>DAYTON, OH 45402-172 | 3924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,724.12<br>$4,724.12 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WEINGARTEN REALTY INVESTORS<br>2660 CITADEL PLAZA DR<br>HOUSTON, TX 77008 | 10281 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $151.06<br>$151.06 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WESTLAND CORPORATION EFT<br>1735 S MAIZE RD<br>WICHITA, KS 67209 | 5824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| WESTON DARVIN L DBA<br>EXPORTALERT<br>224 W MAPLE AVE<br>EL SEGUNDO, CA 90245 | 3147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75.00<br>$75.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| WHITESIDE COMMUNICATION<br>MANAGEMENT<br>1938 BURDETTE<br>FERNDALE, MI 48220 | 1767 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,940.00<br>$2,940.00 | 02/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| WHITESIDE COMMUNICATION<br>MANAGEMENT<br>1938 BURDETTE<br>FERNDALE, MI 48220 | 1766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,760.00<br>$1,760.00 | 02/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAMS SCOTSMAN INC<br>8211 TOWN CTR DR<br>BALTIMORE, MD 21236 | 2200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $878.90<br>$878.90 | 03/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| WINTERS M L CO<br>8467 E LOCH LOMAND<br>PICO RIVERA, CA 90660-2508 | 2728 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $242.67<br>$242.67 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WOOD PRODUCTS MFG & RECYCLING<br>920 E COLLINS<br>EATON, CO 80615 | 15275 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $490.00<br>$490.00 | 07/31/2006 | DELPHI MEDICAL<br>SYSTEMS COLORADO<br>CORPORATION (05-44507) |
| WOODPECKER INDUSTRIES<br>242 MCBRIDE PK DR<br>HARBOR SPRINGS, MI 49740 | 4622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,220.00<br>$1,220.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ZIEGLER BOLT AND NUT HOUSE<br>PO BOX 80369<br>CANTON, OH 44708-0369 | 6067 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,546.65<br>$3,546.65 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **361** | **$10,249,083.41** | | | |

**EXHIBIT B-2 - UNTIMELY BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AJAX TOCCO MAGNETHERMIC CORP<br>1745 OVERLAND AVE NE<br>WARREN, OH 44483-2860 | 15934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,198.75<br>$2,198.75 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| EASTMAN FIRE PROTECTION EFT<br>1450 SOUTER<br>TROY, MI 48083 | 16344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $36.62<br>$36.62 | 10/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| GOODMAN G F & SON INC<br>TWO IVYBROOK BLVD<br>IVYLAND, PA 18974 | 16048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,512.65<br>$3,512.65 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MAGNATAG VISIBLE SYSTEMS<br>2031 ONEILL RD<br>MACEDON, NY 14502 | 16402 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,154.00<br>$1,154.00 | 11/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| REMA TIP TOP NORTH AMERICA INC<br>ENGINEERED BELT PRODUCTS DIV<br>119 ROCKLAND AVE<br>NORTHVALE, NJ 07647 | 16169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,329.80<br>$1,329.80 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| T SYSTEMS INTERNATIONAL GMBH<br>ATTN ANDREA JENNER<br>LADEMANNBOGEN 21 23 D 22339<br>HAMBURG GERMANY, GERMANY | 16188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $670.00<br>$670.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| TBF FINANCIAL LLC<br>520 LAKE COOK RD STE 510<br>DEERFIELD, IL 60015 | 16421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,939.18<br>$3,939.18 | 11/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| TEDEA HUNTLEIGH INTERNATIONAL<br>5 ZORAN ST NEW INDUSTRIAL ZONE<br>NETANYA, 42506<br>ISRAEL | 16342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,550.00<br>$2,550.00 | 10/02/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-2 - UNTIMELY BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THERMO ELECTRON SCIENTIFIC INSTRUMENTS LLC<br>1400 NORTHPOINTE PKWY STE 10<br>WEST PALM BEACH, FL 33407 | 16115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,518.70<br>$16,518.70 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| VOLVO CONSTRUCTION EQUIPMENT<br>2169 HENDERSONVILLE RD<br>PO BOX 789<br>SKYLAND, NC 28776 | 15783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $861.78<br>$861.78 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **10** | **$32,771.48** | | | |

In re Delphi Corporation, et al.                                              Seventh Omnibus Claims Objection

**EXHIBIT C - LATE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALLSTATE INSURANCE COMPANY<br>1500 MEETINGHOUSE RD<br>SEA GIRT, NJ 07850 | 16435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,755.40<br>$11,755.40 | 11/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CITY OF BOWLING GREEN KY<br>PO BOX 430<br>BOWLING GREEN, KY 42102-0430 | 13811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,978.00<br>$12,978.00 | 08/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK, NY 10001 | 16337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,866.50<br>$5,866.50 | 09/27/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| LOS ANGELES COUNTY TREASURER<br>AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA | 16332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $772.74<br>$772.74 | 09/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARSILLI NORTH AMERICA INC EFT<br>FORMERLY CMT MARSILLI INC<br>11445 CRONRIDGE DR<br>OWINGS MILLS, MD 21117 | 16283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $80,626.37<br>$80,626.37 | 09/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MONROE INC<br>4707 40TH ST SE<br>GRAND RAPIDS, MI 49512 | 16429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,151.09<br>$31,151.09 | 11/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRECISION STAMPINGS INC<br>500 EGAN AVE<br>BEAUMONT, CA 92223 | 16405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $704,081.68<br>$704,081.68 | 11/06/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| RITTER ENGINEERING CO<br>100 WILLIAMS DR<br>ZELIENOPLE, PA 16063-9698 | 16285 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,822.83<br>$5,822.83 | 09/05/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                    **Seventh Omnibus Claims Objection**

**EXHIBIT C - LATE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TEST AMERICA ANALYTICAL TESTING CORPORATION FORMALLY DEL MAR ANALYTICAL DIRECTOR OF CORP CREDIT COLLECTIONS 17461 DERIAN AVE STE 100 IRVINE, CA 92614 | 16430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,050.00<br>$1,050.00 | 11/27/2006 | DELPHI CORPORATION (05-44481) |
| WARREN COUNTY TAX COMMISSIONER PO BOX 189 WARRENTON, GA 30828-0189 | 13809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $254.20<br>$254.20 | 08/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Total:** | **10** | **$854,358.81** | | | |

## EXHIBIT D-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALSTOM POWER ENVIRONMENTAL CONSULT GMBH AUGSBURGER STR 712 STUTTGART, 70329 GERMANY | 652 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,726.00<br>$2,726.00 | 11/17/2005 | DELPHI CORPORATION (05-44481) |
| BD OF ED SOUTH WESTERN CITY SCH DST 3805 MARLANE DR GROVE CITY, OH 43123 | 11881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $164,519.24<br>$164,519.24 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CONTRARIAN FUNDS LLC 411 W PUTNAM AVE S 225 GREENWICH, CT 06830 | 9954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,600.00<br>$4,600.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| EATON ELECTRICAL 1111 SUPERIOR AVE CLEVELAND, OH 44114-2584 | 10908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,692.90<br>$4,692.90 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| EATON HYDRAULICS INC EATON CORPORATION 1111 SUPERIOR AVE CLEVELAND, OH 44114-2584 | 11029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,865.03<br>$1,865.03 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| GEORGIA DEPARTMENT OF REVENUE PO BOX 161108 ATLANTA, GA 30321 | 2276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,600.00<br><br><br>$8,600.00 | 03/13/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| HEAD ACOUSTICS INC 6964 KENSINGTON RD BRIGHTON, MI 48116 | 8668 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,890.00<br>$3,890.00 | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LAWRENCE BRENDA PO BOX 685 DAVISON, MI 48423 | 16271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                    Seventh Omnibus Claims Objection

## EXHIBIT D-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LETAVIS ENTERPRISES INC<br>8478 MILLER RD<br>SWARTZ CREEK, MI 48473 | 5048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,913.47<br>$1,913.47 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEOSONG USA INC<br>718 W LONGVIEW LN<br>PALATINE, IL 60067 | 5053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,502.00<br>$2,502.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ONYX ENVIRONMENTAL SERVICES<br>ELECTRONICS RECYCLING DIV<br>1275 MINERAL SPRINGS DR<br>PORT WASHINGTON, WI 53074 | 2344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,213.39<br>$1,213.39 | 03/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| REEVES G P INC<br>12764 GREENLY ST<br>HOLLAND, MI 49424 | 5506 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,296.00<br>$2,296.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUSSELL REYNOLDS ASSOCIATES INC<br>26 BROADWAY 17TH FL<br>NEW YORK, NY 10004 | 11812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $77,708.66<br>$77,708.66 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SIERRA LIQUIDITY FUND LLC<br>ASSIGNEE BALES COMPANY ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 14675 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,160.00<br>$3,160.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SONIC TECH INCORPORATED<br>23 BROOKLINE COURT<br>AMBER, PA 19002 | 14254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,789.04<br>$3,789.04 | 07/31/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| SOUTHWEST RESEARCH INSTITUTE<br>6220 CULEBRA RD<br>SAN ANTONIO, TX 78228-0510 | 12109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $797.40<br>$797.40 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    Seventh Omnibus Claims Objection

**EXHIBIT D-1 - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STEPHANIE GRAY<br>PO BOX 9070<br>YOUNGSTOWN, OH 44513 | 16384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000,000.00<br>$1,000,000.00 | 10/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| TELEDYNE TECHNOLOGIES INC<br>121 SW MORRISON STE 600<br>PORTLAND, OR 97204 | 15615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $539.82<br>$539.82 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **18** | **$1,284,812.95** | | | |

In re Delphi Corporation, et al.                                                                    Seventh Omnibus Claims Objection

**EXHIBIT D-2 - ADJOURNED LATE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PORTAGE COUNTY WATER RESOU OH<br>449 S MERIDIAN ST<br>PO BOX 812<br>RAVENNA, OH 44266 | 16292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,967.88<br>$17,967.88 | 09/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SAN BENITO CISD<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 S IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 16357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,314.57<br><br><br><br>$1,314.57 | 10/10/2006 | DELPHI CORPORATION (05-44481) |
| US XPRESS ENTERPRISES INC EFT<br>4080 JENKINS RD<br>CHATTANOOGA, TN 37421 | 13806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72,704.52<br>$72,704.52 | 08/21/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **3** | | **$91,986.97** | | |

# EXHIBIT E

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| George H Huber Jr and Marianne | T Huber Jt Ten<br>17 Forest Gate Circle<br>Oak Brook, IL 60523-2129 | 5/18/06 | 6284 | $103.00 | Insufficient Documentation | Disallow and Expunge | |
| Jamestown Moraine Inc | 2290 Arbor Blvd<br>Moraine, OH 45439 | 7/31/06 | 15673 | $5,070.27 | Insufficient Documentation | Disallow and Expunge | |
| K&k Janitorial Service Inc | 10 Broughton St<br>Tonawanda, NY 14150 | 4/28/06 | 3181 | $2,990.00 | Insufficient Documentation | Disallow and Expunge | |
| Ronald D Meredith | Hilliard Lyons Cust for Ronald D<br>Meredith DRA R O<br>3040 Sherwood Ln<br>Columbus, IN 47203-2613 | 7/14/06 | 9484 | $1,990.91 | Insufficient Documentation | Disallow and Expunge | |
| Selecom S R L | Via Jf Kennedy 47<br>20090 Rodano Millepini MI, Italy | 5/30/06 | 7122 | $227.69 | Insufficient Documentation | Disallow and Expunge | |
| Sipra M Sarkar | 2160 Clintonview Circle<br>Rochester Hills, MI 48309-2986 | 5/1/06 | 4097 | $1,456.00 | Insufficient Documentation | Disallow and Expunge | |

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit A-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Ada C Berin | 83 Lyman Rd<br>West Harford, CT 06117-1312 | 11/6/06 | 16407 | $0.00 | Untimely Insufficient Documentation | Disallow and Expunge | |
| Evelyn D Battiste | 601 Saint Cloud Dr<br>Antioch, TN 37013-3612 | 8/16/06 | 16212 | $0.00 | Untimely Insufficient Documentation | Disallow and Expunge | |
| Evelyn D Battiste | Evelyn D Battiste<br>3002 Culleoka Hwy<br>Culleoka, TN 38451 | 8/16/06 | 16212 | $0.00 | Untimely Insufficient Documentation | Disallow and Expunge | |
| Julius Berin and Ada Berin Jt Ten | 83 Lyman Rd<br>West Hartford, CT 06117-1312 | 11/10/06 | 16408 | $0.00 | Untimely Insufficient Documentation | Disallow and Expunge | |
| Ronald P Carmichael | 711 Fleming Ave<br>Ravenswood, WV 26164-1325 | 11/21/06 | 16426 | $0.00 | Untimely Insufficient Documentation | Disallow and Expunge | |

