**EXHIBIT A**

Advantech Plastics

# Accounts Receivable Aging -Detail - PO

1/24/2006 1:18:09PM
Page: 1

Criteria: ( TrimRight({ARCUSTO.CUSTNO}) >= 'DE' and TrimRight({ARCUSTO.CUSTNO}) <= 'DE' ) AND
( DTSToDate({V_CASHREC_DETAIL_ARINVOICE.INVOICE_DATE}) >= Date(2005, 7, 27) and DTSToDate({V_CASHREC_DETAIL_ARINVOICE.INVOICE_DATE}) <=
Date( 2005, 9, 30) )

**Currency: US Dollar**

**DE DELPHI AUTOMOTIVE SYSTEMS**

| Invoice Number Purchase Order | Invoice Date | Discount Date | Due Date | Invoice Total | Balance Due | Current | 1-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| 7251-WS 550069349 | 7/27/2005 | 7/27/2005 | 8/26/2005 | 1,905.00 | 1,905.00 | | | | | 1,905.00 |
| 7290-WS 550069349 | 8/1/2005 | 8/1/2005 | 8/31/2005 | 1,866.90 | 1,866.90 | | | | | 1,866.90 |
| 7291-WS 550069349 | 8/1/2005 | 8/1/2005 | 8/31/2005 | 1,295.40 | 1,295.40 | | | | | 1,295.40 |
| 7297-WS 550069349 | 8/2/2005 | 8/2/2005 | 9/1/2005 | 1,143.00 | 1,143.00 | | | | | 1,143.00 |
| 7312-WS 550069349 | 8/4/2005 | 8/4/2005 | 9/3/2005 | 3,200.40 | 3,200.40 | | | | | 3,200.40 |
| 7313-WS 550069349 | 8/4/2005 | 8/4/2005 | 9/3/2005 | 838.20 | 838.20 | | | | | 838.20 |
| 7324-WS 550069349 | 8/5/2005 | 8/5/2005 | 9/4/2005 | 1,143.00 | 1,143.00 | | | | | 1,143.00 |
| 7325-WS 550069349 | 8/5/2005 | 8/5/2005 | 9/4/2005 | 1,104.90 | 1,104.90 | | | | | 1,104.90 |
| 7333-WS 550069349 | 8/8/2005 | 8/8/2005 | 9/7/2005 | 1,143.00 | 1,143.00 | | | | | 1,143.00 |
| 7334-WS 550069349 | 8/8/2005 | 8/8/2005 | 9/7/2005 | 723.90 | 723.90 | | | | | 723.90 |
| 7346-WS 550069349 | 8/9/2005 | 8/9/2005 | 9/8/2005 | 1,028.70 | 1,028.70 | | | | | 1,028.70 |
| 7347-WS 550069349 | 8/9/2005 | 8/9/2005 | 9/9/2005 | 304.80 | 304.80 | | | | | 304.80 |
| 7365-WS 550069349 | 8/11/2005 | 8/11/2005 | 9/10/2005 | 1,465.90 | 1,447.80 | | | | | 1,447.80 |
| 7366-WS 550069349 | 8/11/2005 | 8/11/2005 | 9/10/2005 | 762.00 | 762.00 | | | | | 762.00 |
| 7368-WS 550069349 | 8/12/2005 | 8/12/2005 | 9/11/2005 | 1,371.60 | 1,371.60 | | | | | 1,371.60 |
| 7370-WS 550069349 | 8/12/2005 | 8/12/2005 | 9/11/2005 | 723.90 | 723.90 | | | | | 723.90 |

# Accounts Receivable Aging -Detail - PO

1/24/2006 1:18:09PM
Page: 2

Criteria: ( TrimRight(ARCUSTO.CUSTNO)) >= 'DE' and TrimRight(ARCUSTO.CUSTNO)) <= 'DE' ) AND
( DTStoDate((V_CASHREC_DETAIL_ARINVOICE.INVOICE_DATE)) >= Date(2005, 7, 27) and DTStoDate((V_CASHREC_DETAIL_ARINVOICE.INVOICE_DATE)) <=
Date(2005, 9, 30) )

| Invoice Number Purchase Order | Invoice Date | Discount Date | Due Date | Invoice Total | Balance Due | Current | 1-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| 7376-WS 550069349 | 8/15/2005 | 8/15/2005 | 9/14/2005 | 1,409.70 | 1,409.70 | | | | | 1,409.70 |
| 7377-WS 550069349 | 8/15/2005 | 8/15/2005 | 9/14/2005 | 723.90 | 723.90 | | | | | 723.90 |
| 7386-WS 550069349 | 8/17/2005 | 8/17/2005 | 9/16/2005 | 1,371.60 | 1,371.60 | | | | | 1,371.60 |
| 7387-WS 550069349 | 8/17/2005 | 8/17/2005 | 9/16/2005 | 685.80 | 685.80 | | | | | 685.80 |
| 7392-WS 550072513 | 8/17/2005 | 8/17/2005 | 9/16/2005 | 562.47 | 562.47 | | | | | 562.47 |
| 7399-WS 550069349 | 8/17/2005 | 8/17/2005 | 9/16/2005 | 800.10 | 800.10 | | | | | 800.10 |
| 7410-WS 550069349 | 8/18/2005 | 8/18/2005 | 9/17/2005 | 1,028.70 | 1,028.70 | | | | | 1,028.70 |
| 7411-WS 550069349 | 8/18/2005 | 8/18/2005 | 9/17/2005 | 914.40 | 914.40 | | | | | 914.40 |
| 7415-WS 550069349 | 8/19/2005 | 8/19/2005 | 9/18/2005 | 952.50 | 952.50 | | | | | 952.50 |
| 7416-WS 550069349 | 8/19/2005 | 8/19/2005 | 9/18/2005 | 685.80 | 685.80 | | | | | 685.80 |
| 7422-WS 550069349 | 8/22/2005 | 8/22/2005 | 9/21/2005 | 723.90 | 723.90 | | | | | 723.90 |
| 7423-WS 550069349 | 8/22/2005 | 8/22/2005 | 9/21/2005 | 952.50 | 952.50 | | | | | 952.50 |
| 7435-WS 550072513 | 8/23/2005 | 8/23/2005 | 9/22/2005 | 259.60 | 259.60 | | | | | 259.60 |
| 7436-WS 550069349 | 8/23/2005 | 8/23/2005 | 9/22/2005 | 2,095.50 | 2,095.50 | | | | | 2,095.50 |
| 7437-WS 550069349 | 8/23/2005 | 8/23/2005 | 9/22/2005 | 3,962.40 | 3,962.40 | | | | | 3,962.40 |
| 7438-WS 550072513 | 8/23/2005 | 8/23/2005 | 9/22/2005 | 259.60 | 259.60 | | | | | 259.60 |
| 7456-WS 550069349 | 8/26/2005 | 8/26/2005 | 9/25/2005 | 762.00 | 762.00 | | | | | 762.00 |
| 7457-WS 550069349 | 8/26/2005 | 8/26/2005 | 9/25/2005 | 1,409.70 | 1,409.70 | | | | | 1,409.70 |
| 7610-WS 550069349 | 9/20/2005 | 9/20/2005 | 10/20/200 | 3,086.10 | 3,086.10 | | | | | 3,086.10 |

