

# CROWN PAPER BOX
### DIVISION OF TENAX CORPORATION

October 6, 2005

TO: Derek Peebles          6 PAGES

c/o Delphi
Plant 74 Cuneo Warehouse
1125 E. Vaile St.
Kokomo, IN 46204

Dear Derek;

Please review the attached documents. We did not receive payment and according to the Accounts Payable, there is not a matching receiver. I highlighted the items that are still open

1) Our Invoice 220633, Item #2, 37,800 of your part 1223624 your PO 550053075 shipped 5/7/04 via Vitran Express. You had reviewed this and agreed to the findings in September, but it is not listed as scheduled to be paid according to your A/P.

2) Our Invoice 222124, Item #3, 14,000 of your part 1227131 your PO 550038919 shipped 8/25/05 via Vitran Express.

Please see what you can find out and call me back with information.

Kind Regards,

*Chris Riehl*

Chris Riehl
Controller
Crown Paper Box
317-632-7415 x 142

*fax to 765-451-4444 4509*
*Dere les u is*
*6 PAGES*

*201 968 0010*

1850 West Oliver Avenue, Indianapolis, Indiana 46221          (317) 632-7415

## Invoice Reprint



### CROWN PAPER BOX
DIVISION OF TENAX CORPORATION

| | |
|---|---|
| *Invoice No:* | 220633 |
| *Invoice Date:* | 5/7/04 |
| *Page No:* | 1 |
| *Delivery Receipt No.* | 1825 |

**Sold To:** DELCO ELECTRONICS CORPORATION
ACCOUNT PAYABLE DEPARTMENT
P.O. BOX 9005, M.S. A241
KOKOMO, IN 46904

**Ship To:** DELCO ELECTRONICS CORPORATION
PLANT 74 CUNEO 1125 E. VAILE ST.
KOKOMO, IN 46904

| Terms | | Salesman | Ship Via | | Truck No | | FOB |
|---|---|---|---|---|---|---|---|
| 1-10 Net 30 | | Gene Piper | VITRAN EXPRESS | | > | | Plant |

| Qty Ord. | Order # | Order No./ Description | Customer P.O. No. | Qty Shipped | P/C | Price/Per | Amount |
|---|---|---|---|---|---|---|---|
| 37800 | 40096 | 12245555<br><br>2.0000 x 2.0000 x 3.7500<br>Collect<br>Reverse Tuck SUS .014<br><br>1C+C | 550053075 | 37800 | C | $56.30 / M | $2,128.14 |
| 37800 | 40098 | 1223624<br><br>2.0000 x 2.0000 x 3.7500<br>Collect<br>Reverse Tuck SUS .014<br><br>2C+C | 550053110 | 37800 | C | $43.54 / M | $1,645.81 |

*This Item*

| | Total MSF | Total Weight | Please Pay | | |
|---|---|---|---|---|---|
| *You May Deduct 37.74 If Paid By 5/17/04* | 27,972 | 1,737 | *This Amount* => | | **$3,773.95** |

Remit To: CROWN PAPER BOX
P.O. BOX 2957

INDIANAPOLIS,    IN    46206-2957

*INV. # 220633*

**STRAIGHT BILL OF LADING - Short Form - Not Negotiable**     RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading

The property described below, in apparent good order except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed, as to each carrier of all or any of said property over all or any portion of said route to destination, and to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Uniform Freight Classification in effect on the date hereof, if this is a rail or a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.

Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those in the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

| | | |
|---|---|---|
| Crown Paper Box<br><br>1850 W. Oliver Ave.<br>Indianapolis        IN   46221 | Original<br><br>B/L Number<br>1825 | PACKING SLIP<br><br>1825 |
| | | Page:  1 |

| Customer Order Number | Shipping Date<br>05/07/2004 | By<br>Vitran Express | Trip No. | Stop #<br>1 | Last Stop? |
|---|---|---|---|---|---|

| Consigned To |
|---|
| DELCO ELECTRONICS CORPORATION         (Mail or street address of Consignee - For purposes of notification only)<br>                                    PLANT 74 CUNEO 1125 E. VAILE ST. |

| Destination |
|---|
|                         KOKOMO, IN 46904 |

| Route |
|---|
|                                                                              FOB:<br>                                                                              Origin |

| Delivering Carrier<br>Vitran Express | Car/Truck No.<br>> |
|---|---|

Subject to Section 7 of Conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement:
'The Carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.'

_(Signature of Consignor)_

| Units | Qty. per Unit | Order No. | Kind of package, description of articles, special marks and exceptions | P/C | Weight | Shipping Terms<br>Collect |
|---|---|---|---|---|---|---|
| 1 | 37800<br>56.30<br>perm | 40096-1-5 | 40096-1-5  12245555<br><br>28 Case(s) on 1 Pallet(s): 1x28@ 1350<br><br>PO:  550053075               Rel 5:<br>Rel Qty: 37,800        Shipped:37,800      MSF Shipped:13.99 | C | | Collect |
| 1 | 37800<br>43.54<br>perm | 40098-1-5 | 40098-1-5  1223624<br><br>28 Case(s) on 1 Pallet(s): 1x28@ 1350<br><br>PO:  550053110               Rel 5:<br>Rel Qty: 37,800        Shipped:37,800      MSF Shipped:13.99 | C | | |

2 <--- Total Units
56 <--- Total Cases
75,600.00 <--- Total Shipped Qty

*Class 55 Folding Carton*
*2 Pallets Wrapped*

Total Category Weight
Total Weight:           1900 lbs

0000 820 7496

**Vitran Express**    www.vitranexpress.com
**World Class Customer Service 800/967-3331**
Drivers signature acknowledges receipt of freight only. Unless otherwise agreed to under separate contract, terms and conditions of tariff VITR125 apply.

| SEAL NOS. | This shipment is correctly described. Correct Weight is _____ lbs.<br>Subject to verification by the GOVERNING WEIGHT AND INSPECTION BUREAU. | |
|---|---|---|
| | ACCORDING TO<br>AGREEMENT NO. | SHIPPER<br>Crown Paper Box |

'Shipper's signature in lieu of stamp; not a part of bill lading approved by the Interstate Commerce Commission.'
* If the shipment moved between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is Carrier's or Shipper's Weight.
Note - Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.
Its agreed or declared value of property is hereby specifically stated by the shipper to be not exceeding _____ per _____.

The Fibre Boxes used for this shipment conform to the specification set forth in the box maker's certificate thereon, and all other requirements of Consolidated Freight Classification.

| SHIPPER, PER<br>Crown Paper Box | AGENT, PER<br>Vitran 8/7/04 Jens G |
|---|---|

QD0034

317068              317068

**Digatron**
**firing circuits**

FIRING CIRCUITS, INC.
230 LONG HILL CROSS ROAD

| | |
|---|---|
| **INVOICE NUMBER** | AR6336 |
| SHELTON       CT 06484 | |
| USA | **INVOICE DATE** 09/20/05 |
| | **YOUR ORDER NO.** JBS91443 |

| SOLD TO | SHIP TO |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS | DELPHI AUTOMOTIVE SYSTEMS |
| DELPH-E | DELPH-E |
| 760 JERSEY AVENUE | 760 JERSEY AVENUE |
| NEW BRUNSWICK     NJ 08902 | NEW BRUNSWICK     NJ 08902 |
| USA | USA |

ATTN:    NICK ENG                                          AKAM

| OUR JOB | CUSTOMER NO. | SHIPPED VIA | SHIPPING FROM | TERMS |
|---|---|---|---|---|
| 006302 | DELBNJ | UPS RED | SHELTON | NET 30 |

| DESCRIPTION | PL | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| SEE BELOW FOR SHIPPING & HANDLING CHARGE | | | | |
| Amount: | | | | 3,210.00 |
| FREIGHT | | | | 15.00 |
| NOTICE:   Seller has no responsibility for collection of Sales or Use taxes imposed by the state of NJ | | | | |
| Total: | | | | 3,225.00 |
| Payments Applied: | | | | .00 |

| INVOICE TOTAL | 3,225.00 |
|---|---|

CUSTOMER INVOICE

# Digatron
## firing circuits

**FIRING CIRCUITS, INC.**
230 LONG HILL CROSS ROAD

SHELTON          CT 06484
USA

| | |
|---|---|
| **INVOICE NUMBER** | AR6339 |
| **INVOICE DATE** | 09/23/05 |
| **YOUR ORDER NO.** | JBS91443 |

**SOLD TO**
DELPHI AUTOMOTIVE SYSTEMS
DELPH-E
760 JERSEY AVENUE
NEW BRUNSWICK      NJ 08902
USA

**SHIP TO**
DELPHI AUTOMOTIVE SYSTEMS
DELPH-E
760 JERSEY AVENUE
NEW BRUNSWICK      NJ 08902
USA

ATTN:   NICK ENG                                    AKAM

| OUR JOB | CUSTOMER NO. | SHIPPED VIA | SHIPPING FROM | TERMS |
|---|---|---|---|---|
| 006302 | DELBNJ | UPS RED | SHELTON | NET 30 |

| DESCRIPTION | PL | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| S/N:0509621X | | | | |
| 023  1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0509618X | RP | | | |
| 4  1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0509621X | RP | | | |
| 025  1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0509616X | RP | 1.000 | 214.0000 | 214.00 |
| 026  1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0509613X | RP | 1.000 | 214.0000 | 214.00 |
| 028  1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0509617X | RP | 1.000 | 214.0000 | 214.00 |
| 030  1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:05041020X | RP | 1.000 | 214.0000 | 214.00 |
| 033  1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0509614X | RP | 1.000 | 214.0000 | 214.00 |

| INVOICE TOTAL | CONTINUED |
|---|---|

CUSTOMER INVOICE



FIRING CIRCUITS, INC.
230 LONG HILL CROSS ROAD

SHELTON            CT 06484
USA

| | |
|---|---|
| **INVOICE NUMBER** | AR6339 |
| **INVOICE DATE** | 09/23/05 |
| **YOUR ORDER NO.** | JBS91443 |

SOLD TO
DELPHI AUTOMOTIVE SYSTEMS
DELPH-E
760 JERSEY AVENUE
NEW BRUNSWICK     NJ 08902
USA

SHIP TO
DELPHI AUTOMOTIVE SYSTEMS
DELPH-E
760 JERSEY AVENUE
NEW BRUNSWICK     NJ 08902
USA

ATTN:   NICK ENG                                    AKAM

| OUR JOB | CUSTOMER NO. | SHIPPED VIA | SHIPPING FROM | TERMS |
|---|---|---|---|---|
| 006302 | DELBNJ | UPS RED | SHELTON | NET 30 |

| DESCRIPTION | PL | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 014   1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:06166056 | RP | 1.000 | 214.0000 | 214.00 |
| 015   1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>N:95101813X | RP | 1.000 | 214.0000 | 214.00 |
| 016   1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0509610X | RP | 1.000 | 214.0000 | 214.00 |
| 017   1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0509612X | RP | 1.000 | 214.0000 | 214.00 |
| 019   1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:89048017X | RP | 1.000 | 214.0000 | 214.00 |
| 022   1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0509611X | RP | 1.000 | 214.0000 | 214.00 |
| 023   1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0509618X | RP | 1.000 | 214.0000 | 214.00 |
| 024   1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y | RP | 1.000 | 214.0000 | 214.00 |

**INVOICE TOTAL**                    CONTINUED

CUSTOMER INVOICE

# Digatron
## firing circuits

FIRING CIRCUITS, INC.
230 LONG HILL CROSS ROAD

SHELTON          CT 06484
USA

**INVOICE NUMBER**          AR6339

**INVOICE DATE**          09/23/05

**YOUR ORDER NO.**          JBS91443

**SOLD TO**
DELPHI AUTOMOTIVE SYSTEMS
DELPH-E
760 JERSEY AVENUE
NEW BRUNSWICK          NJ 08902
USA

**SHIP TO**
DELPHI AUTOMOTIVE SYSTEMS
DELPH-E
760 JERSEY AVENUE
NEW BRUNSWICK          NJ 08902
USA

ATTN:    NICK ENG                    AKAM

| OUR JOB | CUSTOMER NO. | SHIPPED VIA | SHIPPING FROM | TERMS |
|---------|--------------|-------------|---------------|-------|
| 006302  | DELBNJ       | UPS RED     | SHELTON       | NET 30 |

| DESCRIPTION | PL | QUANTITY | UNIT PRICE | AMOUNT |
|-------------|----|----------|-----------|--------|
| 035  1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0509615X | RP | 1.000 | 214.0000 | 214.00 |
| 036  1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>`N:0509620X | RP | 1.000 | 214.0000 | 214.00 |
| 037  1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0509619X | RP | 1.000 | 214.0000 | 214.00 |
| 040  1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0404603X | RP | 1.000 | 214.0000 | 214.00 |

Previously Invoiced
Amount:                3,210.00                    3,638.00
FREIGHT                                             42.29

NOTICE:    Seller has no responsibility for collection of
Sales or Use taxes imposed by the state of NJ

Total:                                            3,680.29
Payments Applied:                                      .00

**INVOICE TOTAL**          3,680.29

CUSTOMER INVOICE



**FIRING CIRCUITS, INC.**
230 LONG HILL CROSS ROAD

SHELTON              CT 06484
USA

R
E
M
I
T

T
O

**INVOICE NUMBER**   AR6340

**INVOICE DATE**   09/27/05

**YOUR ORDER NO.**   JBS91443

S
O
L
D

T
O

DELPHI AUTOMOTIVE SYSTEMS
DELPH-E
760 JERSEY AVENUE
NEW BRUNSWICK        NJ 08902
USA

S
H
I
P

T
O

DELPHI AUTOMOTIVE SYSTEMS
DELPH-E
760 JERSEY AVENUE
NEW BRUNSWICK        NJ 08902
USA

ATTN:    NICK ENG                                      AKAM

| OUR JOB | CUSTOMER NO. | SHIPPED VIA | SHIPPING FROM | TERMS |
|---------|--------------|-------------|---------------|-------|
| 006302  | DELBNJ       | UPS RED     | SHELTON       | NET 30 |

| DESCRIPTION | PL | QUANTITY | UNIT PRICE | AMOUNT |
|-------------|----|----------|------------|--------|
| 003  1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:05041018X | RP | 1.000 | 214.0000 | 214.00 |
| 011  1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>N:99051504X | RP | 1.000 | 214.0000 | 214.00 |
| 027  1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0509622X | RP | 1.000 | 214.0000 | 214.00 |
| 029  1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0509628X | RP | 1.000 | 214.0000 | 214.00 |
| 032  1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0509626X | RP | 1.000 | 214.0000 | 214.00 |
| 034  1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0509623X | RP | 1.000 | 214.0000 | 214.00 |
| 038  1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0509625X | RP | 1.000 | 214.0000 | 214.00 |
| 039  1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y | RP | 1.000 | 214.0000 | 214.00 |

**INVOICE TOTAL**                                      CONTINUED

CUSTOMER INVOICE



**FIRING CIRCUITS, INC.**
230 LONG HILL CROSS ROAD

SHELTON          CT 06484
USA

| | |
|---|---|
| INVOICE NUMBER | AR6340 |
| INVOICE DATE | 09/27/05 |
| YOUR ORDER NO. | JBS91443 |

| SOLD TO | SHIP TO |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS<br>DELPH-E<br>760 JERSEY AVENUE<br>NEW BRUNSWICK          NJ 08902<br>USA | DELPHI AUTOMOTIVE SYSTEMS<br>DELPH-E<br>760 JERSEY AVENUE<br>NEW BRUNSWICK          NJ 08902<br>USA |

ATTN:   NICK ENG                                          AKAM

| OUR JOB | CUSTOMER NO. | SHIPPED VIA | SHIPPING FROM | TERMS |
|---|---|---|---|---|
| 006302 | DELBNJ | UPS RED | SHELTON | NET 30 |

| DESCRIPTION | PL | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| S/N:0509624X | | | | |
| | | | | |
| 041  1632-0313R | RP | 1.000 | 98.0000 | 98.00 |
| DC-DC B/C CHOPPER PC BD ASS'Y | | | | |
| S/N:0509627X | | | | |
| BEYOND REPAIR - DIAGNOSTIC FEE | | | | |

SEE BELOW FOR SHIPPING & HANDLING CHARGE
                                    Previously Invoiced              ---------------
                        Amount:                    6,848.00                    1,810.00
FREIGHT                                                                                        15.00

            NOTICE:   Seller has no responsibility for collection of
                      Sales or Use taxes imposed by the state of NJ

                      Total:                                                          1,825.00
                      Payments Applied:                                              .00

| | |
|---|---|
| INVOICE TOTAL | 1,825.00 |

CUSTOMER INVOICE



**FIRING CIRCUITS, INC.**
230 LONG HILL CROSS ROAD

SHELTON            CT 06484
USA

| | |
|---|---|
| INVOICE NUMBER | AR6336 |
| INVOICE DATE | 09/20/05 |
| YOUR ORDER NO. | JBS91443 |

**SOLD TO**
DELPHI AUTOMOTIVE SYSTEMS
DELPH-E
760 JERSEY AVENUE
NEW BRUNSWICK        NJ 08902
USA

**SHIP TO**
DELPHI AUTOMOTIVE SYSTEMS
DELPH-E
760 JERSEY AVENUE
NEW BRUNSWICK        NJ 08902
USA

ATTN:    NICK ENG                                      AKAM

| OUR JOB | CUSTOMER NO. | SHIPPED VIA | SHIPPING FROM | TERMS |
|---|---|---|---|---|
| 006302 | DELBNJ | UPS RED | SHELTON | NET 30 |

| DESCRIPTION | PL | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 001   1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:03031000X | RP | 1.000 | 214.0000 | 214.00 |
| 002   1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0509603X | RP | 1.000 | 214.0000 | 214.00 |
| 004   1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0509607X | RP | 1.000 | 214.0000 | 214.00 |
| 005   1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0404612X | RP | 1.000 | 214.0000 | 214.00 |
| 006   1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0509608X | RP | 1.000 | 214.0000 | 214.00 |
| 007   1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:10136003 | RP | 1.000 | 214.0000 | 214.00 |
| 008   1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0509604X | RP | 1.000 | 214.0000 | 214.00 |
| 009   1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y | RP | 1.000 | 214.0000 | 214.00 |

