### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00037315 | 1 |
| INVOICE DATE | |
| 12/22/04 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP. |
|---|---|---|---|---|
| 34265 | 12/22/04 | DELPHI | L08 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| CFS53631 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1664-3003 LATCH-DELPHI DERUST/ PICKLE & OIL | 4,183.00 | 4,183.00 | .0820 EA | | 343.01 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 343.01 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 343.01 |
| AMOUNT RECEIVED | .00 |

TERMS:   NET 30 DAYS

| **BALANCE DUE** | 343.01 |
|---|---|

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00037348 | 1 |
| INVOICE DATE | |
| 12/29/04 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 34305 | 12/27/04 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| CFS53631 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625079 PICKLE AND OIL FRAME | 5,737.00 | 5,737.00 | .0490 | | 281.11 |

COMMENTS: Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 281.11 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 281.11 |
| AMOUNT RECEIVED | .00 |

TERMS: NET 30 DAYS

| **BALANCE DUE** | 281.11 |
|---|---|

### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00037353 | 1 |
| **INVOICE DATE** | |
| 12/29/04 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 34310 | 12/28/04 | DELPHI | L08 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| CFS53631  BL# 10130 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1664-3003 LATCH-DELPHI DERUST/ PICKLE & OIL | 5,517.00 | 5,517.00 | .0820 | EA | 452.39 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 452.39 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 452.39 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 452.39 |

TERMS:   NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00037694 | 1 |
| **INVOICE DATE** | |
| 01/13/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 34539 | 01/12/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| NEAL YORK | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| MISC LONG FRAME RK ZINC TRI-SEALER SAMPLES/NEAL YORK | 50.00 | 50.00 | .0000 | | .00 |
| MIN. CHARGE MINIMUM CHARGE FOR ALL CUST. ANY | 1.00 | 1.00 | 60.0000 | EA | 60.00 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 60.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 60.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 60.00 |

**TERMS:**  NET 30 DAYS

# THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00037889 | 1 |
| INVOICE DATE | |
| 01/24/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 34735 | 01/24/05 | DELPHI | L08 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPO / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16872312 DELPHI FRAME PICKLE/OIL | 1,027.00 | 1,027.00 | .0770 | EA | 79.08 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 79.08 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 79.08 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 79.08 |

TERMS:  NET 30 DAYS



**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00037914 | 1 |
| **INVOICE DATE** | |
| 01/24/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 34760 | 01/24/05 | DELPHI | L04 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| NEAL YORK | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| DELPHI PRODUCT. | 16.00 | 16.00 | 160.0000 EA | | |
| DELPHI DAILY PRODUCTION | | | | | 2,560.00 |
| ZINC COBALT PARTS | | | | | |

PRODUCTION FOR 01/22/05-SATURDAY FOR
NEAL YORK--ZINC WITH IRON.
REF. PS# P154082 FOR PLATED PARTS.

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 2,560.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 2,560.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 2,560.00 |

**TERMS:**  NET 30 DAYS



### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00037956 | 1 |
| INVOICE DATE | |
| 01/26/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 34802 | 01/31/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16872312 DELPHI FRAME PICKLE/OIL | 880.00 | 880.00 | .0770 | EA | 67.76 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 67.76 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 67.76 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 67.76 |

TERMS:  NET 30 DAYS

### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00038604 | 1 |
| INVOICE DATE | |
| 02/27/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 35444 | 02/28/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| DELPHI PRODUCT. DELPHI DAILY PRODUCTION ZINC COBALT PARTS | 1.00 | 1.00 | 6,400.0000 | EA | 6,400.00 |

PRODUCTION FOR 02/26/05.-SATURDAY
2 LINES-2 SHIFTS
PS#'S-P154615, 154616.

COMMENTS:  Reprinted on 3/13/07

TERMS:  NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 6,400.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 6,400.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 6,400.00 |

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00038621 | 1 |
| **INVOICE DATE** | |
| 02/28/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 35461 | 02/28/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| DELPHI PRODUCT. DELPHI DAILY PRODUCTION ZINC COBALT PARTS | 1.00 | 1.00 | 6,400.0000 | EA | 6,400.00 |

PRODUCTION FOR 02/28/05.
2 LINES-2 SHIFTS.
PS#'S-P154625, 154626, 154627.

