## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041451 | 1 |
| INVOICE DATE | |
| 08/18/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38203 | 08/18/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1664-1705 METAL ZINC/SEALER | 9,270.00 | 9,270.00 | .0235 | EA | 217.85 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 217.85 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 217.85 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 217.85 |

**TERMS:**  NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041452 | 1 |
| INVOICE DATE | |
| 08/18/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38204 | 08/18/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 83,515.00 | 83,515.00 | .0042 | EA | 350.76 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 350.76 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 350.76 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 350.76 |

TERMS:   NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|-------------|------|
| 00041453 | 1 |
| INVOICE DATE | |
| 08/18/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|----------|-----------|-------------|-----|-----------|
| 38205 | 08/18/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|----------------------|-----------|----------|-----------|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16632681 OVERRIDE LVR-DELPHI ZINC COBALT | 6,055.00 | 6,055.00 | .0102 | EA | 61.76 |
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 14,585.00 | 14,585.00 | .0096 | EA | 140.02 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 16,000.00 | 16,000.00 | .0200 | EA | 320.00 |
| 1664-3530 DELPHI PART ZINC COBALT | 15,000.00 | 15,000.00 | .0045 | EA | 67.50 |
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 15,800.00 | 15,800.00 | .0061 | EA | 96.38 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 14,000.00 | 14,000.00 | .0096 | EA | 134.40 |
| 16643532 ZINC COBALT | 25,000.00 | 25,000.00 | .0043 | EA | 107.50 |

**COMMENTS:**  Reprinted on 3/13/07

**TERMS:**  NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 927.56 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 927.56 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | **927.56** |



## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041454 | 1 |
| INVOICE DATE | |
| 08/18/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38206 | 08/18/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16643534 DELPHI PART ZINC COBALT | 13,880.00 | 13,880.00 | .0060 | EA | 83.28 |
| 16640463 DELPHI BRKT ZINC COBALT | 6,240.00 | 6,240.00 | .0235 | EA | 146.64 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 5,625.00 | 5,625.00 | .0178 | EA | 100.13 |
| 1664-3530 DELPHI PART ZINC COBALT | 14,960.00 | 14,960.00 | .0045 | EA | 67.32 |

COMMENTS:   Reprinted on 3/13/07

TERMS:   NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 397.37 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 397.37 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 397.37 |

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041455 | 1 |
| INVOICE DATE | |
| 08/18/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP |
|---|---|---|---|---|
| 38207 | 08/18/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 16,050.00 | 16,050.00 | .0200 | EA | 321.00 |
| 16632681 OVERRIDE LVR-DELPHI ZINC COBALT | 13,450.00 | 13,450.00 | .0102 | EA | 137.19 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 20,000.00 | 20,000.00 | .0061 | EA | 122.00 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 32,321.00 | 32,321.00 | .0200 | EA | 646.42 |
| 16601079 DELPHI BRKT ZINC COBALT | 7,554.00 | 7,554.00 | .0160 | EA | 120.86 |
| 16638391 TRAV. RED'N LVR ZINC COBALT | 8,240.00 | 8,240.00 | .0141 | EA | 116.18 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,463.65 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,463.65 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,463.65 |

TERMS:    NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO | PAGE |
|---|---|
| 00041456 | 1 |

| INVOICE DATE |
|---|
| 08/18/05 |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38208 | 08/18/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 0550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 EA | | 528.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 5,500.00 | 5,500.00 | .0480 EA | | 264.00 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 792.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 792.00 |
| AMOUNT RECEIVED | .00 |

TERMS:    NET 30 DAYS

| BALANCE DUE | 792.00 |
|---|---|

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|-------------|------|
| 00041467 | 1 |
| **INVOICE DATE** | |
| 08/19/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|-----------|-----------|--------------|-----|-----------|
| 38219 | 08/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|----------------------|-----------|----------|-----------|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|-------------------------|-------------|--------------------------------------|------------|------------|----------------|
| 16629141 L-DELPHI ZINC COBALT | 5,500.00 | 5,500.00 | .0480 EA | | 264.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 EA | | 528.00 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 792.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 792.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 792.00 |

TERMS:   NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041468 | 1 |
| **INVOICE DATE** | |
| 08/19/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38220 | 08/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629140 DELPHI BRKT ZINC COBALT | 16,500.00 | 16,500.00 | .0480 | EA | 792.00 |
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |

**COMMENTS:**   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,320.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,320.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,320.00 |

**TERMS:**   NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041469 | 1 |
| INVOICE DATE | |
| 08/19/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 38221 | 08/19/05 | DELPHI | L04 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1664-1705 METAL ZINC/SEALER | 16,540.00 | 16,540.00 | .0235 EA | | 388.69 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 388.69 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 388.69 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 388.69 |

TERMS:   NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041470 | 1 |
| **INVOICE DATE** | |
| 08/19/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO | LOC | SALES REP. |
|---|---|---|---|---|
| 38222 | 08/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16632681 OVERRIDE LVR-DELPHI ZINC COBALT | 10,680.00 | 10,680.00 | .0102 | EA | 108.94 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 59,236.00 | 59,236.00 | .0178 | EA | 1,054.40 |
| 16606352 DELPHI METAL Zn/Fe TRIVALENT WITH SEALER | 13,000.00 | 13,000.00 | .0076 | EA | 98.80 |
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 16,070.00 | 16,070.00 | .0096 | EA | 154.27 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 16,000.00 | 16,000.00 | .0200 | EA | 320.00 |

**COMMENTS:**   Reprinted on 3/13/07

**TERMS:**   NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 1,736.41 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,736.41 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,736.41 |

05-44481-rdd Doc 7220-9 Filed 03/14/07 Entered 03/14/07 14:44:24 Exhibit A-PART 9 Pg 11 of 84