3/6/2007 10:07 AM
Seventh Omni Order Exhibit A-2 Service List

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Aaper Alcohol & Chemical Co | 1101 Isaac Shelby Dr<br>Shelbyville, KY 40065 | 4/28/06 | 3077 | $934.36 | Books and Records Claim | Disallow and Expunge | |
| Accu Sort Systems Inc | 511 School House Rd<br>Telford, PA 18969-1196 | 5/1/06 | 3762 | $1,592.48 | Books and Records Claim | Disallow and Expunge | |
| AEF Ateliers d Emboutissage de Faulquemont S a r l Zone Industrielle Rue Dr Dieter Hundt | Wirtschaftskanzlei<br>Nietzer & Hausler<br>Allee 40<br>Heilbronn, 74072 Germany | 6/20/06 | 8251 | $233,170.30 | Books and Records Claim | Disallow and Expunge | |
| Aerotech Laboratories Inc | Attn Marsha Hemmerich<br>4101 Shuffel Dr NW<br>North Canton, OH 44720 | 7/5/06 | 9014 | $390.00 | Books and Records Claim | Disallow and Expunge | |
| Affiliated Steam Equipment Co | 12424 S Lombard Ave<br>Alsip, IL 60803 | 5/1/06 | 3828 | $4,550.00 | Books and Records Claim | Disallow and Expunge | |
| Agilent Technologies Inc | Patrick Cahill<br>3750 Brookside Parkway<br>Alpharetta, GA 30022 | 6/22/06 | 8390 | $819.54 | Books and Records Claim | Disallow and Expunge | |
| Ah Systems Inc | 9710 Cozycroft Ave<br>Chatsworth, CA 91311 | 5/1/06 | 3781 | $96.40 | Books and Records Claim | Disallow and Expunge | |
| Airpot Corporation | Tom Lee<br>35 Lois St<br>Norwalk, CT 06851-4405 | 4/27/06 | 2937 | $1,257.70 | Books and Records Claim | Disallow and Expunge | |
| Akrochem Corporation | Akrochem Corporation<br>255 Fountain St<br>Akron, OH 44304 | 11/17/05 | 638 | $289.72 | Books and Records Claim | Disallow and Expunge | |
| Akron Testing Laboratory And Welding School | Akron Testing Laboratory And Welding School<br>1171 Wooster Rd N<br>Barberton, OH 44203 | 4/27/06 | 2967 | $490.00 | Books and Records Claim | Disallow and Expunge | |
| Alabama Power Company | Alabama Power Company<br>PO Box 12465<br>Birmingham, AL 35202-2465 | 12/28/05 | 1349 | $22.38 | Books and Records Claim | Disallow and Expunge | |
| Alameda County Tax Collector | 1221 Oak Street Room 131<br>Oakland, CA 94612 | 7/20/06 | 9972 | $1,846.09 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| American Laubscher Corporation | Alc Building 80 Finn Court<br>Farmingdale, NY 11735 | 5/23/06 | 6628 | $549.80 | Books and Records Claim | Disallow and Expunge | |
| Arkansas Industrial Machinery Inc | 3804 N Nona<br>North Little Rock, AR 72118 | 11/7/05 | 392 | $455.26 | Books and Records Claim | Disallow and Expunge | |
| Asco Scientific Inc | Asco Valve Inc<br>50 Hanover Rd<br>Florham Pk, NJ 07932 | 4/28/06 | 3049 | $253.75 | Books and Records Claim | Disallow and Expunge | |
| Ashworth Bros Inc | Addchg 1016<br>222 Milliken Blvd Ste 7<br>Fall River, MA 02721 | 6/9/06 | 7743 | $3,751.20 | Books and Records Claim | Disallow and Expunge | |
| Asian Pacific American | Chamber Of Commerce<br>255 Rex Blvd<br>Auburn Hills, MI 48326 | 7/28/06 | 12240 | $5,000.00 | Books and Records Claim | Disallow and Expunge | |
| ASM Capital II LP | ASM Capital II LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 6/19/06 | 8165 | $4,360.00 | Books and Records Claim | Disallow and Expunge | |
| Associated Bag Co | Associated Bag Co<br>400 W Boden St<br>Milwaukee, WI 53207 | 11/10/05 | 487 | $87.38 | Books and Records Claim | Disallow and Expunge | |
| At Abatement Services Inc | 4915 Stilwell<br>Kansas City, MO 64120 | 7/31/06 | 14068 | $28,365.02 | Books and Records Claim | Disallow and Expunge | |
| Athena Protective Coatings Inc | attn Karen Douglas CFO<br>2695 Slough St<br>Mississauga, ON L4T 1G2<br>Canada | 10/20/05 | 63 | $162,950.97 | Books and Records Claim | Disallow and Expunge | |
| Automation Consultants Inc | 4491 Foskuhl Rd<br>Floyds Knobs, IN 47119 | 5/1/06 | 3952 | $1,803.00 | Books and Records Claim | Disallow and Expunge | |
| Aviant Group LLC | Mark Garrett<br>38W210 Henricksen Rd<br>St Charles, IL 60175 | 11/22/05 | 771 | $1,528.12 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Baker & Hostetler LLP | c/o Wendy J Gibson<br>3200 National City Center<br>1900 East Ninth Street<br>Cleveland, OH 44114-3485 | 5/15/06 | 5875 | $1,237.64 | Books and Records Claim | Disallow and Expunge | |
| Barnes Nursery & Garden Center | 3511 W Cleveland Rd<br>Huron, OH 44839-102 | 5/12/06 | 5729 | $909.96 | Books and Records Claim | Disallow and Expunge | |
| Barnhart Crane & Rigging Co | 1701 Dunn Ave<br>Memphis, TN 38106 | 2/27/06 | 2125 | $2,480.00 | Books and Records Claim | Disallow and Expunge | |
| Batson Machining and Lubrication | 400 Smith St<br>Sulphur Rock, AR 72579 | 7/31/06 | 13557 | $2,034.56 | Books and Records Claim | Disallow and Expunge | |
| Battery Sales & Service Bdc | 967 E Brooks Rd<br>Memphis, TN 38116-3124 | 6/19/06 | 8147 | $2,362.50 | Books and Records Claim | Disallow and Expunge | |
| Batzner Pest Management Inc | 16948 W Victor Rd<br>New Berlin, WI 53151 | 5/1/06 | 4185 | $436.00 | Books and Records Claim | Disallow and Expunge | |
| Bay Landscaping | 1630 Boutell Rd<br>Essexville, MI 48732 | 5/8/06 | 5031 | $805.00 | Books and Records Claim | Disallow and Expunge | |
| Beach Mfg Co | PO Box 129<br>118 N Hampton Rd<br>Donnelsville, OH 45319 | 4/27/06 | 2921 | $1,864.25 | Books and Records Claim | Disallow and Expunge | |
| Bead Industries Inc | 11 Cascade Blvd<br>Milford, CT 06460 | 4/28/06 | 3202 | $1,201.00 | Books and Records Claim | Disallow and Expunge | |
| Benz Oil | Bin No 53141<br>Milwaukee, WI 53288 | 5/1/06 | 3868 | $59.28 | Books and Records Claim | Disallow and Expunge | |
| Best Aire Inc | Div Of Ams<br>3648 Rockland Circle Ks From 193711934<br>Millbury, OH 43447-9804 | 5/22/06 | 6522 | $4,406.28 | Books and Records Claim | Disallow and Expunge | |
| Best Plumbing Specialties Inc | Best Plumbing Specialties<br>1306 Bailes Ln<br>Frederick, MD 21701 | 5/2/06 | 4403 | $120.28 | Books and Records Claim | Disallow and Expunge | |

3/6/2007 10:07 AM
Seventh Omni Order Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Best Plumbing Specialties Inc | Best Plumbing Specialties Inc<br>Best Plumbing Specialties Inc<br>PO Box 30<br>Myersville, MD 21773 | 5/2/06 | 4403 | $120.28 | Books and Records Claim | Disallow and Expunge | |
| Birdsall Tool & Gage Co | 24735 Crestview Court<br>Farmington Hills, MI 48331-1395 | 5/1/06 | 3846 | $2,544.00 | Books and Records Claim | Disallow and Expunge | |
| Blue Water Automotive Systems Inc | Whiting Plant<br>Fmly Blue Water Plastics Inc<br>1515 Busha Hwy<br>Marysville, MI 48040-0129 | 7/27/06 | 11261 | $4,080.00 | Books and Records Claim | Disallow and Expunge | |
| Blue Water Automotive Systems Inc | Lexinton Plan Carco Plant<br>1515 Busha Hwy<br>Marysville, MI 48040-1754 | 7/27/06 | 14053 | $1,384.68 | Books and Records Claim | Disallow and Expunge | |
| Blue Water Automotive Systems Inc | Lexinton Plan Carco Plant<br>1515 Busha Hwy<br>Marysville, MI 48040-1754 | 7/27/06 | 11261 | $4,080.00 | Books and Records Claim | Disallow and Expunge | |
| Blue Water Automotive Systems Inc | Whiting Plant<br>Fmly Blue Water Plastics Inc<br>1515 Busha Hwy<br>Marysville, MI 48040-0129 | 7/27/06 | 14053 | $1,384.68 | Books and Records Claim | Disallow and Expunge | |
| Bond Holdings Inc | Indyshred<br>8746 E 33rd St<br>Indianapolis, IN 46226 | 5/8/06 | 5079 | $675.00 | Books and Records Claim | Disallow and Expunge | |
| Bovis Lend Lease Projects Sha | 20 F No 1325 Huaihai M Rd<br>Shanghai, 200031 China | 5/15/06 | 5897 | $2,000.00 | Books and Records Claim | Disallow and Expunge | |
| Brookfield Engineering Labs In | 11 Commerce Blvd<br>Middleboro, MA 023461031 | 5/1/06 | 4280 | $242.30 | Books and Records Claim | Disallow and Expunge | |
| Brooks Armored Car Service Inc | 4200 Gobernor Printz Blvd<br>Wilmington, DE 19899 | 7/5/06 | 8982 | $462.59 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Brooks E J Co Inc | PO Box 15018<br>Newark, NJ 07192 | 5/18/06 | 6279 | $772.62 | Books and Records Claim | Disallow and Expunge | |
| Brooks Intruments | 12001 Technology Drive AB03<br>Eden Prairie, MN 55344 | 7/24/06 | 13497 | $3,450.00 | Books and Records Claim | Disallow and Expunge | |
| Browning Ferris Industries Inc | Sandusky District<br>4005 Tiffin Ave<br>Sandusky, OH 44870 | 4/27/06 | 2915 | $320.05 | Books and Records Claim | Disallow and Expunge | |
| Buckner Barrels Sales Corp | PO Box 889<br>Springville, AL 35146 | 5/2/06 | 4404 | $1,095.50 | Books and Records Claim | Disallow and Expunge | |
| Bureau Of Construction Codes | PO Box 30255<br>Lansing, MI 48909 | 5/23/06 | 6656 | $25.00 | Books and Records Claim | Disallow and Expunge | |
| By Pas Of Toledo | 6646 Fremont Pike<br>Add Chg 5 97<br>Perrysburg, OH 43551 | 5/10/06 | 5434 | $779.62 | Books and Records Claim | Disallow and Expunge | |
| C A Litzler Co Inc | 4800 West 160th St<br>Cleveland, OH 44135 | 5/25/06 | 6811 | $2,590.00 | Books and Records Claim | Disallow and Expunge | |
| Calco Ltd | 960 Muirfield Dr<br>Hanover Pk, IL 60133 | 5/30/06 | 7095 | $109.10 | Books and Records Claim | Disallow and Expunge | |
| Capital Die & Manufacturing Co | 10150 Capital St<br>Oak Pk, MI 48237-3104 | 7/10/06 | 9133 | $2,200.00 | Books and Records Claim | Disallow and Expunge | |
| Caraustar Custom Packaging Group Inc | Attn Sandra Gregel<br>PO Box 115<br>Austell, GA 30168-0115 | 12/28/05 | 1347 | $122.95 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Caraustar Industrial & Consumer Products Group Inc | Attn Sandra Gregel PO Box 115 Austell, GA 30168-0115 | 12/28/05 | 1346 | $1,606.18 | Books and Records Claim | Disallow and Expunge | |
| Carroll Container Corp | 2409 W 2nd St Marion, IN 46852 | 5/30/06 | 7135 | $555.83 | Books and Records Claim | Disallow and Expunge | |
| Catawba Co Nc | Catawba Co Tax Collector PO Box 368 Newton, NC 28658 | 7/10/06 | 9259 | $9,505.09 | Books and Records Claim | Disallow and Expunge | |
| Central Mercantile Collection Services dba CMCS Inc | Attn Richard M Brownlee 822 E Grand River Ave Brighton, MI 48116 | 10/26/05 | 131 | $1,237.27 | Books and Records Claim | Disallow and Expunge | |
| Chambers Gasket & Mfg Co Inc | Chambers Gasket & Mfg Co Inc 4701 W Rice St Chicago, IL 60651 | 10/25/05 | 103 | $1,448.33 | Books and Records Claim | Disallow and Expunge | |
| Charles F Robinson | Box 91508 Mobile, AL 36691-1508 | 5/1/06 | 4297 | $2,826.52 | Books and Records Claim | Disallow and Expunge | |
| Chempoint com | Chempoint com 13727 Collections Center Dr Chicago, IL 60693-0137 | 11/18/05 | 659 | $992.77 | Books and Records Claim | Disallow and Expunge | |
| Chester Inc | Chester Inc PO Box 2237 Valparaiso, IN 46384-2237 | 5/1/06 | 4283 | $2,097.46 | Books and Records Claim | Disallow and Expunge | |
| Chris Hughes Okaloosa County Tax Collector | Philip A Bates PA PO Box 1390 Pensacola, FL 32591-1390 | 4/5/06 | 2564 | $0.00 | Books and Records Claim | Disallow and Expunge | |
| Citibank USA N A | Assoc Texaco Payment Ctr 4300 Westown Pkwy W Des Moines, IA 50266 | 11/21/05 | 843 | $405.91 | Books and Records Claim | Disallow and Expunge | |