M:\IOWIN32\REPORTS\AragedtlPO.rpt

# Accounts Receivable Aging - Detail - PO

1/24/2006  1:18:09PM
Page: 3

Criteria: ( TrimRight(ARCUSTO.CUSTNO)) >= 'DE' and TrimRight(ARCUSTO.CUSTNO) <= 'DE' ) AND
( DTSToDate(V_CASHREC_DETAIL_ARINVOICE.INVOICE_DATE) >= Date(2005; 7, 27) and DTSToDate(V_CASHREC_DETAIL_ARINVOICE.INVOICE_DATE) <=
Date( 2005; 9, 30))

| Invoice Number Purchase Order | Invoice Date | Discount Date | Due Date | Invoice Total | Balance Due | Current | 1-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| 7611-WS 550069349 | 9/20/2005 | 9/20/2005 | 10/20/200 | 381.00 | 381.00 | | | | | 381.00 |
| 7612-WS 550072513 | 9/20/2005 | 9/20/2005 | 10/20/200 | 43.27 | 43.27 | | | | | 43.27 |
| 7658-WS 550072513 | 9/27/2005 | 9/27/2005 | 10/27/200 | 302.87 | 302.87 | | | | 302.87 | |
| 7659-WS 550069349 | 9/27/2005 | 9/27/2005 | 10/27/200 | 114.30 | 114.30 | | | | 114.30 | |
| 7660-WS 550069349 | 9/27/2005 | 9/27/2005 | 10/27/200 | 1,905.00 | 1,905.00 | | | | 1,905.00 | |
| 7661-WS 550072513 | 9/27/2005 | 9/27/2005 | 10/27/200 | 432.67 | 432.67 | | | | 432.67 | |
| 7662-WS 550069349 | 9/27/2005 | 9/27/2005 | 10/27/200 | 76.20 | 76.20 | | | | 76.20 | |
| 7663-WS 550069349 | 9/27/2005 | 9/27/2005 | 10/27/200 | 3,886.20 | 3,886.20 | | | | 3,886.20 | |
| 7667-WS 550072513 | 9/28/2005 | 9/28/2005 | 10/28/200 | 173.07 | 173.07 | | | | 173.07 | |
| 7668-WS 550069349 | 9/28/2005 | 9/28/2005 | 10/28/200 | 815.34 | 815.34 | | | | 815.34 | |
| 7669-WS 550069349 | 9/28/2005 | 9/28/2005 | 10/28/200 | 1,676.40 | 1,676.40 | | | | 1,676.40 | |
| 7685-WS 550072513 | 9/29/2005 | 9/29/2005 | 10/29/200 | 173.07 | 173.07 | | | | 173.07 | |
| 7686-WS 550069349 | 9/29/2005 | 9/29/2005 | 10/29/200 | 1,729.74 | 1,729.74 | | | | 1,729.74 | |
| 7687-WS 550069349 | 9/29/2005 | 9/29/2005 | 10/29/200 | 800.10 | 800.10 | | | | 800.10 | |
| 7695-WS 550069349 | 9/30/2005 | 9/30/2005 | 10/30/200 | 1,676.40 | 1,676.40 | | | | 1,676.40 | |
| 7696-WS 550069349 | 9/30/2005 | 9/30/2005 | 10/30/200 | 838.20 | 152.40 ✓ | | | | 152.40 | |
| 7697-WS 550072513 | 9/30/2005 | 9/30/2005 | 10/30/200 | 129.80 | 129.80 | | | | 129.80 | |
| | | | | 57,840.50 | 57,116.60 | 0.00 | 0.00 | 0.00 | 14,043.56 | 43,073.04 |

Total For US Dollar  57,840.50  57,116.60  0.00  0.00  0.00  14,043.56  43,073.04
Total For Native Currency:  57,116.60  0.00  0.00  0.00  14,043.56  43,073.04
Historical Balance Due  57,116.60

owing

M:\IQWIN32\REPORTS\AagedIIPO.rpt

# Accounts Receivable Aging -Detail - PO

1/24/2006  1:18:09PM
Page: 4

Criteria: ( TrimRight(ARCUSTO.CUSTNO)) >= 'DE'  and TrimRight(ARCUSTO.CUSTNO)) <= 'DE' ) AND
( DTSToDate((V_CASHREC_DETAIL_ARINVOICE.INVOICE_DATE)) >= Date(2005, 7, 27) and DTSToDate((V_CASHREC_DETAIL_ARINVOICE.INVOICE_DATE)) <=
Date( 2005, 9, 30) )

| Invoice Number Purchase Order | Invoice Date | Discount Date | Due Date | Invoice Total | Balance Due | Current | 1-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|

| | Current | 1-30 | 31-60 | 61-90 | Over 90 | Total | Historical Total |
|---|---|---|---|---|---|---|---|
| Aged Receivables Total For 1/24/2006 | 0.00 | 0.00 | 0.00 | 14,043.56 | 43,073.04 | 57,116.60 | 57,116.60 |
| Percent of Total | 0.00 | 0.00 | 0.00 | 24.59 | 75.41 | | |

M:\QWIN32\REPORTS\AagedilPO.rpt

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383  Fax: 815-338-8763**



| 7251-WS | 7/27/2005 |
|---|---|

*Remit To:*   AdvanTech Plastics LLC   Plasticraft Division   Woodstock, Il 60098

**Bill To:**

DELPHI AUTOMOTIVE SYSTEMS
1 CORPORATE CENTER
P.O. BOX 9005
ATTN: MANUAL RECEIPTS MS-9A241
KOKOMO  IN  46904-9005 USA

**Ship To:**

DELPHI DELCO ELECT. - MEXICO
702 JOAQUIN CAVAZOS ROAD
MEMORIAL ROAD
FOCUS FACTORY 35 PLANT 5-6
LOS INDIOS  TX  78567
USA

| Terms: Net 30 Days | Due Date:  8/26/2005 |
|---|---|

| Quantity | Item Number | | Rev | Description | | Price | | Extension |
|---|---|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | | FOB | |
| 330 | DE2930-1 | | A | 28015189 HOUSING DVD BEIGE | | 3.810000 | EACH | 1,257.30 |
| 6148-WS | 7/27/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | | ORIGIN | |
| | Misc. Comment: | | | | | | | |
| 170 | DE2930-2 | | A | 28015136 HOUSING DVD DOVE GRAY | | 3.810000 | EACH | 647.70 |
| 6148-WS | 7/27/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | | ORIGIN | |
| | Misc. Comment: | | | | | | | |

All Prices Are Shown In US Dollar

*Thank You*

| Subtotal: | 1,905.00 |
|---|---|
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 1,905.00 |

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383 Fax: 815-338-8763**



| 7290-WS | 8/1/2005 |
|---|---|

*Remit To:* AdvanTech Plastics LLC Plasticraft Division Woodstock, Il 60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO IN 46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS TX 78567<br>USA |

| Terms: Net 30 Days | Due Date: 8/31/2005 |
|---|---|

| Quantity | Item Number | Rev | Description | | Price | Extension |
|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | FOB |
| 490 | DE2930-1 | | A | 28015189 HOUSING DVD BEIGE | 3.610000 EACH | 1,866.90 |
| 6163-WS | 8/1/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | ORIGIN |
| | Misc. Comment: | | | | | |

All Prices Are Shown In US Dollar

| | |
|---|---|
| Subtotal: | 1,866.90 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 1,866.90 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383  Fax: 815-338-8763**



| 7291-WS | 8/1/2005 |

*Remit To:*  AdvanTech Plastics LLC  Plasticraft Division  Woodstock, Il 60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO IN 46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS TX 78567<br>USA |

| **Terms:** Net 30 Days | **Due Date:** 8/31/2005 |
|---|---|

| Quantity | Item Number | | Rev | Description | | | Price | Extension |
|---|---|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | | FOB | |
| 340 | DE2930-2 | | A | 28015136 HOUSING DVD DOVE GRAY | | | 3.810000 EACH | 1,295.40 |
| 6163-WS | 8/1/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | | ORIGIN | |
| | Misc. Comment: | | | | | | | |

All Prices Are Shown In US Dollar

*Thank You*

| Subtotal: | 1,295.40 |
|---|---|
| Tax: | 0.00 |
| Freight: | 0.00 |
| **Total:** | **1,295.40** |

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383 Fax: 815-338-8763**



| 7297-WS | 8/2/2005 |

*Remit To:* AdvanTech Plastics LLC  Plasticraft Division  Woodstock, Il 60098

**Bill To:**

DELPHI AUTOMOTIVE SYSTEMS
1 CORPORATE CENTER
P.O. BOX 9005
ATTN: MANUAL RECEIPTS MS-9A241
KOKOMO IN 46904-9005 USA

**Ship To:**

DELPHI DELCO ELECT. - MEXICO
702 JOAQUIN CAVAZOS ROAD
MEMORIAL ROAD
FOCUS FACTORY 35 PLANT 5-6
LOS INDIOS TX 78567
USA

**Terms:** Net 30 Days     **Due Date:** 9/1/2005

| Quantity | Item Number | Rev | Description | | Price | Extension |
|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | FOB | |
| 300 | DE2930-2 | | A | 26015136 HOUSING DVD DOVE GRAY | | 3.810000 EACH | 1,143.00 |
| 6170-WS | 8/2/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | ORIGIN | |
| | Misc. Comment: | | | | | | |