**INVOICE TOTAL**                                    CONTINUED

CUSTOMER INVOICE





FIRING CIRCUITS, INC.
230 LONG HILL CROSS ROAD

SHELTON            CT 06484
USA

**INVOICE NUMBER**    AR6336

**INVOICE DATE**    09/20/05

**YOUR ORDER NO.**    JBS91443

SOLD TO
DELPHI AUTOMOTIVE SYSTEMS
DELPH-E
760 JERSEY AVENUE
NEW BRUNSWICK       NJ 08902
USA

SHIP TO
DELPHI AUTOMOTIVE SYSTEMS
DELPH-E
760 JERSEY AVENUE
NEW BRUNSWICK       NJ 08902
USA

ATTN:   NICK ENG                                   AKAM

| OUR JOB | CUSTOMER NO. | SHIPPED VIA | SHIPPING FROM | TERMS |
|---------|--------------|-------------|---------------|-------|
| 006302  | DELBNJ       | UPS RED     | SHELTON       | NET 30 |

| DESCRIPTION | PL | QUANTITY | UNIT PRICE | AMOUNT |
|-------------|----|----------|-----------|--------|
| S/N:0509609X | | | | |
| 010  1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0509605X | RP | 1.000 | 214.0000 | 214.00 |
| .2  1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0509606X | RP | 1.000 | 214.0000 | 214.00 |
| 013  1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0403603X | RP | 1.000 | 214.0000 | 214.00 |
| 018  1637-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0501602X | RP | 1.000 | 214.0000 | 214.00 |
| 020  1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0406604X | RP | 1.000 | 214.0000 | 214.00 |
| 021  1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:0210629X | RP | 1.000 | 214.0000 | 214.00 |
| 031  1632-0313R<br>DC-DC B/C CHOPPER PC BD ASS'Y<br>S/N:99059197X | RP | 1.000 | 214.0000 | 214.00 |

**INVOICE TOTAL**                          CONTINUED

**CUSTOMER INVOICE**



**Mahar Tool Supply Co.**
112 Williams St.
P.O. Box 1747
Saginaw, MI 48602
(989) 799-5530 FAX (989) 799-0830

# INVOICE

| P.O./VENDOR | INVOICE DATE | INVOICE NO. |
|---|---|---|
| 000000 | 09/22/05 | 253577-00 |

| | P.O. NO. | PAGE # |
|---|---|---|
| | S2S54274 | 1 |

CUST.#: 1001

SHIP TO: Steering Plt 6 Consigned
Plant 6

Saginaw, MI 48601

REMIT TO: Mahar Tool Supply Co., Inc.
112 Williams St
P.O. Box 1747
Saginaw, MI 48605

BILL TO: Delphi
See ship to

| INSTRUCTIONS | | REFERENCE | |
|---|---|---|---|
| SHIP FROM | SHIP VIA | SHIPPED | TERMS |
| Mahar Tool Supply-Saginaw | | 09/22/05 | 2ndDay2ndMon |

| LINE | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | QTY. U/M | UNIT PRICE | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|
| | PLEASE GIVE A SIGNED COPY OF THIS PACKING SLIP TO BOB ROHLFS SO HE CAN FOLLOW UP ON RECEIPT/PAYMENT. THANKS | | | | | | |
| 1 | MT135812 | 2 | 0 | 2 | PC | 663.52 | 1327.04 |
| | UTS 26120728 GROOVE FACE & CHAMF TOOL / KM48 SHANK TO HOLD 1 TOP NOTCH GROOVING INSERT & 1 SNMAA32 FACE & CHAMF (DESIGN AND BUILD) APPROVAL PRINT WITH BE SUPPLIED WITH ORDER QUOTE #25066 | | | | | | |
| 1 | Lines Total | Qty Shipped Total | | 2 | | Total Invoice Total | 1327.04 1327.04 |

Cash Discount 0.00 If Paid By 09/22/05

Last Page

TAKEN BY: Lori Robinson



**Mahar Tool Supply Co.**
112 Williams St.
P.O. Box 1747
Saginaw, MI 48602
(989) 799-5530 FAX (989) 799-0830

# INVOICE

\*\* D U P L I C A T E \*\*\*

| CUST/VENDOR | INVOICE DATE | INVOICE NO. |
|---|---|---|
| 000000 | 09/09/05 | 260616-00 |

| | P.O. NO. | PAGE # |
|---|---|---|
| | S3S32991 | 1 |

CUST #:  1001

SHIP TO:  Steering Plt 6 Consigned
Plant 6

Saginaw, MI 48601

REMIT TO:  Mahar Tool Supply Co., Inc.
112 Williams St
P.O. Box 1747
Saginaw, MI 48605

BILL TO:  Delphi
See ship to

| INSTRUCTIONS | | REFERENCE |
|---|---|---|
| \*\*\*ATTN MIKE BROWN\*\*\*\*\*\* | | |

| SHIP POINT | SHIP VIA | SHIPPED | TERMS |
|---|---|---|---|
| Mahar Tool Supply-Saginaw | | 09/09/05 | 2ndDay2ndMon |

| LINE NO. | PRODUCT NO./DESCRIPTION | QUANTITY ORDERED | QUANTITY B/O | QTY. SHIPPED | QTY. U/M | UNIT PRICE | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|
| | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>SHIP TO<br>DELPHI PLANT 6<br>ATTN MIKE BROWN<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>MUST GET RECEIVING PERSONS SIGNATURE. DO NOT PUT ON TRUCK<br>REPORT. THANKS. | | | | | | |
| 1 | MT136760<br>V40CT SAC 32 600 COLLET CHUCK EDP 62611<br>\*\*\*\*\*PR395448 001\*\*\*\*\* | 4 | 0 | 4 | PC | 197.72200 | 790.89 |
| 2 | MT13816<br>VSAC 32 78 COLLET 56009<br>\*\*\*\*PR395448 002\*\*\*\*\* | 4 | 0 | 4 | PC | 30.39200 | 121.57 |
| 3 | MT136761<br>VSAC 32 375 3/8 COLLET EDP 56737<br>\*\*\*PR395448 003\*\*\*\*\* | 4 | 0 | 4 | PC | 36.19200 | 144.77 |
| 3 | Lines Total | Qty Shipped Total | | 12 | | Total<br>Invoice Total | 1057.23<br>1057.23 |

Cash Discount      0.00   If Paid By 09/09/05

Last Page

TAKEN BY: Lori Robinson

## Mahar Tool Supply Co.
112 Williams St.
P.O. Box 1747
Saginaw, MI 48602
(989) 799-5530  FAX (989) 799-0830

# INVOICE

** D U P L I C A T E ***

| UPC/VENDOR# | INVOICE DATE | INVOICE NO. |
|---|---|---|
| 000000 | 09/09/05 | 260617-00 |

| | P.O. NO. | PAGE |
|---|---|---|
| | S3S32990 | 1 |

CUST# 1001

SHIP TO: Steering Plt 6 Consigned
Plant 6

Saginaw, MI 48601

REMIT TO: Mahar Tool Supply Co., Inc.
112 Williams St
P.O. Box 1747
Saginaw, MI 48605

BILL TO: Delphi
See ship to

| RESALE # / TAX # | REFERENCE # |
|---|---|
| SALESPERSON | SHIP VIA | SHIPPED | TERMS |
| Mahar Tool Supply-Saginaw | | 09/09/05 | 2ndDay2ndMon |

| # | PART NO. / DESCRIPTION | QUANTITY ORDERED | QUANTITY B/ORD | QTY SHIPPED | U/M TAXED | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| | MUST GET RECEIVING PERSONS SIGNATURE, DO NOT PUT ON TRUCK | | | | | | |
| | REPORT, THANKS | | | | | | |
| | ***************** | | | | | | |
| | SHIP TO | | | | | | |
| | DELPHI PLANT 6 | | | | | | |
| | ATTN MIKE BROWN | | | | | | |
| | ***************** | | | | | | |
| 1 | MT136727 | 25 | 0 | 25 | PC | 21.54200 | 538.55 |
| | 3/8 4 FLT CARBIDE ENDMILL W/TICN QUOTE #053006 | | | | | | |
| | ***PR395446 001*** | | | | | | |
| 2 | MT136728 | 25 | 25 | 0 | PC | 38.07200 | 0.00 |
| | 8.0MM CARBIDE DRILL/MILL 4 FLT W/TICN QUOTE # | | | | | | |
| | 053006 | | | | | | |
| | ***PR395446 002*** | | | | | | |
| 2 | Lines Total | Qty Shipped Total | | 25 | | Total | 538.55 |
| | | | | | | Invoice Total | 538.55 |

Cash Discount    0.00  If Paid By 09/09/05

Last Page                                    TAKEN BY: Lori Robinson

02/15/2006 15:52 FAX  9897990830



**Mahar Tool Supply Co.**
112 Williams St.
P.O. Box 1747
Saginaw, MI 48602
(989) 799-5530  FAX (989) 799-0830

**INVOICE**

*** D U P L I C A T E ***

| UPC/VENDOR | INVOICE DATE | INVOICE NO. |
|------------|--------------|-------------|
| 000000 | 09/14/05 | 260617-01 |

| | REF NO. | PAGE# |
|---|---------|-------|
| | S3S32990 | 1 |

CUST #:  1001

SHIP TO:  Steering Plt 6 Consigned
Plant 6

Saginaw, MI 48601

REMIT TO:  Mahar Tool Supply Co., Inc.
112 Williams St
P.O. Box 1747
Saginaw, MI 48605

BILL TO:  Delphi
See ship to

| | | | |
|---|---|---|---|
| Mahar Tool Supply-Saginaw | | 09/14/05 | 2ndDay2ndMon |

| LINE | DESCRIPTION | ORDERED | SHIPPED | B/O | UNIT | UNIT PRICE | AMOUNT |
|------|-------------|---------|---------|-----|------|-----------|--------|
| | MUST GET RECEIVING PERSONS SIGNATURE. DO NOT PUT ON TRUCK REPORT. THANKS | | | | | | |
| | ************************* | | | | | | |
| | SHIP TO | | | | | | |
| | DELPHI PLANT 6 | | | | | | |
| | ATTN MIKE BROWN | | | | | | |
| | ************************* | | | | | | |
| 2 | MT136720 | 25 | 15 | 10 | PC | 38.07200 | 380.72 |
| | 8.0MM CARBIDE DRILL/MILL 4 FLT W/TICN QUOTE # | | | | | | |
| | 063808 | | | | | | |
| | ***PRO95446.002*** | | | | | | |
| 1 | Lines Total | Qty Shipped Total | 10 | | | Total | 380.72 |
| | | | | | | Invoice Total | 380.72 |

| | | | |
|---|---|---|---|
| | Cash Discount | 0.00 | If Paid By 09/14/05 |

Last Page

TAKEN BY: Lori Robinson



**Mahar Tool Supply Co.**
112 Williams St.
P.O. Box 1747
Saginaw, MI 48602
(989) 799-5530 FAX (989) 799-0830

# INVOICE

\*\* D U P L I C A T E \*\*\*

| VENDOR | INVOICE DATE | INVOICE NO. |
|---|---|---|
| 000000 | 09/20/05 | 260617-02 |

| | PO NO. | ORDER |
|---|---|---|
| | S3S32990 | 1 |

**CUST#**     1001

**SHIP TO:**   Steering Plt 6 Consigned
Plant 6

Saginaw, MI 48601

**REMIT TO:**   Mahar Tool Supply Co., Inc.
112 Williams St
P.O. Box 1747
Saginaw, MI 48605

**BILL TO:**   Delphi
See ship to

| INSTRUCTIONS | | REFERENCE |
|---|---|---|
| SHIP FROM | SHIP VIA | TERMS |
| Mahar Tool Supply-Saginaw | | 09/20/05 2ndDay2ndMon |

| LINE | PRODUCT / DESCRIPTION | QUANTITY ORDERED | QUANTITY BACKORD | QTY SHIPPED | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | MUST GET RECEIVING PERSONS SIGNATURE. DO NOT PUT ON TRUCK REPORT. THANKS ********************* | | | | | | |
| | SHIP TO DELPHI PLANT 6 ATTN MIKE BROWN ********************** | | | | | | |
| 2 | MT136728 B.OWN CARBIDE DRILL/MILL 4 FLT W/TICN QUOTE # 053000 ***PR395446 002**** | 15 | 7 | 8 | PC | 38.07200 | 304.58 |
| 1 | Lines Total | Qty Shipped Total | | 8 | | Total Invoice Total | 304.58 304.58 |

Cash Discount     0.00   If Paid By 09/20/05

Last Page                    TAKEN BY: Lori Robinson

02/15/2006 15:53 FAX  9897990830                    @006/019



## Mahar Tool Supply Co.
112 Williams St.
P.O. Box 1747
Saginaw, MI 48602
(989) 799-5530  FAX (989) 799-0830

# INVOICE

** D U P L I C A T E ***

| CUSTOMER NO. | INVOICE DATE | ORDER NO. |
|---|---|---|
| 000000 | 09/20/05 | 260617-03 |

| P.O. NO. | PAGE |
|---|---|
| S3532990 | 1 |

CUST.#:     1001

SHIP TO:  Steering Plt 6 Consigned
Plant 6

Saginaw, MI 48601

REMIT TO:  Mahar Tool Supply Co., Inc.
112 Williams St
P.O. Box 1747
Saginaw, MI 48605

BILL TO:  Delphi
See ship to

| INSTRUCTIONS | REFERENCE |
|---|---|
| | |
| SHIP VIA | SHIP DATE | TERMS |
| Mahar Tool Supply-Saginaw | | 09/20/05 | 2ndDay2ndMon |

| LINE | PART NUMBER | QTY ORDERED | QTY B.O. | QTY SHIPPED | STK | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | MUST GET RECEIVING PERSONS SIGNATURE, DO NOT PUT ON TRUCK REPORT. THANKS ****************** SHIP TO DELPHI PLANT 6 ATTN MIKE BROWN ****************** | | | | | | |
| 2 | MT136728 8.0MM CARBIDE DRILL/MILL 4 FLT W/TICN QUOTE # 063808 ***PR395446 002*** | 7 | 0 | 7 | PC | 38.07200 | 266.50 |
| 1 | Lines Total | Qty Shipped Total | | 7 | | Total Invoice Total | 266.50 266.50 |

Cash Discount            0.00  If Paid By 09/20/05

Last Page

TAKEN BY: Lori Robinson

**Mahar Tool Supply Co.**
112 Williams St.
P.O. Box 1747
Saginaw, MI 48602
(989) 799-5530  FAX (989) 799-0830

# INVOICE

| UPC/VENDOR | INVOICE DATE | INVOICE NO. |
|---|---|---|
| 000000 | 09/15/05 | 261613-00 |

| | P.O. NO. | PAGE # |
|---|---|---|
| | S2S54861 | 1 |

CUST.#:  1001

SHIP TO:  Steering Plt 6 Consigned
Plant 6

Saginaw, MI 48601

REMIT TO:  Mahar Tool Supply Co., Inc.
112 Williams St
P.O. Box 1747
Saginaw, MI 48605

BILL TO:  Delphi
See ship to

| INSTRUCTIONS | REFERENCE |
|---|---|
| TAKE TO CARY HUTCHINSON | CARY HUTCHINSON |

| SHIP FROM | SHIP VIA | SHIPPED | TERMS |
|---|---|---|---|
| Mahar Tool Supply-Saginaw | | 09/15/05 | 2ndDay2ndMon |

| LINE NO. | PRODUCT / DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY SHIPPED | QTY U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | ****** NEW DELPHI PO#4501622885 ****** | | | | | | |
| 1 | MT135809 | 4 | 4 | 0 | PC | 125.08 | 0.00 |
| | 3/4 CARBIDE ROUGHER FINISHER END MILL | | | | | | |
| | Customer Prod: 00028322524 | | | | | | |
| | QUOTE #582907 | | | | | | |
| | PR428472.001 | | | | | | |
| 2 | MT135724 | 4 | 4 | 0 | PC | 417.60 | 0.00 |
| | 25225  SPECIAL 4 FLUTE INDEXABLE MILLING | | | | | | |
| | Customer Prod: 00028323760 | | | | | | |
| | TOOL TO HOLD SPMT 32.52 INSERTS WITH 1-1/4 SHANK | | | | | | |
| | QUOTE #25351 | | | | | | |
| | PR428472.002 | | | | | | |
| 3 | MT12906 | 40 | 0 | 40 | PC | 6.15960 | 246.38 |
| | SPMT 32.52 1A VDN INSERT EDP #05659 | | | | | | |
| | Customer Prod: 00028424910 | | | | | | |
| | PR428472.003 | | | | | | |
| 4 | MTX6823 | 12 | 0 | 12 | PC | 31.65 | 379.80 |
| | 1386878 3672 MID X 1.5 X 100.00MM OAL D10 PLUGTAP | | | | | | |
| | Customer Prod: 00028331500 | | | | | | |
| | 28831500 | | | | | | |
| | REF QUOTE #5072122 | | | | | | |
| | PR428472.004 | | | | | | |
| 5 | MT16351 | 4 | 2 | 2 | PC | 359.60 | 719.20 |
| | 287554 0155 T-SLOT FOUR FLUTE CUTTER | | | | | | |
| | Customer Prod: 287554 0155 | | | | | | |
| | ETS D1.535 .331-C1 .06*Z4 | | | | | | |
| | SPECIAL 4 FLUTE T-SLOT CUTTER. 1.535 DIA. AND A .331 DOC. | | | | | | |
| | COMPLETE LESS (4) XOMT 0624 INSERTS  QUOTE# 1600 | | | | | | |
| | PRICE REFLECTS 4 PIECES | | | | | | |