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 6,400.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 6,400.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 6,400.00 |

**TERMS:**  NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00039254 | 1 |
| **INVOICE DATE** | |
| 04/08/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 36092 | 04/07/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16606318 DELPHI ZINC COBALT | 40,320.00 | 40,320.00 | .0066 | EA | 266.11 |
| 16640463 DELPHI BRKT ZINC COBALT | 6,170.00 | 6,170.00 | .0235 | EA | 145.00 |
| 1663-4671 | 3,615.00 | 3,615.00 | .0216 | | 78.08 |
| 16601079 DELPHI BRKT ZINC COBALT | 7,934.00 | 7,934.00 | .0160 | EA | 126.94 |
| 20047004 DELPHI BRKT ZINC COBALT | 5,081.00 | 5,081.00 | .0170 | EA | 86.38 |
| 16638391 TRAV. RED'N LVR ZINC COBALT | 6,705.00 | 6,705.00 | .0141 | EA | 94.54 |
| 16622912 DELPHI BRKT-RIGHT ZINC COBALT | 13,410.00 | 13,410.00 | .0132 | EA | 177.01 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 974.06 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 974.06 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 974.06 |

TERMS:   NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00039310 | 1 |
| INVOICE DATE | |
| 04/12/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 36148 | 04/11/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16605981 MW BACKPLATE-DELPHI ZINC COBALT | 8,000.00 | 8,000.00 | .0216 | EA | 172.80 |
| 16606318 DELPHI ZINC COBALT | 40,000.00 | 40,000.00 | .0066 | EA | 264.00 |
| 20148187 ZINC COBALT | 11,565.00 | 11,565.00 | .0080 | | 92.52 |
| 16600139 T3 SUPPORT PLATE ZINC COBALT | 8,293.00 | 8,293.00 | .0329 | EA | 272.84 |

**COMMENTS:**    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 802.16 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 802.16 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 802.16 |

**TERMS:**    NET 30 DAYS

### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00039311 | 1 |
| **INVOICE DATE** | |
| 04/12/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 36149 | 04/11/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16640563 ZINC TRIVALENT SEALER | 5,780.00 | 5,780.00 | .0130 | | 75.14 |
| 16640574 ZINC TRIVALENT SEALER | 5,578.00 | 5,578.00 | .0110 | | 61.36 |
| 16605995 DELPHI PART ZINC COBALT | 6,560.00 | 6,560.00 | .0310 | EA | 203.36 |
| | THESE PARTS WERE TRIVALENT W/SEALER | | | | |
| 16640562 ZINC TRIVALENT SEALER | 1,374.00 | 1,374.00 | .0280 | | 38.47 |
| 16622720 RH CUTOFF ZINC COBALT | 3,663.00 | 3,663.00 | .0450 | EA | 164.84 |
| | THESE PARTS WERE TRIVALENT CLEAR W/SEAL. | | | | |
| 16640571 ZINC TRIVALENT SEALER | 11,829.00 | 11,829.00 | .0330 | | 390.36 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 9,000.00 | 9,000.00 | .0178 | EA | 160.20 |
| | THESE PARTS WERE TRIVALENT W/ SEALER | | | | |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,093.73 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,093.73 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,093.73 |

TERMS:   NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00039317 | 1 |
| INVOICE DATE | |
| 04/12/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 36155 | 04/11/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1664-3530 DELPHI PART ZINC COBALT | 15,000.00 | 15,000.00 | .0045 | EA | 67.50 |
| 16634671 ZINC COBALT | 3,760.00 | 3,760.00 | .0320 | | 120.32 |
| 16606319 DELPHI BRKT ZINC COBALT | 20,000.00 | 20,000.00 | .0066 | EA | 132.00 |
| 1664-3535 DELPHI ZINC COBALT | 14,380.00 | 14,380.00 | .0060 | EA | 86.28 |
| 16632683 I/S HDL LVR ZINC COBALT | 18,749.00 | 18,749.00 | .0089 | EA | 166.87 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 45,065.00 | 45,065.00 | .0178 | EA | 802.16 |
| 16632681 OVERRIDE LVR-DELPHI ZINC COBALT | 12,785.00 | 12,785.00 | .0102 | EA | 130.41 |
| 16643531 ZINC COBALT | 15,000.00 | 15,000.00 | .0043 | EA | 64.50 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,570.04 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,570.04 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,570.04 |

TERMS:   NET 30 DAYS

# THE RAWAC PLATING CO.
**1107 West North Street**
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00039335 | 1 |
| INVOICE DATE | |
| 04/13/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 36173 | 04/12/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16605980 DELPHI BRKT ZINC COBALT | 8,000.00 | 8,000.00 | .0216 EA | | 172.80 |
| THESE PARTS WERE PLATED ZINC TRIVALENT SEALER. | | | | | |
| 16887677 DELPHI FRAME ZINC/TRI-SEALER | 10,000.00 | 10,000.00 | .0480 EA | | 480.00 |
| 16640562 ZINC TRIVALENT SEALER | 700.00 | 700.00 | .0280 | | 19.60 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 672.40 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 672.40 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 672.40 |