**THE RAWAC PLATING CO.**

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041471 | 1 |
| INVOICE DATE | |
| 08/19/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38223 | 08/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED / QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 16,000.00 | 16,000.00 | .0200 | EA | 320.00 |
| 16642404 MW REDUCED FB ZINC COBALT | 9,450.00 | 9,450.00 | .0178 | EA | 168.21 |
| 20456331 CLL FORKBOLT ZINC COBALT | 31,670.00 | 31,670.00 | .0178 | EA | 563.73 |
| 16643532 ZINC COBALT | 54,240.00 | 54,240.00 | .0043 | EA | 233.23 |
| 1664-3530 DELPHI PART ZINC COBALT | 14,600.00 | 14,600.00 | .0045 | EA | 65.70 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 9,130.00 | 9,130.00 | .0178 | EA | 162.51 |
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 19,350.00 | 19,350.00 | .0061 | EA | 118.04 |

COMMENTS:    Reprinted on 3/13/07

TERMS:    NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 1,631.42 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,631.42 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,631.42 |

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041472 | 1 |
| INVOICE DATE | |
| 08/19/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38224 | 08/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 264.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 264.00 |
| AMOUNT RECEIVED | .00 |

TERMS:    NET 30 DAYS

| BALANCE DUE | 264.00 |
|---|---|

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041473 | 1 |
| INVOICE DATE | |
| 08/19/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38225 | 08/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1664-1705 METAL ZINC/SEALER | 11,295.00 | 11,295.00 | .0235 | EA | 265.43 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 265.43 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 265.43 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 265.43 |

TERMS:   NET 30 DAYS

### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041474 | 1 |
| **INVOICE DATE** | |
| 08/19/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38226 | 08/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 20,610.00 | 20,610.00 | .0042 | EA | 86.56 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 86.56 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 86.56 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 86.56 |

TERMS:    NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO | PAGE |
|---|---|
| 00041475 | 1 |
| INVOICE DATE | |
| 08/19/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38227 | 08/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16622913<br>8MM BRKT<br>Zn/Fe TRIVALENT WITH SEALER | 14,000.00 | 14,000.00 | .0096 | EA | 134.40 |
| 1664-3530<br>DELPHI PART<br>ZINC COBALT | 15,000.00 | 15,000.00 | .0045 | EA | 67.50 |
| 16640463<br>DELPHI BRKT<br>ZINC COBALT | 11,769.00 | 11,769.00 | .0235 | EA | 276.57 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 478.47 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 478.47 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 478.47 |

TERMS:   NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00041493 | 1 |
|---|---|
| INVOICE DATE | |
| 08/22/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38245 | 08/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 10,000.00 | 10,000.00 | .0042 EA | | 42.00 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 42.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 42.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 42.00 |

TERMS:  NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| 00041494 | 1 |
|----------|---|
| **INVOICE DATE** | |
| 08/22/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|----------|-----------|--------------|-----|-----------|
| 38246 | 08/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|----------------------|-----------|----------|-----------|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|------------------------|-------------|----------------------------------------|------------|------------|----------------|
| 16640463 DELPHI BRKT ZINC COBALT | 4,552.00 | 4,552.00 | .0235 EA | | 106.97 |
| 16643533 DELPHI PART ZINC COBALT | 24,500.00 | 24,500.00 | .0043 EA | | 105.35 |
| 16640463 DELPHI BRKT ZINC COBALT | 10,300.00 | 10,300.00 | .0235 EA | | 242.05 |
| 1664-3530 DELPHI PART ZINC COBALT | 15,000.00 | 15,000.00 | .0045 EA | | 67.50 |
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 20,000.00 | 20,000.00 | .0061 EA | | 122.00 |
| 16640463 DELPHI BRKT ZINC COBALT | 5,570.00 | 5,570.00 | .0235 EA | | 130.90 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 6,980.00 | 6,980.00 | .0178 EA | | 124.24 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 20,000.00 | 20,000.00 | .0061 EA | | 122.00 |
| 16605981 | 8,000.00 | 8,000.00 | .0200 EA | | |

COMMENTS:

TERMS:

| | |
|--|--|
| SALE AMOUNT | |
| MISC. CHARGES | |
| SHIPPING/HANDLING | |
| SALES TAX | |
| TOTAL | |
| AMOUNT RECEIVED | |
| **BALANCE DUE** | |

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|-------------|------|
| 00041494 | 2 |
| INVOICE DATE | |
| 08/22/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|-----------|------------|--------------|------|------------|
| 38246 | 08/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|----------------------|------------|----------|-----------|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|------------------------|--------------|----------------------------------------|------------|------------|----------------|
| MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | | | | | 160.00 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,181.01 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,181.01 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,181.01 |

TERMS:   NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041495 | 1 |
| **INVOICE DATE** | |
| 08/22/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38247 | 08/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 19,705.00 | 19,705.00 | .0061 | EA | 120.20 |
| 16632680 OVERRIDE LEVER ZINC COBALT | 2,565.00 | 2,565.00 | .0102 | EA | 26.16 |
| 16600139 T3 SUPPORT PLATE ZINC COBALT | 12,950.00 | 12,950.00 | .0329 | EA | 426.06 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 15,720.00 | 15,720.00 | .0200 | EA | 314.40 |
| 16643531 ZINC COBALT | 14,140.00 | 14,140.00 | .0043 | EA | 60.80 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 13,370.00 | 13,370.00 | .0096 | EA | 128.35 |
| 16638391 TRAV. RED'N LVR ZINC COBALT | 8,750.00 | 8,750.00 | .0141 | EA | 123.38 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,199.35 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,199.35 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,199.35 |

TERMS:    NET 30 DAYS



**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041496 | 1 |
| **INVOICE DATE** | |
| 08/22/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38248 | 08/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 50,220.00 | 50,220.00 | .0042 EA | | 210.92 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 210.92 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 210.92 |
| AMOUNT RECEIVED | .00 |