3/6/2007 10:07 AM
Seventh Omni Order Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| City and County of Denver Treasury | Attn Karen Katros Bankruptcy Analyst<br>McNichols Civic Ctr Bldg<br>144 W Colfax Ave Room 384<br>Denver, CO 80202-5391 | 11/21/05 | 752 | $19.50 | Books and Records Claim | Disallow and Expunge | |
| City of Adrian | Donna Stewart Treasurer<br>100 E Church St<br>Adrian, MI 49221 | 2/23/06 | 2107 | $315.00 | Books and Records Claim | Disallow and Expunge | |
| City of Warren Ohio Engineering Department | Gregory V. Hicks Law Director<br>391 Mahoning Ave NW<br>Warren, OH 44483 | 11/7/05 | 405 | $1.00 | Books and Records Claim | Disallow and Expunge | |
| City of Warren Ohio Engineering Department | City of Warren Oh<br>City of Warren Oh<br>City of Engineering Planning & Building Dept 540 Laird Ave SE<br>Warren, OH 44484 | 11/7/05 | 405 | $1.00 | Books and Records Claim | Disallow and Expunge | |
| Clayton Industries | Barb<br>PO Box 5530<br>El Monte, CA 91734-1530 | 4/28/06 | 3057 | $1,633.80 | Books and Records Claim | Disallow and Expunge | |
| Clover Systems | 26241 Enterprise Ct<br>Lake Forest, CA 92630 | 5/8/06 | 5057 | $295.00 | Books and Records Claim | Disallow and Expunge | |
| Coface North America inc as Agent for Packaging Integrity Inc | David Miller<br>PO Box 2102<br>Cranbury, NJ 08512 | 2/14/06 | 1942 | $292.88 | Books and Records Claim | Disallow and Expunge | |
| Commonwealth of Kentucky Department of Revenue | Wendy L Stephens<br>Kentucky Department of Revenue<br>100 Fair Oaks 5th Fl PO Box 491<br>Frankfort, KY 40602-0491 | 10/27/05 | 140 | $44,875.81 | Books and Records Claim | Disallow and Expunge | |

3/6/2007 10:07 AM
Seventh Omni Order Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Complete System Design Inc | Todd Mc Kimmy 4023 Old Us 23 Ste 104 Brighton, MI 48144 | 5/4/06 | 4718 | $760.00 | Books and Records Claim | Disallow and Expunge | |
| Comprehensive Eye Care | 509 E Blue Starr Dr Claremore, OK 74017 | 5/8/06 | 5144 | $954.00 | Books and Records Claim | Disallow and Expunge | |
| Connell Lp | Danly Die Set Div 6779 Engle Rd Ste F Middleburg Heights, OH 44104 | 7/27/06 | 10980 | $318.00 | Books and Records Claim | Disallow and Expunge | |
| Controlled Environment Equipment Ltd | W309 S4860 Commercial Dr North Prairie, WI 53153 | 5/8/06 | 5103 | $80.59 | Books and Records Claim | Disallow and Expunge | |
| Copperfield Llc | 1115 W Plymouth Bremen, IN 46506 | 5/12/06 | 5689 | $3,020.02 | Books and Records Claim | Disallow and Expunge | |
| Corporate Consulting Service | 221 Beaver St Akron, OH 44304 | 5/1/06 | 4225 | $100.00 | Books and Records Claim | Disallow and Expunge | |
| Corporate Consulting Service | 221 Beaver St Akron, OH 44304 | 5/10/06 | 5561 | $32.59 | Books and Records Claim | Disallow and Expunge | |
| Cosmos North America | 11415 West Lakeshore Dr Carmel, IN 46033 | 4/28/06 | 3309 | $1,200.00 | Books and Records Claim | Disallow and Expunge | |
| Cotterman Company | 130 Seltzer Rd Lexington, MI 48422 | 4/6/06 | 2574 | $2,548.00 | Books and Records Claim | Disallow and Expunge | |
| Datachem Laboratories Inc | 4388 Glendale Milford Rd Cincinnati, OH 44242-3706 | 5/25/06 | 6814 | $48.00 | Books and Records Claim | Disallow and Expunge | |
| Dealer Automotive Services | 1102 5th St S Hopkins, MN 55343-7837 | 4/28/06 | 3211 | $543.76 | Books and Records Claim | Disallow and Expunge | |

3/6/2007 10:07 AM
Seventh Omni Order Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Debt Acquisition Company of America V LLC | 1565 Hotel Circle S Ste 310 San Diego, CA 92108 | 5/8/06 | 5262 | $305.48 | Books and Records Claim | Disallow and Expunge | |
| DEK International GmbH | Attn Raj Lakhotia 2225 Ringwood Ave San Jose, CA 95131 | 12/6/05 | 1016 | $19.25 | Books and Records Claim | Disallow and Expunge | |
| Delta Control Inc Eft | 2532 Nordic Rd Dayton, OH 45414 | 7/20/06 | 10033 | $95.00 | Books and Records Claim | Disallow and Expunge | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service 290 Broadway 5th Fl New York, NY 10007 | 7/28/06 | 12127 | $21,838.75 | Books and Records Claim | Disallow and Expunge | |
| Desco Industries Inc | 3651 Walnut Ave Chino, CA 91710 | 5/1/06 | 3961 | $111.80 | Books and Records Claim | Disallow and Expunge | |
| Detroit Elevator Co | 2121 Burdette Ferndale, MI 48220 | 5/22/06 | 6431 | $111.39 | Books and Records Claim | Disallow and Expunge | |
| Dewitt Packaging Corp | 5080 Kraft Ave S E Grand Rapids, MI 49512 | 4/28/06 | 3121 | $742.98 | Books and Records Claim | Disallow and Expunge | |
| Dieffenbacher Maschinenfabrik J Gmbh & Co | Heilbronner Strabe D 75031 Eppingen , Germany | 6/27/06 | 8669 | $4,388.17 | Books and Records Claim | Disallow and Expunge | |
| Diversified Manufacturing Inc | PO Box 472 Lockport, NY 14095-0472 | 5/12/06 | 5750 | $823.62 | Books and Records Claim | Disallow and Expunge | |
| Dragun Corporation | 30445 Northwestern Hwy No 260 Farmington Hills, MI 48334 | 3/22/06 | 2358 | $3,012.99 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Drive Source International Inc | PO Box 0361<br>Sturtevant, WI 53177 | 5/15/06 | 5865 | $820.21 | Books and Records Claim | Disallow and Expunge | |
| Du Co Ceramics Co | PO Box 568<br>Saxonburg, PA 16056 | 4/26/06 | 2829 | $2,649.99 | Books and Records Claim | Disallow and Expunge | |
| Dun & Bradstreet | c o Receivable Management Services RMS<br>PO Box 5126<br>Timonium, MD 21094 | 7/31/06 | 15666 | $27.30 | Books and Records Claim | Disallow and Expunge | |
| Eagle Engineering & Supply Co | 101 Industrial Hwy<br>Alpena, MI 49707-8153 | 4/28/06 | 3115 | $226.67 | Books and Records Claim | Disallow and Expunge | |
| East Penn Manufacturing Company Inc | Attn Bob Bashore<br>PO Box 147 Deka Rd<br>Lyon Station, PA 19536-0147 | 5/5/06 | 4885 | $35,123.73 | Books and Records Claim | Disallow and Expunge | |
| Eastern Electronics Inc | 180 Essex<br>Hackensack, NJ 07601 | 5/1/06 | 3776 | $780.72 | Books and Records Claim | Disallow and Expunge | |
| Eastman Fire Protection | Eastman Fire Protection<br>1450 Souter Dr<br>Troy, MI 48083 | 11/7/05 | 396 | $138.06 | Books and Records Claim | Disallow and Expunge | |
| Eldec Induction Usa Inc | 3355 Bald Mountain Rd Unit 30<br>Auburn Hills, MI 48326 | 7/31/06 | 13525 | $130,000.00 | Books and Records Claim | Disallow and Expunge | |
| Electro Rent Corporation | 6060 Sepulveda Blvd<br>Van Nuys, CA 91411 | 5/5/06 | 4897 | $3,104.61 | Books and Records Claim | Disallow and Expunge | |
| Enco Manufacturing Company Inc | PO Box 357<br>Farmingdale, NY 11735 | 7/13/06 | 9411 | $414.02 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Enco Manufacturing Company Inc | PO Box 357 Farmingdale, NY 11735 | 7/13/06 | 9412 | $84.81 | Books and Records Claim | Disallow and Expunge | |
| Enco Manufacturing Company Inc | PO Box 357 Farmingdale, NY 11735 | 7/14/06 | 9501 | $72.19 | Books and Records Claim | Disallow and Expunge | |
| Enprotech Mechanical Services | 2200 Olds Ave Lansing, MI 48915-1054 | 5/23/06 | 6686 | $210.00 | Books and Records Claim | Disallow and Expunge | |
| Enterprise Leasing Co of Indianapolis | Attn Arica Brown Enterprise Rent A Car 9799 Enterprise Dr Indianapolis, IN 46280 | 7/21/06 | 10160 | $234.00 | Books and Records Claim | Disallow and Expunge | |
| Eriks Chevrolet Inc | 1800 Us Hwy 31 Bypass S Kokomo, IN 46902-2403 | 5/8/06 | 5291 | $2,101.05 | Books and Records Claim | Disallow and Expunge | |
| Evans Analytical Group formerly Charles Evan & Associates Evans PAI | Evans Analytical Group 810 Kifer Rd Sunnyvale, CA 94086 | 5/1/06 | 3750 | $3,875.00 | Books and Records Claim | Disallow and Expunge | |
| Everybodys Inc | Everybodys Workplace Solution 5225 Springboro Pike Dayton, OH 45439 | 5/1/06 | 4034 | $4,585.00 | Books and Records Claim | Disallow and Expunge | |
| Ex Tech Plastics Inc | 11413 Burlington Rd Richmond, IL 60071 | 5/1/06 | 4156 | $1,264.97 | Books and Records Claim | Disallow and Expunge | |
| Exponent Environmental Group Inc | Exponent Environmental Group Inc 15375 S E 30th Pl Ste 250 Bellevue, WA 98007 | 11/7/05 | 395 | $195.50 | Books and Records Claim | Disallow and Expunge | |
| Fastest Inc | Attn Ann Young 2315 Hampden Ave St Paul, MN 55114 | 4/27/06 | 2998 | $319.50 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Fastest Inc | Mark<br>2315 Hampden Ave.<br>St Paul, MN 55114 | 4/27/06 | 2999 | $4.00 | Books and Records Claim | Disallow and Expunge | |
| Fastest Inc | Mark<br>2315 Hampden Ave.<br>St Paul, MN 55114 | 4/27/06 | 2998 | $319.50 | Books and Records Claim | Disallow and Expunge | |
| Fastest Inc | Attn Ann Young<br>2315 Hampden Ave<br>St Paul, MN 55114 | 4/27/06 | 2999 | $4.00 | Books and Records Claim | Disallow and Expunge | |
| Feeder Automation Systems Inc | Feeder Automation Consultants LLC<br>5251 N M 33 Hwy<br>Cheboygan, MI 49721 | 12/27/05 | 1305 | $1,052.00 | Books and Records Claim | Disallow and Expunge | |
| Fire Fighter Sales and Svc Inc | 3015 Madison Ave Se<br>Grand Rapids, MI 49548 | 5/8/06 | 5276 | $250.00 | Books and Records Claim | Disallow and Expunge | |
| Flanners Audio & Video Inc | 16271 W Lincoln Ave<br>New Berlin, WI 53151-2834 | 5/16/06 | 6042 | $245.00 | Books and Records Claim | Disallow and Expunge | |
| Fluke Biomedical Llc | 22865 Network Pl<br>Chicago, IL 60673-1228 | 7/26/06 | 11220 | $1,574.01 | Books and Records Claim | Disallow and Expunge | |
| Forbes Distributing Co Inc | Forbes Electronics<br>1522 5th Ave Se<br>Decatur, AL 35601-4912 | 7/24/06 | 10460 | $304.52 | Books and Records Claim | Disallow and Expunge | |
| Franbilt Inc | 6746 Akron Rd<br>Lockport, NY 14094-5317 | 2/8/06 | 1921 | $2,000.00 | Books and Records Claim | Disallow and Expunge | |
| Frank E Irish Inc | Attn Steve Willem CFO<br>6701 English Ave<br>PO Box 19029<br>Indianapolis, IN 46219 | 12/21/05 | 1225 | $3,054.00 | Books and Records Claim | Disallow and Expunge | |