All Prices Are Shown In US Dollar

*Thank You*

| Subtotal: | 1,143.00 |
|---|---|
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 1,143.00 |

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383  Fax: 815-338-8763**



| 7312-WS | 8/4/2005 |

*Remit To:*  AdvanTech Plastics LLC   Plasticraft Division   Woodstock, Il 60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO  IN  46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS  TX  78567<br>USA |

| Terms: Net 30 Days | Due Date:  9/3/2005 |
|---|---|

| Quantity | Item Number | | Rev | Description | | | Price | Extension |
|---|---|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | | FOB | |
| 840 | DE2930-1 | | A | 28015189 | HOUSING DVD BEIGE | | 3.810000 EACH | 3,200.40 |
| 6188-WS | 8/3/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | | ORIGIN | |
| | Misc. Comment: | | | | | | | |

All Prices Are Shown in US Dollar

|  | Subtotal: | 3,200.40 |
|---|---|---|
| | Tax: | 0.00 |
| | Freight: | 0.00 |
| | Total: | 3,200.40 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383 Fax: 815-338-8763**



| 7313-WS | 8/4/2005 |
|---|---|

*Remit To:* AdvanTech Plastics LLC   Plasticraft Division   Woodstock, Il 60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO IN 46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS TX 78567<br>USA |

| Terms: Net 30 Days | Due Date:   9/3/2005 |
|---|---|

| Quantity | Item Number | | Rev | Description | | | Price | Extension |
|---|---|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | | FOB | |
| 220 | DE2930-2 | | A | 28015136 HOUSING DVD DOVE GRAY | | | 3.810000 EACH | 838.20 |
| 6188-WS | 8/3/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | | ORIGIN | |
| | Misc. Comment: | | | | | | | |

All Prices Are Shown in US Dollar

| | |
|---|---|
| Subtotal: | 838.20 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 838.20 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383  Fax: 815-338-8763**



**INVOICE**

| 7324-WS | 8/5/2005 |
|---|---|

*Remit To:*  AdvanTech Plastics LLC   Plasticraft Division   Woodstock, Il 60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO IN 46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS TX 78567<br>USA |

| Terms: Net 30 Days | Due Date:  9/4/2005 |
|---|---|

| Quantity | Item Number | | Rev | Description | | | Price | Extension |
|---|---|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | | FOB | |
| 300 | DE2930-1 | | A | 28015189 HOUSING DVD BEIGE | | | 3.810000 EACH | 1,143.00 |
| 6197-WS | 8/4/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | | ORIGIN | |
| | Misc. Comment: | | | | | | | |

All Prices Are Shown in US Dollar

| | |
|---|---|
| Subtotal: | 1,143.00 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 1,143.00 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383 Fax: 815-338-8763**



**INVOICE**

| 7325-WS | 8/5/2005 |

*Remit To:* AdvanTech Plastics LLC  Plasticraft Division  Woodstock, Il 60098

**Bill To:**

DELPHI AUTOMOTIVE SYSTEMS
1 CORPORATE CENTER
P.O. BOX 9005
ATTN: MANUAL RECEIPTS MS-9A241
KOKOMO IN 46904-9005 USA

**Ship To:**

DELPHI DELCO ELECT. - MEXICO
702 JOAQUIN CAVAZOS ROAD
MEMORIAL ROAD
FOCUS FACTORY 35 PLANT 5-6
LOS INDIOS TX 78567
USA

| Terms: Net 30 Days | Due Date: 9/4/2005 |

| Quantity | Item Number | | Rev | Description | | Price | Extension |
|---|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | FOB | |
| 290 | DE2930-2 | | A | 28015136 HOUSING DVD DOVE GRAY | | 3.810000 EACH | 1,104.90 |
| 6197-WS | 8/4/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | ORIGIN | |
| | Misc. Comment: | | | | | | |

All Prices Are Shown In US Dollar

| Subtotal: | 1,104.90 |
|---|---|
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 1,104.90 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383  Fax: 815-338-8763**



| 7333-WS | 8/8/2005 |
|---------|----------|

**Remit To:**  AdvanTech Plastics LLC   Plasticraft Division   Woodstock, Il 60098

| **Bill To:** | **Ship To:** |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO IN 46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS TX 78567<br>USA |

| **Terms:** Net 30 Days | **Due Date:**  9/7/2005 |
|---|---|

| Quantity | Item Number | | Rev | Description | | | Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | | FOB | |
| 300 | DE2930-1 | | A | 28015189 HOUSING DVD BEIGE | | | **3.810000** EACH | 1,143.00 |
| 6213-WS | 8/5/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | | ORIGIN | |
| | Misc. Comment: | | | | | | | |

All Prices Are Shown in US Dollar

*Thank You*

| Subtotal: | 1,143.00 |
|---|---|
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 1,143.00 |

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock  IL  60098**
**815-338-8383  Fax: 815-338-8763**

## INVOICE

| 7334-WS | 8/8/2005 |
|---------|----------|

*Remit To:*  AdvanTech Plastics LLC   Plasticraft Division   Woodstock,  Il 60098

| Bill To: | Ship To: |
|----------|----------|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO  IN  46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS  TX  78567<br>USA |

| Terms: Net 30 Days | Due Date:  9/7/2005 |
|--------------------|---------------------|

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383  Fax: 815-338-8763**



| 7334-WS | 8/8/2005 |
|---------|----------|

*Remit To:* AdvanTech Plastics LLC  Plasticraft Division  Woodstock, Il 60098

| Bill To: | Ship To: |
|----------|----------|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO IN 46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS TX 78567<br>USA |

| Terms: Net 30 Days | Due Date:  9/7/2005 |
|--------------------|---------------------|

| Quantity | Item Number | Rev | Description | Price | Extension |
|----------|-------------|-----|-------------|-------|-----------|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | FOB | |
| 190 | DE2930-2 | | A | 28015136 HOUSING DVD DOVE GRAY | 3.810000 EACH | 723.90 |
| 6213-WS | 8/5/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | ORIGIN | |
| | Misc. Comment: | | | | | | |

All Prices Are Shown In US Dollar

| | |
|--|--|
| Subtotal: | 723.90 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 723.90 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383 Fax: 815-338-8763**

| INVOICE | |
|---|---|
| 7346-WS | 8/9/2005 |

Remit To: AdvanTech Plastics LLC  Plasticraft Division  Woodstock, Il 60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO IN 46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS TX 78567<br>USA |

| Terms: Net 30 Days | Due Date:  9/8/2005 |
|---|---|

| Quantity | Item Number | Rev | Description | | Price | Extension |
|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | FOB |
| 270 | DE2930-2 | A | 28015136 HOUSING DVD DOVE GRAY | | 3.810000 EACH | 1,028.70 |
| 6219-WS | 8/9/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | ORIGIN |
| | Misc. Comment: | | | | | |

All Prices Are Shown in US Dollar

| | |
|---|---|
| Subtotal: | 1,028.70 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 1,028.70 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383  Fax: 815-338-8763**

# INVOICE

| 7347-WS | 8/9/2005 |

Remit To:  AdvanTech Plastics LLC   Plasticraft Division   Woodstock, Il 60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO IN 46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS TX 78567<br>USA |

| Terms: Net 30 Days | Due Date:  9/8/2005 |

| Quantity | Item Number | Rev | Description | | Price | Extension |
|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | Order Date | Ship Via | FOB | |
| 80 DE2930-1 | | A | 2B015189 HOUSING DVD BEIGE | | 3.810000 EACH | 304.80 |
| 6219-WS | 8/9/2005 | 560069349 | 2/2/2005 | CENTRAL TRANSPORT | ORIGIN | |
| | Misc. Comment: | | | | | |

All Prices Are Shown in US Dollar

| | |
|---|---|
| Subtotal: | 304.80 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 304.80 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383 Fax: 815-338-8763**

## INVOICE

| 7365-WS | 8/11/2005 |
|---------|-----------|

*Remit To:* AdvanTech Plastics LLC   Plasticraft Division   Woodstock, Il 60098

| Bill To: | Ship To: |
|----------|----------|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO IN 46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS TX 78567<br>USA |

| Terms: Net 30 Days | Due Date:  9/10/2005 |
|--------------------|----------------------|

| Quantity | Item Number | | Rev | Description | | Price | Extension |
|----------|-------------|---|-----|-------------|---|-------|-----------|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | FOB | |
| 390 | DE2930-1 | | A | 28015189 HOUSING DVD BEIGE | | 3.810000 EACH | 1,485.90 |
| 6236-WS | 8/11/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | ORIGIN | |
| | Misc. Comment: | | | | | | |