Cash Discount    0.00  If Paid By 09/15/05

Continued

TAKEN BY: Lori Robinson



**Mahar Tool Supply Co.**
112 Williams St.
P.O. Box 1747
Saginaw, MI 48602
(989) 799-5530  FAX (989) 799-0830

# INVOICE

| UPC VENDOR | INVOICE DATE | INVOICE NO. |
|---|---|---|
| 000000 | 09/15/05 | 261613-00 |
| | P.O. NO. | PAGE # |
| | S2S54861 | 2 |

CUST #:    1001

SHIP TO:  Steering Plt 6 Consigned
Plant 6

Saginaw, MI 48601

REMIT TO:  Mahar Tool Supply Co., Inc.
112 Williams St
P.O. Box 1747
Saginaw, MI 48605

BILL TO:  Delphi
See ship to

|  | WRITTEN CLERK | REFERENCE |  |
|---|---|---|---|
| TAKE TO CARY HUTCHINSON | | CARY HUTCHINSON | |
| SHIP POINT | | SHIP VIA | TERMS |
| Mahar Tool Supply-Saginaw | | 09/15/05 | 2ndDay2ndMon |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B.O. | QTY. SHIPPED | PRIC UM | UNIT PRICE | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|
| | PRA28472 005 | | | | | | |
| 6 | HT135810 H4E4A1250 HSK63A COMMAND TOOLHOLDER Customer Prod: 00032346633 1-1/4 EWR 6.5 GL PRA28472 005 | 4 | 1 | 3 | PC | 177.82800 | 533.48 |
| 6 | Lines Total | | Qty Shipped Total | 57 | | Total Invoice Total | 1878.86 1878.86 |

Cash Discount          0.00  If Paid By 09/15/05

Last Page                    TAKEN BY: Lori Robinson

02/15/2006 15:56 FAX  9897990830                    MAHAR SAGINAW



**Mahar Tool Supply Co.**
112 Williams St.
P.O. Box 1747
Saginaw, MI 48602
(989) 799-5530  FAX (989) 799-0830

# INVOICE

| | | |
|---|---|---|
| 000000 | 09/15/05 | 261613-01 |
| | S2S54861 | 1 |

CUST#:      1001

SHIP TO: Steering Plt 6 Consigned
Plant 6

Saginaw, MI 48601

REMIT TO:  Mahar Tool Supply Co., Inc.
112 Williams St
P.O. Box 1747
Saginaw, MI 48605

BILL TO: Delphi
See ship to

| TAKE TO CARY HUTCHINSON | | CARY HUTCHINSON | |
|---|---|---|---|
| Mahar Tool Supply-Saginaw | | 09/15/05 | 2ndDay2ndMon |

| | | Qty | Qty | Qty | | Unit | |
|---|---|---|---|---|---|---|---|
| | ****** NEW DELPHI PO#N501622885 ****** | | | | | | |
| 1 | MT136809 | 4 | 4 | 0 | PC | 125.08 | 0.00 |
| | 3/4 CARBIDE ROUGHER FINISHER END MILL | | | | | | |
| | Customer Prod: 00028322584 | | | | | | |
| | QUOTE #82507 | | | | | | |
| | PR#20472 001 | | | | | | |
| 2 | MT136724 | 4 | 4 | 0 | PC | 417.60 | 0.00 |
| | 25025  SPECIAL 4 FLUTE INDEXABLE MILLING | | | | | | |
| | Customer Prod: 00028323760 | | | | | | |
| | TOOL TO HOLD SPMT 32.52 INSERTS WITH 1-1/4 SHANK | | | | | | |
| | QUOTE #25353 | | | | | | |
| | PR#20472 002 | | | | | | |
| 5 | MT16357 | 2 | 2 | 0 | PC | 359.60 | 0.00 |
| | 287554 0155 T-SLOT FOUR FLUTE CUTTER | | | | | | |
| | Customer Prod: 287564 0155 | | | | | | |
| | ETS D1.535 .333 C1. 86*24 | | | | | | |
| | SPECIAL 4 FLUTE T-SLOT CUTTER, 1.535 DIA. AND A .331 DOC. | | | | | | |
| | COMPLETE LESS (4) XOMT 0624 INSERTS  QUOTE# 1500 | | | | | | |
| | PRICE REFLECTS 4 PIECES | | | | | | |
| | PR#20472 005 | | | | | | |
| 6 | MT136810 | 1 | 0 | 1 | PC | 177.82800 | 177.83 |
| | HAEG0126A HSK63A COMMAND TOOLHOLDER | | | | | | |
| | Customer Prod: 00032205633 | | | | | | |
| | 1-1/4 DIA 6.5 GL | | | | | | |
| | PR#20472 006 | | | | | | |
| 4 | Lines Total | Qty Shipped Total | | 1 | | Total | 177.83 |
| | | | | | | Invoice Total | 177.83 |

Cash Discount              0.00  If Paid By 09/15/05

Last Page                                TAKEN BY: Lori Robinson



## Mahar Tool Supply Co.
112 Williams St.
P.O. Box 1747
Saginaw, MI 48602
(989) 799-5530  FAX (989) 799-0830

# INVOICE

| CUSTOMER NO. | INVOICE DATE | INVOICE NO. |
|---|---|---|
| 000000 | 09/20/05 | 261613-02 |

| BOND | PAGES |
|---|---|
| S2S54861 | 1 |

CUST #: 1001

SHIP TO:  Steering Plt 6 Consigned
Plant 6

Saginaw, MI 48601

REMIT TO:  Mahar Tool Supply Co., Inc.
112 Williams St
P.O. Box 1747
Saginaw, MI 48605

BILL TO:  Delphi
See ship to

| | |
|---|---|
| TAKE TO CARY HUTCHINSON | CARY HUTCHINSON |
| Mahar Tool Supply-Saginaw | 09/20/05 2ndDay2ndMon |

| # | PART NUMBER/DESCRIPTION | QUANTITY ORDERED | QUANTITY | U/M | CITY LINE | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | ***** NEW DELPHI PO#S601S22885 ***** | | | | | | |
| 1 | MT126809 | 4 | 3 | 1 | PC | 125.08 | 125.08 |
| | 3/4 CARBIDE ROUGHER FINISHER END MILL | | | | | | |
| | Customer Prod: D0828322824 | | | | | | |
| | QUOTE #582907 | | | | | | |
| | PR#28472 001 | | | | | | |
| 2 | MT135724 | 4 | 4 | 0 | PC | 417.60 | 0.00 |
| | 25225 SPECIAL 4 FLUTE INDEXABLE MILLING | | | | | | |
| | Customer Prod: D0028323760 | | | | | | |
| | TOOL TO HOLD SPHT 32.52 INSERTS WITH 1-1/4 SHANK | | | | | | |
| | QUOTE #25353 | | | | | | |
| | PR#28472 002 | | | | | | |
| 5 | MT16357 | 2 | 2 | 0 | PC | 359.60 | 0.00 |
| | 287554 8155 T-SLOT FOUR FLUTE CUTTER | | | | | | |
| | Customer Prod: 287554 0155 | | | | | | |
| | ETS D1 535-.331-C1-.06#Z4 | | | | | | |
| | SPECIAL 4 FLUTE T-SLOT CUTTER. 1.535 DIA. AND A .331 DOC. | | | | | | |
| | COMPLETE LESS (4) SPHT 0624 INSERTS  QUOTE# 1800 | | | | | | |
| | PRICE REFLECTS 4 PIECES | | | | | | |
| | PR#28472 005 | | | | | | |
| 3 | Lines Total | Qty Shipped Total | | 1 | | Total | 125.08 |
| | | | | | | Invoice Total | 126.08 |

Cash Discount          0.00  If Paid By 09/20/05

Last Page                              TAKEN BY: Lori Robinson



**Mahar Tool Supply Co.**
112 Williams St.
P.O. Box 1747
Saginaw, MI 48602
(989) 799-5530  FAX (989) 799-0830

# INVOICE

| CUSTOMER NO. | INVOICE DATE | INVOICE NO. |
|---|---|---|
| 000000 | 09/28/05 | 261613-03 |

| | ORDER NO. | PAGE |
|---|---|---|
| | S2S54861 | 1 |

CUST.#:   1001

SHIP TO:  Steering Plt 6 Consigned
Plant 6

Saginaw, MI 48601

REMIT TO:  Mahar Tool Supply Co., Inc.
112 Williams St
P.O. Box 1747
Saginaw, MI 48605

BILL TO:  Delphi
See ship to

.

| SOLD BY | SALESMAN |
|---|---|
| TAKE TO CARY HUTCHINSON | CARY HUTCHINSON |

| SHIP VIA | F.O.B. | TERMS |
|---|---|---|
| Mahar Tool Supply-Saginaw | | 09/28/05 2ndDay2ndMon |

| | DESCRIPTION | QUANTITY ORDERED | QUANTITY B/O | QUANTITY SHIPPED | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | ***** NEW DELPHI PO#4501622885 ***** | | | | | | |
| 1 | MT136909 | 3 | 0 | 3 | PC | 125.08 | 375.24 |
| | 3/4 CARBIDE ROUGHER FINISHER END MILL | | | | | | |
| | Customer Prod: 00028322524 | | | | | | |
| | QUOTE #582907 | | | | | | |
| | PR428472 001 | | | | | | |
| 2 | MT135724 | 4 | 4 | 0 | PC | 417.60 | 0.00 |
| | 25225  SPECIAL 4 FLUTE INDEXABLE MILLING | | | | | | |
| | Customer Prod: 00028320760 | | | | | | |
| | TOOL TO HOLD SPMT 32 52 INSERTS WITH 1-1/4 SHANK | | | | | | |
| | QUOTE #25351 | | | | | | |
| | PR428472 002 | | | | | | |
| 5 | MT16351 | 2 | 2 | 0 | PC | 359.60 | 0.00 |
| | 287554 0155 T-SLOT FOUR FLUTE CUTTER | | | | | | |
| | Customer Prod: 287554 0155 | | | | | | |
| | ETS DI 535 -331 CI. D6*74 | | | | | | |
| | SPECIAL 4 FLUTE T-SLOT CUTTER, 1.535 DIA. AND A .331 DOC. | | | | | | |
| | COMPLETE LESS T4T XONT 0624 INSERTS  QUOTE# 1600 | | | | | | |
| | PRICE REFLECTS 4 PIECES | | | | | | |
| | PR428472 005 | | | | | | |
| 3 | Lines Total | Qty Shipped Total | | 3 | | Total | 375.24 |
| | | | | | | Invoice Total | 375.24 |

Cash Discount        0.00   If Paid By 09/28/05

Last Page                                TAKEN BY: Lori Robinson



**Mahar Tool Supply Co.**
112 Williams St.
P.O. Box 1747
Saginaw, MI 48602
(989) 799-5530 FAX (989) 799-0830

# INVOICE

| CUST#: | 1001 |
| --- | --- |

| | | |
| --- | --- | --- |
| 000000 | 10/06/05 | 261613-04 |
| | S2S54861 | 1 |

**SHIP TO:** Steering Plt 6 Consigned
Plant 6

Saginaw, MI 48601

**REMIT TO:** Mahar Tool Supply Co., Inc.
112 Williams St
P.O. Box 1747
Saginaw, MI 48605

**BILL TO:** Delphi
See ship to

| TAKE TO CARY HUTCHINSON | CARY HUTCHINSON |
| --- | --- |
| Mahar Tool Supply-Saginaw | 10/06/05 2ndDay2ndMon |

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | DO NOT SHIP WENT OVER ON EMERGENCY DELIVERY FORM #366 BY BOB R. ON 10/4/05 ****** NEW DELPHI PO#501622885 ****** | | | | | |
| 2 | MT135724 25225 SPECIAL 4 FLUTE INDEXABLE MILLING Customer Prod. 08428923760 TOOL TO HOLD SPHT 32.52 INSERTS WITH 1-1/4 SHANK QUOTE #28351 PR428472.002 | 4 | 0 | 4 | PC | 417.60 | 1670.40 |
| 5 | MT163551 267554 0155 T-SLOT FOUR FLUTE CUTTER Customer Prod. 28/554 0155 ETS D1.535-.331-C1-.86*74 SPECIAL 4 FLUTE T-SLOT CUTTER. 1.535 DIA. AND A .331 DOC. COMPLETE LESS (4) XOMT 0824 INSERTS QUOTED 1600 PRICE REFLECTS 4 PIECES PR428472.005 | 2 | 2 | 0 | PC | 359.60 | 0.00 |
| 2 | Lines Total | Qty Shipped Total | | 4 | | Total Invoice Total | 1670.40 1670.40 |

| | | |
| --- | --- | --- |
| | Cash Discount | 0.00 If Paid By 10/06/05 |

**TAKEN BY:** Lori Robinson

Last Page



**Mahar Tool Supply Co.**
112 Williams St.
P.O. Box 1747
Saginaw, MI 48602
(989) 799-5530  FAX (989) 799-0830

# INVOICE

** D U P L I C A T E ***

| SFC/VENDOR | INVOICE DATE | T/N | INVOICE NO. |
|---|---|---|---|
| 000000 | 09/15/05 | | 261619-00 |

| PICKING | | PAGE # |
|---|---|---|
| S3S33039 | | 1 |

CUST #:   1001

SHIP TO:  Steering Plt 6 Consigned
Plant 6

Saginaw, MI 48601

REMIT TO:  Mahar Tool Supply Co., Inc.
112 Williams St
P.O. Box 1747
Saginaw, MI 48605

BILL TO:  Delphi
See ship to

| INSTRUCTIONS | | REFERENCE | |
|---|---|---|---|
| PURCHASED | SHIP VIA | SHIPPED | TERMS |
| Mahar Tool Supply-Saginaw | | 09/15/05 | 2ndDay2ndMon |

| ITEM | PART | ORDERED | B/O | SHIPPED | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | MT136729<br>62445 V350A1640C0B VALENITE SLOTTING CUTTER<br>QUOTE #CLROSE<br>PR395444 001 | 2 | 0 | 2 | PC | 655.11 | 1310.22 |
| 2 | MT136730<br>12837 VS9432W40SC VALENITE INSERT FOR<br>SLOTTING CUTTER (MT136729)<br>QUOTE #CLROSE<br>PR395444 002 | 20 | 0 | 20 | PC | 8.54920 | 170.98 |
| 3 | MT13697<br>W40CT 0125 400 ADAPTER 57051 VALENITE FOR<br>SLOTTING CUTTER (MT136729)<br>QUOTE #CLROSE<br>PR395444 003 | 2 | 2 | 0 | PC | 205.73760 | 0.00 |
| 4 | MT136731<br>50722 SVMSP125R60CF VALENITE 30 DEG CHAMFER<br>TOOL<br>QUOTE #CLROSE<br>PR395444 004 | 2 | 0 | 2 | PC | 74.10080 | 148.20 |
| 5 | MT136732<br>06178 SD422P VALENITE INSERT FOR 30 DEG<br>CHAMFER TOOL (MT136731)<br>QUOTE #CLROSE<br>PR395444 005 | 20 | 0 | 20 | PC | 7.65600 | 153.12 |
| 6 | MT136733<br>56960 END MILL HOLDER V40CTE75 VALENITE FOR<br>30 DEG CHAMFER TOOL (MT136731)<br>QUOTE #CLROSE | 2 | 0 | 2 | PC | 86.07200 | 172.14 |

Cash Discount      0.00  If Paid By 09/15/05

Continued

TAKEN BY: Lori Robinson

# Mahar Tool Supply Co.

112 Williams St.
P.O. Box 1747
Saginaw, MI 48602
(989) 799-5530  FAX (989) 799-0830

## INVOICE

\*\* D U P L I C A T E \*\*\*

| OUR VENDOR# | INVOICE DATE | INVOICE NO. |
|---|---|---|
| 000000 | 09/15/05 | 261619-00 |

| | P.O. NO. | PAGE # |
|---|---|---|
| | S3S33039 | 2 |

CUST #:   1001

SHIP TO:  Steering Plt 6 Consigned
Plant 6

Saginaw, MI 48601

REMIT TO:  Mahar Tool Supply Co., Inc.
112 Williams St
P.O. Box 1747
Saginaw, MI 48605

BILL TO:  Delphi
See ship to

| | INSTRUCTIONS | | | PART ORDER # |
|---|---|---|---|---|
| | SHIP FROM | | SHIP VIA | SHIPPED | TERMS |
| | Mahar Tool Supply-Saginaw | | | 09/15/05 | 2ndDay2ndMon |

| LINE | PRODUCT DESCRIPTION | QUANTITY ORDERED | QUANTITY B/O | QTY SHIPPED | UOM | UNIT PRICE | AMOUNT DUE |
|---|---|---|---|---|---|---|---|
| | PR395444 006 | | | | | | |
| 7 | MT136734 | 2 | 0 | 2 | PC | 202.59400 | 405.19 |
| | 56909 53962636 45 DEG CHAMFER TOOL VALENITE | | | | | | |
| | QUOTE #CLROSE | | | | | | |
| | PR395444 007 | | | | | | |
| 8 | MT136735 | 20 | 0 | 20 | PC | 9.22200 | 184.44 |
| | 09538 SNKT43631 INSERT VALENITE FOR 45 DEG | | | | | | |
| | CHAMFER TOOL (MT136734) | | | | | | |
| | QUOTE #CLROSE | | | | | | |
| | PR395444 008 | | | | | | |
| 9 | MT136736 | 2 | 0 | 2 | PC | 87.99760 | 176.00 |
| | 56930 V40CTE108 END MILL HOLDER VALENITE FOR 45 | | | | | | |
| | DEG CHAMFER TOOL (MT136734) | | | | | | |
| | QUOTE #CLROSE | | | | | | |
| | PR395444 009 | | | | | | |
| 9 | Lines Total | Qty Shipped Total | | 70 | | Total | 2720.29 |
| | | | | | | Invoice Total | 2720.29 |