TERMS:    NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00039400 | 1 |
| INVOICE DATE | |
| 04/18/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 36238 | 04/15/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16640562 DELPHI PART ZINC SEALER | 4,101.00 | 4,101.00 | .0280 | EA | 114.83 |

| | |
|---|---|
| SALE AMOUNT | 114.83 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 114.83 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 114.83 |

COMMENTS:  Reprinted on 3/13/07

TERMS:  NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00039402 | 1 |
| INVOICE DATE | |
| 04/18/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO | LOC | SALES REP. |
|---|---|---|---|---|
| 36240 | 04/15/05 | DELPHI | L05 | DF |

| CUSTOMER P O NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC% | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16640571 DELPHI PART ZINC SEALER | 8,158.00 | 8,158.00 | .0330 EA | | 269.21 |
| 1664-3535 DELPHI ZINC COBALT | 28,000.00 | 28,000.00 | .0060 EA | | 168.00 |
| 16643533 DELPHI PART ZINC COBALT | 48,790.00 | 48,790.00 | .0043 EA | | 209.80 |
| 16638390 TRAV. RED'N LVR ZINC COBALT | 8,500.00 | 8,500.00 | .0141 EA | | 119.85 |
| 16605981 MW BACKPLATE-DELPHI ZINC COBALT | 8,000.00 | 8,000.00 | .0216 EA | | 172.80 |
| 20650439 T3 FORKBOLT ZINC COBALT | 23,162.00 | 23,162.00 | .0178 EA | | 412.28 |
| 16605980 DELPHI BRKT ZINC COBALT | 16,000.00 | 16,000.00 | .0216 EA | | 345.60 |
| 16629124 MW~FORKBOLT-DELPHI ZINC COBALT | 8,685.00 | 8,685.00 | .0178 EA | | 154.59 |
| 16640463 | 7,190.00 | 7,190.00 | .0235 EA | | |

COMMENTS:

TERMS:

| | |
|---|---|
| SALE AMOUNT | |
| MISC. CHARGES | |
| SHIPPING/HANDLING | |
| SALES TAX | |
| TOTAL | |
| AMOUNT RECEIVED | |
| **BALANCE DUE** | |

### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00039402 | 2 |
| INVOICE DATE | |
| 04/18/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 36240 | 04/15/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| DELPHI BRKT ZINC COBALT | | | | | 168.97 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 2,021.10 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 2,021.10 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 2,021.10 |

TERMS:    NET 30 DAYS



| INVOICE NO | PAGE |
|------------|------|
| 00039498 | 1 |
| INVOICE DATE | |
| 04/21/05 | |

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|-----------|-----------|--------------|-----|------------|
| 36316 | 04/20/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD/COL |
|----------------------|------------|----------|---------|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|-------------------------|-------------|----------------------------------------|------------|-----------|----------------|
| 16625259 MW DETENT ZINC COBALT | 8,795.00 | 8,795.00 | .0042 EA | | 36.94 |
| 16639399 DELPHI ZINC COBALT | 36,260.00 | 36,260.00 | .0175 EA | | 634.55 |

**COMMENTS:**   Reprinted on 3/13/07

**TERMS:**   NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 671.49 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 671.49 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 671.49 |

# THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00039522 | 1 |
| INVOICE DATE | |
| 04/22/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 36340 | 04/21/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC% | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 30,742.00 | 30,742.00 | .0042 | EA | 129.12 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 129.12 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 129.12 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 129.12 |

TERMS:  NET 30 DAYS

MAR-13-2007 TUE 10:24 AM RAWAC PLATING COMPANY  FAX NO. 937 322 6172



## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00039551 | 1 |
| INVOICE DATE | |
| 04/25/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP. |
|---|---|---|---|---|
| 36369 | 04/22/05 | DELPHI | L05 | DF |

| CUSTOMER P.O NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 65,596.00 | 65,596.00 | .0042 EA | | 275.50 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 275.50 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 275.50 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 275.50 |

TERMS:  NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00039553 | 1 |
| INVOICE DATE | |
| 04/25/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 36371 | 04/22/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 5,500.00 | 5,500.00 | .0480 EA | | 264.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 5,500.00 | 5,500.00 | .0480 EA | | 264.00 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 528.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 528.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 528.00 |

TERMS:    NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00039554 | 1 |
| INVOICE DATE | |
| 04/25/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 36372 | 04/22/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 17,660.00 | 17,660.00 | .0042 | EA | 74.17 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 74.17 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 74.17 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 74.17 |

**TERMS:** NET 30 DAYS

# THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00039569 | 1 |
| INVOICE DATE | |
| 04/26/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 36387 | 04/25/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL. |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16605980 DELPHI BRKT ZINC COBALT | 16,000.00 | 16,000.00 | .0216 | EA | 345.60 |
| | | THESE PARTS WERE ZINC/SEALER. | | | |
| 16640571 DELPHI PART ZINC SEALER | 8,240.00 | 8,240.00 | .0330 | EA | 271.92 |