TERMS:   NET 30 DAYS

| **BALANCE DUE** | 210.92 |
|---|---|

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041497 | 1 |

**INVOICE DATE**

08/22/05

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP |
|---|---|---|---|---|
| 38249 | 08/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629140 DELPHI BRKT ZINC COBALT | 16,500.00 | 16,500.00 | .0480 | EA | 792.00 |
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,320.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,320.00 |
| AMOUNT RECEIVED | .00 |

**TERMS:**  NET 30 DAYS

| **BALANCE DUE** | 1,320.00 |
|---|---|

# THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00041498 | 1 |
|---|---|
| INVOICE DATE | |
| 08/22/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 38250 | 08/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16639402 DELPHI PART ZINC COBALT | 13,460.00 | 13,460.00 | .0180 | EA | 242.28 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 242.28 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 242.28 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 242.28 |

**TERMS:**  NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041499 | 1 |
| **INVOICE DATE** | |
| 08/22/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38251 | 08/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16639402 DELPHI PART ZINC COBALT | 7,690.00 | 7,690.00 | .0180 | EA | 138.42 |

COMMENTS:  Reprinted on 3/13/07

TERMS:  NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 138.42 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 138.42 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 138.42 |

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041500 | 1 |

**INVOICE DATE**

08/22/05

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38252 | 08/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,056.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,056.00 |
| AMOUNT RECEIVED | .00 |

TERMS:   NET 30 DAYS

| **BALANCE DUE** | 1,056.00 |
|---|---|

# THE RAWAC PLATING CO.
A-PART 9    Pg 25 of 84

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00041501 | 1 |
|---|---|
| **INVOICE DATE** | |
| 08/22/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38253 | 08/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 9,545.00 | 9,545.00 | .0178 | EA | 169.90 |
| 16632683 I/S HDL LVR ZINC COBALT | 17,335.00 | 17,335.00 | .0089 | EA | 154.28 |
| 16642404 MW REDUCED FB ZINC COBALT | 4,725.00 | 4,725.00 | .0178 | EA | 84.11 |
| 16600151 T3 BACKPLATE ZINC COBALT | 21,240.00 | 21,240.00 | .0350 | EA | 743.40 |
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 13,940.00 | 13,940.00 | .0096 | EA | 133.82 |
| 16640463 DELPHI BRKT ZINC COBALT | 4,842.00 | 4,842.00 | .0235 | EA | 113.79 |
| 16619259 LH CUTOFF ZINC SEALER | 3,860.00 | 3,860.00 | .0450 | EA | 173.70 |
| 16632680 OVERRIDE LEVER ZINC COBALT | 13,040.00 | 13,040.00 | .0102 | EA | 133.01 |
| 16643531 | 14,780.00 | 14,780.00 | .0043 | EA | |

COMMENTS:

| | |
|---|---|
| SALE AMOUNT | |
| MISC. CHARGES | |
| SHIPPING/HANDLING | |
| SALES TAX | |
| TOTAL | |
| AMOUNT RECEIVED | |
| **BALANCE DUE** | |

TERMS:

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041501 | 2 |
| INVOICE DATE | |
| 08/22/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO | LOC. | SALES REP. |
|---|---|---|---|---|
| 38253 | 08/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| ZINC COBALT | | | | | 63.55 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,769.56 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,769.56 |
| AMOUNT RECEIVED | .00 |

TERMS:   NET 30 DAYS

| **BALANCE DUE** | 1,769.56 |
|---|---|

## THE RAWAC PLATING CO.
1107 West Main Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041502 | 1 |
| INVOICE DATE | |
| 08/22/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP |
|---|---|---|---|---|
| 38254 | 08/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1664-1705 METAL ZINC/SEALER | 19,225.00 | 19,225.00 | .0235 EA | | 451.79 |

**COMMENTS:**   Reprinted on 3/13/07

**TERMS:**   NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 451.79 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 451.79 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 451.79 |

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| 00041511 | 1 |
|---|---|
| **INVOICE DATE** | |
| 08/22/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP. |
|---|---|---|---|---|
| 38263 | 08/20/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16606352 DELPHI METAL Zn/Fe TRIVALENT WITH SEALER | 13,730.00 | 13,730.00 | .0076 | EA | 104.35 |
| 16642404 MW REDUCED FB ZINC COBALT | 9,020.00 | 9,020.00 | .0178 | EA | 160.56 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 7,800.00 | 7,800.00 | .0200 | EA | 156.00 |
| 16643533 DELPHI PART ZINC COBALT | 22,100.00 | 22,100.00 | .0043 | EA | 95.03 |
| 16638390 TRAV. RED'N LVR ZINC COBALT | 8,350.00 | 8,350.00 | .0141 | EA | 117.74 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 38,220.00 | 38,220.00 | .0178 | EA | 680.32 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,314.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,314.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,314.00 |

**TERMS:** NET 30 DAYS



## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00041512 | 1 |
|---|---|
| **INVOICE DATE** | |
| 08/22/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38264 | 08/20/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259<br>MW DETENT<br>ZINC COBALT | 72,276.00 | 72,276.00 | .0042 EA | | 303.56 |

**COMMENTS:**  Reprinted on 3/13/07

**TERMS:**  NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 303.56 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 303.56 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 303.56 |

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00041513 | 1 |
|---|---|
| INVOICE DATE | |
| 08/22/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38265 | 08/20/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 0550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 528.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 528.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 528.00 |

TERMS:    NET 30 DAYS

## *THE RAWAC PLATING CO.*

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| 00041514 | 1 |
|---|---|
| **INVOICE DATE** | |
| 08/22/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38266 | 08/20/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 8,000.00 | 8,000.00 | .0200 | EA | 160.00 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 16,000.00 | 16,000.00 | .0200 | EA | 320.00 |
| 16640463 DELPHI BRKT ZINC COBALT | 5,420.00 | 5,420.00 | .0235 | EA | 127.37 |
| 16643531 ZINC COBALT | 15,000.00 | 15,000.00 | .0043 | EA | 64.50 |
| 1664-3530 DELPHI PART ZINC COBALT | 15,000.00 | 15,000.00 | .0045 | EA | 67.50 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 14,925.00 | 14,925.00 | .0178 | EA | 265.67 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,005.04 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,005.04 |
| AMOUNT RECEIVED | .00 |