3/6/2007 10:07 AM
Seventh Omni Order Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Frank P Emery | 7484 Goldenrod<br>Mentor Ot Lak, OH 44060-3348 | 5/4/06 | 4758 | $3,158.50 | Books and Records Claim | Disallow and Expunge | |
| | Fredericks Company | Televac Is A Division Of<br>2400 Philmont Ave<br>Huntingdon Valley, PA 19006 | 4/28/06 | 3136 | $3,062.95 | Books and Records Claim | Disallow and Expunge | |
| | Gard Specialists Co | Gail<br>PO Box 157<br>Eagle River, WI 54521 | 5/1/06 | 3423 | $721.41 | Books and Records Claim | Disallow and Expunge | |
| | GE Energy Services | Glenn M Reisman Esq<br>2 Corporate Dr<br>PO Box 861<br>Shelton, CT 06484-0861 | 7/18/06 | 9768 | $347.89 | Books and Records Claim | Disallow and Expunge | |
| | General Machinery Co Inc Eft | Addr 11 98<br>921 1st Ave N PO Box 606<br>Birmingham, AL 35201 | 5/1/06 | 3643 | $2,019.41 | Books and Records Claim | Disallow and Expunge | |
| | George Instrument Company | 4949 Delemere<br>Royal Oak, MI 48073 | 4/28/06 | 3376 | $95.00 | Books and Records Claim | Disallow and Expunge | |
| | Ges Exposition Services Inc | 950 Grier Dr<br>Las Vegas, NV 89119 | 5/15/06 | 5872 | $164.43 | Books and Records Claim | Disallow and Expunge | |
| | Gesipa Fasteners Usa Inc | 3150 US Highway 1 Ste 310<br>Lawrenceville, NJ 08648 | 5/8/06 | 5216 | $527.94 | Books and Records Claim | Disallow and Expunge | |
| | Gleason Cutting Tools Corp | 1351 Windsor Rd<br>Loves Pk, IL 61111 | 5/1/06 | 3930 | $2,133.00 | Books and Records Claim | Disallow and Expunge | |
| | Global Testing Services Inc | 604 Albany Dr<br>Kokomo, IN 46902 | 4/28/06 | 3123 | $2,975.00 | Books and Records Claim | Disallow and Expunge | |

3/6/2007 10:07 AM
Seventh Omni Order Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez<br>c o Goldman Sachs & Co<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 12/19/05 | 1191 | $979.20 | Books and Records Claim | Disallow and Expunge | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez<br>c o Goldman Sachs & Co<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 12/19/05 | 1192 | $136.00 | Books and Records Claim | Disallow and Expunge | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez<br>c o Goldman Sachs & Co<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 12/19/05 | 1193 | $1,485.86 | Books and Records Claim | Disallow and Expunge | |
| Gosiger Inc Eft | Fmly Gosiger Machine Tools<br>108 Mcdonough St<br>Dayton, OH 45402 | 6/19/06 | 8151 | $2,335.30 | Books and Records Claim | Disallow and Expunge | |
| Grand River Emergency Med Grp | PO Box Q<br>Grand Rapids, MI 49501 | 11/29/05 | 923 | $349.00 | Books and Records Claim | Disallow and Expunge | |
| Graphite Electrodes Ltd | Dresco Machining Service Cente<br>1311 N Sherman St<br>Bay City, MI 48708 | 5/1/06 | 4024 | $1,650.00 | Books and Records Claim | Disallow and Expunge | |
| Gwinn & Roby | 4100 Renaissance Twr<br>1201 Elm St<br>Dallas, TX 75270 | 6/15/06 | 8003 | $3,343.65 | Books and Records Claim | Disallow and Expunge | |
| H C Starck Inc | 45 Industrial Pl<br>Newton, MA 02461 | 6/16/06 | 8092 | $465.00 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 7/24/06 | 10412 | $1,155.26 | Books and Records Claim | Disallow and Expunge | |
| Harper Groves Inc Dba Prime Lime Services Inc | Harper Groves Inc Dba Prime Lime Services Inc 13311 Spruce St Southgate, MI 48195 | 5/8/06 | 5347 | $1,696.00 | Books and Records Claim | Disallow and Expunge | |
| Hatch Grinding Wheels | 13001 S Broadway Los Angeles, CA 90061 | 4/27/06 | 3008 | $2,033.70 | Books and Records Claim | Disallow and Expunge | |
| Healthcare Technologies of Mid MI Inc | Healthcare Technologies of Mid MI Inc PO Box 315 Swartz Creek, MI 48473 | 3/3/06 | 2176 | $359.00 | Books and Records Claim | Disallow and Expunge | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | Assignee Pooley Inc PO Box 673305 Detroit, MI 48267-3305 | 7/31/06 | 15351 | $0.00 | Books and Records Claim | Disallow and Expunge | |
| Hersh Packing and Rubber Co Eft | 312 High St Canal Winchester, OH 43110 | 6/13/06 | 7953 | $436.48 | Books and Records Claim | Disallow and Expunge | |
| Hi Tech Software | Hi Tech Software LLC 6600 Silacci Wy Gilroy, CA 95020 | 11/23/05 | 828 | $950.00 | Books and Records Claim | Disallow and Expunge | |
| Hi Tecmetal Group | PO Box 931406 Cleveland, OH 44193-0501 | 7/21/06 | 10159 | $560.68 | Books and Records Claim | Disallow and Expunge | |
| Horizons Inc Pannam Division | 18531 S Miles Rd Cleveland, OH 44128 | 10/31/05 | 219 | $3,201.64 | Books and Records Claim | Disallow and Expunge | |