All Prices Are Shown In US Dollar

*Thank You*

| | |
|---|---|
| Subtotal: | 1,485.90 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 1,485.90 |

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383  Fax: 815-338-8763**



| 7366-WS | 8/11/2005 |
|---|---|

*Remit To:*  AdvanTech Plastics LLC   Plasticraft Division   Woodstock, Il 60098

**Bill To:**

DELPHI AUTOMOTIVE SYSTEMS
1 CORPORATE CENTER
P.O. BOX 9005
ATTN: MANUAL RECEIPTS MS-9A241
KOKOMO  IN  46904-9005 USA

**Ship To:**

DELPHI DELCO ELECT. - MEXICO
702 JOAQUIN CAVAZOS ROAD
MEMORIAL ROAD
FOCUS FACTORY 35 PLANT 5-6
LOS INDIOS  TX  78567
USA

| **Terms:** Net 30 Days | **Due Date:**  9/10/2005 |
|---|---|

| Quantity | Item Number | | Rev | Description | | Price | Extension |
|---|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | FOB | |
| 200 | DE2930-2 | | A | 28015136 HOUSING DVD DOVE GRAY | | 3.810000 EACH | 762.00 |
| 6236-WS | 8/11/2005 | 550089349 | | 2/2/2005 | CENTRAL TRANSPORT | ORIGIN | |
| | Misc. Comment: | | | | | | |

All Prices Are Shown in US Dollar

*Thank You*

| Subtotal: | 762.00 |
|---|---|
| Tax: | 0.00 |
| Freight: | 0.00 |
| **Total:** | **762.00** |

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock  IL  60098**
**815-338-8383  Fax: 815-338-8763**



| 7369-WS | 8/12/2005 |
|---------|-----------|

*Remit To:*  AdvanTech Plastics LLC   Plasticraft Division   Woodstock, Il 60098

| Bill To: | Ship To: |
|----------|----------|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO  IN  46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS  TX  78567<br>USA |

| Terms: Net 30 Days | Due Date:  9/11/2005 |
|--------------------|----------------------|

| Quantity | Item Number | | Rev | Description | | Price | Extension |
|----------|-------------|---|-----|-------------|---|-------|-----------|
| Pack Slip # | Ship Date | RO Number | | Order Date | Ship Via | FOB | |
| 360 | DE2930-1 | | A | 28015189 HOUSING DVD BEIGE | | 3.810000 EACH | 1,371.60 |
| 6239-WS | 8/11/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | ORIGIN | |
| | Misc. Comment: | | | | | | |

All Prices Are Shown in US Dollar

*Thank You*

| | |
|---|---|
| Subtotal: | 1,371.60 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 1,371.60 |

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL  60098**
**815-338-8383  Fax: 815-338-8763**



| 7370-WS | 8/12/2005 |
|---|---|

*Remit To:*  AdvanTech Plastics LLC  Plasticraft Division  Woodstock, Il 60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO  IN  46904-9005 USA | DELPHI DELCO ELECT. MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS  TX  78567<br>USA |

| Terms: Net 30 Days | Due Date:  9/11/2005 |
|---|---|

| Quantity | Item Number | | Rev | Description | | Price | Extension |
|---|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | FOB | |
| 190 | DE2930-2 | | A | 28015136 HOUSING DVD DOVE GRAY | | 3.810000 EACH | 723.90 |
| 6239-WS | 8/11/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | ORIGIN | |
| | Misc. Comment: | | | | | | |

All Prices Are Shown in US Dollar

| | |
|---|---|
| Subtotal: | 723.90 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 723.90 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383 Fax: 815-338-8763**



INVOICE

| 7376-WS | 8/15/2005 |

*Remit To:* AdvanTech Plastics LLC   Plasticraft Division   Woodstock, Il 60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO IN 46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS TX 78567<br>USA |

| Terms: Net 30 Days | Due Date:  9/14/2005 |
|---|---|

| Quantity | Item Number | | Rev | Description | | Price | Extension |
|---|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | FOB | |
| 370 | DE2930-1 | | A | 28015189 HOUSING DVD BEIGE | | 3.810000 EACH | 1,409.70 |
| 6245-WS | 8/15/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | ORIGIN | |
| | Misc. Comment: | | | | | | |

All Prices Are Shown in US Dollar

| | | |
|---|---|---|
| Subtotal: | 1,409.70 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 1,409.70 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383 Fax: 815-338-8763**

## INVOICE

| 7377-WS | 8/15/2005 |
|---|---|

Remit To:  AdvanTech Plastics LLC   Plasticraft Division   Woodstock, Il 60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO IN 46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS TX 78567<br>USA |

| Terms: Net 30 Days | Due Date:  9/14/2005 |
|---|---|

| Quantity | Item Number | Rev | Description | Price | Extension |
|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | FOB | |
| 190 | DE2930-2 | A | 28015136 HOUSING DVD DOVE GRAY | 3.810000 EACH | 723.90 |
| 6245-WS | 8/15/2005 | 550069349 | 2/2/2005    CENTRAL TRANSPORT | ORIGIN | |
| | Misc. Comment: | | | | |

All Prices Are Shown In US Dollar

| | |
|---|---|
| Subtotal: | 723.90 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 723.90 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383 Fax: 815-338-8763**



INVOICE

| 7386-WS | 8/17/2005 |

*Remit To:*  AdvanTech Plastics LLC  Plasticraft Division  Woodstock, Il 60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO IN 46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS TX 78567<br>USA |

| Terms: Net 30 Days | Due Date:  9/16/2005 |
|---|---|

| Quantity | Item Number | Rev | Description | | Price | Extension |
|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | FOB | |
| 360 | DE2930-1 | A | 28015189 | HOUSING DVD BEIGE | 3.810000 EACH | 1,371.60 |
| 6256-WS | 8/16/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | ORIGIN | |
| | Misc. Comment: | | | | | |

All Prices Are Shown in US Dollar

*Thank You*

| Subtotal: | 1,371.60 |
|---|---|
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 1,371.60 |

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383  Fax: 815-338-8763**



| 7387-WS | 8/17/2005 |
|---|---|

Remit To:  AdvanTech Plastics LLC   Plasticraft Division   Woodstock, Il 60098

| Bill To: |
|---|
| DELPHI AUTOMOTIVE SYSTEMS |
| 1 CORPORATE CENTER |
| P.O. BOX 9005 |
| ATTN: MANUAL RECEIPTS MS-9A241 |
| KOKOMO  IN  46904-9005 USA |

| Ship To: |
|---|
| DELPHI DELCO ELECT. - MEXICO |
| 702 JOAQUIN CAVAZOS ROAD |
| MEMORIAL ROAD |
| FOCUS FACTORY 35 PLANT 5-6 |
| LOS INDIOS  TX  78567 |
| USA |

| Terms: Net 30 Days | Due Date:  9/16/2005 |
|---|---|

| Quantity | Item Number | Rev | Description | Price | Extension |
|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | FOB | |
| 180 | DE2930-2 | | A | 28015136 HOUSING DVD DOVE GRAY | 3.810000 EACH | 685.80 |
| 6256-WS | 8/16/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | ORIGIN | |
| | Misc. Comment: | | | | | | |

All Prices Are Shown in US Dollar

| | |
|---|---|
| Subtotal: | 685.80 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 685.80 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383  Fax: 815-338-8763**



| 7392-WS | 8/17/2005 |

*Remit To:*  AdvanTech Plastics LLC   Plasticraft Division   Woodstock, Il 60098

**Bill To:**

DELPHI AUTOMOTIVE SYSTEMS
1 CORPORATE CENTER
P.O. BOX 9005
ATTN: MANUAL RECEIPTS MS-9A241
KOKOMO IN 46904-9005 USA

**Ship To:**

DELPHI DELCO ELECT. - MEXICO
702 JOAQUIN CAVAZOS ROAD
MEMORIAL ROAD
FOCUS FACTORY 35 PLANT 5-6
LOS INDIOS TX 78567
USA

| Terms: Net 30 Days | Due Date:  9/16/2005 |
| --- | --- |

| Quantity | Item Number | | Rev | Description | | | Price | | Extension |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | | | FOB | |
| 130 | DE2930-3 | | A | 28028244 HOUSING DVD BLACK | | | 4.326720 | EACH | 562.47 |
| 6264-WS | 8/17/2005 | 550072513 | | 4/19/2005 | | CENTRAL TRANSPORT | | ORIGIN | |
| | Misc. Comment: | | | | | | | | |