Cash Discount       0.00   If Paid By 09/15/05

Last Page

TAKEN BY: Lori Robinson



**Mahar Tool Supply Co.**
112 Williams St.
P.O. Box 1747
Saginaw, MI 48602
(989) 799-5530   FAX (989) 799-0830

**INVOICE**

\*\* D U P L I C A T E \*\*\*

| ENCLOSED NO | INVOICE DATE | INVOICE NO |
|---|---|---|
| 000000 | 09/22/05 | 261619-01 |
| | P.O. NO | LINE |
| | S3S33039 | 1 |

CUST#     1001

SHIP TO:   Steering Plt 6 Consigned
Plant 6

Saginaw, MI 48601

REMIT TO:   Mahar Tool Supply Co., Inc.
112 Williams St
P.O. Box 1747
Saginaw, MI 48605

BILL TO:   Delphi
See ship to

| CUSTOMER NO | SALESMAN |
|---|---|
| SHIP FROM | SHIP VIA | SHIPPED | TERMS |
| Mahar Tool Supply-Saginaw | | 09/22/05 | 2ndDay2ndMon |

| LINE NO | PRODUCT/DESCRIPTION | QUANTITY ORDERED | QUANTITY B.ORDER | QTY SHIPPED | UNIT | UNIT PRICE | AMOUNT EXTENSION |
|---|---|---|---|---|---|---|---|
| 3 | MT13097 V40CT 8125 400 ADAPTER 57051 VALENITE FOR SLOTTING CUTTER (MT1367291) QUOTE #CLROSE PR395444 003 | 2 | 0 | 2 | PC | 205.73760 | 411.48 |
| 1 | Lines Total | | | 2 | | Total Invoice Total | 411.48 411.48 |

Cash Discount      0.00  If Paid By 09/22/05

Last Page

TAKEN BY: Lori Robinson



## Mahar Tool Supply Co.
112 Williams St.
P.O. Box 1747
Saginaw, MI 48602
(989) 799-5530 FAX (989) 799-0830

# INVOICE

| UPC VENDOR | INVOICE DATE | INVOICE NO. |
|---|---|---|
| 000000 | 10/04/05 | 266653-00 |
| | P.O. NO. | PAGE # |
| | S2S55109 | 1 |

CUST.#: 1001

SHIP TO: Steering Plt 6 Consigned
Plant 6

Saginaw, MI 48601

REMIT TO: Mahar Tool Supply Co., Inc.
112 Williams St
P.O. Box 1747
Saginaw, MI 48605

BILL TO: Delphi
See ship to

| INSTRUCTIONS | | REFERENCE | |
|---|---|---|---|
| SHIP FROM | SHIP VIA | SHIP DATE | TERMS |
| Mahar Tool Supply-Saginaw | | 10/04/05 | 2ndDay2ndMon |

| LINE NO. | PRODUCT AND DESCRIPTION | QUANTITY ORDERED | QUANTITY B/O | QTY SHIPPED | QTY UM | UNIT PRICE | AMOUNT NET |
|---|---|---|---|---|---|---|---|
| | *** DELPHI PURCHASE ORDER #S2S55109 *** | | | | | | |
| | *** ATTN: CARY HUTCHINSON / 757-6095 *** | | | | | | |
| 1 | NTI3379 V40CT E100 162 ADAPTER 56931 | 4 | 3 | 1 | PC | 94.78400 | 94.78 |
| 2 | NT12540 PT 475 RETENTION KNOB 55559 QUOTE #PJWHET | 4 | 4 | 0 | PC | 17.93400 | 0.00 |
| 2 | Lines Total | | Qty Shipped Total | 1 | | Total | 94.78 |
| | | | | | | Invoice Total | 94.78 |

Cash Discount 0.00 If Paid By 10/04/05

Last Page

TAKEN BY: Brandy Brock

**Mahar Tool Supply Co.**
112 Williams St.
P.O. Box 1747
Saginaw, MI 48602
(989) 799-5530   FAX (989) 799-0830

# INVOICE

| CUSTOMER NO. | INVOICE DATE | INVOICE NO. |
|---|---|---|
| 000000 | 10/06/05 | 266653-01 |
| | P.O. NO. | PAGE # |
| | S2S55109 | 1 |

CUST #     1001

SHIP TO:   Steering Plt 6 Consigned
Plant 6

Saginaw, MI 48601

REMIT TO:   Mahar Tool Supply Co., Inc.
112 Williams St
P.O. Box 1747
Saginaw, MI 48605

BILL TO:   Delphi
See ship to

| | INSTRUCTIONS | | | | | REFERENCE |
|---|---|---|---|---|---|---|
| | SHIPPED VIA | | | SHIP VIA | SHIP DATE | TERM |
| Mahar Tool Supply-Saginaw | | | | | 10/06/05 | 2ndDay2ndMon |

| LINE NO. | DESCRIPTION / PART | QUANTITY ORDERED | QUANTITY B/O | QTY SHIPPED | UNIT OF MEAS | UNIT PRICE | AMOUNT (NET) |
|---|---|---|---|---|---|---|---|
| | *** DELPHI PURCHASE ORDER #S2S55109 *** | | | | | | |
| | *** ATTN: CARY HUTCHINSON/ 757-6095 *** | | | | | | |
| 1 | NT13379 | 3 | 0 | 3 | PC | 94.78400 | 284.35 |
| | V40CT E100 162 ADAPTER 56931 | | | | | | |
| 2 | NT12540 | 4 | 0 | 4 | PC | 17.93400 | 71.74 |
| | PT 475 RETENTION KNOB 55559 QUOTE #PJWHET | | | | | | |
| 2 | Lines Total | Qty Shipped Total | | 7 | | Total | 356.09 |
| | | | | | | Invoice Total | 356.09 |

Cash Discount      0.00   If Paid By 10/06/05

Last Page                                 TAKEN BY: Brandy Brock

Industrial Molding Corp.

**Delphi Invoices Sold to Liquidity Solutions**

| Invoice # | Date | Amount |
|-----------|------|--------|
| 45498-1 | 8/19/2005 | $ 453.48 |
| 45602-1 | 8/22/2005 | $ 790.80 |
| 45657-1 | 8/23/2005 | $ 451.62 |
| 45712-1 | 8/24/2005 | $ 228.60 |
| 45767-1 | 8/25/2005 | $ 342.90 |
| 45853-1 | 8/29/2005 | $ 962.87 |
| 45852-1 | 8/29/2005 | $ 890.88 |
| 45851-1 | 8/29/2005 | $ 163.20 |
| 45850-1 | 8/29/2005 | $ 221.20 |
| 45855-1 | 8/29/2005 | $ 2,216.25 |
| 45854-1 | 8/29/2005 | $ 565.92 |
| 45924-1 | 8/30/2005 | $ 339.18 |
| 45925-1 | 8/30/2005 | $ 2,532.86 |
| 45987-1 | 8/31/2005 | $ 2,530.41 |
| 45986-1 | 8/31/2005 | $ 163.20 |
| 45985-1 | 8/31/2005 | $ 201.50 |
| 45984-1 | 8/31/2005 | $ 161.66 |
| 45983-1 | 8/31/2005 | $ 110.60 |
| 45988-1 | 8/31/2005 | $ 571.50 |
| 45991-1 | 8/31/2005 | $ 2,494.80 |
| 45990-1 | 8/31/2005 | $ 1,691.71 |
| 45989-1 | 8/31/2005 | $ 101.52 |
| 46038-1 | 9/2/2005 | $ 1,714.72 |
| 46037-1 | 9/2/2005 | $ 348.91 |
| 46036-1 | 9/2/2005 | $ 751.04 |
| 46035-1 | 9/2/2005 | $ 86.27 |
| 46034-1 | 9/2/2005 | $ 354.97 |
| 46033-1 | 9/2/2005 | $ 4,151.41 |
| 46068-1 | 9/2/2005 | $ 120.23 |
| 46076-1 | 9/2/2005 | $ 2,075.70 |
| 46075-1 | 9/2/2005 | $ 1,014.92 |
| 46074-1 | 9/2/2005 | $ 697.83 |
| 46073-1 | 9/2/2005 | $ 714.01 |
| 46072-1 | 9/2/2005 | $ 677.00 |
| 46071-1 | 9/2/2005 | $ 429.17 |
| 46070-1 | 9/2/2005 | $ 172.55 |
| 46069-1 | 9/2/2005 | $ 473.29 |
| 46078-1 | 9/2/2005 | $ 424.22 |
| 46077-1 | 9/2/2005 | $ 429.02 |
| 46080-1 | 9/2/2005 | $ 1,435.02 |
| 46079-1 | 9/2/2005 | $ 424.22 |
| 46093-1 | 9/2/2005 | $ 865.44 |
| 46122-1 | 9/6/2005 | $ 2,265.55 |
| 46157-1 | 9/7/2005 | $ 337.32 |
| 46159-1 | 9/7/2005 | $ 807.54 |
| 46158-1 | 9/7/2005 | $ 169.25 |
| 46220-1 | 9/8/2005 | $ 224.88 |
| 46221-1 | 9/8/2005 | $ 633.22 |
| 46222-1 | 9/8/2005 | $ 2,216.26 |

**Delphi Invoices Sold to Liquidity Solutions**

| Invoice # | Date | Amount |
|---|---|---|
| 46223-1 | 9/9/2005 | $ 3,341.79 |
| 46226-1 | 9/9/2005 | $ 944.78 |
| 46225-1 | 9/9/2005 | $ 1,583.04 |
| 46227-1 | 9/9/2005 | $ 337.32 |
| 46282-1 | 9/12/2005 | $ 453.48 |
| 46284-1 | 9/12/2005 | $ 472.39 |
| 46283-1 | 9/12/2005 | $ 2,048.90 |
| 46285-1 | 9/12/2005 | $ 1,417.17 |
| 46331-1 | 9/13/2005 | $ 451.62 |
| 46333-1 | 9/13/2005 | $ 4,989.60 |
| 46332-1 | 9/13/2005 | $ 2,480.37 |
| 46336-1 | 9/13/2005 | $ 316.61 |
| 46335-1 | 9/13/2005 | $ 345.10 |
| 46334-1 | 9/13/2005 | $ 944.78 |
| 46337-1 | 9/13/2005 | $ 262.89 |
| 46388-1 | 9/14/2005 | $ 1,100.47 |
| 46392-1 | 9/14/2005 | $ 388.33 |
| 46391-1 | 9/14/2005 | $ 163.20 |
| 46390-1 | 9/14/2005 | $ 338.00 |
| 46389-1 | 9/14/2005 | $ 445.44 |
| 46454-1 | 9/15/2005 | $ 86.27 |
| 46453-1 | 9/15/2005 | $ 107.29 |
| 46452-1 | 9/15/2005 | $ 618.78 |
| 45451-1 | 9/15/2005 | $ 472.39 |
| 46455-1 | 9/15/2005 | $ 525.77 |
| 46456-1 | 9/15/2005 | $ 653.72 |
| 46457-1 | 9/16/2005 | $ 1,273.90 |
| 46462-1 | 9/16/2005 | $ 842.32 |
| 46461-1 | 9/16/2005 | $ 1,237.56 |
| 46460-1 | 9/16/2005 | $ 473.29 |
| 46459-1 | 9/16/2005 | $ 345.10 |
| 46458-1 | 9/16/2005 | $ 429.17 |
| 46556-1 | 9/19/2005 | $ 1,100.47 |
| 46558-1 | 9/19/2005 | $ 3,033.36 |
| 46557-1 | 9/19/2005 | $ 214.58 |
| 46661-1 | 9/21/2005 | $ 1,691.71 |
| 46662-1 | 9/21/2005 | $ 114.30 |
| 46663-1 | 9/21/2005 | $ 472.39 |
| 46664-1 | 9/21/2005 | $ 2,216.26 |
| 46704-1 | 9/22/2005 | $ 348.91 |
| 46703-1 | 9/22/2005 | $ 944.78 |
| 46702-1 | 9/22/2005 | $ 169.25 |
| 46701-1 | 9/22/2005 | $ 316.61 |
| 46705-1 | 9/22/2005 | $ 339.18 |
| 46706-1 | 9/22/2005 | $ 217.91 |
| 46786-1 | 9/23/2005 | $ 472.39 |
| 46785-1 | 9/23/2005 | $ 169.25 |
| 46784-1 | 9/23/2005 | $ 348.91 |
| 46787-1 | 9/23/2005 | $ 381.34 |

**Delphi Invoices Sold to Liquidity Solutions**

| Invoice # | Date | Amount | |
|---|---|---|---|
| 46822-1 | 9/26/2005 | $ | 4,590.48 |
| 46823-1 | 9/26/2005 | $ | 565.92 |
| 46824-1 | 9/26/2005 | $ | 419.35 |
| 46912-1 | 9/27/2005 | $ | 1,703.34 |
| 46913-1 | 9/27/2005 | $ | 93.17 |
| 46967-1 | 9/28/2005 | $ | 472.39 |
| 46968-1 | 9/28/2005 | $ | 226.74 |
| 47017-1 | 9/29/2005 | $ | 348.91 |
| 47016-1 | 9/29/2005 | $ | 944.78 |
| 47015-1 | 9/29/2005 | $ | 169.25 |
| 47018-1 | 9/29/2005 | $ | 337.32 |
| 47070-1 | 9/30/2005 | $ | 2,480.37 |
| 47069-1 | 9/30/2005 | $ | 653.72 |
| 47071-1 | 9/30/2005 | $ | 676.50 |
| 47074-1 | 9/30/2005 | $ | 186.35 |
| 47073-1 | 9/30/2005 | $ | 1,237.56 |
| 47072-1 | 9/30/2005 | $ | 169.25 |
| 47175-1 | 10/4/2005 | $ | 1,100.47 |
| 47176-1 | 10/4/2005 | $ | 1,040.54 |
| | | $ | 102,059.47 |



# Industrial Molding Corp.

**616 East Slaton Road**
**Lubbock, TX  79404**
**806-474-1000  FAX  806-474-1168**
A subsidiary of NN, Inc

| INVOICE | |
|---|---|
| 45498-1 | 08/19/2005 |

*Remit To:*   INDUSTRIAL MOLDING CORPORATION  616 EAST SLATON ROAD  LUBBOCK, TX  79404

**BILL TO:**

NAO DISBURSEMENTS
MCD HDQTRS BLDG 480-210-201
30001 VAN DYKE

WARREN, MI  48090 (USA)

**SHIP TO:**

DELPHI - CHASSIS
PRODUCTOS DE CHIHUAHUA PLT 58
CISCO 34065
32 CELERITY WAGON /GATES 30-32
EL PASO, TX  79906 (USA)

| TERMS:  Net 30 days | DUE DATE:  9/18/2005 |
|---|---|

| Quantity | Unit | Item / Description | | PO No | Shipped | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 3,048 | Each | 18025575   END LAMINA COM | Rev 6 | 550000865 | Pk Slip: 27435-1  2005<br>Via:  Central Trnsprt<br>FOB  COLLECT | 0.075000 | 228.60 |
| 8/19/2005 | | | | | | | |
| 3,048 | Each | 18025577   END LAMINA BRG | Rev 5 | 550000865 | Pk Slip: 27435-1  2005<br>Via:  Central Trnsprt<br>FOB  COLLECT | 0.073780 | 224.88 |
| 8/19/2005 | | | | | | | |

| | |
|---|---|
| Subtotal: | 453.48 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 453.48 |

*Thank You! Remit Payment to:*



**Industrial Molding Corporation**
616 E Slaton Road
Lubbock TX  79404

A subsidiary of NN, Inc

| PACKING SLIP | |
|---|---|
| 27435-1 | 8/19/2005 |

Contact: LUIS SAENZ
Fax: 01152.614.4218507/4178467

**Bill To:**

NAO DISBURSEMENTS
MCD HDQTRS BLDG 480-210-201
30001 VAN DYKE

**Ship To:**

DELPHI - CHASSIS
PRODUCTOS DE CHIHUAHUA PLT 58
CISCO 34065
32 CELERITY WAGON /GATES 30-32
EL PASO, TX  79906

| Date Shipped | Ship Via | F.O.B. | Terms Description |
|---|---|---|---|
| 8/19/2005 | Central Trnsprt | COLLECT | Net 30 days |

| Qty Shipped | Item Number / Description | | PO Number | Lot Number |
|---|---|---|---|---|

**18025575**

| 3,048 | **18025575**<br>END LAMINA COM | Revision:  6 | 550000865 | 20050709 |
|---|---|---|---|---|

Total:  3,048 "18025575 END LAMINA COM" in 2 box(es)

**18025577**

| 3,048 | **18025577**<br>END LAMINA BRG | Revision:  5 | 550000865 | 20050816 |
|---|---|---|---|---|

Total:  3,048 "18025577 END LAMINA BRG" in 2 box(es)