COMMENTS: Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 617.52 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 617.52 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 617.52 |

TERMS: NET 30 DAYS



| INVOICE NO. | PAGE |
|---|---|
| 00039572 | 1 |
| **INVOICE DATE** | |
| 04/26/05 | |

## *THE RAWAC PLATING CO.*
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491   Fax 937-322-6172

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 36390 | 04/25/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 20047004 DELPHI BRKT ZINC COBALT | 3,120.00 | 3,120.00 | .0170 EA | | 53.04 |
| THESE PARTS WERE ZINC SEALER | | | | | |
| 16640574 DELPHI PART ZINC SEALER | 3,700.00 | 3,700.00 | .0110 EA | | 40.70 |
| 16622912 DELPHI BRKT-RIGHT ZINC COBALT | 14,950.00 | 14,950.00 | .0132 EA | | 197.34 |
| THESE PARTS WERE ZINC SEALER | | | | | |
| 16606318 DELPHI ZINC COBALT | 20,000.00 | 20,000.00 | .0066 EA | | 132.00 |
| THESE PARTS WERE ZINC SEALER | | | | | |
| 16622720 RH CUTOFF ZINC COBALT | 3,512.00 | 3,512.00 | .0450 EA | | 158.04 |
| THESE PARTS WERE ZINC SEALER. | | | | | |
| 16640563 DELPHI PART ZINC/SEALER | 8,465.00 | 8,465.00 | .0130 EA | | 110.05 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 691.17 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 691.17 |
| AMOUNT RECEIVED | .00 |

TERMS:   NET 30 DAYS

| **BALANCE DUE** | 691.17 |
|---|---|

### THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00039573 | 1 |
| INVOICE DATE | |
| 04/26/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 36391 | 04/25/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD/COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 20132325 ZINC COBALT | 21,604.00 | 21,604.00 | .0080 | | 172.83 |
| 16601079 DELPHI BRKT ZINC COBALT | 6,465.00 | 6,465.00 | .0160 | EA | 103.44 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 23,907.00 | 23,907.00 | .0178 | EA | 425.54 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 701.81 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 701.81 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 701.81 |

TERMS:  NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00039575 | 1 |
| INVOICE DATE | |
| 04/26/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 36393 | 04/25/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 67,227.00 | 67,227.00 | .0042 | EA | 282.35 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 282.35 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 282.35 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 282.35 |

TERMS:   NET 30 DAYS



## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00039578 | 1 |
| INVOICE DATE | |
| 04/26/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 36396 | 04/25/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 69,695.00 | 69,695.00 | .0042 EA | | 292.72 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 292.72 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 292.72 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 292.72 |

TERMS:  NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00039605 | 1 |
| INVOICE DATE | |
| 04/28/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 36423 | 04/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 34,120.00 | 34,120.00 | .0042 EA | | 143.30 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 143.30 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 143.30 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 143.30 |

TERMS:   NET 30 DAYS

### THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|-------------|------|
| 00039611 | 1 |
| **INVOICE DATE** | |
| 04/28/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|-----------|-----------|--------------|-----|------------|
| 36429 | 04/27/05 | DELPHI | L05 | DF |

| CUSTOMER P O NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---------------------|-----------|----------|-----------|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|------------------------|-------------|--------------------------------------|------------|------------|----------------|
| 16609259 LH CUTOFF ZINC COBALT | 3,860.00 | 3,860.00 | .0450 EA | | 173.70 |
| 16606319 DELPHI BRKT ZINC COBALT | 44,161.00 | 44,161.00 | .0066 EA | | 291.46 |
| 1664-3535 DELPHI ZINC COBALT | 5,515.00 | 5,515.00 | .0060 EA | | 33.09 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 498.25 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 498.25 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 498.25 |

**TERMS:**  NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00039613 | 1 |
| INVOICE DATE | |
| 04/28/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 36431 | 04/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16606352 DELPHI METAL ZINC COBALT | 55,087.00 | 55,087.00 | .0083 | EA | 457.22 |
| 16632682 6MM WHITE ZINC COBALT | 14,528.00 | 14,528.00 | .0089 | EA | 129.30 |
| 16622913 8MM BRKT ZINC COBALT | 14,000.00 | 14,000.00 | .0132 | EA | 184.80 |
| 16623247 DELPHI BRKT ZINC/TRI-SEALER | 9,310.00 | 9,310.00 | .0110 | EA | 102.41 |

**COMMENTS:**   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 873.73 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 873.73 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 873.73 |