**TERMS:**  NET 30 DAYS

| **BALANCE DUE** | 1,005.04 |
|---|---|

MAR-13-2007 TUE 01:15 PM RAWAC PLATING COMPANY    FAX NO. 937 322 6172    P. 03

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00041515 | 1 |
|---|---|
| **INVOICE DATE** | |
| 08/22/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38267 | 08/20/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 0550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1664-1705 METAL ZINC/SEALER | 14,137.00 | 14,137.00 | .0235 | EA | 332.22 |

**COMMENTS:**    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 332.22 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 332.22 |
| AMOUNT RECEIVED | .00 |

**TERMS:**    NET 30 DAYS

| **BALANCE DUE** | 332.22 |
|---|---|

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00041516 | 1 |
|---|---|
| **INVOICE DATE** | |
| 08/22/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38268 | 08/20/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 9,590.00 | 9,590.00 | .0178 | EA | 170.70 |
| 16632682 6MM WHITE ZINC COBALT | 15,630.00 | 15,630.00 | .0089 | EA | 139.11 |

| | |
|---|---|
| SALE AMOUNT | 309.81 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 309.81 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 309.81 |

COMMENTS:    Reprinted on 3/13/07

TERMS:    NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| 00041517 | 1 |
|---|---|
| INVOICE DATE | |
| 08/22/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38269 | 08/20/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 0550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629140 DELPHI BRKT ZINC COBALT | 22,000.00 | 22,000.00 | .0480 | EA | 1,056.00 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,056.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,056.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,056.00 |

**TERMS:**  NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041518 | 1 |
| **INVOICE DATE** | |
| 08/22/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 38270 | 08/20/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16622404 DELPHI DETENT ZINC SEALER | 4,500.00 | 4,500.00 | .0178 | | 80.10 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 25,348.00 | 25,348.00 | .0178 | EA | 451.19 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 15,550.00 | 15,550.00 | .0200 | EA | 311.00 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 842.29 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 842.29 |
| AMOUNT RECEIVED | .00 |

**TERMS:**  NET 30 DAYS

| **BALANCE DUE** | 842.29 |
|---|---|

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00041519 | 1 |
|---|---|
| **INVOICE DATE** | |
| 08/22/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38271 | 08/20/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 52,881.00 | 52,881.00 | .0042 | EA | 222.10 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 222.10 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 222.10 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 222.10 |

**TERMS:**  NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| 00041520 | 1 |
|----------|---|
| **INVOICE DATE** | |
| 08/23/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|-----------|-----------|--------------|-----|-----------|
| 38272 | 08/20/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|----------------------|-----------|----------|-----------|
| | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED / QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---------------------------|-------------|------------------------------------------|-----------|-----------|----------------|
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 14,000.00 | 14,000.00 | .0096 EA | | 134.40 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 8,000.00 | 8,000.00 | .0200 EA | | 160.00 |
| 16632682 6MM WHITE ZINC COBALT | 11,620.00 | 11,620.00 | .0089 EA | | 103.42 |
| 16643533 DELPHI PART ZINC COBALT | 25,000.00 | 25,000.00 | .0043 EA | | 107.50 |
| 16643531 ZINC COBALT | 14,000.00 | 14,000.00 | .0043 EA | | 60.20 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 8,000.00 | 8,000.00 | .0200 EA | | 160.00 |
| 16643531 ZINC COBALT | 11,055.00 | 11,055.00 | .0043 EA | | 47.54 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 773.06 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 773.06 |
| AMOUNT RECEIVED | .00 |

TERMS:  NET 30 DAYS

| **BALANCE DUE** | 773.06 |
|-----------------|--------|

### THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00041521 | 1 |
|---|---|
| **INVOICE DATE** | |
| 08/23/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38273 | 08/22/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16619259 LH CUTOFF ZINC SEALER | 4,000.00 | 4,000.00 | .0450 | EA | 180.00 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 45,266.00 | 45,266.00 | .0178 | EA | 805.73 |
| 16643531 ZINC COBALT | 30,000.00 | 30,000.00 | .0043 | EA | 129.00 |
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 14,000.00 | 14,000.00 | .0096 | EA | 134.40 |
| 16638390 TRAV. RED'N LVR ZINC COBALT | 8,500.00 | 8,500.00 | .0141 | EA | 119.85 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 16,000.00 | 16,000.00 | .0200 | EA | 320.00 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 8,000.00 | 8,000.00 | .0200 | EA | 160.00 |
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 20,000.00 | 20,000.00 | .0061 | EA | 122.00 |
| 16643533 DELPHI PART | 50,000.00 | 50,000.00 | .0043 | EA | 215.00 |

COMMENTS:

TERMS:

| | |
|---|---|
| SALE AMOUNT | |
| MISC. CHARGES | |
| SHIPPING/HANDLING | |
| SALES TAX | |
| TOTAL | |
| AMOUNT RECEIVED | |
| **BALANCE DUE** | |



| INVOICE NO. | PAGE |
|---|---|
| 00041522 | 1 |
| **INVOICE DATE** | |
| 08/23/05 | |

### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38274 | 08/22/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 31,606.00 | 31,606.00 | .0042 EA | | 132.75 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 132.75 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 132.75 |
| AMOUNT RECEIVED | .00 |

**TERMS:**  NET 30 DAYS

| **BALANCE DUE** | 132.75 |
|---|---|

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041523 | 1 |
| INVOICE DATE | |
| 08/23/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 38275 | 08/22/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| OVERTIME CHARGE O.T. CHARGE FOR DELPHI SATURDAY, AUGUST 20TH, 2005 2 LINES- 1 SHIFT. | 1.00 | 1.00 | 1,000.0000 | | 1,000.00 |