3/6/2007 10:07 AM
Seventh Omni Order Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Hughes Corp | Weschler Instruments 16900 Foltz Ino Pkwy Strongville, OH 44149 | 7/5/06 | 8952 | $182.52 | Books and Records Claim | Disallow and Expunge | |
| I T W Deltar Tekfast | Janice Berwanger 21555 S Harlem Frankfort, IL 60423 | 7/17/06 | 9564 | $233.94 | Books and Records Claim | Disallow and Expunge | |
| Illinois State Treasurer Unclaimed Property Div | PO Box 19496 Springfield, IL 62794-9496 | 7/31/06 | 14071 | $1,000.00 | Books and Records Claim | Disallow and Expunge | |
| Impronova Ab | Drabergsvagen 1 Lindome, 437 35 Sweden | 6/13/06 | 7917 | $2,841.00 | Books and Records Claim | Disallow and Expunge | |
| Industrial Electric Wire And Cable Inc | 5001 South Towne Dr PO Box 510908 New Berlin, WI 53151-0908 | 7/10/06 | 9258 | $1,809.08 | Books and Records Claim | Disallow and Expunge | |
| ITT Cannon Weinstadt | ITT Industries Shared Services 2881 East Bayard Street Seneca Falls, NY 13148 | 1/17/06 | 1539 | $2,593.36 | Books and Records Claim | Disallow and Expunge | |
| Jamestown Plastic Inc | Jeff Baker PO Box U 8806 Highland Ave Brocton, NY 14716 | 6/15/06 | 8009 | $1,900.00 | Books and Records Claim | Disallow and Expunge | |
| Jeol Usa Inc | Accounts Payable PO Box 6043 Peabody, MA 01960 | 4/27/06 | 2902 | $1,104.00 | Books and Records Claim | Disallow and Expunge | |
| Johnson Equipment Company | PO Box 802009 Dallas, TX 75380-2009 | 6/6/06 | 7564 | $844.36 | Books and Records Claim | Disallow and Expunge | |
| Johnson Equipment Company | PO Box 802009 Dallas, TX 75380-2009 | 6/6/06 | 7565 | $1,674.86 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Johnson Equipment Company | PO Box 802009<br>Dallas, TX 75380-2009 | 6/6/06 | 7566 | $1,916.50 | Books and Records Claim | Disallow and Expunge | |
| Jsj Corp | Dake Div<br>724 Robbins Rd<br>Grand Haven, MI 49417 | 7/28/06 | 12106 | $2,692.29 | Books and Records Claim | Disallow and Expunge | |
| K D Supply Corp | 641 Erie Ave<br>N Tonawanda, NY 14120 | 4/27/06 | 3002 | $4,071.17 | Books and Records Claim | Disallow and Expunge | |
| Kamatics Corp | Attn John Stockman<br>1330 Blue Hills Ave<br>Bloomfield, CT 06002-5303 | 5/1/06 | 3748 | $109.83 | Books and Records Claim | Disallow and Expunge | |
| Kautex Textron Gmbh & Co Kg | Accounts Payable<br>Kautexstrasse 52<br>Bonn, 53229 Germany | 7/28/06 | 12139 | $696.30 | Books and Records Claim | Disallow and Expunge | |
| Kelburn Engineering Company | 851 Industrial Dr<br>Elmhurst, IL 60126 | 5/1/06 | 3857 | $1,075.34 | Books and Records Claim | Disallow and Expunge | |
| Kennedy Group Inc The | 38601 Kennedy Pky<br>Willoughby, OH 44094 | 5/1/06 | 4108 | $960.00 | Books and Records Claim | Disallow and Expunge | |
| Kerley Corporation DBA Gordon Kerley Company | Kerley Corporation DBA Gordon Kerley Company<br>3508 Ocean View Blvd<br>Glendale, CA 91208 | 5/5/06 | 4906 | $423.80 | Books and Records Claim | Disallow and Expunge | |
| Kinequip Inc    Eft | 365 Old Niagara Falls Blvd<br>Buffalo, NY 14228-1636 | 7/25/06 | 10873 | $3,774.39 | Books and Records Claim | Disallow and Expunge | |
| Klein Steel Service Of Western New York | PO Box 2207<br>Blasdell, NY 14219-0407 | 5/22/06 | 6567 | $1,595.00 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Koester Associates Inc | Madison Blvd Ste 7 Canastota, NY 13032 | 5/8/06 | 5671 | $360.00 | Books and Records Claim | Disallow and Expunge | |
| Koester Associates Inc | Rr 5 Box 620 Canastota, NY 13032 | 5/12/06 | 5785 | $360.00 | Books and Records Claim | Disallow and Expunge | |
| Koester Associates Inc | Rr 5 Box 620 Canastota, NY 13032 | 5/8/06 | 5671 | $360.00 | Books and Records Claim | Disallow and Expunge | |
| Koester Associates Inc | Madison Blvd Ste 7 Canastota, NY 13032 | 5/12/06 | 5785 | $360.00 | Books and Records Claim | Disallow and Expunge | |
| Kokoku Rubber Inc | 1450 E American Ln Ste 1545 Schaumburg, IL 60173 | 12/6/05 | 1029 | $3,981.52 | Books and Records Claim | Disallow and Expunge | |
| Korea Sintered Metal Co Ltd | 29 10 Bonri Ri Nongong Eup Dalseong Gun Daegu City, 711855 Korea Republic Of | 7/27/06 | 11314 | $1,905.00 | Books and Records Claim | Disallow and Expunge | |
| Laurel Machine & Foundry Co | 810 Front St Laurel, MS 39440-3548 | 5/11/06 | 5619 | $366.25 | Books and Records Claim | Disallow and Expunge | |
| Lavezzi Machine Works Inc | 999 Regiency Dr Glendale Hts, IL 60139-2281 | 5/5/06 | 4946 | $150.00 | Books and Records Claim | Disallow and Expunge | |
| Lawrence Angus Controls Inc | 275 Cooper Ave Ste 105 Tonawanda, NY 14150-6643 | 4/28/06 | 3041 | $3,090.00 | Books and Records Claim | Disallow and Expunge | |
| Lawrence E Kerr | 5 Blue Mt Rd Oswegatchie, NY 13670-9745 | 5/25/06 | 6824 | $3,500.00 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Lee Spring Co | Lee Spring Co 1462 62nd St Brooklyn, NY 11219-5477 | 4/27/06 | 2971 | $491.00 | Books and Records Claim | Disallow and Expunge | |
| | Lee Steel Corp | 6400 Varney Detroit, MI 48211 | 4/28/06 | 3132 | $2,971.07 | Books and Records Claim | Disallow and Expunge | |
| | Lindsay Rw Inc | 581 Rock Beach Rd Rochester, NY 14617 | 5/5/06 | 4947 | $91.87 | Books and Records Claim | Disallow and Expunge | |
| | Liquidity Solutions Inc | Dba Revenue Management One University Plaza Ste 312 Hackensack, NJ 07601 | 2/14/06 | 1993 | $1,488.03 | Books and Records Claim | Disallow and Expunge | |
| | Lock City Supply Inc | PO Box 481 Lockport, NY 14094 | 5/16/06 | 5969 | $1,223.60 | Books and Records Claim | Disallow and Expunge | |
| | Logic Solutions Inc | 2929 Plymouth Rd Ste 207 Ann Arbor, MI 48105 | 6/20/06 | 8283 | $4,020.00 | Books and Records Claim | Disallow and Expunge | |
| | M & N Plastics | 6450 Dobry Dr Sterling Heights, MI 48314 | 7/5/06 | 8913 | $871.89 | Books and Records Claim | Disallow and Expunge | |
| | Ma Bo Di Boschi Sandro E C Snc | Via Enrico Mattei 84 22 Bologna, 40133 Italy | 7/28/06 | 12382 | $974.55 | Books and Records Claim | Disallow and Expunge | |
| | Maple Mold Technologies | 1985 Northfield Dr Rochester Hills, MI 48309 | 7/25/06 | 10856 | $2,010.00 | Books and Records Claim | Disallow and Expunge | |
| | Mass Precision | Sue anna X328 x308 2110 Oakland Rd San Jose, CA 95131 | 5/1/06 | 3970 | $730.80 | Books and Records Claim | Disallow and Expunge | |
| | Matthews International Corp | 2 Northshore Ctr Pittsburgh, PA 15212 | 5/1/06 | 4158 | $418.00 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Mawdi | Attn Credit Dept<br>601 Vickens St<br>Tonawanda, NY 14151 | 3/28/06 | 2428 | $1,030.31 | Books and Records Claim | Disallow and Expunge | |
| Maxell Corporation Of America | Joseph DeFed<br>22 08 State Route 208 103<br>Fair Lawn, NJ 07410 | 5/19/06 | 6345 | $1,200.00 | Books and Records Claim | Disallow and Expunge | |
| Maxon Corp | 201 E 18th St<br>Muncie, IN 47302-4199 | 5/1/06 | 3936 | $2,418.00 | Books and Records Claim | Disallow and Expunge | |
| Mcnichols Company | Attn Dwight Glisson<br>PO Box 30300<br>Rmt Add Chg 1 01 Tbk Ltr<br>Tampa, FL 33630-3300 | 4/27/06 | 2891 | $386.00 | Books and Records Claim | Disallow and Expunge | |
| Mcpc Inc | Miami Computer Products & Cons<br>21555 Drake Rd<br>Cleveland, OH 44149 | 7/18/06 | 9797 | $1,888.64 | Books and Records Claim | Disallow and Expunge | |
| MDO Imaging Associates | MDO Imaging Associates<br>8316 Reliable Pkwy<br>Chicago, IL 60686 | 5/23/06 | 6711 | $19.00 | Books and Records Claim | Disallow and Expunge | |
| Melco Engraving Inc Eft | 1809 Rochester Industrial Dr<br>Rochester Hills, MI 48309 | 5/1/06 | 3685 | $1,825.00 | Books and Records Claim | Disallow and Expunge | |
| Mercury Marine | 1939 Pioneer Rd<br>PO Box 1939<br>Fond Du Lac, WI 54936 | 5/5/06 | 4851 | $2,092.30 | Books and Records Claim | Disallow and Expunge | |
| Mercury Waste Solutions | Mercury Waste Solutions<br>302 N Riverfront Dr<br>Mankato, MN 56001 | 11/14/05 | 547 | $799.60 | Books and Records Claim | Disallow and Expunge | |

3/6/2007 10:07 AM
Seventh Omni Order Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Metro Weighing And Automation | 7641 Holland Rd<br>Taylor, MI 48180 | 5/10/06 | 5449 | $1,178.00 | Books and Records Claim | Disallow and Expunge | |
| Michigan Department Of | Labor Bureau Of Construct Code<br>PO Box 30255<br>Lansing, MI 48909 | 5/23/06 | 6661 | $25.00 | Books and Records Claim | Disallow and Expunge | |
| Michigan Department Of Labor Bureau Of Construct Code | PO Box 30255<br>Lansing, MI 48909 | 5/23/06 | 6662 | $25.00 | Books and Records Claim | Disallow and Expunge | |
| Michigan Dept Of Consumer & In | Michigan Bureau Of Constrc Cod<br>PO Box 30255<br>Lansing, MI 48909 | 5/23/06 | 6660 | $25.00 | Books and Records Claim | Disallow and Expunge | |
| Michigan State Of | Box 30255<br>Lansing, MI 48909 | 5/23/06 | 6659 | $25.00 | Books and Records Claim | Disallow and Expunge | |
| Midland Recycling | 360 S Main St<br>Sand Springs, OK 74063 | 4/24/06 | 2721 | $400.00 | Books and Records Claim | Disallow and Expunge | |
| Midway Industries | PO Box 303<br>Utica, NY 13502 | 4/28/06 | 3311 | $1,662.52 | Books and Records Claim | Disallow and Expunge | |
| Midwest Paper Specialties Co | 5403 Hwy 930 E<br>Fort Wayne, IN 46803 | 5/8/06 | 5337 | $245.65 | Books and Records Claim | Disallow and Expunge | |
| Midwest Rubber Company formerly known as Newcor Rubber and Plastic Inc | c o Kristine King Controller<br>Midwest Rubber Company<br>3525 Range Line Road PO Box 98<br>Deckerville, MI 48427-0098 | 5/10/06 | 5512 | $1,250.00 | Books and Records Claim | Disallow and Expunge | |

3/6/2007 10:07 AM
Seventh Omni Order Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Mississippi State Tax Commission | Bankruptcy Section PO Box 22808 Jackson, MS 39225-2808 | 7/31/06 | 15541 | $17,280.33 | Books and Records Claim | Disallow and Expunge | |
| Monroe Community College Bursars Office | PO Box 92807 Rochester, NY 14692-8907 | 4/28/06 | 3215 | $380.00 | Books and Records Claim | Disallow and Expunge | |
| Monroe Radiology | Monroe Radiology PO Box 79001 Dept 1395 Detroit, MI 48279 | 5/23/06 | 6712 | $180.00 | Books and Records Claim | Disallow and Expunge | |
| Montgomery County Treasurer | 451 W Third St Dayton, OH 45422-0476 | 6/26/06 | 8536 | $6,662,880.88 | Books and Records Claim | Disallow and Expunge | |
| Motoman Inc | 805 Liberty Ln W Carrollton, OH 45449 | 5/31/06 | 7230 | $2,391.75 | Books and Records Claim | Disallow and Expunge | |
| MSC Industrial Supply Co | MSC Industrial Supply Co 75 Maxess Rd Melville, NY 11747 | 11/16/05 | 609 | $594.50 | Books and Records Claim | Disallow and Expunge | |
| MSC Industrial Supply Co | MSC Industrial Supply Co 75 Maxess Rd Melville, NY 11747 | 11/16/05 | 610 | $825.06 | Books and Records Claim | Disallow and Expunge | |
| MSC Industrial Supply Co | MSC Industrial Supply Co 75 Maxess Rd Melville, NY 11747 | 11/16/05 | 611 | $88.84 | Books and Records Claim | Disallow and Expunge | |
| MSC Industrial Supply Co | MSC Industrial Supply Co 75 Maxess Rd Melville, NY 11747 | 11/16/05 | 612 | $1,483.29 | Books and Records Claim | Disallow and Expunge | |
| MSC Industrial Supply Co | MSC Industrial Supply Co 75 Maxess Rd Melville, NY 11747 | 11/16/05 | 613 | $39.30 | Books and Records Claim | Disallow and Expunge | |