All Prices Are Shown In US Dollar

| Subtotal: | 562.47 |
| --- | --- |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 562.47 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383  Fax: 815-338-8763**



INVOICE

| 7399-WS | 8/17/2005 |

*Remit To:*  AdvanTech Plastics LLC  Plasticraft Division  Woodstock, Il 60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO IN 46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS TX 78567<br>USA |

| Terms: Net 30 Days | Due Date:  9/16/2005 |
|---|---|

| Quantity | Item Number | | Rev | Description | | | Price | Extension |
|---|---|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | | FOB | |
| 210 | DE2930-1 | | A | 26015189 | HOUSING DVD BEIGE | | 3.810000 EACH | 800.10 |
| 6264-WS | 8/17/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | | ORIGIN | |
| | Misc. Comment: | | | | | | | |

All Prices Are Shown in US Dollar

*Thank You*

| Subtotal: | 800.10 |
|---|---|
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 800.10 |

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383 Fax: 815-338-8763**



| 7410-WS | 8/18/2005 |

*Remit To:* AdvanTech Plastics LLC Plasticraft Division Woodstock, Il 60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO IN 46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS TX 78567<br>USA |

| Terms: Net 30 Days | Due Date: 9/17/2005 |
|---|---|

| Quantity | Item Number | | Rev | Description | | Price | Extension |
|---|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | FOB | |
| 270 | DE2930-2 | | A | 28015136 HOUSING DVD DOVE GRAY | | 3.810000 EACH | 1,028.70 |
| 6271-WS | 8/18/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | ORIGIN | |
| | Misc. Comment: | | | | | | |

All Prices Are Shown In US Dollar

| | |
|---|---|
| Subtotal: | 1,028.70 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 1,028.70 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383  Fax: 815-338-8763**



| 7411-WS | 8/18/2005 |

*Remit To:* AdvanTech Plastics LLC  Plasticraft Division  Woodstock, Il 60098

**Bill To:**

DELPHI AUTOMOTIVE SYSTEMS
1 CORPORATE CENTER
P.O. BOX 9005
ATTN: MANUAL RECEIPTS MS-9A241
KOKOMO IN 46904-9005 USA

**Ship To:**

DELPHI DELCO ELECT. - MEXICO
702 JOAQUIN CAVAZOS ROAD
MEMORIAL ROAD
FOCUS FACTORY 35 PLANT 5-6
LOS INDIOS TX 78567
USA

| **Terms:** Net 30 Days | **Due Date:** 9/17/2005 |

| Quantity | Item Number | | Rev | Description | | Price | Extension |
|---|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | FOB | |
| 240 | DE2930-1 | | A | 28015189 HOUSING DVD BEIGE | | 3.810000 EACH | 914.40 |
| 6271-WS | 8/18/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | ORIGIN | |
| | Misc. Comment: | | | | | | |

All Prices Are Shown in US Dollar

| | |
|---|---|
| Subtotal: | 914.40 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 914.40 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383 Fax: 815-338-8763**



INVOICE

| 7415-WS | 8/19/2005 |
|---|---|

Remit To: AdvanTech Plastics LLC   Plasticraft Division   Woodstock, Il 60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO IN 46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS TX 78567<br>USA |

| Terms: Net 30 Days | Due Date:  9/18/2005 |
|---|---|

| Quantity | Item Number | | Rev | Description | | Price | Extension |
|---|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | FOB | |
| 250 | DE2930-1 | | A | 26015169 HOUSING DVD BEIGE | | 3.810000 EACH | 952.50 |
| 6282-WS | 8/19/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | ORIGIN | |
| | Misc. Comment: | | | | | | |

All Prices Are Shown in US Dollar

*Thank You*

| Subtotal: | 952.50 |
|---|---|
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 952.50 |

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383  Fax: 815-338-8763**



INVOICE

| 7416-WS | 8/19/2005 |
|---|---|

*Remit To:*  AdvanTech Plastics LLC  Plasticraft Division  Woodstock, Il 60098

**Bill To:**

DELPHI AUTOMOTIVE SYSTEMS
1 CORPORATE CENTER
P.O. BOX 9005
ATTN: MANUAL RECEIPTS MS-9A241
KOKOMO IN 46904-9005 USA

**Ship To:**

DELPHI DELCO ELECT. - MEXICO
702 JOAQUIN CAVAZOS ROAD
MEMORIAL ROAD
FOCUS FACTORY 35 PLANT 5-6
LOS INDIOS TX 78567
USA

| Terms: Net 30 Days | Due Date:  9/18/2005 |
|---|---|

| Quantity | Item Number | | Rev | Description | | | Price | Extension |
|---|---|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | | FOB | |
| 180 | DE2930-2 | | A | 28015136 HOUSING DVD DOVE GRAY | | | 3.810000 EACH | 685.80 |
| 6282-WS | 8/19/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | | ORIGIN | |
| | Misc. Comment: | | | | | | | |

All Prices Are Shown In US Dollar

| | |
|---|---|
| Subtotal: | 685.80 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 685.80 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383 Fax: 815-338-8763**



| 7422-WS | 8/22/2005 |
|---------|-----------|

*Remit To:* AdvanTech Plastics LLC  Plasticraft Division  Woodstock, Il 60098

| Bill To: | Ship To: |
|----------|----------|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO IN 46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS TX 78567<br>USA |

| Terms: Net 30 Days | Due Date: 9/21/2005 |
|--------------------|---------------------|

| Quantity | Item Number | Rev | Description | | Price | Extension |
|----------|-------------|-----|-------------|--|-------|-----------|
| Pack Slip # | Ship Date | PO Number | Order Date | Ship Via | FOB | |
| 190 | DE2930-2 | A | 28015136 HOUSING DVD DOVE GRAY | | 3.810000 EACH | 723.90 |
| 6284-WS | 8/22/2005 | 550069349 | 2/2/2005 | CENTRAL TRANSPORT | ORIGIN | |
| | Misc Comment: | | | | | |

All Prices Are Shown in US Dollar

*Thank You*

| Subtotal: | 723.90 |
|-----------|--------|
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 723.90 |

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383 Fax: 815-338-8763**


**INVOICE**

| 7423-WS | 8/22/2005 |

*Remit To:*  AdvanTech Plastics LLC   Plasticraft Division   Woodstock, Il 60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO IN 46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS TX 78567<br>USA |

| Terms: Net 30 Days | Due Date:  9/21/2005 |
|---|---|

| Quantity | Item Number | Rev | Description | | Price | Extension |
|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | FOB |
| 250 | DE2930-1 | | A | 28015189 HOUSING DVD BEIGE | 3.810000 EACH | 952.50 |
| 6284-WS | 8/22/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | ORIGIN |
| | Misc. Comment: | | | | | |

All Prices Are Shown In US Dollar

| | |
|---|---|
| Subtotal: | 952.50 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 952.50 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock  IL  60098**
**815-338-8383  Fax: 815-338-8763**



| INVOICE | |
|---|---|
| 7435-WS | 8/23/2005 |

Remit To:   AdvanTech Plastics LLC   Plasticraft Division   Woodstock, Il 60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO  IN  46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS  TX  78567<br>USA |

| Terms: Net 30 Days | Due Date:   9/22/2005 |
|---|---|

| Quantity | Item Number | | Rev | Description | | | Price | | Extension |
|---|---|---|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | | | FOB | |
| 80 | DE2930-3 | | A | 28028244 HOUSING DVD BLACK | | | 4.326720 | EACH | 259.60 |
| 6300-WS | 8/23/2005 | 550072513 | | 4/19/2005 | CENTRAL TRANSPORT | | | ORIGIN | |
| | Misc. Comment: | | | | | | | | |

All Prices Are Shown in US Dollar

*Thank You*

| | |
|---|---|
| Subtotal: | 259.60 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 259.60 |