**Tracking Number: 791-052999-0**

Page 1 of 1 Printed:  8/19/2005 at 9:51:44 AM

# *Industrial Molding Corporation*
*616 E Slaton Road*
*Lubbock, TX  79404*

A subsidiary of NN, Inc

**Bill of Lading**

| 27435-1 | 8/19/2005 |
|---------|-----------|

Page    1    of    1

Consigned To:
DELPHI - CHASSIS

PRODUCTOS DE CHIHUAHUA PLT 58
CISCO 34065

32 CELERITY WAGON /GATES 30-32
EL PASO, TX  79906

Freight Third Party Bill to:
Delphi Chassis (Cisco 35021)
c/o Data2 Logistics
PO Box 9115
Norwood, MA  02062-9115

| Packing Slip # | Ship Via | FOB |
|----------------|----------|-----|
| 27435-1 | Central Trnsprt | COLLECT |

| NMFC Number | Kind of Packages, Special Marks, and Exceptions | | # of Pkgs. | Weight | Class |
|-------------|------------------------|---|-----------|--------|-------|
| 156600 | 19.10 | Lbs per Pkg. | 2 | 38 | 150 |
|  | Density: | 5.72 |  |  |  |
| 156600 | 19.10 | Lbs per Pkg. | 2 | 38 | 150 |
|  | Density: | 5.72 |  |  |  |

**1 Pallet(s) - 118 pounds**

**Total Packages**          **4**

Subject to Section 7 of conditions of applicable bill of lading.  If this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement:
The carriers shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____
(Signature of Consignor)

Notes:

If charges are to be prepaid, write or stamp here, "To Be Prepaid"

Shipper:    _____    Carrier:    _____

**Tracking number:**
**791-052999-0**



# *Industrial Molding Corp.*

*616 East Slaton Road*
*Lubbock, TX  79404*
*806-474-1000 FAX  806-474-1168*
A subsidiary of NN, Inc

## INVOICE

| 45602-1 | 08/22/2005 |
|---|---|

*Remit To:*   INDUSTRIAL MOLDING CORPORATION  616 EAST SLATON ROAD  LUBBOCK, TX  79404

**BILL TO:**

NAO DISBURSEMENTS
MCD HDQTRS BLDG 480-210-201
30001 VAN DYKE

WARREN, MI  48090 (USA)

**SHIP TO:**

DELPHI - CHASSIS
PRODUCTOS DE CHIHUAHUA PLT 58
CISCO 34065
32 CELERITY WAGON /GATES 30-32
EL PASO, TX  79906 (USA)

| TERMS:  Net 30 days | DUE DATE:   9/21/2005 |
|---|---|

| Quantity | Unit | Item / Description | PO No | Shipped | Unit Price | Ext Price |
|---|---|---|---|---|---|---|
| 3,048 | Each | 18025575   END LAMINA COM   Rev 6 | 550000865 | Pk Slip: 27468-1  2005<br>Via:   Central Trnsprt<br>FOB   COLLECT | 0.075000 | 228.60 |
| 8/22/2005 | | | | | | |
| 4,572 | Each | 18025577   END LAMINA BRG   Rev 5 | 550000865 | Pk Slip: 27468-1  2005<br>Via:   Central Trnsprt<br>FOB   COLLECT | 0.073780 | 337.32 |
| 8/22/2005 | | | | | | |
| 3,048 | Each | 18025577   END LAMINA BRG   Rev 5 | 550000865 | Pk Slip: 27468-1  2005<br>Via:   Central Trnsprt<br>FOB   COLLECT | 0.073780 | 224.88 |
| 8/22/2005 | | | | | | |

*Thank You! Remit Payment to:*

| Subtotal: | 790.80 |
|---|---|
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 790.80 |



## Industrial Molding Corporation
**616 E Slaton Road**
**Lubbock TX  79404**

A subsidiary of NN, Inc

| PACKING SLIP | |
|---|---|
| 27468-1 | 8/22/2005 |

Contact: LUIS SAENZ
Fax: 01152.614.4218507/4178467

**Bill To:**

NAO DISBURSEMENTS
MCD HDQTRS BLDG 480-210-201
30001 VAN DYKE

**Ship To:**

DELPHI - CHASSIS
PRODUCTOS DE CHIHUAHUA PLT 58
CISCO 34065
32 CELERITY WAGON /GATES 30-32
EL PASO, TX  79906

| Date Shipped | Ship Via | F.O.B. | Terms Description |
|---|---|---|---|
| 8/22/2005 | Central Trnsprt | COLLECT | Net 30 days |

| Qty Shipped | Item Number / Description | | PO Number | Lot Number |
|---|---|---|---|---|

**18025575**

| | | | | |
|---|---|---|---|---|
| 3,048 | **18025575** | Revision: 6 | 550000865 | 20050709 |
| | END LAMINA COM | | | |

**Total:  3,048 "18025575 END LAMINA COM" in 2 box(es)**

**18025577**

| | | | | |
|---|---|---|---|---|
| 4,572 | **18025577** | Revision: 5 | 550000865 | 20050816 |
| | END LAMINA BRG | | | |

**Total:  4,572 "18025577 END LAMINA BRG" in 3 box(es)**

**18025577**

| | | | | |
|---|---|---|---|---|
| 3,048 | **18025577** | Revision: 5 | 550000865 | 20050816 |
| | END LAMINA BRG | | | |

**Total:  3,048 "18025577 END LAMINA BRG" in 2 box(es)**

**Tracking Number: 791-052825-7**

# Industrial Molding Corporation

616 E Slaton Road
Lubbock, TX  79404

A subsidiary of NN, Inc

## Bill of Lading

| 27468-1 | 8/22/2005 |
|---------|-----------|

Page     1     of     1

Consigned To:
DELPHI - CHASSIS

PRODUCTOS DE CHIHUAHUA PLT 58
CISCO 34065

32 CELERITY WAGON /GATES 30-32
EL PASO, TX  79906

Freight Third Party Bill to:
Delphi Chassis (Cisco 35021)
c/o Data2 Logistics
PO Box 9115
Norwood, MA  02062-9115

| Packing Slip # | Ship Via | FOB |
|----------------|----------|-----|
| 27468-1 | Central Trnsprt | COLLECT |

| NMFC Number | Kind of Packages, Special Marks, and Exceptions | | # of Pkgs. | Weight | Class |
|-------------|------------------------------------------------|--|-----------|--------|-------|
| 156600 | 19.10   Lbs per Pkg. | Density:   5.72 | 2 | 38 | 150 |
| 156600 | 19.10   Lbs per Pkg. | Density:   5.72 | 3 | 57 | 150 |
| 156600 | 19.10   Lbs per Pkg. | Density:   5.72 | 2 | 38 | 150 |

**1 Pallet(s) - 176 pounds**

**Total Packages**              7

Subject to Section 7 of conditions of applicable bill of lading. If this
shipment is to be delivered to the consignee without recourse on the
consignor, the consignor shall sign the following statement:
The carriers shall not make delivery of this shipment without payment of
freight and all other lawful charges.

_____
(Signature of Consignor)

If charges are to be prepaid, write or stamp here, "To Be Prepaid"

Notes:

Shipper: _____   Carrier: _____

**Tracking number:
791-052825-7**

# Industrial Molding Corporation
**616 E Slaton Road**
**Lubbock, TX 79404**

**Phone: (806) 474-1000    Fax: (806) 474-1168**

## INVOICE

| 45657-1 | 8/23/2005 |
|---------|-----------|

Remit To:   INDUSTRIAL MOLDING CORPORATION   616 EAST SLATON ROAD   LUBBOCK, TX 79404

**BILL TO:**

NAO DISBURSEMENTS
MCD HDQTRS BLDG 480-210-201
30001 VAN DYKE
WARREN, MI 48090

**SHIP TO:**

DELPHI - CHASSIS
PRODUCTOS DE CHIHUAHUA PLT 58
CISCO 34065
32 CELERITY WAGON /GATES 30-32
EL PASO, TX 79906

| TERMS: | Net 30 days | DUE DATE: | 9/22/2005 |
|--------|-------------|-----------|-----------|

| Quantity | Item Number | | Rev | Description | | Price | Extension |
|---|---|---|---|---|---|---|---|
| Pack Slip # | Ship Date | PO Number | Order Date | Ship Via | | FOB | |
| 1,524 | 18025575 | | 6 | END LAMINA COM | | 0.075000 Each | 114.30 |
| 27492-1 | 8/23/2005 | 550000865 | 1/10/2005 | Central Trnsprt | | COLLECT | |
| | Misc. Comment: | | | | | | |
| 4,572 | 18025577 | | 5 | END LAMINA BRG | | 0.073780 Each | 337.32 |
| 27492-1 | 8/23/2005 | 550000865 | 1/10/2005 | Central Trnsprt | | COLLECT | |
| | Misc. Comment: | | | | | | |

| | |
|---|---|
| Subtotal: | 451.62 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 451.62 |

*Thank You*



**Industrial Molding Corporation**
**616 E Slaton Road**
**Lubbock TX  79404**

A subsidiary of NN, Inc

| PACKING SLIP | |
| --- | --- |
| 27492-1 | 8/23/2005 |

Contact: LUIS SAENZ
Fax: 01152.614.4218507/4178467

| Bill To: | Ship To: |
| --- | --- |
| NAO DISBURSEMENTS<br>MCD HDQTRS BLDG 480-210-201<br>30001 VAN DYKE | DELPHI - CHASSIS<br>PRODUCTOS DE CHIHUAHUA PLT 58<br>CISCO 34065<br>32 CELERITY WAGON /GATES 30-32<br>EL PASO, TX  79906 |

| Date Shipped | Ship Via | F.O.B. | Terms Description |
| --- | --- | --- | --- |
| 8/23/2005 | Central Trnsprt | COLLECT | Net 30 days |

| Qty Shipped | Item Number / Description | | PO Number | Lot Number |
| --- | --- | --- | --- | --- |

**18025575**

| | | | | |
| --- | --- | --- | --- | --- |
| 1,524 | **18025575**<br>END LAMINA COM | Revision:  6 | 550000865 | 20050709 |

**Total:  1,524 "18025575 END LAMINA COM" in 1 box(es)**

**18025577**

| | | | | |
| --- | --- | --- | --- | --- |
| 4,572 | **18025577**<br>END LAMINA BRG | Revision:  5 | 550000865 | 20050816 |

**Total:  4,572 "18025577 END LAMINA BRG" in 3 box(es)**

**Tracking Number:**

**Industrial Molding Corporation**
*616 E. Slaton Road*
*Lubbock, TX 79404*

A subsidiary of NN, Inc

| **Bill of Lading** | |
|---|---|
| 27492-1 | 8/23/2005 |
| Page    1 | of    1 |

Consigned To:

DELPHI - CHASSIS

PRODUCTOS DE CHIHUAHUA PLT 58
CISCO 34065

32 CELERITY WAGON /GATES 30-32
EL PASO, TX  79906

Freight Third Party Bill to:
Delphi Chassis (Cisco 35021)
c/o Data2 Logistics
PO Box 9115
Norwood, MA  02062-9115

| Packing Slip # | Ship Via | FOB |
|---|---|---|
| 27492-1 | Central Trnsprt | COLLECT |

| NMFC Number | Kind of Packages, Special Marks, and Exceptions | # of Pkgs. | Weight | Class |
|---|---|---|---|---|
| 156600 | 19.10    Lbs per Pkg.<br>Density:      5.72 | 1 | 19 | 150 |
| 156600 | 19.10    Lbs per Pkg.<br>Density:      5.72 | 3 | 57 | 150 |

**1 Pallet(s) - 118 pounds**

Subject to Section 7 of conditions of applicable bill of lading. If this
shipment is to be delivered to the consignee without recourse on the
consignor, the consignor shall sign the following statement:
The carriers shall not make delivery of this shipment without payment of
freight and all other lawful charges.

_____
(Signature of Consignor)

**Total Packages**          4

If charges are to be prepaid, write or stamp here, "To Be Prepaid"

Notes:

Shipper: _____    Carrier: _____

# MASTER BILL OF LADING

**DEPARTURE ADDRESS**
INDUSTRIAL MOLDING CORPORATION
616 EAST SLATON ROAD
LUBBOCK, TEXAS 79404

**SHIP TO ADDRESS**
DISTRIBUTION CENTER
32 CELERITY WAGON
EL PASO, TEXAS 79906

BILL TO:
DELPHI CISCO # 35021
DATA 2 LOGISTICS
PO BOX 9115
NORWOOD, MA 02062-9115

PRODUCTOS DE CHIHUAHUA
CHIHUAHUA PLANT 58
CISCO CODE 34065

BILL OF LADING #:    27492-1

PALLET COUNT:    1

BOX COUNT:    4

TOTAL WEIGHT:    118

DELPHI ENERGY & ENGINE
CHIHUAHUA PLANT 57
CISCO CODE 35021

BILL OF LADING #:    27493-1

PALLET COUNT:    7

BOX COUNT:    74

TOTAL WEIGHT:    1406

TOTAL PALLETS:    8

TOTAL WEIGHT:    1524

PRO #:    791-052826-5

SHIPPED    CENTRAL TRANSPORT

SHIPPER

CARRIER

SHIPPER LABEL
Driver's Signature Only Acknowledges Receipt of Freight
**791-052826-5**

2 = 
TRC# 53-901
8-23-05

# Industrial Molding Corp.

**616 East Slaton Road**
**Lubbock, TX  79404**
**806-474-1000 FAX  806-474-1168**
A subsidiary of NN, Inc

## INVOICE

| 45712-1 | 08/24/2005 |
|---|---|

**Remit To:**    INDUSTRIAL MOLDING CORPORATION  616 EAST SLATON ROAD  LUBBOCK, TX  79404

**BILL TO:**

NAO DISBURSEMENTS
MCD HDQTRS BLDG 480-210-201
30001 VAN DYKE

WARREN, MI  48090 (USA)

**SHIP TO:**

DELPHI - CHASSIS
PRODUCTOS DE CHIHUAHUA PLT 58
CISCO 34065
32 CELERITY WAGON /GATES 30-32
EL PASO, TX  79906 (USA)

| **TERMS:** Net 30 days | **DUE DATE:** 09/23/2005 |
|---|---|

| Quantity | Unit | Item / Description | PO No | Shipped | Unit Price | Ext Price |
|---|---|---|---|---|---|---|
| 3,048 | Each | 18025575   END LAMINA COM   Rev 6 | 550000865 | Pk Slip: 27521-1  2005<br>Via:  Central Trnsprt<br>FOB  COLLECT | 0.075000 | 228.60 |
| 08/24/2005 | | | | | | |

***Thank You!*** *Remit Payment to:*

| Subtotal: | 228.60 |
|---|---|
| Tax: | 0.00 |
| Freight: | 0.00 |
| **Total:** | **228.60** |



**Industrial Molding Corporation**
616 E Slaton Road
Lubbock TX  79404

A subsidiary of NN, Inc

| PACKING SLIP | |
|---|---|
| 27521-1 | 8/24/2005 |

Contact: LUIS SAENZ
Fax: 01152.614.4218507/4178467

**Bill To:**

NAO DISBURSEMENTS
MCD HDQTRS BLDG 480-210-201
30001 VAN DYKE

**Ship To:**

DELPHI - CHASSIS
PRODUCTOS DE CHIHUAHUA PLT 58
CISCO 34065
32 CELERITY WAGON /GATES 30-32
EL PASO, TX  79906

| Date Shipped | Ship Via | F.O.B. | Terms Description |
|---|---|---|---|
| 8/24/2005 | Central Trnsprt | COLLECT | Net 30 days |

| Qty Shipped | Item Number / Description | | PO Number | Lot Number |
|---|---|---|---|---|

**18025575**

| | 3,048 | **18025575** | Revision  6 | 550000865 | 20050709 |
|---|---|---|---|---|---|
| | | END LAMINA COM | | | |

**Total:  3,048 "18025575 END LAMINA COM" in 2 box(es)**

**Tracking Number: 7910528273**

age 1 of 1 Printed:  8/24/2005 at 10:30:37 AM

**8/24/2005**

# MASTER BILL OF LADING

**DEPARTURE ADDRESS**

INDUSTRIAL MOLDING CORPORATION
516 EAST SLATON ROAD
LUBBOCK, TEXAS  79404

**SHIP TO ADDRESS**

DISTRIBUTION CENTER
32 CELERITY WAGON
EL PASO, TEXAS  79906

BILL TO:
DELPHI CISCO # 35021

DATA 2 LOGISTICS
PO BOX 9115
NORWOOD, MA 02062-9115

PRODUCTOS DE CHIHUAHUA
CHIHUAHUA PLANT 58
CISCO CODE 34065

| | |
|---|---|
| BILL OF LADING #: | 27532-1 |
| PALLET COUNT: | 2 |
| BOX COUNT: | 14 |
| TOTAL WEIGHT: | 361 |

DELPHI ENERGY & ENGINE
CHIHUAHUA PLANT 57
CISCO CODE 35021

| | |
|---|---|
| BILL OF LADING #: | 27521-1 |
| PALLET COUNT: | 1 |
| BOX COUNT: | 2 |
| TOTAL WEIGHT: | 80 |

| | |
|---|---|
| TOTAL PALLETS: | 3 |

| | |
|---|---|
| TOTAL WEIGHT: | 441 |

| | |
|---|---|
| PRO #: | 7910528273 |

| | |
|---|---|
| SHIPPED VIA: | CENTRAL TRANSPORT |

SHIPPER

CARRIER



**Industrial Molding Corporation**
516 E Slaton Road
Lubbock, TX  79404

A subsidiary of NN, Inc

| Bill of Lading | |
|---|---|
| 27521-1 | 8/24/2005 |
| **Page** 1 **of** 1 | |

Consigned To:
DELPHI - CHASSIS

PRODUCTOS DE CHIHUAHUA PLT 58
CISCO 34065

32 CELERITY WAGON /GATES 30-32
EL PASO, TX  79906

Freight Third Party Bill to:
Delphi Chassis (Cisco 35021)
c/o Data2 Logistics
PO Box 9115
Norwood, MA  02062-9115

| Packing Slip # | Ship Via | FOB |
|---|---|---|
| 27521-1 | Central Trnsprt | COLLECT |

| NMFC Number | Kind of Packages, Special Marks, and Exceptions | # of Pkgs. | Weight | Class |
|---|---|---|---|---|
| 156600 | 19.10   Lbs per Pkg.<br>Density:     5.72 | 2 | 38 | 150 |

**1 Pallet(s) - 80 pounds**

Subject to Section 7 of conditions of applicable bill of lading.  If this
shipment is to be delivered to the consignee without recourse on the
consignor, the consignor shall sign the following statement:
The carriers shall not make delivery of this shipment without payment of
freight and all other lawful charges.