**TERMS:**   NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00039708 | 1 |
|---|---|
| **INVOICE DATE** | |
| 05/02/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 36522 | 04/30/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16606178 DELPHI PART ZINC COBALT | 22,520.00 | 22,520.00 | .0110 | EA | 247.72 |
| 20555404 DELPHI BRKT ZINC COBALT | 5,211.00 | 5,211.00 | .0233 | EA | 121.42 |
| 20047003 DELPHI BRKT ZINC COBALT | 4,199.00 | 4,199.00 | .0170 | EA | 71.38 |
| 16601078 DELPHI BRKT ZINC COBALT | 5,811.00 | 5,811.00 | .0160 | EA | 92.98 |
| 20148186 METAL CP ZINC COBALT | 21,100.00 | 21,100.00 | .0080 | EA | 168.80 |
| 20656577 PLASTIC CP ZINC COBALT | 22,860.00 | 22,860.00 | .0090 | EA | 205.74 |
| 16600138 T3 SUPP. PLATE ZINC COBALT | 5,879.00 | 5,879.00 | .0329 | EA | 193.42 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,101.46 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,101.46 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,101.46 |

TERMS:  NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| 00039979 | 1 |
|---|---|
| **INVOICE DATE** | |
| 05/16/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 36774 | 05/15/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |

COMMENTS:   Reprinted on 3/13/07

TERMS:   NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 792.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 792.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 792.00 |

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00040246 | 1 |
|---|---|
| INVOICE DATE | |
| 05/31/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 37033 | 05/31/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 36,793.00 | 36,793.00 | .0042 | EA | 154.53 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 154.53 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 154.53 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 154.53 |

TERMS:  NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| 00040430 | 1 |
|---|---|
| **INVOICE DATE** | |
| 06/13/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 37206 | 06/11/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16632681 OVERRIDE LVR-DELPHI ZINC COBALT | 11,709.00 | 11,709.00 | .0102 | EA | 119.43 |
| 16606318 DELPHI ZINC COBALT | 20,209.00 | 20,209.00 | .0066 | EA | 133.38 |
| 16605980 DELPHI BRKT ZINC COBALT | 16,095.00 | 16,095.00 | .0216 | EA | 347.65 |
| 16606319 DELPHI BRKT ZINC COBALT | 20,120.00 | 20,120.00 | .0066 | EA | 132.79 |
| 16640463 DELPHI BRKT ZINC COBALT | 6,538.00 | 6,538.00 | .0235 | EA | 153.64 |
| 16605981 MW BACKPLATE-DELPHI ZINC COBALT | 24,374.00 | 24,374.00 | .0216 | EA | 526.48 |
| 16643533 DELPHI PART ZINC COBALT | 20,245.00 | 20,245.00 | .0043 | EA | 87.05 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,500.42 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,500.42 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,500.42 |

TERMS:   NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00040431 | 1 |
|---|---|
| INVOICE DATE | |
| 06/13/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 37207 | 06/11/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL. |
|---|---|---|---|
| VERBAL JERRY | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| MISC 01 STRIP/ZINC/SEALER | 800.00 | 800.00 | .0000 | | .00 |
| | | PLATE PARTS PER JERRY WATKINS. | | | |
| | | NO PART NUMBER WAS GIVEN EXCEPT #3753 | | | |
| MIN. CHARGE MINIMUM CHARGE FOR ALL CUST. ANY | 1.00 | 1.00 | 60.0000 EA | | 60.00 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 60.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 60.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 60.00 |

TERMS:   NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00040432 | 1 |
|---|---|
| **INVOICE DATE** | |
| 06/13/05 | |

BILL TO:                                     SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS          DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road              200 Georgesville Road

Columbus, OHIO 43228               Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 37208 | 06/11/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 14,986.00 | 14,986.00 | .0480 | EA | 719.33 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 719.33 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 719.33 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 719.33 |

TERMS:   NET 30 DAYS

**THE RAWAC PLATING CO.**

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| 00040436 | 1 |
|---|---|
| **INVOICE DATE** | |
| 06/13/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 37212 | 06/11/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| VERBAL JERRY | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16873557 SCREWS STRIP/ZINC/COBALT | 40,000.00 | 40,000.00 | .0020 | | 80.00 |
| | STRIP/ZINC/COBALT PER JERRY WATKINS. 1 BOX/35 LBS. | | | | |

**COMMENTS:** Reprinted on 3/13/07

**TERMS:** NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 80.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 80.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 80.00 |

### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00040445 | 1 |
|---|---|
| INVOICE DATE | |
| 06/13/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 37221 | 06/13/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16606352 DELPHI METAL ZINC COBALT | 16,000.00 | 16,000.00 | .0083 EA | | 132.80 |
| 16640463 DELPHI BRKT ZINC COBALT | 9,355.00 | 9,355.00 | .0235 EA | | 219.84 |
| 1664-3530 DELPHI PART ZINC COBALT | 14,645.00 | 14,645.00 | .0045 EA | | 65.90 |
| 16643534 DELPHI PART ZINC COBALT | 14,000.00 | 14,000.00 | .0060 EA | | 84.00 |
| 16622913 8MM BRKT ZINC COBALT | 14,050.00 | 14,050.00 | .0132 EA | | 185.46 |
| 16643533 DELPHI PART ZINC COBALT | 25,000.00 | 25,000.00 | .0043 EA | | 107.50 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 17,806.00 | 17,806.00 | .0178 EA | | 316.95 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,112.45 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,112.45 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,112.45 |

TERMS:  NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00040446 | 1 |
|---|---|
| INVOICE DATE | |
| 06/13/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 37222 | 06/13/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 EA | | 528.00 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 528.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 528.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 528.00 |

TERMS:   NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00040447 | 1 |
|---|---|
| **INVOICE DATE** | |
| 06/13/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 37223 | 06/13/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| OVERTIME CHARGE | 1.00 | 1.00 | 1,000.0000 | | |
| OVERTIME CHARGE | | | | | 1,000.00 |
| SATURDAY, 06/11/05 | | | | | |
| | 2 LINES 1 SHIFT | | | | |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,000.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,000.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,000.00 |

TERMS:  NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00040457 | 1 |
|---|---|
| INVOICE DATE | |
| 06/14/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 37233 | 06/14/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC% | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16632683 I/S HDL LVR ZINC COBALT | 19,307.00 | 19,307.00 | .0089 | EA | 171.83 |
| 16622913 8MM BRKT ZINC COBALT | 13,564.00 | 13,564.00 | .0132 | EA | 179.04 |
| 16643532 ZINC COBALT | 23,922.00 | 23,922.00 | .0043 | EA | 102.86 |
| 16622912 DELPHI BRKT-RIGHT ZINC COBALT | 16,760.00 | 16,760.00 | .0132 | EA | 221.23 |
| 20456328 DELPHI PART ZINC SEALER | 31,365.00 | 31,365.00 | .0130 | EA | 407.75 |
| THESE PARTS WERE PLATED ZINC COBALT PER JERRY WATKINS. | | | | | |
| 16639356 DELPHI BRKT ZINC COBALT | 20,820.00 | 20,820.00 | .0197 | EA | 410.15 |

COMMENTS:  Reprinted on 3/13/07

| SALE AMOUNT | 1,492.86 |
|---|---|
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,492.86 |
| AMOUNT RECEIVED | .00 |

TERMS:  NET 30 DAYS

| **BALANCE DUE** | 1,492.86 |
|---|---|



### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00040797 | 1 |
|----------|---|

**INVOICE DATE**

07/05/05

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|-----------|------------|--------------|-----|------------|
| 37574 | 07/05/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPO / COL |
|----------------------|------------|----------|-----------|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|------------------------|--------------|---------------------------------------|------------|------------|----------------|
| 1664-1705 METAL ZINC/SEALER | 21,006.00 | 21,006.00 | .0235 EA | | 493.64 |

COMMENTS:   Reprinted on 3/13/07

TERMS:   NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 493.64 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 493.64 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 493.64 |

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00040817 | 1 |
|----------|---|
| INVOICE DATE | |
| 07/06/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|-----------|-----------|--------------|-----|-----------|
| 37594 | 07/06/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|----------------------|-----------|----------|-----------|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|-------------------------|--------------|----------------------------------------|------------|-----------|----------------|
| 1664-1708 METAL ZINC WITH SEALER | 39,225.00 | 39,225.00 | .0169 EA | | 662.90 |

COMMENTS:  Reprinted on 3/13/07

TERMS:  NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 662.90 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 662.90 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 662.90 |

**THE RAWAC PLATING CO.**

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| 00040985 | 1 |
|---|---|
| **INVOICE DATE** | |
| 07/21/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 37761 | 07/21/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16639399 DELPHI ZINC COBALT | 10,753.00 | 10,753.00 | .0175 | EA | 188.18 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 188.18 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 188.18 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 188.18 |

TERMS:    NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00040990 | 1 |
|----------|---|
| INVOICE DATE | |
| 07/21/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|-----------|-----------|--------------|-----|-----------|
| 37766 | 07/21/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|----------------------|-----------|----------|-----------|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|-------------------------|--------------|-----------------------------------------|------------|-----------|----------------|
| 16639399 DELPHI ZINC COBALT | 12,424.00 | 12,424.00 | .0175 | EA | 217.42 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 217.42 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 217.42 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 217.42 |