**COMMENTS:**   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,000.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,000.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,000.00 |

**TERMS:**   NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00041534 | 1 |
|----------|---|
| INVOICE DATE | |
| 08/23/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP |
|-----------|-----------|--------------|------|-----------|
| 38286 | 08/23/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|----------------------|-----------|----------|-----------|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|------------------------|--------------|----------------------------------------|------------|------------|----------------|
| 16625259 MW DETENT ZINC COBALT | 78,375.00 | 78,375.00 | .0042 | EA | 329.18 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 329.18 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 329.18 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 329.18 |

TERMS:    NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| 00041535 | 1 |
|---|---|
| **INVOICE DATE** | |
| 08/23/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 38287 | 08/23/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 24,886.00 | 24,886.00 | .0178 | EA | 442.97 |

COMMENTS: Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 442.97 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 442.97 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 442.97 |

TERMS: NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00041536 | 1 |
|---|---|
| **INVOICE DATE** | |
| 08/23/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38288 | 08/23/05 | DELPHI | L05 | DF |

| CUSTOMER P.O NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 528.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 528.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 528.00 |

TERMS:  NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| 00041537 | 1 |
|---|---|
| **INVOICE DATE** | |
| 08/23/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP. |
|---|---|---|---|---|
| 38289 | 08/23/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 34,964.00 | 34,964.00 | .0178 | EA | 622.36 |
| 16638390 TRAV. RED'N LVR ZINC COBALT | 8,970.00 | 8,970.00 | .0141 | EA | 126.48 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 19,890.00 | 19,890.00 | .0061 | EA | 121.33 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 13,870.00 | 13,870.00 | .0096 | EA | 133.15 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 15,715.00 | 15,715.00 | .0200 | EA | 314.30 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 8,000.00 | 8,000.00 | .0200 | EA | 160.00 |
| 16643532 ZINC COBALT | 25,000.00 | 25,000.00 | .0043 | EA | 107.50 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,585.12 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,585.12 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,585.12 |

**TERMS:** NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041538 | 1 |
| INVOICE DATE | |
| 08/23/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 38290 | 08/23/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL. |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 42,621.00 | 42,621.00 | .0042 | EA | 179.01 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 179.01 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 179.01 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 179.01 |

TERMS:   NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041539 | 1 |
| INVOICE DATE | |
| 08/23/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38291 | 08/23/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 16,500.00 | 16,500.00 | .0480 | EA | 792.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,320.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,320.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,320.00 |

TERMS:   NET 30 DAYS

## THE RAWAC PLATING CO.
### 1107 West North Street
### Springfield, Ohio 45504
### Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041540 | 1 |

| INVOICE DATE |
|---|
| 08/23/05 |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38292 | 08/23/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 9,759.00 | 9,759.00 | .0178 | EA | 173.71 |
| 16600138 T3 SUPP. PLATE ZINC COBALT | 2,400.00 | 2,400.00 | .0329 | EA | 78.96 |
| 16632683 I/S HDL LVR ZINC COBALT | 23,594.00 | 23,594.00 | .0089 | EA | 209.99 |
| 16600139 T3 SUPPORT PLATE ZINC COBALT | 3,075.00 | 3,075.00 | .0329 | EA | 101.17 |
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 13,570.00 | 13,570.00 | .0096 | EA | 130.27 |
| 16619259 LH CUTOFF ZINC SEALER | 3,815.00 | 3,815.00 | .0450 | EA | 171.68 |
| 16606352 DELPHI METAL Zn/Fe TRIVALENT WITH SEALER | 5,335.00 | 5,335.00 | .0076 | EA | 40.55 |

**COMMENTS:** Reprinted on 3/13/07

**TERMS:** NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 906.33 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 906.33 |
| AMOUNT RECEIVED | .00 |

| **BALANCE DUE** | 906.33 |
|---|---|

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041541 | 1 |
| INVOICE DATE | |
| 08/23/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38293 | 08/23/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 22,000.00 | 22,000.00 | .0480 | EA | 1,056.00 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,320.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,320.00 |
| AMOUNT RECEIVED | .00 |

TERMS:    NET 30 DAYS

| BALANCE DUE | 1,320.00 |
|---|---|

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041562 | 1 |
| **INVOICE DATE** | |
| 08/25/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38314 | 08/24/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL. |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 264.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 264.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 264.00 |

**TERMS:** NET 30 DAYS

# THE RAWAC PLATING CO.

**1107 West North Street**
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041563 | 1 |
| INVOICE DATE | |
| 08/25/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP. |
|---|---|---|---|---|
| 38315 | 08/24/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 16,000.00 | 16,000.00 | .0200 EA | | 320.00 |
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 20,000.00 | 20,000.00 | .0061 EA | | 122.00 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 8,000.00 | 8,000.00 | .0200 EA | | 160.00 |
| 16638391 TRAV. RED'N LVR ZINC COBALT | 7,129.00 | 7,129.00 | .0141 EA | | 100.52 |
| 1664-3530 DELPHI PART ZINC COBALT | 30,000.00 | 30,000.00 | .0045 EA | | 135.00 |
| 16638390 TRAV. RED'N LVR ZINC COBALT | 8,500.00 | 8,500.00 | .0141 EA | | 119.85 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 957.37 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 957.37 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 957.37 |

**TERMS:** NET 30 DAYS



### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041564 | 1 |
| **INVOICE DATE** | |
| 08/25/05 | |

BILL TO:                                          SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS            DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road                200 Georgesville Road