3/6/2007 10:07 AM
Seventh Omni Order Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| MSC Industrial Supply Co | MSC Industrial Supply Co 75 Maxess Rd Melville, NY 11747 | 11/16/05 | 614 | $125.41 | Books and Records Claim | Disallow and Expunge | |
| MSC Industrial Supply Co | MSC Industrial Supply Co 75 Maxess Rd Melville, NY 11747 | 11/16/05 | 615 | $1,087.44 | Books and Records Claim | Disallow and Expunge | |
| MSC Industrial Supply Co | MSC Industrial Supply Co 75 Maxess Rd Melville, NY 11747 | 11/16/05 | 617 | $398.05 | Books and Records Claim | Disallow and Expunge | |
| MSC Industrial Supply Co | MSC Industrial Supply Co 75 Maxess Rd Melville, NY 11747 | 11/16/05 | 622 | $41.22 | Books and Records Claim | Disallow and Expunge | |
| MSC Industrial Supply Co | MSC Industrial Supply Co 75 Maxess Rd Melville, NY 11747 | 11/16/05 | 627 | $71.26 | Books and Records Claim | Disallow and Expunge | |
| MSC Industrial Supply Co | MSC Industrial Supply Co 75 Maxess Rd Melville, NY 11747 | 11/23/05 | 835 | $22,448.21 | Books and Records Claim | Disallow and Expunge | |
| MSC Industrial Supply Co | MSC Industrial Supply Co 75 Maxess Rd Melville, NY 11747 | 11/23/05 | 836 | $6,534.94 | Books and Records Claim | Disallow and Expunge | |
| Nash Elmo Industries Llc | 9 Trefoil Dr Trumbull, CT 06611 | 4/28/06 | 3365 | $20,700.00 | Books and Records Claim | Disallow and Expunge | |
| Nelson Jay N Inc | Nelson Trane 5335 Hill 23 Dr Flint, MI 48507-3906 | 5/2/06 | 4398 | $1,800.00 | Books and Records Claim | Disallow and Expunge | |
| Neutronic Stamping & Plating | Ms Ana Pedemonte 10550 Lawson River Ave Fountain Valley, CA 92708 | 2/27/06 | 2123 | $792.50 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Neuxpower Digital Marketing | Nona Simpson Studio 400 Highgate Studios 53-79 Highgate Rd London, NW5 ITL | 6/15/06 | 8002 | $104.55 | Books and Records Claim | Disallow and Expunge | |
| New Technology Investments Inc Dba Scanonline | PO Box 2401 Albemarle, NC 28002 | 5/15/06 | 5874 | $2,975.16 | Books and Records Claim | Disallow and Expunge | |
| Nitto Missouri Acquisition Cor | Permacel Missouri 8485 Prospect Ave Kansas City, MO 64132 | 7/27/06 | 11280 | $6,275.46 | Books and Records Claim | Disallow and Expunge | |
| Nolan Battery Company Llc | 1405 Kuebel St Harahan, LA 70123 | 5/1/06 | 4244 | $781.60 | Books and Records Claim | Disallow and Expunge | |
| Norma Products Us Inc Eft | 31132 Century Dr Wixom, MI 48393 | 5/1/06 | 4310 | $210.00 | Books and Records Claim | Disallow and Expunge | |
| Northern Tool & Equipment Co I | 2800 Southcross Dr Burnsville, MN 55306 | 5/16/06 | 6090 | $137.54 | Books and Records Claim | Disallow and Expunge | |
| Northwestern University Division Of Student Finance | 619 Clark St Evanston, IL 60208 | 7/31/06 | 14823 | $28,004.00 | Books and Records Claim | Disallow and Expunge | |
| Ny State Thruway Authority | Ny State Thruway Authority 200 Southern Blvd Albany, NY 12209 | 6/23/06 | 8440 | $25.00 | Books and Records Claim | Disallow and Expunge | |
| Office Depot Inc | Attn Bankruptcy Dept 2200 Old Germantown Rd Delray Beach, FL 33445 | 5/9/06 | 5393 | $61,798.63 | Books and Records Claim | Disallow and Expunge | |
| Oliver Chemical Co Inc Eft | 2908 Spring Grove Ave Cincinnati, OH 45225 | 6/2/06 | 7353 | $1,086.00 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Olympic Coaters Inc | 354 Humberline Dr<br>Etobicoke, ON M9W 5S3 Canada | 10/21/05 | 74 | $154,240.21 | Books and Records Claim | Disallow and Expunge | |
| Pankin International Ltd | Jayson D Pankin<br>1033 Bedford Rd<br>Grosse Pointe Pk, MI 48230 | 7/24/06 | 10442 | $248.63 | Books and Records Claim | Disallow and Expunge | |
| Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 5/23/06 | 6728 | $167.00 | Books and Records Claim | Disallow and Expunge | |
| Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 7/31/06 | 15249 | $69.00 | Books and Records Claim | Disallow and Expunge | |
| Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 7/31/06 | 15250 | $122.00 | Books and Records Claim | Disallow and Expunge | |
| PCB Piezotronics | c o Damon & Morey LLP<br>1000 Cathedral Pl<br>298 Main St<br>Buffalo, NY 14202 | 4/3/06 | 2483 | $1,720.15 | Books and Records Claim | Disallow and Expunge | |
| Pennengineering Motion Technologies | Amtek Pitman Inc<br>343 Godshall Dr<br>Harleysville, PA 19438 | 6/19/06 | 8231 | $840.30 | Books and Records Claim | Disallow and Expunge | |
| Pennsylvania Department of Revenue | Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 12/29/05 | 1365 | $25,221.31 | Books and Records Claim | Disallow and Expunge | |
| Pennsylvania Department of Revenue | Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 2/27/06 | 2139 | $79,733.05 | Books and Records Claim | Disallow and Expunge | |
| Phoenix Analysis & Design Technologies | Phoenix Analysis & Design Technologies<br>7755 S Research Dr Ste 110<br>Tempe, AZ 85284-1803 | 11/14/05 | 548 | $3,700.00 | Books and Records Claim | Disallow and Expunge | |

3/6/2007 10:07 AM
Seventh Omni Order Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Plc Direct By Koyo Inc | Automationdirectcom 3505 Hutchinson Rd Rmt Chg 8 100 Letter Kl Cumming, GA 30040 | 5/1/06 | 3859 | $234.74 | Books and Records Claim | Disallow and Expunge | |
| Polycraft Products | Ellie Bundy 5511 State Route 128 Cleves, OH 45002 | 5/22/06 | 6609 | $510.00 | Books and Records Claim | Disallow and Expunge | |
| Porter Engineered Systems Ohio | 6225 Cochran Rd Solon, OH 44139-3307 | 5/12/06 | 5747 | $976.98 | Books and Records Claim | Disallow and Expunge | |
| Powell Company The | Angie Garver 3255 St. Johns Rd Lima, OH 45004 | 5/26/06 | 6882 | $1,101.60 | Books and Records Claim | Disallow and Expunge | |
| Power Tools and Abrasives Inc Ef | PO Box 1301 North Tonawanda, NY 14120 | 4/28/06 | 3127 | $702.84 | Books and Records Claim | Disallow and Expunge | |
| Pratt And Whitney Measurement | 66 Douglas St Bloomfield, CT 06002-361 | 5/8/06 | 5218 | $1,132.33 | Books and Records Claim | Disallow and Expunge | |
| Praxair Mrc Eft | 1500 Polco St Indianapolis, IN 46224 | 6/19/06 | 8199 | $2,835.00 | Books and Records Claim | Disallow and Expunge | |
| Pro Seal Inc | Pro Seal Service Group 35 W Silverdome Indust Pontiac, MI 48342 | 5/22/06 | 6617 | $4,813.23 | Books and Records Claim | Disallow and Expunge | |
| Pro Tech Industries Eft | 6079 Birch Dr Flint, MI 48507 | 5/2/06 | 4484 | $3,250.00 | Books and Records Claim | Disallow and Expunge | |
| Productive Tool Products Inc | 1075 Headquarters Pk Dr St Louis, MO 63026 | 5/1/06 | 4229 | $1,570.64 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Professional Plantscaping Services a Division of Professional Grounds Services LLC | 23077 Greenfield Rd Ste 107 Southfield, MI 48075 | 7/28/06 | 12208 | $4,284.12 | Books and Records Claim | Disallow and Expunge | |
| Protection One | Creditors Bankruptcy Service PO Box 740933 Dallas, TX 75374 | 2/28/06 | 2146 | $224.75 | Books and Records Claim | Disallow and Expunge | |
| Pva Tepla America Inc | 251 Corporate Ter Corona, CA 91719 | 6/27/06 | 8634 | $3,342.25 | Books and Records Claim | Disallow and Expunge | |
| Pyramid Logistics Group | Delphi 925 Industrial Park Rd Brookhaven, MS 39601 | 12/12/05 | 1115 | $906.23 | Books and Records Claim | Disallow and Expunge | |
| Pyramid Logistics Group | Shannon Looney Shannon Looney Pyramid Logistics Group 200 Collins St Memphis, TN 38112 | 12/12/05 | 1115 | $906.23 | Books and Records Claim | Disallow and Expunge | |
| Pyrotek Incorporated | 1285 Claremont Rd Carlisle, PA 17013 | 7/26/06 | 11189 | $72.00 | Books and Records Claim | Disallow and Expunge | |
| Pyrotek Incorporated | Pyrotek Incorporated 9503 E Montgomery Ave Spokane, WA 99206 | 7/26/06 | 11189 | $72.00 | Books and Records Claim | Disallow and Expunge | |
| Quality Inspection Service Inc | 37 Franklin St Ste 400 Buffalo, NY 14202 | 5/5/06 | 4872 | $2,280.00 | Books and Records Claim | Disallow and Expunge | |
| R J Glass | R J Glass 1212 Mill Rd Duncansville, PA 16635 | 12/27/05 | 1317 | $15,299.02 | Books and Records Claim | Disallow and Expunge | |
| Ralph McElroy & Associates Ltd Ralph McElroy Translation Co | Ralph McElroy Translation Co 910 West Ave Austin, TX 78701 | 1/30/06 | 1712 | $8,283.00 | Books and Records Claim | Disallow and Expunge | |

3/6/2007 10:07 AM
Seventh Omni Order Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Ranger Distributing Inc | 286 Commerce Pk Dr<br>Ridgeland, MS 39157 | 5/8/06 | 5096 | $163.70 | Books and Records Claim | Disallow and Expunge | |
| Ranger Distributing Inc | Addr 9 99 8008442100<br>286 Commerce Pk Dr<br>Ridgeland, MS 39157 | 5/8/06 | 5097 | $1,353.90 | Books and Records Claim | Disallow and Expunge | |
| Ranger Distributing Inc | Addr 9 99 8008442100<br>286 Commerce Pk Dr<br>Ridgeland, MS 39157 | 5/8/06 | 5096 | $163.70 | Books and Records Claim | Disallow and Expunge | |
| Ranger Distributing Inc | 286 Commerce Pk Dr<br>Ridgeland, MS 39157 | 5/8/06 | 5097 | $1,353.90 | Books and Records Claim | Disallow and Expunge | |
| Rayplex Limited Eft | Fmly Oshawa Glass Fibre Prod<br>341 Durham Court<br>Oshawa, ON L1J 1W8 Canada | 5/10/06 | 5485 | $2,658.95 | Books and Records Claim | Disallow and Expunge | |
| Rco Technologies LLC | c o RCO Engineering Inc<br>29250 Calahan<br>Roseville, MI 48066-1849 | 7/25/06 | 10886 | $1,686.00 | Books and Records Claim | Disallow and Expunge | |
| Real Reel Corp The | Sus Rap<br>4010 Suburban Dr<br>Danville, VA 24540-001 | 6/2/06 | 7349 | $219.47 | Books and Records Claim | Disallow and Expunge | |
| Reid Supply Company Eft | PO Box 179<br>Muskegon, MI 49443-0179 | 5/12/06 | 5701 | $325.88 | Books and Records Claim | Disallow and Expunge | |
| Reid Tool Supply Co | PO Box 179<br>Muskegon, MI 49443 | 4/27/06 | 2955 | $283.98 | Books and Records Claim | Disallow and Expunge | |
| Reliable Tin Shop Inc | 3825 5th Ct N<br>Birmingham, AL 35222 | 6/30/06 | 8829 | $359.17 | Books and Records Claim | Disallow and Expunge | |

3/6/2007 10:07 AM
Seventh Omni Order Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Roberts Wesleyan College Office Of Students Accounts | 2301 Westside Dr<br>Rochester, NY 14624-1997 | 5/8/06 | 5127 | $1,488.00 | Books and Records Claim | Disallow and Expunge | |
| | Robinson Salt Supply | 1202 Pine Knoll Court<br>Miamisburg, OH 45342 | 5/8/06 | 5107 | $357.28 | Books and Records Claim | Disallow and Expunge | |
| | Rose Moving & Storage Co Inc | 10421 Ford Rd<br>Dearborn, MI 48126 | 5/2/06 | 4457 | $3,016.35 | Books and Records Claim | Disallow and Expunge | |
| | Roto Rooter Sewer Drain Svc | 2549 Stanley Ave<br>Dayton, OH 45404-2730 | 5/1/06 | 3775 | $3,234.07 | Books and Records Claim | Disallow and Expunge | |
| | Satellink Communications Inc | 1100 Northmeadow Pkwy Ste 100<br>Roswell, GA 30076 | 5/1/06 | 3804 | $164.39 | Books and Records Claim | Disallow and Expunge | |
| | Schenker Inc | Schenker Inc<br>965 Norfolk Sq<br>Norfolk, VA 23502 | 11/21/05 | 715 | $1,646.60 | Books and Records Claim | Disallow and Expunge | |
| | Seahorse Transport Inc | PO Box 3767<br>Brownsville, TX 78523 | 10/17/05 | 32 | $20,600.68 | Books and Records Claim | Disallow and Expunge | |
| | Sheffco Inc | N 27 W23310 Roundy Dr<br>Pewaukee, WI 53072 | 11/7/05 | 402 | $1,000.00 | Books and Records Claim | Disallow and Expunge | |
| | Sherry Laboratories Oklahoma | PO Box 569<br>Daleville, IN 47334 | 5/15/06 | 5892 | $754.00 | Books and Records Claim | Disallow and Expunge | |
| | Sherry Laboratories Oklahoma | Sherry Laboratories Oklahoma<br>3100 North Hemlock Circle<br>Broken Arrow, OK 74012 | 5/15/06 | 5892 | $754.00 | Books and Records Claim | Disallow and Expunge | |
| | Sherwin Williams Co | Attn Financial Service Center<br>11840 N 28th Dr Ste 101<br>Phoenix, AZ 85029 | 5/10/06 | 5564 | $122.59 | Books and Records Claim | Disallow and Expunge | |