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock  IL  60098**
**815-338-8383  Fax: 815-338-8763**



| 7436-WS | 8/23/2005 |
|---|---|

Remit To:   AdvanTech Plastics LLC   Plasticraft Division   Woodstock, Il 60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO  IN  46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS  TX  78567<br>USA |

| Terms: Net 30 Days | Due Date:  9/22/2005 |
|---|---|

| Quantity | Item Number | Rev | Description | | Price | Extension |
|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | FOB |
| 550 | DE2930-2 | A | 28015136 HOUSING DVD DOVE GRAY | | 3.810000 EACH | 2,095.50 |
| 6300-WS | 8/23/2005 | 550069349 | 2/2/2005 | CENTRAL TRANSPORT | ORIGIN | |
| | Misc. Comment: | | | | | |

All Prices Are Shown in US Dollar

| | |
|---|---|
| Subtotal: | 2,095.50 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 2,095.50 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383  Fax: 815-338-8763**



| 7437-WS | 8/23/2005 |
|---|---|

*Remit To:*  AdvanTech Plastics LLC  Plasticraft Division  Woodstock, Il 60098

**Bill To:**

DELPHI AUTOMOTIVE SYSTEMS
1 CORPORATE CENTER
P.O. BOX 9005
ATTN: MANUAL RECEIPTS MS-9A241
KOKOMO IN 46904-9005 USA

**Ship To:**

DELPHI DELCO ELECT. - MEXICO
702 JOAQUIN CAVAZOS ROAD
MEMORIAL ROAD
FOCUS FACTORY 35 PLANT 5-6
LOS INDIOS TX 78567
USA

| **Terms:** Net 30 Days | **Due Date:** 9/22/2005 |
|---|---|

| Quantity | Item Number | Rev | Description | | Price | Extension |
|---|---|---|---|---|---|---|
| Pack-Slip # | Ship Date | PO Number | | Order Date | Ship Via | FOB |
| 1,040 | DE2930-1 | A | 28015189 HOUSING DVD BEIGE | | 3.810000 EACH | 3,962.40 |
| 6300-WS | 8/23/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | ORIGIN |
| | Misc. Comment: | | | | | |

All Prices Are Shown In US Dollar

| | |
|---|---|
| **Subtotal:** | 3,962.40 |
| **Tax:** | 0.00 |
| **Freight:** | 0.00 |
| **Total:** | 3,962.40 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383  Fax: 815-338-8763**



**INVOICE**

| 7438-WS | 8/23/2005 |
|---|---|

*Remit To:*  AdvanTech Plastics LLC  Plasticraft Division  Woodstock, Il  60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO IN 46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS TX 78567<br>USA |

| Terms: Net 30 Days | Due Date:  9/22/2005 |
|---|---|

| Quantity | Item Number | Rev | Description | | Price | Extension |
|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | FOB |
| 60 | DE2930-3 | | A | 28028244 HOUSING DVD BLACK | | 4.326720 EACH | 259.60 |
| 6301-WS | 8/23/2005 | 550072513 | | 4/19/2005 | FED EX COLLECT | ORIGIN |
| | Misc. Comment: | | | | | |

All Prices Are Shown in US Dollar

*Thank You*

| Subtotal: | 259.60 |
|---|---|
| Tax: | 0.00 |
| Freight: | 0.00 |
| **Total:** | **259.60** |

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383 Fax: 815-338-8763**



INVOICE

| 7456-WS | 8/26/2005 |
|---------|-----------|

*Remit To:* AdvanTech Plastics LLC  Plasticraft Division  Woodstock, Il 60098

| Bill To: | Ship To: |
|----------|----------|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO IN 46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS TX 78567<br>USA |

| Terms: Net 30 Days | Due Date: 9/25/2005 |
|--------------------|---------------------|

| Quantity | Item Number | Rev | Description | Price | Extension |
|----------|-------------|-----|-------------|-------|-----------|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | FOB | |

| Quantity | Item Number | Rev | Description | Price | Extension |
|----------|-------------|-----|-------------|-------|-----------|
| 200 DE2930-2 | | A | 26015136 HOUSING DVD DOVE GRAY | 3.810000 EACH | 762.00 |
| 6316-WS | 8/26/2005  550069349 | | 2/2/2005  CENTRAL TRANSPORT | ORIGIN | |
| | Misc. Comment: | | | | |

All Prices Are Shown in US Dollar

*Thank You*

| | |
|---|---|
| Subtotal: | 762.00 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 762.00 |

Jan 27 2006 11:13AM   HP LASERJET 3200                          P.25

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383  Fax: 815-338-8763**



| 7457-WS | 8/26/2005 |
|---|---|

*Remit To:*  AdvanTech Plastics LLC  Plasticraft Division  Woodstock, Il 60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO  IN  46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS  TX  78567<br>USA |

| Terms: Net 30 Days | Due Date:  9/25/2005 |
|---|---|

| Quantity | Item Number | | Rev | Description | | | Price | Extension |
|---|---|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | | FOB | |
| 370 | DE2930-1 | | A | 28015189 | HOUSING DVD BEIGE | | 3.810000 EACH | 1,409.70 |
| 6316-WS | 8/26/2005 | 550069349 | | 2/2/2005 | | CENTRAL TRANSPORT | ORIGIN | |
| | Misc. Comment: | | | | | | | |

All Prices Are Shown in US Dollar

| | | |
|---|---|---|
| Subtotal: | 1,409.70 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 1,409.70 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383 Fax: 815-338-8763**

| INVOICE | |
|---|---|
| 7610-WS | 9/20/2005 |

*Remit To:*  AdvanTech Plastics LLC   Plasticraft Division   Woodstock, Il 60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO IN 46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS TX 78567<br>USA |

| Terms: Net 30 Days | Due Date:  10/20/2005 |
|---|---|

| Quantity | Item Number | | Rev | Description | | Price | Extension |
|---|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | FOB | |
| 810 | DE2930-1 | | A | 28015189 HOUSING DVD BEIGE | | 3.810000 EACH | 3,086.10 |
| 6459-WS | 9/20/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | ORIGIN | |
| | Misc. Comment: | | | | | | |

All Prices Are Shown in US Dollar

| | |
|---|---|
| Subtotal: | 3,086.10 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 3,086.10 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383  Fax: 815-338-8763**

| INVOICE | |
|---|---|
| 7611-WS | 9/20/2005 |

Remit To:   AdvanTech Plastics LLC   Plasticraft Division   Woodstock, Il 60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO IN  46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS  TX  78567<br>USA |

| Terms: Net 30 Days | Due Date:   10/20/2005 |
|---|---|

| Quantity | Item Number | Rev | Description | Price | Extension |
|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | FOB | |
| 100 | DE2930-2 | | A | 28015136 HOUSING DVD DOVE GRAY | 3.810000 EACH | 381.00 |
| 6459-WS | 9/20/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | ORIGIN | |
| | Misc. Comment: | | | | | | |

All Prices Are Shown in US Dollar

| | |
|---|---|
| Subtotal: | 381.00 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 381.00 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383  Fax: 815-338-8763**

## INVOICE

| 7612-WS | 9/20/2005 |
|---------|-----------|

*Remit To:*  AdvanTech Plastics LLC  Plasticraft Division  Woodstock, Il 60098

| Bill To: | Ship To: |
|----------|----------|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO IN 46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS TX 78567<br>USA |

| Terms: Net 30 Days | Due Date:  10/20/2005 |
|--------------------|------------------------|

| Quantity | Item Number | Rev | Description | | Price | Extension |
|----------|-------------|-----|-------------|--|-------|-----------|
| Pack Slip # | Ship Date | PO Number | Order Date | Ship Via | FOB | |
| 10 | DE2930-3 | A | 28028244 HOUSING DVD BLACK | | 4.326720 EACH | 43.27 |
| 6459-WS | 9/20/2005 | 550072513 | 4/19/2005 | CENTRAL TRANSPORT | ORIGIN | |
| | Misc. Comment: | | | | | |

All Prices Are Shown in US Dollar

| | |
|---|---|
| Subtotal: | 43.27 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 43.27 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383 Fax: 815-338-8763**

**INVOICE**

| 7658-WS | 9/27/2005 |
|---------|-----------|

*Remit To:* AdvanTech Plastics LLC  Plasticraft Division  Woodstock, Il 60098

**Bill To:**

DELPHI AUTOMOTIVE SYSTEMS
1 CORPORATE CENTER
P.O. BOX 9005
ATTN: MANUAL RECEIPTS MS-9A241
KOKOMO IN 46904-9005 USA

**Ship To:**

DELPHI DELCO ELECT. - MEXICO
702 JOAQUIN CAVAZOS ROAD
MEMORIAL ROAD
FOCUS FACTORY 35 PLANT 5-6
LOS INDIOS TX 78567
USA

| Terms: Net 30 Days | Due Date: 10/27/2005 |
|--------------------|----------------------|

| Quantity | Item Number | | Rev | Description | | Price | Extension |
|----------|-------------|--|-----|-------------|--|-------|-----------|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | FOB | |
| 70 | DE2930-3 | | A | 28028244 HOUSING DVD BLACK | | 4.326729 E | 302.87 |
| 6475-WS | 9/26/2005 | 550072513 | | 4/19/2005 | CENTRAL TRANSPORT | | |
| | Misc. Comment | | | | | | |

All Prices Are Shown in US Dollar.