_____
(Signature of Consignor)

**Total Packages**          2

If charges are to be prepaid, write or stamp here, "To Be Prepaid"
_____

Notes:

Shipper: _Avery Atkins_          Carrier: _____

**Tracking number:**
**7910528273**



# Industrial Molding Corp.

**616 East Slaton Road**
**Lubbock, TX 79404**
**806-474-1000 FAX 806-474-1168**
A subsidiary of NN, Inc

## INVOICE

| 45767-1 | 08/25/2005 |
|---------|------------|

Remit To:   INDUSTRIAL MOLDING CORPORATION   616 EAST SLATON ROAD   LUBBOCK, TX 79404

**BILL TO:**

NAO DISBURSEMENTS
MCD HDQTRS BLDG 480-210-201
30001 VAN DYKE

WARREN, MI  48090 (USA)

**SHIP TO:**

DELPHI - CHASSIS
PRODUCTOS DE CHIHUAHUA PLT 58
CISCO 34065
32 CELERITY WAGON /GATES 30-32
EL PASO, TX  79906 (USA)

| TERMS: Net 30 days | DUE DATE: 9/24/2005 |
|---|---|

| Quantity | Unit | Item / Description | PO No | Shipped | Unit Price | Ext Price |
|---|---|---|---|---|---|---|
| 4,572 | Each | 18025575   END LAMINA COM   Rev 6 | 550000865 | Pk Slip: 27553-1  2005<br>Via:  Central Trnsprt<br>FOB  COLLECT | 0.075000 | 342.90 |

8/25/2005

|  |  |
|---|---|
| Subtotal: | 342.90 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 342.90 |

*Thank You!* Remit Payment to:



**Industrial Molding Corporation**
616 E Slaton Road
Lubbock TX 79404

A subsidiary of NN, Inc

# PACKING SLIP

| 27553-1 | 8/25/2005 |
|---|---|

Contact: LUIS SAENZ
Fax: 01152.614.4218507/4178467

**Bill To:**

NAO DISBURSEMENTS
MCD HDQTRS BLDG 480-210-201
30001 VAN DYKE

**Ship To:**

DELPHI - CHASSIS
PRODUCTOS DE CHIHUAHUA PLT 58
CISCO 34065
32 CELERITY WAGON /GATES 30-32
EL PASO, TX  79906

| Date Shipped | Ship Via | F.O.B. | Terms Description |
|---|---|---|---|
| 8/25/2005 | Central Trnsprt | COLLECT | Net 30 days |

| Qty Shipped | Item Number / Description | | PO Number | Lot Number |
|---|---|---|---|---|

**18025575**

| | | | | |
|---|---|---|---|---|
| 4,572 | **18025575** <br> END LAMINA COM | Revision:  6 | 550000865 | 20050709 |

**Total:  4,572 "18025575 END LAMINA COM" in 3 box(es)**

**Tracking Number: 7910528281**

*Industrial Molding Corporation* 20-2   Filed 03/14/07   Ente
**616 E Slaton Road**                A-PART 2   Pg 48 of
**Lubbock, TX  79404**

**A subsidiary of NN, Inc**

# Bill of Lading

| 27553-1 | 8/25/2005 |
|---------|-----------|

| Page | 1 | of | 1 |

**Consigned To:**
DELPHI - CHASSIS

PRODUCTOS DE CHIHUAHUA PLT 58
CISCO 34065

32 CELERITY WAGON /GATES 30-32
EL PASO, TX  79906

Freight Third Party Bill to:
Delphi Chassis (Cisco 35021)
c/o Data2 Logistics
PO Box 9115
Norwood, MA  02062-9115

| Packing Slip # | Ship Via | FOB |
|----------------|----------|-----|
| 27553-1 | Central Trnsprt | COLLECT |

| NMFC Number | Kind of Packages, Special Marks, and Exceptions | # of Pkgs. | Weight | Class |
|-------------|------------------------------------------------|------------|--------|-------|
| 156600 | 19.10   Lbs per Pkg.  Density:   5.72 | 3 | 57 | 150 |

**1 Pallet(s) - 99 pounds**

Subject to Section 7 of conditions of applicable bill of lading.  If this
shipment is to be delivered to the consignee without recourse on the
consignor, the consignor shall sign the following statement:
The carriers shall not make delivery of this shipment without payment of
freight and all other lawful charges.

_____
(Signature of Consignor)

**Total Packages**          3

If charges are to be prepaid, write or stamp here, "To Be Prepaid"

_____

Notes:

Shipper: *Avery Attzuro*    Carrier: _____

**Tracking number:**
**7910528281**



# Industrial Molding Corp.

**616 East Slaton Road**
**Lubbock, TX   79404**
**806-474-1000  FAX  806-474-1168**
A subsidiary of NN, Inc

# INVOICE

| 45853-1 | 08/29/2005 |
|---|---|

**BILL TO:**

DELPHI-E DIV OF GENERAL MTRS

32 CELERITY WAGON DRIVE

EL PASO, TX   79906

**SHIP TO:**

DELPHI ENERGY & ENGINE
DELPHI E CHIHUAHUA PLT 57
CISCO 35021
32 CELERITY WAGON / DOCK WEST
EL PASO, TX   79906

| TERMS:   Net 30 days | DUE DATE:   9/28/2005 |
|---|---|

| Quantity | Unit | Item / Description | PO No | Shipped | Unit Price | Ext Price |
|---|---|---|---|---|---|---|
| 700 | Each | 25346975   LIQUID TRAP VAPOR CANISTER   Rev 10 | 550007094 | Pk Slip: 27601-1  2005 Via:   Central Trnsprt FOB   COLLECT | 0.443800 | 310.66 |
| 8/29/2005 | | | | | | |
| 784 | Each | 25349555   BOTTOM COVER   Rev 16 | 550007094 | Pk Slip: 27601-1  2005 Via:   Central Trnsprt FOB   COLLECT | 0.831900 | 652.21 |
| 8/29/2005 | | | | | | |

*Thank You!* **Remit Payment to:**

| | |
|---|---|
| Subtotal: | 962.87 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 962.87 |



**Industrial Molding Corp.**

*616 East Slaton Road*
*Lubbock, TX  79404*
*806-474-1000 FAX  806-474-1168*
A subsidiary of NN, Inc

# INVOICE

| 45852-1 | 08/29/2005 |
|---|---|

**BILL TO:**

DELPHI-E DIV OF GENERAL MTRS

32 CELERITY WAGON DRIVE

EL PASO, TX  79906

**SHIP TO:**

DELPHI ENERGY & ENGINE
DELPHI E CHIHUAHUA PLT 57
CISCO 35021
32 CELERITY WAGON / DOCK WEST
EL PASO, TX  79906

| TERMS:  Net 30 days | DUE DATE:   9/28/2005 |
|---|---|

| Quantity | Unit | Item / Description | PO No | Shipped | Unit Price | Ext Price |
|---|---|---|---|---|---|---|
| 768 | Each | 17121898    VAPOR CANISTER BODY<br>Rev A13 | 0550007105 | Pk Slip: 27601-1  2005<br>Via:   Central Trnsprt<br>FOB  COLLECT | 1.160000 | 890.88 |
| 8/29/2005 | | | | | | |

|  | Subtotal: | 890.88 |
|---|---|---|
| | Tax: | 0.00 |
| | Freight: | 0.00 |
| | Total: | 890.88 |

*Thank You!* *Remit Payment to:*



# Industrial Molding Corp.

**616 East Slaton Road**
**Lubbock, TX   79404**
**806-474-1000  FAX  806-474-1168**
A subsidiary of NN, Inc

## INVOICE

| 45851-1 | 08/29/2005 |
|---------|------------|

**BILL TO:**

DELPHI-E DIV OF GENERAL MTRS

32 CELERITY WAGON DRIVE

EL PASO, TX   79906

**SHIP TO:**

DELPHI ENERGY & ENGINE
DELPHI E CHIHUAHUA PLT 57
CISCO 35021
32 CELERITY WAGON / DOCK WEST
EL PASO, TX   79906

| TERMS: Net 30 days | DUE DATE: 9/28/2005 |
|---|---|

| Quantity | Unit | Item / Description | PO No | Shipped | Unit Price | Ext Price |
|---|---|---|---|---|---|---|
| 600 | Each | 17120527   AIR INLET GRID   Rev B10 | 0550007104 | Pk Slip: 27601-1  2005<br>Via:  Central Trnsprt<br>FOB  COLLECT | 0.272000 | 163.20 |

8/29/2005

*Thank You!* Remit Payment to:

| Subtotal: | 163.20 |
|---|---|
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 163.20 |



# Industrial Molding Corp.

**616 East Slaton Road**
**Lubbock, TX  79404**
**806-474-1000  FAX  806-474-1168**
A subsidiary of NN, Inc



## INVOICE

| 45850-1 | 08/29/2005 |
|---------|------------|

**BILL TO:**

DELPHI-E DIV OF GENERAL MTRS

32 CELERITY WAGON DRIVE

EL PASO, TX  79906

**SHIP TO:**

DELPHI ENERGY & ENGINE
DELPHI E CHIHUAHUA PLT 57
CISCO 35021
32 CELERITY WAGON / DOCK WEST
EL PASO, TX  79906

| TERMS:  Net 30 days | DUE DATE:  9/28/2005 |
|---------------------|----------------------|

| Quantity | Unit | Item / Description | PO No | Shipped | Unit Price | Ext Price |
|----------|------|--------------------|-------|---------|-----------|-----------|
| 400 | Each | 25173732   LIQUID TRAP, VAPOR CANISTER   Rev 18 | 0550007095 | Pk Slip: 27601-1  2005 Via:  Central Trnsprt FOB  COLLECT | 0.553000 | 221.20 |
| 8/29/2005 | | | | | | |

| | |
|---|---|
| Subtotal: | 221.20 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 221.20 |

*Thank You!* *Remit Payment to:*



**Industrial Molding Corporation**
616 E Slaton Road
Lubbock TX 79404

A subsidiary of NN, Inc

| PACKING SLIP | |
|---|---|
| 27601-1 | 8/29/2005 |

Contact: GERARDO MUNIZ
Fax: 011.52.614.429.4701

**Bill To:**

DELPHI-E DIV OF GENERAL MTRS

32 CELERITY WAGON DRIVE

**Ship To:**

DELPHI ENERGY & ENGINE
DELPHI E CHIHUAHUA PLT 57
CISCO 35021
32 CELERITY WAGON / DOCK WEST
EL PASO, TX 79906

| Date Shipped | Ship Via | F.O.B. | Terms Description |
|---|---|---|---|
| 8/29/2005 | Central Trnsprt | COLLECT | Net 30 days |

| Qty Shipped | Item Number / Description | | PO Number | Lot Number |
|---|---|---|---|---|

**17120527**

| 600 | **17120527** AIR INLET GRID | Revision: B10 | 0550007104 | 20050820 |

**Total: 600 "17120527 AIR INLET GRID" in 1 box(es)**
KANBANS for 17120527
KANBAN#: 0000007          SERIAL #: 3133796

**17121898**

| 32 | **17121898** VAPOR CANISTER BODY | Revision: A13 | 0550007105 | 20050622 |
| 736 | **17121898** VAPOR CANISTER BODY | Revision: A13 | 0550007105 | 20050627 |

**Tracking Number: 791-052850-5**



# Industrial Molding Corporation
**616 E Slaton Road**
**Lubbock TX 79404**

A subsidiary of NN, Inc

## PACKING SLIP

| 27601-1 | 8/29/2005 |
|---|---|

Contact: GERARDO MUNIZ
Fax:011.52.614.429.4701

**Bill To:**

DELPHI-E DIV OF GENERAL MTRS

32 CELERITY WAGON DRIVE

**Ship To:**

DELPHI ENERGY & ENGINE
DELPHI E CHIHUAHUA PLT 57
CISCO 35021
32 CELERITY WAGON / DOCK WEST
EL PASO, TX  79906

| Date Shipped | Ship Via | F.O.B. | Terms Description | |
|---|---|---|---|---|
| 8/29/2005 | Central Trnsprt | COLLECT | Net 30 days | |

| Qty Shipped | Item Number / Description | PO Number | Lot Number |
|---|---|---|---|

**Total: 768 "17121898 VAPOR CANISTER BODY" in 24 box(es)**
KANBANS for 17121898

| | |
|---|---|
| KANBAN#: | SERIAL #: 3042586 |
| KANBAN#: | SERIAL #: 3045324 |
| KANBAN#: | SERIAL #: 3045325 |
| KANBAN#: | SERIAL #: 3045326 |
| KANBAN#: | SERIAL #: 3045327 |
| KANBAN#: | SERIAL #: 3045328 |
| KANBAN#: | SERIAL #: 3045329 |
| KANBAN#: | SERIAL #: 3045330 |
| KANBAN#: | SERIAL #: 3045331 |
| KANBAN#: | SERIAL #: 3045332 |
| KANBAN#: | SERIAL #: 3045711 |
| KANBAN#: | SERIAL #: 3045712 |
| KANBAN#: | SERIAL #: 3045838 |
| KANBAN#: | SERIAL #: 3045839 |
| KANBAN#: | SERIAL #: 3045840 |
| KANBAN#: | SERIAL #: 3045841 |
| KANBAN#: | SERIAL #: 3045843 |
| KANBAN#: | SERIAL #: 3046662 |
| KANBAN#: | SERIAL #: 3046663 |
| KANBAN#: | SERIAL #: 3046664 |
| KANBAN#: | SERIAL #: 3046665 |
| KANBAN#: | SERIAL #: 3046667 |
| KANBAN#: | SERIAL #: 3046668 |
| KANBAN#: | SERIAL #: 3046669 |
| KANBAN#: 0000008 | SERIAL #: 1029199 |
| KANBAN#: 0000016 | SERIAL #: 1029212 |

## 25173732

| Qty Shipped | Item Number / Description | Revision | PO Number | Lot Number |
|---|---|---|---|---|
| 400 | 25173732 LIQUID TRAP, VAPOR CANISTER | 18 | 0550007095 | 20050815 |

**Total: 400 "25173732 LIQUID TRAP, VAPOR CANISTER" in 2 box(es)**
KANBANS for 25173732

| | |
|---|---|
| KANBAN#: 0000052 | SERIAL #: 3124455 |
| KANBAN#: 0000056 | SERIAL #: 3121525 |

**Tracking Number: 791-052850-5**



**Industrial Molding Corporation**
616 E Slaton Road
Lubbock TX 79404

A subsidiary of NN, Inc

| PACKING SLIP | |
|---|---|
| 27601-1 | 8/29/2005 |

Contact: GERARDO MUNIZ
Fax: 011.52.614.429.4701

**Bill To:**

DELPHI-E DIV OF GENERAL MTRS

32 CELERITY WAGON DRIVE

**Ship To:**

DELPHI ENERGY & ENGINE
DELPHI E CHIHUAHUA PLT 57
CISCO 35021
32 CELERITY WAGON / DOCK WEST
EL PASO, TX 79906

| Date Shipped | Ship Via | F.O.B. | Terms Description |
|---|---|---|---|
| 8/29/2005 | Central Trnsprt | COLLECT | Net 30 days |

| Qty Shipped | Item Number / Description | PO Number | Lot Number |
|---|---|---|---|

**25346975**

| 700 | **25346975** | Revision: 10 | 550007094 | 20050801 |
|---|---|---|---|---|
| | LIQUID TRAP VAPOR CANISTER | | | |

**Total: 700 "25346975 LIQUID TRAP VAPOR CANISTER" in 4 box(es)**
KANBANS for 25346975

| KANBAN#: 0000010 | SERIAL #: 3099479 |
|---|---|
| KANBAN#: 0000011 | SERIAL #: 3099556 |
| KANBAN#: 0000016 | SERIAL #: 3099551 |
| KANBAN#: 0000017 | SERIAL #: 3099552 |

**25349555**

| 784 | **25349555** | Revision: 16 | 550007094 | 20050808 |
|---|---|---|---|---|
| | BOTTOM COVER | | | |

**Total: 784 "25349555 BOTTOM COVER" in 7 box(es)**
KANBANS for 25349555

| KANBAN#: 0000013 | SERIAL #: 3112305 |
|---|---|
| KANBAN#: 0000017 | SERIAL #: 3111710 |
| KANBAN#: 0000018 | SERIAL #: 3111712 |
| KANBAN#: 0000022 | SERIAL #: 3112303 |
| KANBAN#: 0000024 | SERIAL #: 3111709 |
| KANBAN#: 0000031 | SERIAL #: 3112301 |
| KANBAN#: 0000032 | SERIAL #: 3111711 |

**Tracking Number: 791-052850-5**

**Industrial Molding Corporation**
516 E Slaton Road
Lubbock, TX  79404

A subsidiary of NN, Inc

| | Bill of Lading | |
|---|---|---|
| 27601-1 | | 8/29/2005 |
| | Page   1   of   2 | |

Consigned To:

DELPHI ENERGY & ENGINE

DELPHI E CHIHUAHUA PLT 57
CISCO 35021

32 CELERITY WAGON / DOCK WEST
EL PASO, TX  79906

Freight Third Party Bill to:
Delphi Energy (Cisco 35021)
c/o Data2 Logistics
PO Box 9115
Norwood, MA  02062-9115

| Packing Slip # | Ship Via | FOB |
|---|---|---|
| 27601-1 | Central Trnsprt | COLLECT |

| NMFC Number | Kind of Packages, Special Marks, and Exceptions | # of Pkgs. | Weight | Class |
|---|---|---|---|---|
| 156600 | 23.00   Lbs per Pkg.<br>Density:     6.89 | 1 | 23 | 125 |
| 156600 | 17.80   Lbs per Pkg.<br>Density:     5.33 | 24 | 427 | 150 |
| 156600 | 29.00   Lbs per Pkg.<br>Density:     8.68 | 2 | 58 | 100 |
| 156600 | 19.00   Lbs per Pkg.<br>Density:     5.69 | 4 | 76 | 150 |
| 156600 | 33.00   Lbs per Pkg.<br>Density:     9.88 | 7 | 231 | 100 |

SKD   LSE CTN   DRM   BUN   SWAC
CRTS   BSKT   RCK   TOTE   SL & C
SWS-OF   CTN   SWS-STC   CTN
OTHER   SHIP.INIT.
Subject to NMFC 100/CTI-100 and 49 USC 14706 and DOT 49 CFR 370
PICK UP STICKER

2 ~ /v
TRL # 537
8-24-05

**SHIPPER LABEL**
Driver's Signature Only Acknowledges Receipt of Freight

**791-052850-5**

**3 Pallet(s) 2 loose boxes  - 941 pounds**

Subject to Section 7 of conditions of applicable bill of lading.  If this
shipment is to be delivered to the consignee without recourse on the
consignor, the consignor shall sign the following statement:
The carriers shall not make delivery of this shipment without payment of
freight and all other lawful charges.