TERMS:    NET 30 DAYS

### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041153 | 1 |
| INVOICE DATE | |
| 07/30/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP. |
|---|---|---|---|---|
| 37929 | 07/30/05 | DELPHI | L04 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY. ORDERED | QTY. SHIPPED / QTY. BACKORDERED | RETURNED | UNIT PRICE | UOM / DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| 1664-1705<br>METAL<br>ZINC/SEALER | 4,572.00 | 4,572.00 | | .0235 | EA | 107.44 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 107.44 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 107.44 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 107.44 |

TERMS:  NET 30 DAYS

### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041165 | 1 |
| INVOICE DATE | |
| 08/03/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 37941 | 08/02/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 26,500.00 | 26,500.00 | .0178 | EA | 471.70 |
| 16640463 DELPHI BRKT ZINC COBALT | 6,648.00 | 6,648.00 | .0235 | EA | 156.23 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 8,776.00 | 8,776.00 | .0178 | EA | 156.21 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 20,320.00 | 20,320.00 | .0178 | EA | 361.70 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,145.84 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,145.84 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,145.84 |

TERMS:  NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041166 | 1 |
| INVOICE DATE | |
| 08/03/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 37942 | 08/02/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 13,589.00 | 13,589.00 | .0096 EA | | 130.45 |
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 19,015.00 | 19,015.00 | .0061 EA | | 115.99 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 7,930.00 | 7,930.00 | .0200 EA | | 158.60 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 405.04 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 405.04 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 405.04 |

TERMS:    NET 30 DAYS



| INVOICE NO. | PAGE |
|---|---|
| 00041167 | 1 |
| INVOICE DATE | |
| 08/03/05 | |

### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 37943 | 08/02/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 22,000.00 | 22,000.00 | .0480 | EA | 1,056.00 |

**COMMENTS:**   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,056.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,056.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,056.00 |

**TERMS:**   NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041168 | 1 |
| INVOICE DATE | |
| 08/03/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 37944 | 08/02/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 17,750.00 | 17,750.00 | .0042 | EA | 74.55 |
| 16625259 MW DETENT ZINC COBALT | 46,137.00 | 46,137.00 | .0042 | EA | 193.78 |

COMMENTS:   Reprinted on 3/13/07

TERMS:   NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 268.33 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 268.33 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 268.33 |

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041169 | 1 |
| **INVOICE DATE** | |
| 08/03/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 37945 | 08/02/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1664-1705 METAL ZINC/SEALER | 19,545.00 | 19,545.00 | .0235 EA | | 459.31 |

COMMENTS: Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 459.31 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 459.31 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 459.31 |

TERMS: NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041170 | 1 |
| INVOICE DATE | |
| 08/03/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 37946 | 08/02/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 13,920.00 | 13,920.00 | .0096 | EA | 133.63 |
| 16643531 ZINC COBALT | 14,914.00 | 14,914.00 | .0043 | EA | 64.13 |
| 1664-3530 DELPHI PART ZINC COBALT | 25,020.00 | 25,020.00 | .0045 | EA | 112.59 |
| 16643533 DELPHI PART ZINC COBALT | 21,739.00 | 21,739.00 | .0043 | EA | 93.48 |
| 16638390 TRAV. RED'N LVR ZINC COBALT | 7,810.00 | 7,810.00 | .0141 | EA | 110.12 |
| 16619259 LH CUTOFF ZINC SEALER | 3,847.00 | 3,847.00 | .0450 | EA | 173.12 |
| 16632194 CUTOFF ZINC COBALT | 13,290.00 | 13,290.00 | .0068 | EA | 90.37 |

COMMENTS: Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 777.44 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 777.44 |
| AMOUNT RECEIVED | .00 |

TERMS: NET 30 DAYS

| BALANCE DUE | 777.44 |
|---|---|

# THE RAWAC PLATING CO.
### 1107 West North Street
### Springfield, Ohio 45504
### Ph. 937-322-7491 Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041171 | 1 |
| INVOICE DATE | |
| 08/03/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 37947 | 08/02/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 37,679.00 | 37,679.00 | .0178 EA | | 670.69 |
| 16640463 DELPHI BRKT ZINC COBALT | 13,345.00 | 13,345.00 | .0235 EA | | 313.61 |
| 16630902 VERSAM'T FB ZINC COBALT | 17,787.00 | 17,787.00 | .0045 EA | | 80.04 |
| 16643532 ZINC COBALT | 48,203.00 | 48,203.00 | .0043 EA | | 207.27 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 16,000.00 | 16,000.00 | .0200 EA | | 320.00 |
| 16606352 DELPHI METAL Zn/Fe TRIVALENT WITH SEALER | 13,570.00 | 13,570.00 | .0076 EA | | 103.13 |
| 16638391 TRAV. RED'N LVR ZINC COBALT | 9,000.00 | 9,000.00 | .0141 EA | | 126.90 |
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 19,666.00 | 19,666.00 | .0061 EA | | 119.96 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,941.60 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,941.60 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,941.60 |