Columbus, OHIO 43228                 Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38316 | 08/24/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM (DISC %) | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 27,216.00 | 27,216.00 | .0178 | EA | 484.44 |
| 16639402 DELPHI PART ZINC COBALT | 13,765.00 | 13,765.00 | .0180 | EA | 247.77 |
| 16643533 DELPHI PART ZINC COBALT | 40,366.00 | 40,366.00 | .0043 | EA | 173.57 |
| 16643532 ZINC COBALT | 23,746.00 | 23,746.00 | .0043 | EA | 102.11 |
| 16632683 I/S HDL LVR ZINC COBALT | 17,029.00 | 17,029.00 | .0089 | EA | 151.56 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 14,667.00 | 14,667.00 | .0200 | EA | 293.34 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,452.79 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,452.79 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,452.79 |

TERMS:   NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041565 | 1 |
| INVOICE DATE | |
| 08/25/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38317 | 08/24/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,056.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,056.00 |
| AMOUNT RECEIVED | .00 |

TERMS:   NET 30 DAYS

| **BALANCE DUE** | 1,056.00 |
|---|---|

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041566 | 1 |
| INVOICE DATE | |
| 08/25/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38318 | 08/24/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD/COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC% | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 36,562.00 | 36,562.00 | .0178 EA | | 650.80 |
| 16632681 OVERRIDE LVR-DELPHI ZINC COBALT | 8,935.00 | 8,935.00 | .0102 EA | | 91.14 |
| 16639402 DELPHI PART ZINC COBALT | 12,930.00 | 12,930.00 | .0180 EA | | 232.74 |
| 16642079 R/C DETENT ZINC COBALT | 20,000.00 | 20,000.00 | .0098 EA | | 196.00 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 7,475.00 | 7,475.00 | .0200 EA | | 149.50 |
| 20047004 DELPHI BRKT ZINC COBALT | 2,050.00 | 2,050.00 | .0170 EA | | 34.85 |
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 20,165.00 | 20,165.00 | .0061 EA | | 123.01 |
| 16643532 ZINC COBALT | 52,490.00 | 52,490.00 | .0043 EA | | 225.71 |

COMMENTS:  Reprinted on 3/13/07

TERMS:  NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 1,703.75 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,703.75 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,703.75 |

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041567 | 1 |
| INVOICE DATE | |
| 08/25/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38319 | 08/24/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16643533 DELPHI PART ZINC COBALT | 53,700.00 | 53,700.00 | .0043 EA | | 230.91 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 14,425.00 | 14,425.00 | .0096 EA | | 138.48 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 369.39 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 369.39 |
| AMOUNT RECEIVED | .00 |

**TERMS:**  NET 30 DAYS

| **BALANCE DUE** | 369.39 |
|---|---|

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| INVOICE NO | PAGE |
|---|---|
| 00041568 | 1 |
| INVOICE DATE | |
| 08/25/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38320 | 08/24/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 EA | | 528.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 EA | | 528.00 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,056.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,056.00 |
| AMOUNT RECEIVED | .00 |

**TERMS:** NET 30 DAYS

| **BALANCE DUE** | 1,056.00 |
|---|---|

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041575 | 1 |
| INVOICE DATE | |
| 08/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38327 | 08/25/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16643533 DELPHI PART ZINC COBALT | 34,930.00 | 34,930.00 | .0043 EA | | 150.20 |
| 16640463 DELPHI BRKT ZINC COBALT | 6,385.00 | 6,385.00 | .0235 EA | | 150.05 |
| 1664-3535 DELPHI ZINC COBALT | 12,000.00 | 12,000.00 | .0060 EA | | 72.00 |
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 20,548.00 | 20,548.00 | .0096 EA | | 197.26 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 18,917.00 | 18,917.00 | .0178 EA | | 336.72 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 906.23 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 906.23 |
| AMOUNT RECEIVED | .00 |

TERMS:   NET 30 DAYS

**BALANCE DUE**  906.23



## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041576 | 1 |
| **INVOICE DATE** | |
| 08/29/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38328 | 08/25/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 264.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 264.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | .264.00 |

**TERMS:** NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00041577 | 1 |
|---|---|
| INVOICE DATE | |
| 08/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38329 | 08/25/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16606352 DELPHI METAL Zn/Fe TRIVALENT WITH SEALER | 14,000.00 | 14,000.00 | .0076 | EA | 106.40 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 106.40 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 106.40 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 106.40 |

TERMS:   NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| 00041578 | 1 |
|---|---|
| INVOICE DATE | |
| 08/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38330 | 08/25/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC% | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 27,132.00 | 27,132.00 | .0178 | EA | 482.95 |
| 16643531 ZINC COBALT | 30,000.00 | 30,000.00 | .0043 | EA | 129.00 |
| 16643532 ZINC COBALT | 98,267.00 | 98,267.00 | .0043 | EA | 422.55 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 16,441.00 | 16,441.00 | .0061 | EA | 100.29 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 13,576.00 | 13,576.00 | .0096 | EA | 130.33 |
| 1664-3530 DELPHI PART ZINC COBALT | 30,480.00 | 30,480.00 | .0045 | EA | 137.16 |
| 16638391 TRAV. RED'N LVR ZINC COBALT | 8,000.00 | 8,000.00 | .0141 | EA | 112.80 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,515.08 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,515.08 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,515.08 |

**TERMS:** NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00041579 | 1 |
|---|---|
| INVOICE DATE | |
| 08/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 38331 | 08/25/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED / QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259<br>MW DETENT<br>ZINC COBALT | 20,440.00 | 20,440.00 | .0042 | EA | 85.85 |
| 16625259<br>MW DETENT<br>ZINC COBALT | 34,722.00 | 34,722.00 | .0042 | EA | 145.83 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 231.68 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 231.68 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 231.68 |

TERMS:  NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00041580 | 1 |
|---|---|
| INVOICE DATE | |
| 08/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38332 | 08/25/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 16,000.00 | 16,000.00 | .0200 | EA | 320.00 |
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 20,000.00 | 20,000.00 | .0061 | EA | 122.00 |
| 16632681 OVERRIDE LVR-DELPHI ZINC COBALT | 12,461.00 | 12,461.00 | .0102 | EA | 127.10 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 15,955.00 | 15,955.00 | .0200 | EA | 319.10 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 888.20 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 888.20 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 888.20 |