3/6/2007 10:07 AM
Seventh Omni Order Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Shin Etsu Polymer America Inc | 5600 Mowry School Rd Ste 320 Newark, CA 94560 | 7/27/06 | 11595 | $1,015.00 | Books and Records Claim | Disallow and Expunge | |
| Shook & Fletcher Insulation Co Inc | Shook & Fletcher Insulation Co Inc PO Box 380501 Birmingham, AL 35238 | 5/1/06 | 4186 | $1,612.80 | Books and Records Claim | Disallow and Expunge | |
| Sierra Instruments Inc | 5 Harris Court Bldg Lm s K100 Monterey, CA 93940 | 4/27/06 | 2886 | $2,166.30 | Books and Records Claim | Disallow and Expunge | |
| Singatron Ent Co Ltd | 13925 Magnolia Ave Chino, CA 91710 | 4/28/06 | 3284 | $150.00 | Books and Records Claim | Disallow and Expunge | |
| SK Check Cashing Inc | Attn John M Hegedus 874 Hamilton St Somerset, NJ 08873 | 6/13/06 | 7857 | $541.49 | Books and Records Claim | Disallow and Expunge | |
| Skytel Corp | Attn John Davis Skytel Corporation 500 Clinton Center Dr Clinton, MS 39056 | 6/23/06 | 8449 | $1,148.57 | Books and Records Claim | Disallow and Expunge | |
| Southwestern Industrial Contractors and Rigging | RK Moseley Controller Southwestern Industrial Contractors and Riggers 7155 Industrial Ave El Paso, TX 79915 | 11/18/05 | 663 | $350.00 | Books and Records Claim | Disallow and Expunge | |
| Spec Tool Co | 389 E Division Sparta, MI 49345-1334 | 6/30/06 | 8817 | $81.50 | Books and Records Claim | Disallow and Expunge | |
| St Joseph Water | 2587 Rockwell Dr Brownsville, TX 78521 | 5/11/06 | 5645 | $126.33 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| State Farm Insurance | PO Box 2371<br>Bloomington, IL 61702-2371 | 7/25/06 | 10828 | $3,137.86 | Books and Records Claim | Disallow and Expunge | |
| State Of Michigan C O Mi Dept Of Consumer and Inds | Bureau Of Construction Codes<br>PO Box 30255<br>Lansing, MI 48909 | 5/23/06 | 6658 | $25.00 | Books and Records Claim | Disallow and Expunge | |
| State of New Jersey Department of Treasury | Division of Taxation<br>PO Box 245<br>Trenton, NJ 08695-0245 | 7/28/06 | 12029 | $1,320,678.63 | Books and Records Claim | Disallow and Expunge | |
| State University Of New York | Suny At Buffalo<br>B 1 Square Hall 3435 Main St<br>Buffalo, NY 14214 | 7/17/06 | 9641 | $1,950.00 | Books and Records Claim | Disallow and Expunge | |
| Stelwire Ltd | PO Box 2030<br>Hamilton, ON L8N 3T1 Canada | 2/28/06 | 2147 | $4,045.68 | Books and Records Claim | Disallow and Expunge | |
| Steve Farmer | 10995 Pkland Ct<br>Fishers, IN 46038 | 4/27/06 | 2948 | $300.00 | Books and Records Claim | Disallow and Expunge | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management<br>885 Third Ave 30th Fl<br>New York, NY 10022 | 7/31/06 | 15207 | $2,800.00 | Books and Records Claim | Disallow and Expunge | |
| Stratix | Libby Butler<br>30 Technology Pkwy S Ste 500<br>Norcross, GA 30092 | 5/26/06 | 6888 | $605.71 | Books and Records Claim | Disallow and Expunge | |
| Stratix | Stratix Corporation<br>4920 Avalon Ridge Pkwy No 600<br>Norcross, GA 30071 | 5/26/06 | 6888 | $605.71 | Books and Records Claim | Disallow and Expunge | |

3/6/2007 10:07 AM
Seventh Omni Order Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Strem Chemicals Inc | 7 Mulliken Way<br>Dexter Industrial Pk<br>Newburyport, MA 01950-4098 | 5/1/06 | 3962 | $121.00 | Books and Records Claim | Disallow and Expunge | |
| Superior Die Set Corp | 900 W Drexel Ave<br>Oak Creek, WI 53154 | 1/9/06 | 1467 | $82.45 | Books and Records Claim | Disallow and Expunge | |
| SWH Enterprises Inc Super Warehouse | Accounts Receivable<br>739 Design Ct Ste 500<br>Chula Vista, CA 91911 | 2/17/06 | 2052 | $342.99 | Books and Records Claim | Disallow and Expunge | |
| Systems & Engineering PC | Systems & Engineering PC<br>200 John James Audubon Pkwy<br>Ste 204<br>Amherst, NY 14228 | 6/22/06 | 8381 | $2,780.00 | Books and Records Claim | Disallow and Expunge | |
| T & T Machine Shop Inc | 444 Evergreen Rd<br>Fitzgerald, GA 31750 | 5/1/06 | 3870 | $1,980.00 | Books and Records Claim | Disallow and Expunge | |
| T and A Industrial | Tom Smith<br>12550 Robin Ln<br>PO Box 1330<br>Brookfield, WI 53005 | 5/2/06 | 4396 | $328.11 | Books and Records Claim | Disallow and Expunge | |
| T Mobile Wireless | attn Bankruptcy Dept<br>PO Box 3410<br>Bellevue, WA 98015 | 1/31/06 | 1737 | $7,999.61 | Books and Records Claim | Disallow and Expunge | |
| Tanner Industries Inc Eft | 735 Davisville Rd 3rd Fl<br>Southampton, PA 18966 | 7/31/06 | 15242 | $1,749.22 | Books and Records Claim | Disallow and Expunge | |
| Target Container dba Pratt Industries | Target Container dba Pratt Industries<br>1800 C Sarasota Business Park<br>Conyers, GA 30013 | 11/14/05 | 554 | $6,636.09 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Taylor Controls Inc | 10529 Blue Star Hwy<br>PO Box 362<br>S Haven, MI 49090 | 4/28/06 | 3106 | $307.84 | Books and Records Claim | Disallow and Expunge | |
| Taylor Kenneth W | Dba Taylor Meyer Associates LI<br>2332 Bryant Ave<br>Evanston, IL 60201-2605 | 5/5/06 | 4940 | $1,001.02 | Books and Records Claim | Disallow and Expunge | |
| Tec Hackett Inc | Tec Hackett Inc<br>PO Box 8830<br>Fort Wayne, IN 46898 | 5/22/06 | 6495 | $1,949.40 | Books and Records Claim | Disallow and Expunge | |
| Technical Maintenance Inc | PO Box 965<br>Oakwood, GA 30566 | 5/22/06 | 6555 | $2,775.00 | Books and Records Claim | Disallow and Expunge | |
| Technico Inc Eft | 766 North River Rd Nw<br>Warren, OH 44483 | 6/19/06 | 8158 | $628.00 | Books and Records Claim | Disallow and Expunge | |
| Tenatronics Ltd Eft | Sterling Manufacturing Co<br>3500 Carnegie Ave<br>Cleveland, OH 44115 | 5/5/06 | 4934 | $218,336.17 | Books and Records Claim | Disallow and Expunge | |
| Textron Financial Corporation | Textron Financial Corp<br>Attn Leonard LaCagnin<br>11575 Great Oaks Way Ste 210<br>Alpharetta, GA 30022 | 7/28/06 | 12956 | $288,679.23 | Books and Records Claim | Disallow and Expunge | |
| The Eraser Co Inc | The Eraser Co Inc<br>PO Box 4961<br>Syracuse, NY 13221 | 12/27/05 | 1326 | $305.00 | Books and Records Claim | Disallow and Expunge | |
| The Worth Company | PO Box 88 214 Sherman Ave<br>Stevens Point, WI 54481 | 5/1/06 | 3508 | $3,361.50 | Books and Records Claim | Disallow and Expunge | |

3/6/2007 10:07 AM
Seventh Omni Order Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Thermo Neslab Instruments Inc | Attn Richard Jones Credit Dept 25 Nimble Hill Rd Newington, OH 03801 | 7/17/06 | 9692 | $757.12 | Books and Records Claim | Disallow and Expunge | |
| Thermotron Industries Div Venturedyne Ltd | Thermotron Industries Div Venturedyne Ltd 291 Kollen Park Dr Holland, MI 49423 | 11/28/05 | 856 | $3,538.00 | Books and Records Claim | Disallow and Expunge | |
| Thermotron Industries Div Venturedyne Ltd | Thermotron Industries Div Venturedyne Ltd 291 Kollen Park Dr Holland, MI 49423 | 11/28/05 | 857 | $4,270.00 | Books and Records Claim | Disallow and Expunge | |
| Thorn Gershon Tymann and Bonanni LLP | Thorn Gershon Tymann and Bonanni LLP 5 Wembley Ct New Karner Rd PO Box 15054 Albany, NY 12212 | 7/18/06 | 9838 | $2,443.26 | Books and Records Claim | Disallow and Expunge | |
| Traffic Tech Inc | Traffic Tech Inc 6665 Cote de Liesse Montreal, Que H4T 1Z5 CANADA | 11/9/05 | 464 | $1,500.00 | Books and Records Claim | Disallow and Expunge | |
| Trans4 Logistics | Trans4 Logistics 297 Rutherford Rd S Brampton, ON L6W 3J8 Canada | 11/28/05 | 877 | $1,200.00 | Books and Records Claim | Disallow and Expunge | |
| Trevarrow Hardware & Plumbing | 97 West Long Lake Rd Troy, MI 48098 | 7/5/06 | 8992 | $322.16 | Books and Records Claim | Disallow and Expunge | |
| Tri City Industrial Power Inc | Remove Eft 5 20 Name Chg PO Box 576 W Carrollton, OH 45449 | 6/5/06 | 7454 | $90.00 | Books and Records Claim | Disallow and Expunge | |

3/6/2007 10:07 AM
Seventh Omni Order Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Trs Inc | 6330 Silver Star Rd<br>Orlando, FL 32818-3119 | 5/26/06 | 6904 | $248.00 | Books and Records Claim | Disallow and Expunge | |
| Trumble County Treasurer | 160 High St Nw<br>Warren, OH 44481 | 7/10/06 | 9209 | $137,137.62 | Books and Records Claim | Disallow and Expunge | |
| TT Electornics OPTEK Technology | David M Schilli<br>Robinson Bradshaw & Hinson P A<br>101 N Tryon St Ste 1900<br>Charlotte, NC 28246 | 7/5/06 | 9038 | $3,726.93 | Books and Records Claim | Disallow and Expunge | |
| Underwood Fire Equipment Inc | PO Box 43<br>Novi, MI 48376 | 7/17/06 | 9664 | $2,842.56 | Books and Records Claim | Disallow and Expunge | |
| Underwoods Towing Inc | 2260 S Tod Ave<br>Warren, OH 44485 | 5/1/06 | 3960 | $65.00 | Books and Records Claim | Disallow and Expunge | |
| United States Plastic Corp | United States Plastic Corp<br>1390 Neubrecht Rd<br>Lima, OH 45801 | 5/1/06 | 4215 | $447.06 | Books and Records Claim | Disallow and Expunge | |
| United Way Of Clinton Cty | 31 West Main St<br>Wilmington, OH 45177 | 6/5/06 | 7490 | $52.00 | Books and Records Claim | Disallow and Expunge | |
| Univar USA Inc | Univar USA Inc<br>PO Box 34325<br>Seattle, WA 98124-1325 | 12/28/05 | 1350 | $1,436.62 | Books and Records Claim | Disallow and Expunge | |
| Universal Conservation Llc | PO Box 637<br>Wharton, NJ 07885 | 4/28/06 | 3110 | $417.40 | Books and Records Claim | Disallow and Expunge | |

3/6/2007 10:07 AM
Seventh Omni Order Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| University of Wisconsin Parkside | Board of Regents of the University of Wisconsin System 1860 Van Hise Hall 1220 Linden Dr Madison, WI 53706-1559 | 7/10/06 | 9168 | $912.75 | Books and Records Claim | Disallow and Expunge | |
| Uptmor Matthew | 6361 Leuen Saginaw, MI 48604 | 7/31/06 | 13587 | $3,400.00 | Books and Records Claim | Disallow and Expunge | |
| Usa Mobility Inc | Metrocall 890 E Heinberg Street Pensacola, FL 32502 | 5/31/06 | 7169 | $3.73 | Books and Records Claim | Disallow and Expunge | |
| Uti Corp | Utitec Div 169 Callender Rd Watertown, CT 06795-162 | 6/26/06 | 8485 | $19,281.55 | Books and Records Claim | Disallow and Expunge | |
| Valley Solvents and Chemicals | PO Box 18 Combes, TX 78535 | 5/8/06 | 5294 | $1,355.20 | Books and Records Claim | Disallow and Expunge | |
| Vibromatic Co Inc | 1301 S 6th St Noblesville, IN 46060 | 5/1/06 | 4218 | $360.00 | Books and Records Claim | Disallow and Expunge | |
| Visual Productions Inc | 24050 Northwestern Hwy Southfield, MI 48075 | 5/1/06 | 4213 | $4,049.27 | Books and Records Claim | Disallow and Expunge | |
| Vortex Technology Inc | PO Box 1030 Akron, OH 44309-1030 | 7/31/06 | 15355 | $372.00 | Books and Records Claim | Disallow and Expunge | |
| Vwr Scientific | PO Box 640169 Pittsburgh, PA 15264-0169 | 6/20/06 | 8245 | $4,547.40 | Books and Records Claim | Disallow and Expunge | |