*Thank You*

| Subtotal: | 302.87 |
|-----------|--------|
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 302.87 |

Jan 27 2006 11:15AM   HP LASERJET 3200

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383 Fax: 815-338-8763**

| INVOICE | |
|---|---|
| 7659-WS | 9/27/2005 |

*Remit To:* AdvanTech Plastics LLC   Plasticraft Division   Woodstock, Il 60098

**Bill To:**

DELPHI AUTOMOTIVE SYSTEMS
1 CORPORATE CENTER
P.O. BOX 9005
ATTN: MANUAL RECEIPTS MS-9A241
KOKOMO IN 46904-9005 USA

**Ship To:**

DELPHI DELCO ELECT. - MEXICO
702 JOAQUIN CAVAZOS ROAD
MEMORIAL ROAD
FOCUS FACTORY 35 PLANT 5-6
LOS INDIOS TX 78567
USA

| Terms: Net 30 Days | Due Date: 10/27/2005 |
|---|---|

| Quantity | Item Number | | Rev | Description | | | Price | Extension |
|---|---|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | | FOB | |
| 30 | DE2930-2 | | A | 28015136 HOUSING DVD DOVE GRAY | | | 3.810000 EACH | 114.30 |
| 6478-WS | 9/26/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | | ORIGIN | |
| | | Misc. Comment: | | | | | | |

All Prices Are Shown in US Dollar

| | |
|---|---|
| Subtotal: | 114.30 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 114.30 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383  Fax: 815-338-8763**



INVOICE

| 7666 WS | 9/27/2005 |

**Remit To:**  AdvanTech Plastics LLC  Plasticraft Division  Woodstock, II 60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO IN 46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS TX 78567<br>USA |

| Terms: Net 30 Days | Due Date:   10/27/2005 |
|---|---|

| Quantity | Item Number | | Rev | Description | | Price | Extension |
|---|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | FOB | |
| 500 | DE2930-1 | | A | 28015189 HOUSING DVD BEIGE | | 3.810000 EACH | 1,905.00 |
| 6478-WS | 9/26/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | ORIGIN | |
| | Misc. Comment: | | | | | | |

All Prices Are Shown in US Dollar

| | |
|---|---|
| Subtotal: | 1,905.00 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 1,905.00 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383  Fax: 815-338-8763**



| | |
|---|---|
| 7661-WS | 9/27/2005 |

*Remit To:*  AdvanTech Plastics LLC  Plasticraft Division  Woodstock, Il 60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO IN 46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS TX 78567<br>USA |

| Terms: Net 30 Days | Due Date:  10/27/2005 |
|---|---|

| Quantity | Item Number | | Rev | Description | | | Price | Extension |
|---|---|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | | FOB | |
| 100 | DE2930-3 | | A | 28028244 HOUSING DVD BLACK | | | 4.326720 EACH | 432.67 |
| 6496-WS | 9/27/2005 | 550072513 | | 4/19/2005 | CENTRAL TRANSPORT | | ORIGIN | |
| | Misc. Comment: | | | | | | | |

All Prices Are Shown In US Dollar

| | |
|---|---|
| Subtotal: | 432.67 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 432.67 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383 Fax: 815-338-8763**



INVOICE

| 7662-WS | 9/27/2005 |
|---|---|

Remit To: AdvanTech Plastics LLC   Plasticraft Division   Woodstock, Il 60098

**Bill To:**

DELPHI AUTOMOTIVE SYSTEMS
1 CORPORATE CENTER
P.O. BOX 9005
ATTN: MANUAL RECEIPTS MS-9A241
KOKOMO IN 46904-9005 USA

**Ship To:**

DELPHI DELCO ELECT. - MEXICO
702 JOAQUIN CAVAZOS ROAD
MEMORIAL ROAD
FOCUS FACTORY 35 PLANT 5-6
LOS INDIOS TX 78567
USA

| Terms: Net 30 Days | Due Date: 10/27/2005 |
|---|---|

| Quantity | Item Number | Rev | Description | Price | Extension |
|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | Order Date | Ship Via | FOB | |
| 20 | DE2930-2 | | A | 28015136 HOUSING DVD DOVE GRAY | 3.810000 EACH | 76.20 |
| 6496-WS | 9/27/2005 | 650069349 | 2/2/2005 | CENTRAL TRANSPORT | ORIGIN | |
| | Misc. Comment: | | | | | |

All Prices Are Shown in US Dollar

| | |
|---|---|
| Subtotal: | 76.20 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 76.20 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383 Fax: 815-338-8763**

## INVOICE

| 7663-WS | 9/27/2005 |

*Remit To:* AdvanTech Plastics LLC   Plasticraft Division   Woodstock, Il 60098

**Bill To:**

DELPHI AUTOMOTIVE SYSTEMS
1 CORPORATE CENTER
P.O. BOX 9005
ATTN: MANUAL RECEIPTS MS-9A241
KOKOMO IN 46904-9005 USA

**Ship To:**

DELPHI DELCO ELECT. - MEXICO
702 JOAQUIN CAVAZOS ROAD
MEMORIAL ROAD
FOCUS FACTORY 35 PLANT 5-6
LOS INDIOS TX 78567
USA

| Terms: Net 30 Days | Due Date: 10/27/2005 |

| Quantity | Item Number | | Rev | Description | | | Price | Extension |
|---|---|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | | | |
| 1,020 | DE2930-1 | | A | 28015189 HOUSING DVD BEIGE | | | 3.810000 EACH | 3,886.20 |
| 6496-WS | 9/27/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | | ORIGIN | |
| | Misc. Comment: | | | | | | | |

All Prices Are Shown in US Dollar

*Thank You*

| Subtotal: | 3,886.20 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 3,886.20 |

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383 Fax: 815-338-8763**

## INVOICE

| 7667-WS | 9/28/2005 |
|---|---|

Remit To:  AdvanTech Plastics LLC   Plasticraft Division   Woodstock, Il 60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO IN 46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS TX 78567<br>USA |

| Terms: Net 30 Days | Due Date:  10/28/2005 |
|---|---|

| Quantity | Item Number | Rev | Description | | Price | Extension |
|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | Order Date | Ship Via | FOB | |
| 40 | DE2930-3 | A | 28028244 HOUSING DVD BLACK | | 4.326720 EACH | 173.07 |
| 6500-WS | 9/28/2005 | 550072513 | 4/19/2005 | CENTRAL TRANSPORT | ORIGIN | |
| | Misc. Comment: | | | | | |

All Prices Are Shown in US Dollar

| | |
|---|---|
| Subtotal: | 173.07 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 173.07 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383  Fax: 815-338-8763**

## INVOICE

| 7668-WS | 9/28/2005 |
|---------|-----------|

*Remit To:*   AdvanTech Plastics LLC   Plasticraft Division   Woodstock, Il 60098

**Bill To:**

DELPHI AUTOMOTIVE SYSTEMS
1 CORPORATE CENTER
P.O. BOX 9005
ATTN: MANUAL RECEIPTS MS-9A241
KOKOMO IN 46904-9005 USA

**Ship To:**

DELPHI DELCO ELECT. - MEXICO
702 JOAQUIN CAVAZOS ROAD
MEMORIAL ROAD
FOCUS FACTORY 35 PLANT 5-6
LOS INDIOS TX 78567
USA

| Terms: Net 30 Days | Due Date: 10/28/2005 |
|--------------------|----------------------|

| Quantity | Item Number | Rev | Description | Price | Extension |
|----------|-------------|-----|-------------|-------|-----------|
| Pack Slip # | Ship Date | BO Number | Order Date | Ship Via | FOB | |
| 214 | DE2930-2 | A | 26015136 HOUSING DVD DOVE GRAY | 3.810000 EACH | 815.34 |
| 6500-WS | 9/28/2005 | 550069349 | 2/2/2005 | CENTRAL TRANSPORT | ORIGIN | |
| | Misc. Comment: | | | | | |