_____
(Signature of Consignor)

**Total Packages**          38

If charges are to be prepaid, write or stamp here, "To Be Prepaid"

_____

Notes:

**Tracking number:**

Shipper:  _____  Carrier:  _____  **791-052850-5**



# *Industrial Molding Corp.*

**616 East Slaton Road**
**Lubbock, TX  79404**
**806-474-1000  FAX  806-474-1168**
A subsidiary of NN, Inc

| INVOICE | |
|---|---|
| 45855-1 | 08/29/2005 |

**BILL TO:**

DELPHI-E DIV OF GENERAL MTRS

32 CELERITY WAGON DRIVE

EL PASO, TX  79906

**SHIP TO:**

DELPHI ENERGY & ENGINE
DELPHI E CHIHUAHUA PLT 57
CISCO 35021
32 CELERITY WAGON / DOCK WEST
EL PASO, TX  79906

**TERMS:** Net 30 days    **DUE DATE:**  9/28/2005

| Quantity | Unit | Item / Description | PO No | Shipped | Unit Price | Ext Price |
|---|---|---|---|---|---|---|
| 384 | Each | 25346971   VAPOR CANISTER BODY Rev 21 | 550007094 | Pk Slip: 27603-1  2005 Via:  Central Trnsprt FOB  COLLECT | 3.298000 | 1,266.43 |
| 8/29/2005 | | | | | | |
| 288 | Each | 25346971   VAPOR CANISTER BODY Rev 21 | 550007094 | Pk Slip: 27603-1  2005 Via:  Central Trnsprt FOB  COLLECT | 3.298000 | 949.82 |
| 8/29/2005 | | | | | | |

*Thank You! Remit Payment to:*

| | |
|---|---|
| Subtotal: | 2,216.25 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 2,216.25 |



**Industrial Molding Corporation**
*616 E Slaton Road*
*Lubbock TX  79404*

A subsidiary of NN, Inc

| PACKING SLIP | |
|---|---|
| 27603-1 | 8/29/2005 |

Contact: GERARDO MUNIZ
Fax: 011.52.614.429.4701

**Bill To:**

DELPHI-E DIV OF GENERAL MTRS

32 CELERITY WAGON DRIVE

**Ship To:**

DELPHI ENERGY & ENGINE
DELPHI E CHIHUAHUA PLT 57
CISCO 35021
32 CELERITY WAGON / DOCK WEST
EL PASO, TX  79906

| Date Shipped | Ship Via | F.O.B. | Terms Description |
|---|---|---|---|
| 8/29/2005 | Central Trnsprt | COLLECT | Net 30 days |

| Qty Shipped | Item Number / Description | PO Number | Lot Number |
|---|---|---|---|

25346971

| | | | | |
|---|---|---|---|---|
| 384 | 25346971 | Revision: 21 | 550007094 | 20050825 |
| | VAPOR CANISTER BODY | | | |

**Tracking Number: 791-052851-3**

age 1 of 7 Printed:  8/29/2005 at 12:34:03 PM



**Industrial Molding Corporation**
616 E Slaton Road
Lubbock TX 79404

A subsidiary of NN, Inc

| PACKING SLIP | |
|---|---|
| 27603-1 | 8/29/2005 |

Contact: GERARDO MUNIZ
Fax: 011.52.614.429.4701

**Bill To:**

DELPHI-E DIV OF GENERAL MTRS

32 CELERITY WAGON DRIVE

**Ship To:**

DELPHI ENERGY & ENGINE
DELPHI E CHIHUAHUA PLT 57
CISCO 35021
32 CELERITY WAGON / DOCK WEST
EL PASO, TX  79906

| Date Shipped | Ship Via | F.O.B. | Terms Description |
|---|---|---|---|
| 8/29/2005 | Central Trnsprt | COLLECT | Net 30 days |

| Qty Shipped | Item Number / Description | PO Number | Lot Number |
|---|---|---|---|

Total:  384 "25346971 VAPOR CANISTER BODY" in 48 box(es)

KANBANS for 25346971

| KANBAN#: | SERIAL #: | 3142444 |
|---|---|---|
| KANBAN#: | SERIAL #: | 3142445 |
| KANBAN#: | SERIAL #: | 3142446 |
| KANBAN#: | SERIAL #: | 3142447 |
| KANBAN#: | SERIAL #: | 3142448 |
| KANBAN#: | SERIAL #: | 3142449 |
| KANBAN#: | SERIAL #: | 3142450 |
| KANBAN#: | SERIAL #: | 3142451 |
| KANBAN#: | SERIAL #: | 3142452 |
| KANBAN#: | SERIAL #: | 3142453 |
| KANBAN#: | SERIAL #: | 3142454 |
| KANBAN#: | SERIAL #: | 3142455 |
| KANBAN#: | SERIAL #: | 3142456 |
| KANBAN#: | SERIAL #: | 3142457 |
| KANBAN#: | SERIAL #: | 3142458 |
| KANBAN#: | SERIAL #: | 3142459 |
| KANBAN#: | SERIAL #: | 3142460 |
| KANBAN#: | SERIAL #: | 3142461 |
| KANBAN#: | SERIAL #: | 3142462 |
| KANBAN#: | SERIAL #: | 3142463 |
| KANBAN#: | SERIAL #: | 3142496 |
| KANBAN#: | SERIAL #: | 3142497 |
| KANBAN#: | SERIAL #: | 3142498 |
| KANBAN#: | SERIAL #: | 3142499 |
| KANBAN#: | SERIAL #: | 3142500 |
| KANBAN#: | SERIAL #: | 3142501 |
| KANBAN#: | SERIAL #: | 3142502 |
| KANBAN#: | SERIAL #: | 3142503 |
| KANBAN#: | SERIAL #: | 3142504 |
| KANBAN#: | SERIAL #: | 3142505 |
| KANBAN#: | SERIAL #: | 3142506 |
| KANBAN#: | SERIAL #: | 3142507 |
| KANBAN#: | SERIAL #: | 3142508 |
| KANBAN#: | SERIAL #: | 3142509 |

**Tracking Number: 791-052851-3**



## Industrial Molding Corporation
**616 E Slaton Road**
**Lubbock TX  79404**

A subsidiary of NN, Inc

| PACKING SLIP | |
|---|---|
| 27603-1 | 8/29/2005 |

Contact: GERARDO MUNIZ
Fax: 011.52.614.429.4701

Bill To:

DELPHI-E DIV OF GENERAL MTRS

32 CELERITY WAGON DRIVE

Ship To:

DELPHI ENERGY & ENGINE
DELPHI E CHIHUAHUA PLT 57
CISCO 35021
32 CELERITY WAGON / DOCK WEST
EL PASO, TX  79906

| Date Shipped | Ship Via | F.O.B. | Terms Description |
|---|---|---|---|
| 8/29/2005 | Central Trnsprt | COLLECT | Net 30 days |

| Qty Shipped | Item Number / Description | PO Number | Lot Number |
|---|---|---|---|
| KANBAN#: | SERIAL #:  3142510 | | |
| KANBAN#: | SERIAL #:  3142511 | | |
| KANBAN#: | SERIAL #:  3142512 | | |
| KANBAN#: | SERIAL #:  3142513 | | |
| KANBAN#: | SERIAL #:  3142514 | | |
| KANBAN#: | SERIAL #:  3142515 | | |
| KANBAN#: | SERIAL #:  3142535 | | |
| KANBAN#: | SERIAL #:  3142536 | | |
| KANBAN#: | SERIAL #:  3142537 | | |
| KANBAN#: | SERIAL #:  3142538 | | |
| KANBAN#: | SERIAL #:  3142539 | | |
| KANBAN#: | SERIAL #:  3142540 | | |
| KANBAN#: | SERIAL #:  3142541 | | |
| KANBAN#: | SERIAL #:  3142542 | | |
| KANBAN#: | SERIAL #:  3142543 | | |
| KANBAN#: | SERIAL #:  3142544 | | |
| KANBAN#: | SERIAL #:  3142545 | | |
| KANBAN#: | SERIAL #:  3142546 | | |
| KANBAN#: | SERIAL #:  3142547 | | |
| KANBAN#: | SERIAL #:  3142548 | | |
| KANBAN#: | SERIAL #:  3142549 | | |
| KANBAN#: | SERIAL #:  3142550 | | |
| KANBAN#: | SERIAL #:  3142551 | | |
| KANBAN#: | SERIAL #:  3142552 | | |
| KANBAN#: | SERIAL #:  3142553 | | |
| KANBAN#: | SERIAL #:  3142554 | | |
| KANBAN#: | SERIAL #:  3142668 | | |
| KANBAN#: | SERIAL #:  3142669 | | |
| KANBAN#: | SERIAL #:  3142670 | | |
| KANBAN#: | SERIAL #:  3142671 | | |
| KANBAN#: | SERIAL #:  3142672 | | |
| KANBAN#: | SERIAL #:  3142673 | | |
| KANBAN#: | SERIAL #:  3142674 | | |
| KANBAN#: | SERIAL #:  3142675 | | |
| KANBAN#: | SERIAL #:  3142676 | | |
| KANBAN#: | SERIAL #:  3142677 | | |

**Tracking Number: 791-052851-3**



**Industrial Molding Corporation**
616 E Slaton Road
Lubbock TX 79404

A subsidiary of NN, Inc

| PACKING SLIP | |
|---|---|
| 27603-1 | 8/29/2005 |

Contact: GERARDO MUNIZ
Fax: 011.52.614.429.4701

| Bill To: | Ship To: |
|---|---|
| DELPHI-E DIV OF GENERAL MTRS | DELPHI ENERGY & ENGINE |
| | DELPHI E CHIHUAHUA PLT 57 |
| 32 CELERITY WAGON DRIVE | CISCO 35021 |
| | 32 CELERITY WAGON / DOCK WEST |
| | EL PASO, TX  79906 |

| Date Shipped | Ship Via | F.O.B. | Terms Description |
|---|---|---|---|
| 8/29/2005 | Central Trnsprt | COLLECT | Net 30 days |

| Qty Shipped | Item Number / Description | PO Number | Lot Number |
|---|---|---|---|
| KANBAN#: | SERIAL #: 3142678 | | |
| KANBAN#: | SERIAL #: 3142679 | | |
| KANBAN#: | SERIAL #: 3142680 | | |
| KANBAN#: | SERIAL #: 3142681 | | |
| KANBAN#: | SERIAL #: 3142682 | | |
| KANBAN#: | SERIAL #: 3142694 | | |
| KANBAN#: | SERIAL #: 3142695 | | |
| KANBAN#: | SERIAL #: 3142696 | | |
| KANBAN#: | SERIAL #: 3142697 | | |
| KANBAN#: | SERIAL #: 3142698 | | |
| KANBAN#: | SERIAL #: 3142699 | | |
| KANBAN#: | SERIAL #: 3142700 | | |
| KANBAN#: | SERIAL #: 3142701 | | |
| KANBAN#: | SERIAL #: 3142702 | | |
| KANBAN#: 0000003 | SERIAL #: 1029288 | | |
| KANBAN#: 0000004 | SERIAL #: 1029301 | | |
| KANBAN#: 0000005 | SERIAL #: 1029314 | | |
| KANBAN#: 0000006 | SERIAL #: 1029329 | | |
| KANBAN#: 0000007 | SERIAL #: 1029342 | | |
| KANBAN#: 0000008 | SERIAL #: 1029361 | | |
| KANBAN#: 0000009 | SERIAL #: 1029374 | | |

**25346971**

| 288 | **25346971** | Revision: 21 | 550007094 | 20050825 |
|---|---|---|---|---|
| | VAPOR CANISTER BODY | | | |

**Tracking Number: 791-052851-3**

# Industrial Molding Corporation

**616 E Slaton Road**
**Lubbock TX 79404**

A subsidiary of NN, Inc

| PACKING SLIP | |
|---|---|
| 27603-1 | 8/29/2005 |

Contact: GERARDO MUNIZ
Fax: 011.52.614.429.4701

**Bill To:**

DELPHI-E DIV OF GENERAL MTRS

32 CELERITY WAGON DRIVE

**Ship To:**

DELPHI ENERGY & ENGINE
DELPHI E CHIHUAHUA PLT 57
CISCO 35021
32 CELERITY WAGON / DOCK WEST
EL PASO, TX  79906

| Date Shipped | Ship Via | F.O.B. | Terms Description |
|---|---|---|---|
| 8/29/2005 | Central Trnsprt | COLLECT | Net 30 days |

| Qty Shipped | Item Number / Description | PO Number | Lot Number |
|---|---|---|---|

Total:  288 "25346971 VAPOR CANISTER BODY" in 36 box(es)

KANBANS for 25346971

| KANBAN#: | SERIAL #: | 3142444 |
|---|---|---|
| KANBAN#: | SERIAL #: | 3142445 |
| KANBAN#: | SERIAL #: | 3142446 |
| KANBAN#: | SERIAL #: | 3142447 |
| KANBAN#: | SERIAL #: | 3142448 |
| KANBAN#: | SERIAL #: | 3142449 |
| KANBAN#: | SERIAL #: | 3142450 |
| KANBAN#: | SERIAL #: | 3142451 |
| KANBAN#: | SERIAL #: | 3142452 |
| KANBAN#: | SERIAL #: | 3142453 |
| KANBAN#: | SERIAL #: | 3142454 |
| KANBAN#: | SERIAL #: | 3142455 |
| KANBAN#: | SERIAL #: | 3142456 |
| KANBAN#: | SERIAL #: | 3142457 |
| KANBAN#: | SERIAL #: | 3142458 |
| KANBAN#: | SERIAL #: | 3142459 |
| KANBAN#: | SERIAL #: | 3142460 |
| KANBAN#: | SERIAL #: | 3142461 |
| KANBAN#: | SERIAL #: | 3142462 |
| KANBAN#: | SERIAL #: | 3142463 |
| KANBAN#: | SERIAL #: | 3142496 |
| KANBAN#: | SERIAL #: | 3142497 |
| KANBAN#: | SERIAL #: | 3142498 |
| KANBAN#: | SERIAL #: | 3142499 |
| KANBAN#: | SERIAL #: | 3142500 |
| KANBAN#: | SERIAL #: | 3142501 |
| KANBAN#: | SERIAL #: | 3142502 |
| KANBAN#: | SERIAL #: | 3142503 |
| KANBAN#: | SERIAL #: | 3142504 |
| KANBAN#: | SERIAL #: | 3142505 |
| KANBAN#: | SERIAL #: | 3142506 |
| KANBAN#: | SERIAL #: | 3142507 |
| KANBAN#: | SERIAL #: | 3142508 |
| KANBAN#: | SERIAL #: | 3142509 |