TERMS:   NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041196 | 1 |
| **INVOICE DATE** | |
| 08/03/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP. |
|---|---|---|---|---|
| 37973 | 08/03/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16619259 LH CUTOFF ZINC SEALER | 4,089.00 | 4,089.00 | .0450 | EA | 184.01 |

| | |
|---|---|
| SALE AMOUNT | 184.01 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 184.01 |
| AMOUNT RECEIVED | .00 |

COMMENTS:   Reprinted on 3/13/07

TERMS:   NET 30 DAYS

| **BALANCE DUE** | 184.01 |
|---|---|

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041197 | 1 |
| **INVOICE DATE** | |
| 08/03/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 37974 | 08/03/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD/COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC% | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 5,500.00 | 5,500.00 | .0480 EA | | 264.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 16,500.00 | 16,500.00 | .0480 EA | | 792.00 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,056.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,056.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,056.00 |

**TERMS:** NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041198 | 1 |
| **INVOICE DATE** | |
| 08/03/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 37975 | 08/03/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC% | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 16,000.00 | 16,000.00 | .0200 | EA | 320.00 |
| 16638390 TRAV. RED'N LVR ZINC COBALT | 14,885.00 | 14,885.00 | .0141 | EA | 209.88 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 4,383.00 | 4,383.00 | .0178 | EA | 78.02 |
| 20650439 T3 FORKBOLT ZINC COBALT | 7,075.00 | 7,075.00 | .0178 | EA | 125.94 |
| 20650438 T3 FORKBOLT ZINC COBALT | 7,920.00 | 7,920.00 | .0178 | EA | 140.98 |
| 16630902 VERSAM'T FB ZINC COBALT | 18,330.00 | 18,330.00 | .0045 | EA | 82.49 |
| 1664-3530 DELPHI PART ZINC COBALT | 15,080.00 | 15,080.00 | .0045 | EA | 67.86 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,025.17 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,025.17 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,025.17 |

TERMS:    NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041199 | 1 |
| INVOICE DATE | |
| 08/03/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 37976 | 08/03/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |
| 16629141 L-DELPHI ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 792.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 792.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 792.00 |

TERMS:  NET 30 DAYS

# THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041200 | 1 |
| INVOICE DATE | |
| 08/03/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 37977 | 08/03/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1664-1705 METAL ZINC/SEALER | 40,868.00 | 40,868.00 | .0235 | EA | 960.40 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 960.40 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 960.40 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 960.40 |

TERMS:   NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041201 | 1 |
| **INVOICE DATE** | |
| 08/03/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200-Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 37978 | 08/03/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 40,000.00 | 40,000.00 | .0200 | EA | 800.00 |
| 16638391 TRAV. RED'N LVR ZINC COBALT | 7,500.00 | 7,500.00 | .0141 | EA | 105.75 |
| 1664-3535 DELPHI ZINC COBALT | 14,000.00 | 14,000.00 | .0060 | EA | 84.00 |

**COMMENTS:**  Reprinted on 3/13/07

**TERMS:**  NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 989.75 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 989.75 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 989.75 |

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041202 | 1 |
| INVOICE DATE | |
| 08/03/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 37979 | 08/03/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 22,000.00 | 22,000.00 | .0480 | EA | 1,056.00 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,056.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,056.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,056.00 |

TERMS:   NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00041203 | 1 |
|---|---|
| INVOICE DATE | |
| 08/03/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 37980 | 08/03/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 35,020.00 | 35,020.00 | .0042 | EA | 147.08 |

**COMMENTS:**  Reprinted on 3/13/07

**TERMS:**  NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 147.08 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 147.08 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 147.08 |

# *THE RAWAC PLATING CO.*

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00041204 | 1 |
|---|---|
| **INVOICE DATE** | |
| 08/03/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 37981 | 08/03/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 17,515.00 | 17,515.00 | .0178 | EA | 311.77 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 20,115.00 | 20,115.00 | .0061 | EA | 122.70 |
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 29,260.00 | 29,260.00 | .0061 | EA | 178.49 |
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 14,025.00 | 14,025.00 | .0096 | EA | 134.64 |
| 1664-3530 DELPHI PART ZINC COBALT | 15,000.00 | 15,000.00 | .0045 | EA | 67.50 |
| 16643533 DELPHI PART ZINC COBALT | 19,280.00 | 19,280.00 | .0043 | EA | 82.90 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 14,000.00 | 14,000.00 | .0096 | EA | 134.40 |
| 16643532 ZINC COBALT | 24,745.00 | 24,745.00 | .0043 | EA | 106.40 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,138.80 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,138.80 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,138.80 |

TERMS:   NET 30 DAYS