TERMS:  NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00041581 | 1 |
|---|---|
| **INVOICE DATE** | |
| 08/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38333 | 08/25/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 16,500.00 | 16,500.00 | .0480 | EA | 792.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,320.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,320.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,320.00 |

TERMS:  NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| 00041582 | 1. |
|----------|----|
| INVOICE DATE | |
| 08/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|-----------|-----------|--------------|-----|-----------|
| 38334 | 08/25/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---------------------|-----------|----------|-----------|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 21,916.00 | 21,916.00 | .0042 | EA | 92.05 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 92.05 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 92.05 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 92.05 |

TERMS:    NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00041583 | 1 |
|---|---|
| INVOICE DATE | |
| 08/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 38335 | 08/25/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 7,926.00 | 7,926.00 | .0200 | EA | 158.52 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 7,851.00 | 7,851.00 | .0200 | EA | 157.02 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 19,570.00 | 19,570.00 | .0061 | EA | 119.38 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 8,836.00 | 8,836.00 | .0178 | EA | 157.28 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 13,320.00 | 13,320.00 | .0096 | EA | 127.87 |
| 16643531 ZINC COBALT | 14,857.00 | 14,857.00 | .0043 | EA | 63.89 |
| 16639399 DELPHI ZINC COBALT | 12,769.00 | 12,769.00 | .0175 | EA | 223.46 |
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 20,000.00 | 20,000.00 | .0061 | EA | 122.00 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,129.42 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,129.42 |
| AMOUNT RECEIVED | .00 |

TERMS:    NET 30 DAYS

| **BALANCE DUE** | 1,129.42 |
|---|---|

# THE RAWAC PLATING CO.

**1107 West North Street**
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| 00041596 | 1 |
|---|---|
| **INVOICE DATE** | |
| 08/29/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38348 | 08/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY. ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16640463 DELPHI BRKT ZINC COBALT | 14,540.00 | 14,540.00 | .0235 | EA | 341.69 |
| 1664-3530 DELPHI PART ZINC COBALT | 11,745.00 | 11,745.00 | .0045 | EA | 52.85 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 7,890.00 | 7,890.00 | .0200 | EA | 157.80 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 19,435.00 | 19,435.00 | .0061 | EA | 118.55 |

**COMMENTS:**   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 670.89 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 670.89 |
| AMOUNT RECEIVED | .00 |

**TERMS:**   NET 30 DAYS

| **BALANCE DUE** | 670.89 |
|---|---|

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| | |
|---|---|
| 00041597 | 1. |
| **INVOICE DATE** | |
| 08/29/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 38349 | 08/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 16,500.00 | 16,500.00 | .0480 | EA | 792.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 8,470.00 | 8,470.00 | .0480 | EA | 406.56 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,198.56 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,198.56 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,198.56 |

**TERMS:** NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| 00041598 | 1 |
|---|---|
| INVOICE DATE | |
| 08/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38350 | 08/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16639399 DELPHI ZINC COBALT | 21,540.00 | 21,540.00 | .0175 | EA | 376.95 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 376.95 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 376.95 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 376.95 |

TERMS:   NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00041599 | 1 |
|---|---|
| INVOICE DATE | |
| 08/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38351 | 08/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 71,288.00 | 71,288.00 | .0042 | EA | 299.41 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 299.41 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 299.41 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 299.41 |

TERMS:   NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00041600 | 1 |
|---|---|
| **INVOICE DATE** | |
| 08/29/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38352 | 08/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1664-1708 METAL ZINC WITH SEALER | 15,370.00 | 15,370.00 | .0169 | EA | 259.75 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 259.75 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 259.75 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 259.75 |

**TERMS:**  NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| 00041601 | 1 |
|---|---|
| **INVOICE DATE** | |
| 08/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38353 | 08/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED / QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141<br>L-DELPHI<br>ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |
| 16629140<br>DELPHI BRKT<br>ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |

COMMENTS:    Reprinted on 3/13/07

TERMS:    NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 792.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 792.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 792.00 |

MAR-13-2007 TUE 01:28 PM RAWAC PLATING COMPANY          FAX NO. 937 322 6172          P. 15

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00041602 | 1. |
|----------|----|

**INVOICE DATE**

08/29/05

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|-----------|-----------|--------------|-----|------------|
| 38354 | 08/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL. |
|----------------------|------------|----------|------------|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC.% | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 19,160.00 | 19,160.00 | .0061 EA | | 116.88 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 13,720.00 | 13,720.00 | .0096 EA | | 131.71 |
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 14,000.00 | 14,000.00 | .0096 EA | | 134.40 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 7,955.00 | 7,955.00 | .0200 EA | | 159.10 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 19,755.00 | 19,755.00 | .0061 EA | | 120.51 |
| 16640463 DELPHI BRKT ZINC COBALT | 12,092.00 | 12,092.00 | .0235 EA | | 284.16 |
| 16643531 ZINC COBALT | 14,560.00 | 14,560.00 | .0043 EA | | 62.61 |
| 16606352 DELPHI METAL Zn/Fe TRIVALENT WITH SEALER | 15,170.00 | 15,170.00 | .0076 EA | | 115.29 |
| 1664-3530 DELPHI PART | 14,775.00 | 14,775.00 | .0045 EA | | 66.49 |

COMMENTS:

TERMS:

| | |
|---|---|
| SALE AMOUNT | |
| MISC. CHARGES | |
| SHIPPING/HANDLING | |
| SALES TAX | |
| TOTAL | |
| AMOUNT RECEIVED | |
| **BALANCE DUE** | |

# THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00041602 | 2 |
|---|---|
| INVOICE DATE | |
| 08/29/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38354 | 08/27/05 | DELPHI | L05 | DF |

| CUSTOMER P O NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| ZINC COBALT | | | | | |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,191.15 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,191.15 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,191.15 |