3/6/2007 10:07 AM
Seventh Omni Order Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Vwr Scientific | VWR International Inc<br>VWR International Inc<br>1230 Kennestone Cir<br>Marietta, GA 30066 | 6/20/06 | 8245 | $4,547.40 | Books and Records Claim | Disallow and Expunge | |
| W Kintz Plastics Inc | 1 Caverns Rd<br>Howes Cave, NY 12092 | 5/5/06 | 4886 | $631.70 | Books and Records Claim | Disallow and Expunge | |
| Wallover Oil Hamilton Inc | Wallover Oil Hamilton Inc<br>21845 Drake Rd<br>Stongsville, OH 44149 | 3/24/06 | 2396 | $19,677.00 | Books and Records Claim | Disallow and Expunge | |
| Wallover Oil Hamilton Inc | Wallover Oil Hamilton Inc<br>21845 Drake Rd<br>Stongsville, OH 44149 | 3/24/06 | 2397 | $5,382.70 | Books and Records Claim | Disallow and Expunge | |
| Wallover Oil Hamilton Inc | Wallover Oil Hamilton Inc<br>21845 Drake Rd<br>Stongsville, OH 44149 | 3/24/06 | 2398 | $5,454.90 | Books and Records Claim | Disallow and Expunge | |
| Wallover Oil Hamilton Inc | Wallover Oil Hamilton Inc<br>21845 Drake Rd<br>Stongsville, OH 44149 | 3/24/06 | 2399 | $8,265.75 | Books and Records Claim | Disallow and Expunge | |
| Walter Grinders Inc  Eft | PO Box 223061<br>Pittsburgh, PA 15251-3061 | 5/2/06 | 4423 | $1,530.00 | Books and Records Claim | Disallow and Expunge | |
| Walter Grinders Inc  Eft | Walter Grinders Inc<br>5160 Lad Land Dr<br>Fredericksburg, VA 22407-8702 | 5/2/06 | 4423 | $1,530.00 | Books and Records Claim | Disallow and Expunge | |
| Warehouse Equipment Products | Warehouse Equipment Products<br>21 S Jefferson St<br>PO Box 119<br>Minster, OH 45865 | 5/30/06 | 7057 | $1,203.75 | Books and Records Claim | Disallow and Expunge | |
| Warren Fire Equipment Inc | 6880 Tod Ave<br>Warren, OH 44481-8628 | 4/28/06 | 3391 | $1,380.40 | Books and Records Claim | Disallow and Expunge | |

3/6/2007 10:07 AM
Seventh Omni Order Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Washingtom Mills Electro Min Corp | PO Box 423<br>Niagara Falls, NY 14302 | 5/10/06 | 5495 | $1,584.00 | Books and Records Claim | Disallow and Expunge | |
| Washington Patent Services Inc | Add Chng Ltr Mw 593189362<br>The Office Complex Of Pasadena<br>933 Oleander Way South Ste 3<br>South Pasadena, FL 33707 | 5/10/06 | 5467 | $436.00 | Books and Records Claim | Disallow and Expunge | |
| Waynes Industrial Service | 1409 Ave H East<br>Grand Prairie, TX 75050 | 5/31/06 | 7209 | $233.50 | Books and Records Claim | Disallow and Expunge | |
| Weiler Welding Company Inc | 324 E Second St<br>Dayton, OH 45402-172 | 5/1/06 | 3924 | $4,724.12 | Books and Records Claim | Disallow and Expunge | |
| Weingarten Realty Investors | Attn Jenny J Hyun Esq<br>2660 Citadel Plaza Dr<br>Houston, TX 77008 | 7/24/06 | 10281 | $151.06 | Books and Records Claim | Disallow and Expunge | |
| Westland Corporation Eft | 1735 S Maize Rd<br>Wichita, KS 67209 | 5/15/06 | 5824 | $1,000.00 | Books and Records Claim | Disallow and Expunge | |
| Weston Darvin L Dba Exportalert | 224 W Maple Ave<br>El Segundo, CA 90245 | 4/28/06 | 3147 | $75.00 | Books and Records Claim | Disallow and Expunge | |
| Whiteside Communication Management | Attn Lisa Whiteside<br>1938 Burdette<br>Ferndale, MI 48220 | 2/3/06 | 1766 | $1,760.00 | Books and Records Claim | Disallow and Expunge | |
| Whiteside Communication Management | Attn Lisa Whiteside<br>1938 Burdette<br>Ferndale, MI 48220 | 2/3/06 | 1767 | $2,940.00 | Books and Records Claim | Disallow and Expunge | |
| Williams Scotsman Inc | 8211 Town Ctr Dr<br>Baltimore, MD 21236 | 3/6/06 | 2200 | $878.90 | Books and Records Claim | Disallow and Expunge | |

3/6/2007 10:07 AM
Seventh Omni Order Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Winters M L Co | 8467 E Loch Lomand<br>Pico Rivera, CA 90660-2508 | 4/24/06 | 2728 | $242.67 | Books and Records Claim | Disallow and Expunge | |
| Wood Products Mfg & Recycling | 920 E Collins<br>Eaton, CO 80615 | 7/31/06 | 15275 | $490.00 | Books and Records Claim | Disallow and Expunge | |
| Woodpecker Industries | 242 Mcbride Pk Dr<br>Harbor Springs, MI 49740 | 5/4/06 | 4622 | $1,220.00 | Books and Records Claim | Disallow and Expunge | |
| Ziegler Bolt and Nut House | PO Box 80369<br>Canton, OH 44708-0369 | 5/16/06 | 6067 | $3,546.65 | Books and Records Claim | Disallow and Expunge | |

3/6/2007 10:07 AM
Seventh Omni Order Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit B-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Ajax Tocco Magnethermic Corp | 1745 Overland Ave Ne Warren, OH 44483-2860 | 8/9/06 | 15934 | $2,198.75 | Untimely Books and Records Claim | Disallow and Expunge | |
| Eastman Fire Protection Eft | 1450 Souter Troy, MI 48083 | 10/2/06 | 16344 | $36.62 | Untimely Books and Records Claim | Disallow and Expunge | |
| Goodman G F & Son Inc | Two Ivybrook Blvd Ivyland, PA 18974 | 8/9/06 | 16048 | $3,512.65 | Untimely Books and Records Claim | Disallow and Expunge | |
| Magnatag Visible Systems | 2031 Oneill Rd Macedon, NY 14502 | 11/3/06 | 16402 | $1,154.00 | Untimely Books and Records Claim | Disallow and Expunge | |
| Rema Tip Top north America Inc | Engineered Belt Products Div 119 Rockland Ave Northvale, NJ 07647 | 8/9/06 | 16169 | $1,329.80 | Untimely Books and Records Claim | Disallow and Expunge | |
| T Systems International Gmbh | Attn Andrea Jenner Lademannbogen 21 23 D 22339 Hamburg Germany,  Germany | 8/9/06 | 16188 | $670.00 | Untimely Books and Records Claim | Disallow and Expunge | |
| TBF Financial LLC | 520 Lake Cook Rd Ste 510 Deerfield, IL 60015 | 11/16/06 | 16421 | $3,939.18 | Untimely Books and Records Claim | Disallow and Expunge | |
| Tedea Huntleigh International | 5 Zoran St New Industrial Zone Netanya, 42506 Israel | 10/2/06 | 16342 | $2,550.00 | Untimely Books and Records Claim | Disallow and Expunge | |
| Thermo Electron Scientific Instruments LLC | Thermo Electron 1400 Northpointe Pkwy Ste 10 West Palm Beach, FL 33407 | 8/9/06 | 16115 | $16,518.70 | Untimely Books and Records Claim | Disallow and Expunge | |
| Volvo Construction Equipment | 2169 Hendersonville Rd PO Box 789 Skyland, NC 28776 | 8/1/06 | 15783 | $861.78 | Untimely Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Seventh Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Allstate Insurance Company | Clark & DiStefano PC 1500 Meetinghouse Rd Sea Girt, NJ 07850 | 11/27/06 | 16435 | $11,755.40 | Untimely | Disallow and Expunge | |
| City of Bowling Green KY | Treasury Division PO Box 430 Bowling Green, KY 42102-0430 | 8/21/06 | 13811 | $12,978.00 | Untimely | Disallow and Expunge | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC 875 Ave of the Americas Ste 2305 New York, NY 10001 | 9/27/06 | 16337 | $5,866.50 | Untimely | Disallow and Expunge | |
| Los Angeles County Treasurer and Tax Collector | Revenue and Enforcement PO Box 54110 Los Angeles, CA | 9/21/06 | 16332 | $772.74 | Untimely | Disallow and Expunge | |
| Marsilli North America Inc Eft | Formerly Cmt Marsilli Inc 11445 Cronridge Dr Owings Mills, MD 21117 | 9/5/06 | 16283 | $80,626.37 | Untimely | Disallow and Expunge | |
| Monroe Inc | 4707 40th St Se Grand Rapids, MI 49512 | 11/27/06 | 16429 | $31,151.09 | Untimely | Disallow and Expunge | |
| Precision Stampings Inc | 500 Egan Ave Beaumont, CA 92223 | 11/6/06 | 16405 | $704,081.68 | Untimely | Disallow and Expunge | |
| Ritter Engineering Co | 100 Williams Dr Zelienople, PA 16063-9698 | 9/5/06 | 16285 | $5,822.83 | Untimely | Disallow and Expunge | |
| Test America Analytical Testing Corporation Formally Del Mar Analytical | Attn Michael Martinez Director of Corp Credit Collections 17461 Derian Ave Ste 100 Irvine, CA 92614 | 11/27/06 | 16430 | $1,050.00 | Untimely | Disallow and Expunge | |
| Warren County Tax Commissioner | PO Box 189 Warrenton, GA 30828-0189 | 8/21/06 | 13809 | $254.20 | Untimely | Disallow and Expunge | |

3/6/2007 10:08 AM
Seventh Omni Order Exhibit C Service List

# EXHIBIT F

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                         :
     In re                    :     Chapter 11
                         :
DELPHI CORPORATION, et al.,      :     Case No. 05-44481 (RDD)
                         :
            Debtors.      :     (Jointly Administered)
                         :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. SECTION 502(b) AND FED. R.
BANKR. P. 3007 DISALLOWING AND EXPUNGING CERTAIN (A) INSUFFICIENTLY
DOCUMENTED CLAIMS, (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND
RECORDS, AND (C) UNTIMELY CLAIMS AS IDENTIFIED IN
SEVENTH OMNIBUS CLAIMS OBJECTION

PLEASE TAKE NOTICE that on February 26, 2007, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. Section 502(b) And Fed. R. Bankr. P. 3007 Disallowing And Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, And (C) Untimely Claims As Identified In Seventh Omnibus Claims Objection (the "Seventh Omnibus Claims Objection Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Seventh Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was the subject of the Seventh Omnibus Claims Objection Order and was listed on Exhibit __ to the Seventh Omnibus Claims Objection Order and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|:---:|:---:|:---:|:---:|:---:|:---:|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Seventh Omnibus Claims Objection Order by requesting a copy from the claims and noticing

agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-249-

2691 or by accessing the Debtors' Legal Information Website at www.delphidocket.com.

Dated:  New York, New York
          March 1, 2007

                              BY ORDER OF THE COURT

                              John Wm. Butler, Jr. (JB 4711)
                              John K. Lyons (JL 4951)
                              Ron E. Meisler (RM 3026)
                              SKADDEN, ARPS, SLATE, MEAGHER
                                  & FLOM LLP
                              333 West Wacker Drive, Suite 2100
                              Chicago, Illinois  60606
                              (312) 407-0700

                                 - and -

                              Kayalyn A. Marafioti (KM 9632)
                              Thomas J. Matz (TM 5986)
                              SKADDEN, ARPS, SLATE, MEAGHER
                                  & FLOM LLP
                              Four Times Square
                              New York, New York 10036
                              (212) 735-3000

                              Attorneys for Delphi Corporation, et al.,
                                  Debtors and Debtors-in-Possession

3