All Prices Are Shown in US Dollar

|  | |
|--|--|
| Subtotal: | 815.34 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 815.34 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock  IL  60098**
**815-338-8383  Fax: 815-338-8763**

| INVOICE |
|---|

| 7669-WS | 9/28/2005 |
|---|---|

**Remit To:**  AdvanTech Plastics LLC  Plasticraft Division  Woodstock, Il 60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO  IN  46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS  TX  78567<br>USA |

| Terms: Net 30 Days | Due Date:  10/28/2005 |
|---|---|

| Quantity | Item Number | Rev | Description | Price | Extension |
|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | | FOB | |
| 440 | DE2930-1 | | A | 28015189 HOUSING DVD BEIGE | 3.810000 EACH | 1,676.40 |
| 6500-WS | 9/28/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | | ORIGIN | |
| | Misc. Comment: | | | | | | |

All Prices Are Shown in US Dollar

| | | |
|---|---|---|
| | Subtotal: | 1,676.40 |
| | Tax: | 0.00 |
| | Freight: | 0.00 |
| | Total: | 1,676.40 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383 Fax: 815-338-8763**



| INVOICE | |
|---|---|
| 7685-WS | 9/29/2005 |

*Remit To:*  AdvanTech Plastics LLC   Plasticraft Division   Woodstock, Il 60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO IN 46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS TX 78567<br>USA |

| Terms: Net 30 Days | Due Date:  10/29/2005 |
|---|---|

| Quantity | Item Number | | Rev | Description | | | Price | Extension |
|---|---|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | | FOB | |
| 40 | DE2930-3 | | A | 28028244 HOUSING DVD BLACK | | | 4.326720 EACH | 173.07 |
| 6512-WS | 9/29/2005 | 550072513 | | 4/19/2005 | CENTRAL TRANSPORT | | ORIGIN | |
| | Misc. Comment | | | | | | | |

All Prices Are Shown In US Dollar

| | |
|---|---|
| Subtotal: | 173.07 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 173.07 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383  Fax: 815-338-8763**



INVOICE

| 7686-WS | 9/29/2005 |

Remit To:  AdvanTech Plastics LLC  Plasticraft Division  Woodstock, Il 60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO  IN  46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS  TX  78567<br>USA |

| Terms: Net 30 Days | Due Date:  10/29/2005 |
|---|---|

| Quantity | Item Number | Rev | Description | | Price | Extension |
|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | FOB |
| 454 | DE2930-1 | A | 28015189 HOUSING DVD BEIGE | | 3.810000 EACH | 1,729.74 |
| 6512-WS | 9/29/2005 | 550069349 | | 2/2/2005 | CENTRAL TRANSPORT | ORIGIN |
| | Misc. Comment: | | | | | |

All Prices Are Shown In US Dollar

| | |
|---|---|
| Subtotal: | 1,729.74 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 1,729.74 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8363  Fax: 815-338-8763**

## INVOICE

| 7687-WS | 9/29/2005 |
|---------|-----------|

**Remit To:**  AdvanTech Plastics LLC  Plasticraft Division  Woodstock, Il 60098

| Bill To: | Ship To: |
|----------|----------|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO IN 46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS  TX 78567<br>USA |

| Terms: Net 30 Days | Due Date:  10/29/2005 |
|--------------------|-----------------------|

| Quantity | Item Number | Rev | Description | Price | Extension |
|----------|-------------|-----|-------------|-------|-----------|
| Pack Slip # | Ship Date | PO Number | Order Date | Ship Via | FOB |
| 210 | DE2930-2 | A | 28015136 HOUSING DVD DOVE GRAY | 3.810000 EACH | 800.10 |
| 6512-WS | 9/29/2005 | 550069349 | 2/2/2005 | CENTRAL TRANSPORT | ORIGIN |
|  | Misc. Comment: |  |  |  |  |

All Prices Are Shown in US Dollar

| | |
|---|---|
| Subtotal: | 800.10 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 800.10 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
2500 South Eastwood Drive
Woodstock IL 60098
815-338-8383 Fax: 815-338-8763

**INVOICE**

| 7696-WS | 9/30/2005 |
|---|---|

*Remit To:*   AdvanTech Plastics LLC   Plasticraft Division   Woodstock, Il 60098

**Bill To:**

DELPHI AUTOMOTIVE SYSTEMS
1 CORPORATE CENTER
P.O. BOX 9005
ATTN: MANUAL RECEIPTS MS-9A241
KOKOMO IN 46904-9005 USA

**Ship To:**

DELPHI DELCO ELECT. - MEXICO
702 JOAQUIN CAVAZOS ROAD
MEMORIAL ROAD
FOCUS FACTORY 35 PLANT 5-6
LOS INDIOS TX 78567
USA

| Terms: Net 30 Days | Due Date: 10/30/2005 |
|---|---|

| Quantity | Item Number | | Rev | Description | | Price | Extension |
|---|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | | FOB |
| 220 | DE2930-2 | | A | 28015136 HOUSING DVD DOVE GRAY | | 3.810000 EACH | 838.20 |
| 6525-WS | 9/30/2005 | 550069349 | | 2/2/2006 | CENTRAL TRANSPORT | | ORIGIN |
| | Misc. Comment: | | | | | | |

*This invoice has been credited $685.80, leaving a balance due of $152.40.*

*(signature)*

All Prices Are Shown in US Dollar

| | |
|---|---|
| Subtotal: | 838.20 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 838.20 |

*Total  152.40*

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383  Fax: 815-338-8763**



| 7697-WS | 9/30/2005 |
|---|---|

**Remit To:**  AdvanTech Plastics LLC  Plasticraft Division  Woodstock, Il 60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO  IN  46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS  TX  78567<br>USA |

| Terms: Net 30 Days | Due Date:  10/30/2005 |
|---|---|

| Quantity | Item Number | Rev | Description | | Price | Extension |
|---|---|---|---|---|---|---|
| | Pack Slip #  Ship Date   PO Number | | Order Date   Ship Via | | FOB | |
| 30 | DE2930-3 | A | 28028244 HOUSING DVD BLACK | | 4.326720 EACH | 129.80 |
| | 6525-WS   9/30/2005   550072513 | | 4/19/2005   CENTRAL TRANSPORT | | ORIGIN | |
| | Misc. Comment: | | | | | |

All Prices Are Shown In US Dollar

| | |
|---|---|
| Subtotal: | 129.80 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 129.80 |

*Thank You*

**AdvanTech Plastics LLC**
**Plasticraft Division**
**2500 South Eastwood Drive**
**Woodstock IL 60098**
**815-338-8383  Fax: 815-338-8763**

| INVOICE | |
|---|---|
| 7695-WS | 9/30/2005 |

*Remit To:*  AdvanTech Plastics LLC  Plasticraft Division  Woodstock, Il 60098

| Bill To: | Ship To: |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>1 CORPORATE CENTER<br>P.O. BOX 9005<br>ATTN: MANUAL RECEIPTS MS-9A241<br>KOKOMO IN 46904-9005 USA | DELPHI DELCO ELECT. - MEXICO<br>702 JOAQUIN CAVAZOS ROAD<br>MEMORIAL ROAD<br>FOCUS FACTORY 35 PLANT 5-6<br>LOS INDIOS TX 78567<br>USA |

| Terms: Net 30 Days | Due Date: 10/30/2005 |
|---|---|

| Quantity | Item Number | Rev | Description | Price | Extension |
|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | | Order Date | Ship Via | | FOB | |
| 440 | DE2930-1 | A | 28015189 HOUSING DVD BEIGE | 3.810000 EACH | 1,676.40 |
| 8525-WS | 9/30/2005  550069349 | | 2/2/2005 | CENTRAL TRANSPORT | ORIGIN | |
| | Misc. Comment: | | | | |

All Prices Are Shown In US Dollar

|  |  |
|---|---|
| Subtotal: | 1,676.40 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 1,676.40 |

*Thank You*