**Tracking Number: 791-052851-3**



**Industrial Molding Corporation**
616 E Slaton Road
Lubbock TX 79404

A subsidiary of NN, Inc

| PACKING SLIP | |
|---|---|
| 27603-1 | 8/29/2005 |

Contact: GERARDO MUNIZ
Fax: 011.52.614.429.4701

**Bill To:**

DELPHI-E DIV OF GENERAL MTRS

32 CELERITY WAGON DRIVE

**Ship To:**

DELPHI ENERGY & ENGINE
DELPHI E CHIHUAHUA PLT 57
CISCO 35021
32 CELERITY WAGON / DOCK WEST
EL PASO, TX  79906

| Date Shipped | Ship Via | F.O.B. | Terms Description |
|---|---|---|---|
| 8/29/2005 | Central Trnsprt | COLLECT | Net 30 days |

| Qty Shipped | Item Number / Description | | PO Number | Lot Number |
|---|---|---|---|---|
| KANBAN#: | | SERIAL #:  3142510 | | |
| KANBAN#: | | SERIAL #:  3142511 | | |
| KANBAN#: | | SERIAL #:  3142512 | | |
| KANBAN#: | | SERIAL #:  3142513 | | |
| KANBAN#: | | SERIAL #:  3142514 | | |
| KANBAN#: | | SERIAL #:  3142515 | | |
| KANBAN#: | | SERIAL #:  3142535 | | |
| KANBAN#: | | SERIAL #:  3142536 | | |
| KANBAN#: | | SERIAL #:  3142537 | | |
| KANBAN#: | | SERIAL #:  3142538 | | |
| KANBAN#: | | SERIAL #:  3142539 | | |
| KANBAN#: | | SERIAL #:  3142540 | | |
| KANBAN#: | | SERIAL #:  3142541 | | |
| KANBAN#: | | SERIAL #:  3142542 | | |
| KANBAN#: | | SERIAL #:  3142543 | | |
| KANBAN#: | | SERIAL #:  3142544 | | |
| KANBAN#: | | SERIAL #:  3142545 | | |
| KANBAN#: | | SERIAL #:  3142546 | | |
| KANBAN#: | | SERIAL #:  3142547 | | |
| KANBAN#: | | SERIAL #:  3142548 | | |
| KANBAN#: | | SERIAL #:  3142549 | | |
| KANBAN#: | | SERIAL #:  3142550 | | |
| KANBAN#: | | SERIAL #:  3142551 | | |
| KANBAN#: | | SERIAL #:  3142552 | | |
| KANBAN#: | | SERIAL #:  3142553 | | |
| KANBAN#: | | SERIAL #:  3142554 | | |
| KANBAN#: | | SERIAL #:  3142668 | | |
| KANBAN#: | | SERIAL #:  3142669 | | |
| KANBAN#: | | SERIAL #:  3142670 | | |
| KANBAN#: | | SERIAL #:  3142671 | | |
| KANBAN#: | | SERIAL #:  3142672 | | |
| KANBAN#: | | SERIAL #:  3142673 | | |
| KANBAN#: | | SERIAL #:  3142674 | | |
| KANBAN#: | | SERIAL #:  3142675 | | |
| KANBAN#: | | SERIAL #:  3142676 | | |
| KANBAN#: | | SERIAL #:  3142677 | | |

**Tracking Number: 791-052851-3**

age 6 of 7 Printed:  8/29/2005 at 12:34:03 PM



# Industrial Molding Corporation

**616 E Slaton Road**
**Lubbock TX  79404**

A subsidiary of NN, Inc

## PACKING SLIP

| 27603-1 | 8/29/2005 |
|---|---|

Contact: GERARDO MUNIZ
Fax: 011.52.614.429.4701

**Bill To:**

DELPHI-E DIV OF GENERAL MTRS

32 CELERITY WAGON DRIVE

**Ship To:**

DELPHI ENERGY & ENGINE
DELPHI E CHIHUAHUA PLT 57
CISCO 35021
32 CELERITY WAGON / DOCK WEST
EL PASO, TX  79906

| Date Shipped | Ship Via | F.O.B. | Terms Description |
|---|---|---|---|
| 8/29/2005 | Central Trnsprt | COLLECT | Net 30 days |

| Qty Shipped | Item Number / Description | | PO Number | Lot Number |
|---|---|---|---|---|
| | KANBAN#: | SERIAL #:  3142678 | | |
| | KANBAN#: | SERIAL #:  3142679 | | |
| | KANBAN#: | SERIAL #:  3142680 | | |
| | KANBAN#: | SERIAL #:  3142681 | | |
| | KANBAN#: | SERIAL #:  3142682 | | |
| | KANBAN#: | SERIAL #:  3142694 | | |
| | KANBAN#: | SERIAL #:  3142695 | | |
| | KANBAN#: | SERIAL #:  3142696 | | |
| | KANBAN#: | SERIAL #:  3142697 | | |
| | KANBAN#: | SERIAL #:  3142698 | | |
| | KANBAN#: | SERIAL #:  3142699 | | |
| | KANBAN#: | SERIAL #:  3142700 | | |
| | KANBAN#: | SERIAL #:  3142701 | | |
| | KANBAN#: | SERIAL #:  3142702 | | |
| | KANBAN#:  0000003 | SERIAL #:  1029288 | | |
| | KANBAN#:  0000004 | SERIAL #:  1029301 | | |
| | KANBAN#:  0000005 | SERIAL #:  1029314 | | |
| | KANBAN#:  0000006 | SERIAL #:  1029329 | | |
| | KANBAN#:  0000007 | SERIAL #:  1029342 | | |
| | KANBAN#:  0000008 | SERIAL #:  1029361 | | |
| | KANBAN#:  0000009 | SERIAL #:  1029374 | | |

**Tracking Number: 791-052851-3**

# MASTER BILL OF LADING

**DEPARTURE ADDRESS**

INDUSTRIAL MOLDING CORPORATION
616 EAST SLATON ROAD
LUBBOCK, TEXAS  79404

**SHIP TO ADDRESS**

DISTRIBUTION CENTER
32 CELERITY WAGON
EL PASO, TEXAS  79906

BILL TO:
DELPHI CISCO # 35021
DATA 2 LOGISTICS
PO BOX 9115
NORWOOD, MA 02062-9115

---

PRODUCTOS DE CHIHUAHUA
CHIHUAHUA PLANT 58
CISCO CODE 34065

BILL OF LADING #:   27602-1

PALLET COUNT:   1

BOX COUNT:   5

TOTAL WEIGHT:   138

---

DELPHI ENERGY & ENGINE
CHIHUAHUA PLANT 57
CISCO CODE 35021

BILL OF LADING #:   27603-1

PALLET COUNT:   7

BOX COUNT:   84

TOTAL WEIGHT:   1302

---

TOTAL PALLETS:   8

TOTAL WEIGHT:   2495

PRO #:   791-052851-3

SHIPPED   CENTRAL TRANSPORT

SHIPPER

CARRIER

| SKD | LSE CTN | DRM | BUN | SWAG |
| CRTS | BSKT | RCK | TOTE | SL & C |
| SWS-OF | CTN | 1 | SWS-STC | CTN |
| OTHER | | | SHIP.INIT. | |

Subject to NMFC 100/CTII-100 and 49 USC 14706 and DOT 49 CFR 370

SHIPPER LABEL
Driver's Signature Only Acknowledges Receipt of Freight

**791-052851-3**

TRU# 54715
8-29-05

*Industrial Molding Corporation*

*516 E Slaton Road*
*Lubbock, TX  79404*

A subsidiary of NN, Inc

| **Bill of Lading** | |
|---|---|
| 27603-1 | 8/29/2005 |
| Page    1    of    1 | |

**Consigned To:**
DELPHI ENERGY & ENGINE

DELPHI E CHIHUAHUA PLT 57
CISCO 35021

32 CELERITY WAGON / DOCK WEST
EL PASO, TX  79906

Freight Third Party Bill to:
Delphi Energy (Cisco 35021)
c/o Data2 Logistics
PO Box 9115
Norwood, MA  02062-9115

| Packing Slip # | Ship Via | FOB |
|---|---|---|
| 27603-1 | Central Trnsprt | COLLECT |

| NMFC Number | Kind of Packages, Special Marks, and Exceptions | | # of Pkgs. | Weight | Class |
|---|---|---|---|---|---|
| 156600 | 12.00   Lbs per Pkg.<br>Density:      3.59 | | 48 | 576 | 250 |
| 156600 | 12.00   Lbs per Pkg.<br>Density:      3.59 | | 36 | 432 | 250 |

**7 Pallet(s) - 1,302 pounds**

Subject to Section 7 of conditions of applicable bill of lading. If this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement:
The carriers shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____
(Signature of Consignor)

**Total Packages**          84

**Notes:**

If charges are to be prepaid, write or stamp here, "To Be Prepaid"

_____

Shipper: _____   Carrier: _____

**Tracking number:**
**791-052851-3**



# *Industrial Molding Corp.*

**616 East Slaton Road**
**Lubbock, TX  79404**
**806-474-1000 FAX  806-474-1168**
A subsidiary of NN, Inc

| INVOICE | |
|---|---|
| 45854-1 | 08/29/2005 |

Remit To:   INDUSTRIAL MOLDING CORPORATION  616 EAST SLATON ROAD  LUBBOCK, TX  79404

**BILL TO:**

NAO DISBURSEMENTS
MCD HDQTRS BLDG 480-210-201
30001 VAN DYKE

WARREN, MI  48090 (USA)

**SHIP TO:**

DELPHI - CHASSIS
PRODUCTOS DE CHIHUAHUA PLT 58
CISCO 34065
32 CELERITY WAGON /GATES 30-32
EL PASO, TX  79906 (USA)

**TERMS:**  Net 30 days        **DUE DATE:**  9/28/2005

| Quantity | Unit | Item / Description | | PO No | Shipped | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 3,048 | Each | 18025575   END LAMINA COM | Rev 6 | 550000865 | Pk Slip: 27602-1  2005<br>Via:  Central Trnsprt<br>FOB  COLLECT | 0.075000 | 228.60 |
| 8/29/2005 | | | | | | | |
| 4,572 | Each | 18025577   END LAMINA BRG | Rev 5 | 550000865 | Pk Slip: 27602-1  2005<br>Via:  Central Trnsprt<br>FOB  COLLECT | 0.073780 | 337.32 |
| 8/29/2005 | | | | | | | |

*Thank You!* Remit Payment to:

| | |
|---|---|
| Subtotal: | 565.92 |
| Tax: | 0.00 |
| Freight: | 0.00 |
| Total: | 565.92 |

**Industrial Molding Corporation**
*616 E Slaton Road*
*Lubbock TX  79404*

A subsidiary of NN, Inc

## PACKING SLIP

| 27602-1 | 8/29/2005 |
|---------|-----------|

Contact: LUIS SAENZ
Fax:01152.614.4218507/4178467

ill To:

JAO DISBURSEMENTS
JCD HDQTRS BLDG 480-210-201
30001 VAN DYKE

Ship To:

DELPHI - CHASSIS
PRODUCTOS DE CHIHUAHUA PLT 58
CISCO 34065
32 CELERITY WAGON /GATES 30-32
EL PASO, TX  79906

| Date Shipped | Ship Via | F.O.B. | Terms Description |
|---|---|---|---|
| 8/29/2005 | Central Trnsprt | COLLECT | Net 30 days |

| Qty Shipped | Item Number / Description | | PO Number | Lot Number |
|---|---|---|---|---|

**18025575**

| | | | | |
|---|---|---|---|---|
| 3,048 | **18025575** | Revision:   6 | 550000865 | 20050824 |
| | END LAMINA COM | | | |

   Total:  3,048 "18025575 END LAMINA COM" in 2 box(es)

**18025577**

| | | | | |
|---|---|---|---|---|
| 4,572 | **18025577** | Revision:   5 | 550000865 | 20050816 |
| | END LAMINA BRG | | | |

   Total:  4,572 "18025577 END LAMINA BRG" in 3 box(es)

# MASTER BILL OF LADING

**DEPARTURE ADDRESS**

INDUSTRIAL MOLDING CORPORATION
616 EAST SLATON ROAD
LUBBOCK, TEXAS  79404

**SHIP TO ADDRESS**

DISTRIBUTION CENTER
32 CELERITY WAGON
EL PASO, TEXAS  79906

BILL TO:
DELPHI CISCO # 35021
DATA 2 LOGISTICS
PO BOX 9115
NORWOOD, MA 02062-9115

PRODUCTOS DE CHIHUAHUA
CHIHUAHUA PLANT 58
CISCO CODE 34065

BILL OF LADING #:  27602-1

PALLET COUNT:  1

BOX COUNT:  5

TOTAL WEIGHT:  138

DELPHI ENERGY & ENGINE
CHIHUAHUA PLANT 57
CISCO CODE 35021

BILL OF LADING #:  27603-1

PALLET COUNT:  7

BOX COUNT:  84

TOTAL WEIGHT:  1302

TOTAL PALLETS:  8

TOTAL WEIGHT:  2495

PRO #:  791-052851-3

SHIPPED  CENTRAL TRANSPORT

SHIPPER

CARRIER

____ SKD   ____ LSE CTN   ____ DRM   ____ BUN   ☐ SWAG
____ CRTS   ____ BSKT   ____ RCK   ____ TOTE   ☐ SL & C
____ SWS-OF   ____ CTN   ____ SWS-STC   ____ CTN
OTHER _____   SHIP.INIT. ____
Subject to NMFC 100/CTII-100 and 49 USC 14706 and DOT 49 CFR 370

SHIPPER LABEL
Driver's Signature Only Acknowledges Receipt of Freight

**791-052851-3**

TRU# 54 7115
8-29-05

**dustrial Molding Corporation**

6 E Slaton Road
bbock, TX  79404

subsidiary of NN, Inc

# Bill of Lading

| 27602-1 | 8/29/2005 |

Page   1   of   1

nsigned To:
DELPHI - CHASSIS

PRODUCTOS DE CHIHUAHUA PLT 58
CISCO 34065

32 CELERITY WAGON /GATES 30-32
EL PASO, TX  79906

Freight Third Party Bill to:
Delphi Chassis (Cisco 35021)
c/o Data2 Logistics
PO Box 9115
Norwood, MA  02062-9115

| Packing Slip # | Ship Via | FOB |
|---|---|---|
| 27602-1 | Central Trnsprt | COLLECT |

| NMFC Number | Kind of Packages, Special Marks, and Exceptions | | # of Pkgs. | Weight | Class |
|---|---|---|---|---|---|
| 156600 | 19.10  Lbs per Pkg. Density:   5.72 | | 2 | 38 | 150 |
| 156600 | 19.10  Lbs per Pkg. Density:   5.72 | | 3 | 57 | 150 |

**1 Pallet(s) - 138 pounds**

Subject to Section 7 of conditions of applicable bill of lading.  If this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement:
The carriers shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____
(Signature of Consignor)

**Total Packages            5**

Notes:

If charges are to be prepaid, write or stamp here, "To Be Prepaid"
_____

**Tracking number:**

Shipper: _____      Carrier: _____ **791-052851-3**



# Industrial Molding Corp.

**616 East Slaton Road**
**Lubbock, TX  79404**
**806-474-1000  FAX  806-474-1168**
A subsidiary of NN, Inc

## INVOICE

| 45924-1 | 08/30/2005 |
|---|---|

Remit To:   INDUSTRIAL MOLDING CORPORATION  616 EAST SLATON ROAD  LUBBOCK, TX 79404

**BILL TO:**

NAO DISBURSEMENTS
MCD HDQTRS BLDG 480-210-201
30001 VAN DYKE

WARREN, MI  48090 (USA)

**SHIP TO:**

DELPHI - CHASSIS
PRODUCTOS DE CHIHUAHUA PLT 58
CISCO 34065
32 CELERITY WAGON /GATES 30-32
EL PASO, TX  79906 (USA)

| TERMS:  Net 30 days | DUE DATE:  09/29/2005 |
|---|---|

| Quantity | Unit | Item / Description | PO No | Shipped | Unit Price | Ext Price |
|---|---|---|---|---|---|---|
| 1,524 | Each | 18025575   END LAMINA COM  Rev 6 | 550000865 | Pk Slip: 27635-1  2005<br>Via:  Central Trnsprt<br>FOB  COLLECT | 0.075000 | 114.30 |
| 08/30/2005 | | | | | | |
| 3,048 | Each | 18025577   END LAMINA BRG  Rev 5 | 550000865 | Pk Slip: 27635-1  2005<br>Via:  Central Trnsprt<br>FOB  COLLECT | 0.073780 | 224.88 |
| 08/30/2005 | | | | | | |

*Thank You!* Remit Payment to:

| Subtotal: | 339.18 |
|---|---|
| Tax: | 0.00 |
| Freight: | 0.00 |
| **Total:** | **339.18** |



**Industrial Molding Corporation**
616 E Slaton Road
Lubbock TX 79404

A subsidiary of NN, Inc

# PACKING SLIP

| 27635-1 | 8/30/2005 |
|---------|-----------|

Contact: LUIS SAENZ
Fax: 01152.614.4218507/4178467

**Bill To:**

NAO DISBURSEMENTS
MCD HDQTRS BLDG 480-210-201
30001 VAN DYKE

**Ship To:**

DELPHI - CHASSIS
PRODUCTOS DE CHIHUAHUA PLT 58
CISCO 34065
32 CELERITY WAGON /GATES 30-32
EL PASO, TX  79906

| Date Shipped | Ship Via | F.O.B. | Terms Description |
|--------------|----------|--------|-------------------|
| 8/30/2005 | Central Trnsprt | COLLECT | Net 30 days |

| Qty Shipped | Item Number / Description | | PO Number | Lot Number |
|-------------|---------------------------|---|-----------|------------|

**18025575**

| 1,524 | **18025575**<br>END LAMINA COM | Revision: 6 | 550000865 | 20050709 |

**Total: 1,524 "18025575 END LAMINA COM" in 1 box(es)**

**18025577**

| 1,524 | **18025577**<br>END LAMINA BRG | Revision: 5 | 550000865 | 20050728 |
| 1,524 | **18025577**<br>END LAMINA BRG | Revision: 5 | 550000865 | 20050816 |

**Total: 3,048 "18025577 END LAMINA BRG" in 2 box(es)**

**Tracking Number: 791-052852-1**

Page 1 of 1 Printed:  8/30/2005 at 9:50:31 AM