**TERMS:**  NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041603 | 1 |
| **INVOICE DATE** | |
| 08/29/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38355 | 08/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 51,422.00 | 51,422.00 | .0042 | EA | 215.97 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 215.97 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 215.97 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 215.97 |

**TERMS:**  NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041604 | 1 |
| **INVOICE DATE** | |
| 08/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38356 | 08/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED / QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1664-1708 METAL ZINC WITH SEALER | 13,720.00 | 13,720.00 | .0169 EA | | 231.87 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 231.87 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 231.87 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 231.87 |

TERMS:    NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041605 | 1 |
| INVOICE DATE | |
| 08/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38357 | 08/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 792.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 792.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 792.00 |

TERMS:   NET 30 DAYS

MAR-13-2007 TUE 10:01 PM RAWAC PLATING COMPANY FAX NO. 9373226172 P. 05

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041606 | 1 |

| INVOICE DATE | |
|---|---|
| 08/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38358 | 08/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16643532 ZINC COBALT | 23,949.00 | 23,949.00 | .0043 | EA | 102.98 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 8,000.00 | 8,000.00 | .0200 | EA | 160.00 |
| 16640463 DELPHI BRKT ZINC COBALT | 12,320.00 | 12,320.00 | .0235 | EA | 289.52 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 552.50 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 552.50 |
| AMOUNT RECEIVED | .00 |

TERMS:  NET 30 DAYS

| BALANCE DUE | 552.50 |
|---|---|

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| INVOICE NO. | PAGE |
|-------------|------|
| 00041621 | 1 |
| INVOICE DATE | |
| 08/29/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|----------|-----------|-------------|-----|-----------|
| 38373 | 08/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|----------------------|-----------|----------|-----------|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|-------------------------|--------------|----------------------------------------|------------|------------|----------------|
| 1664-1708 METAL ZINC WITH SEALER | 12,096.00 | 12,096.00 | .0169 | EA | 204.42 |

**COMMENTS:** Reprinted on 3/13/07

**TERMS:** NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 204.42 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 204.42 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 204.42 |

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041622 | 1 |
| INVOICE DATE | |
| 08/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38374 | 08/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1664-3535 DELPHI ZINC COBALT | 14,000.00 | 14,000.00 | .0060 EA | | 84.00 |
| 16643531 ZINC COBALT | 29,625.00 | 29,625.00 | .0043 EA | | 127.39 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 8,000.00 | 8,000.00 | .0200 EA | | 160.00 |
| 1664-3530 DELPHI PART ZINC COBALT | 15,000.00 | 15,000.00 | .0045 EA | | 67.50 |
| 16638391 TRAV. RED'N LVR ZINC COBALT | 8,000.00 | 8,000.00 | .0141 EA | | 112.80 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 24,000.00 | 24,000.00 | .0200 EA | | 480.00 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,031.69 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,031.69 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,031.69 |

TERMS:   NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041623 | 1 |
| **INVOICE DATE** | |
| 08/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38375 | 08/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |

| | |
|---|---|
| SALE AMOUNT | 264.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 264.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 264.00 |

COMMENTS:  Reprinted on 3/13/07

TERMS:  NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041624 | 1 |
| **INVOICE DATE** | |
| 08/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38376 | 08/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1664-1708 METAL ZINC WITH SEALER | 29,095.00 | 29,095.00 | .0169 | EA | 491.71 |

| | |
|---|---|
| SALE AMOUNT | 491.71 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 491.71 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 491.71 |

COMMENTS: Reprinted on 3/13/07

TERMS: NET 30 DAYS



# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041625 | 1 |
| INVOICE DATE | |
| 08/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38377 | 08/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL. |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 16,500.00 | 16,500.00 | .0480 | EA | 792.00 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,056.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,056.00 |
| AMOUNT RECEIVED | .00 |

TERMS:    NET 30 DAYS

| **BALANCE DUE** | 1,056.00 |
|---|---|

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041626 | 1 |
| **INVOICE DATE** | |
| 08/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38378 | 08/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16632682<br>6MM WHITE<br>ZINC COBALT | 9,100.00 | 9,100.00 | .0089 | EA | 80.99 |
| 16629124<br>MW-FORKBOLT-DELPHI<br>ZINC COBALT | 48,570.00 | 48,570.00 | .0178 | EA | 864.55 |
| 16605980<br>DELPHI BRKT<br>Zn/Fe TRIVALENT WITH SEALER | 16,000.00 | 16,000.00 | .0200 | EA | 320.00 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,265.54 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,265.54 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,265.54 |

TERMS:   NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041627 | 1 |
| INVOICE DATE | |
| 08/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38379 | 08/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 16,500.00 | 16,500.00 | .0480 | EA | 792.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,320.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,320.00 |
| AMOUNT RECEIVED | .00 |

TERMS:   NET 30 DAYS

| BALANCE DUE | 1,320.00 |
|---|---|

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041628 | 1 |
| **INVOICE DATE** | |
| 08/29/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 38380 | 08/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 40,973.00 | 40,973.00 | .0178 | EA | 729.32 |
| 16640463 DELPHI BRKT ZINC COBALT | 5,225.00 | 5,225.00 | .0235 | EA | 122.79 |
| 16638391 TRAV. RED'N LVR ZINC COBALT | 5,580.00 | 5,580.00 | .0141 | EA | 78.68 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 26,435.00 | 26,435.00 | .0096 | EA | 253.78 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 8,000.00 | 8,000.00 | .0200 | EA | 160.00 |
| 1664-3535 DELPHI ZINC COBALT | 14,500.00 | 14,500.00 | .0060 | EA | 87.00 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 8,000.00 | 8,000.00 | .0200 | EA | 160.00 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,591.57 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,591.57 |
| AMOUNT RECEIVED | .00 |

**TERMS:**  NET 30 DAYS

| **BALANCE DUE** | 1,591.57 |
|---|---|