# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041639 | 1 |
| INVOICE DATE | |
| 08/30/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP. |
|---|---|---|---|---|
| 38391 | 08/29/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1664-1708 METAL ZINC WITH SEALER | 38,385.00 | 38,385.00 | .0169 | EA | 648.71 |

| | |
|---|---|
| SALE AMOUNT | 648.71 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 648.71 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 648.71 |

**COMMENTS:**   Reprinted on 3/13/07

**TERMS:**   NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041640 | 1 |
| INVOICE DATE | |
| 08/30/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38392 | 08/29/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 22,000.00 | 22,000.00 | .0480 | EA | 1,056.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 22,000.00 | 22,000.00 | .0480 | EA | 1,056.00 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 2,112.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 2,112.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 2,112.00 |

TERMS:   NET 30 DAYS

# THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041641 | 1 |
| INVOICE DATE | |
| 08/30/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38393 | 08/29/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 20168187 DELPHI PART ZINC SEALER | 26,087.00 | 26,087.00 | .0080 | EA | 208.70 |
| 16606352 DELPHI METAL Zn/Fe TRIVALENT WITH SEALER | 16,000.00 | 16,000.00 | .0076 | EA | 121.60 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 20,000.00 | 20,000.00 | .0061 | EA | 122.00 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 24,000.00 | 24,000.00 | .0200 | EA | 480.00 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 16,000.00 | 16,000.00 | .0200 | EA | 320.00 |
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 14,349.00 | 4,349.00 10,000.00 | .0096 | EA | 41.75 |

**COMMENTS:**  Reprinted on 3/13/07

**TERMS:**  NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 1,294.05 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,294.05 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,294.05 |

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041652 | 1 |
| INVOICE DATE | |
| 08/30/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 38404 | 08/30/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 EA | | 528.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 EA | | 528.00 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,056.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,056.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,056.00 |

TERMS:   NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041653 | 1 |
| INVOICE DATE | |
| 08/30/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38405 | 08/30/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 5,500.00 | 5,500.00 | .0480 EA | | 264.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 EA | | 528.00 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 792.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 792.00 |
| AMOUNT RECEIVED | .00 |

**TERMS:** NET 30 DAYS

| **BALANCE DUE** | 792.00 |
|---|---|

### THE RAWAC PLATING CO.
**1107 West North Street**
**Springfield, Ohio 45504**
**Ph. 937-322-7491  Fax 937-322-6172**



| INVOICE NO. | PAGE |
|---|---|
| 00041654 | 1 |
| INVOICE DATE | |
| 08/30/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38406 | 08/30/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 32,000.00 | 32,000.00 | .0200 | EA | 640.00 |
| 16643534 DELPHI PART ZINC COBALT | 14,000.00 | 14,000.00 | .0060 | EA | 84.00 |
| 16638390 TRAV. RED'N LVR ZINC COBALT | 8,450.00 | 8,450.00 | .0141 | EA | 119.15 |
| 16632683 I/S HDL LVR ZINC COBALT | 17,589.00 | 17,589.00 | .0089 | EA | 156.54 |
| 16638391 TRAV. RED'N LVR ZINC COBALT | 7,239.00 | 7,239.00 | .0141 | EA | 102.07 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 8,094.00 | 8,094.00 | .0200 | EA | 161.88 |
| 16632681 OVERRIDE LVR-DELPHI ZINC COBALT | 15,758.00 | 15,758.00 | .0102 | EA | 160.73 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 9,165.00 | 9,165.00 | .0096 | EA | 87.98 |

COMMENTS:   Reprinted on 3/13/07

TERMS:   NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 1,512.35 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,512.35 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,512.35 |

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO | PAGE |
|---|---|
| 00041655 | 1 |

INVOICE DATE

08/30/05

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP. |
|---|---|---|---|---|
| 38407 | 08/30/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 70,436.00 | 70,436.00 | .0042 | EA | 295.83 |

**COMMENTS:**   Reprinted on 3/13/07

**TERMS:**   NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 295.83 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 295.83 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 295.83 |

# THE RAWAC PLATING CO.
### 1107 West North Street
### Springfield, Ohio 45504
### Ph. 937-322-7491 Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041656 | 1 |
| INVOICE DATE | |
| 08/30/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38408 | 08/30/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16873247 DELPHI PART ZINC COBALT | 14,365.00 | 14,365.00 | .0130 | EA | 186.75 |
| 16643531 ZINC COBALT | 15,275.00 | 15,275.00 | .0043 | EA | 65.68 |
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 40,935.00 | 40,935.00 | .0061 | EA | 249.70 |
| 16643533 DELPHI PART ZINC COBALT | 24,064.00 | 24,064.00 | .0043 | EA | 103.48 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 27,087.00 | 27,087.00 | .0096 | EA | 260.04 |
| 16639402 DELPHI PART ZINC COBALT | 16,473.00 | 16,473.00 | .0180 | EA | 296.51 |
| 1664-3530 DELPHI PART ZINC COBALT | 23,128.00 | 23,128.00 | .0045 | EA | 104.08 |
| 16640463 DELPHI BRKT ZINC COBALT | 5,750.00 | 5,750.00 | .0235 | EA | 135.13 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,401.37 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,401.37 |
| AMOUNT RECEIVED | .00 |

TERMS:   NET 30 DAYS

| **BALANCE DUE** | 1,401.37 |
|---|---|



## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041657 | 1 |
| INVOICE DATE | |
| 08/30/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP. |
|---|---|---|---|---|
| 38409 | 08/30/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 76,967.00 | 76,967.00 | .0042 | EA | 323.26 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 323.26 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 323.26 |
| AMOUNT RECEIVED | .00 |

TERMS:  NET 30 DAYS

| BALANCE DUE | 323.26 |
|---|---|

# THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041658 | 1 |
| INVOICE DATE | |
| 08/30/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38410 | 08/30/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 EA | | 528.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 5,500.00 | 5,500.00 | .0480 EA | | 264.00 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 792.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 792.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 792.00 |

TERMS:  NET 30 DAYS



### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041682 | 1 |
| **INVOICE DATE** | |
| 08/31/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38434 | 08/31/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 8,100.00 | 8,100.00 | .0200 EA | | 162.00 |
| 16638391 TRAV. RED'N LVR ZINC COBALT | 8,250.00 | 8,250.00 | .0141 EA | | 116.33 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 45,043.00 | 45,043.00 | .0178 EA | | 801.77 |
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 40,154.00 | 40,154.00 | .0061 EA | | 244.94 |
| 16643532 ZINC COBALT | 50,809.00 | 50,809.00 | .0043 EA | | 218.48 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 6,167.00 | 6,167.00 | .0200 EA | | 123.34 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,666.86 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,666.86 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,666.86 |

TERMS:   NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041683 | 1 |
| INVOICE DATE | |
| 08/31/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38435 | 08/31/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 EA | | 528.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 EA | | 528.00 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,056.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,056.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,056.00 |

TERMS:   NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO | PAGE |
|---|---|
| 00041684 | 1 |
| INVOICE DATE | |
| 08/31/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38436 | 08/31/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16643532 ZINC COBALT | 25,240.00 | 25,240.00 | .0043 EA | | 108.53 |
| 1664-3530 DELPHI PART ZINC COBALT | 15,480.00 | 15,480.00 | .0045 EA | | 69.66 |
| 16640463 DELPHI BRKT ZINC COBALT | 5,740.00 | 5,740.00 | .0235 EA | | 134.89 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 34,490.00 | 34,490.00 | .0061 EA | | 210.39 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 16,000.00 | 16,000.00 | .0200 EA | | 320.00 |
| 16639402 DELPHI PART ZINC COBALT | 24,650.00 | 24,650.00 | .0180 EA | | 443.70 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,287.17 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,287.17 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,287.17 |

TERMS:   NET 30 DAYS



## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041685 | 1 |
| INVOICE DATE | |
| 08/31/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38437 | 08/31/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD/COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629140 DELPHI BRKT ZINC COBALT | 5,500.00 | 5,500.00 | .0480 EA | | 264.00 |

**COMMENTS:**   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 264.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 264.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 264.00 |

**TERMS:**   NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041686 | 1 |
| INVOICE DATE | |
| 08/31/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38438 | 08/31/05 | DELPHI | L05 | DF |

| CUSTOMER P.O NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 30,996.00 | 30,996.00 | .0042 EA | | 130.18 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 130.18 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 130.18 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 130.18 |

TERMS:   NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041687 | 1 |
| INVOICE DATE | |
| 08/31/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38439 | 08/31/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141<br>L-DELPHI<br>ZINC COBALT | 16,500.00 | 16,500.00 | .0480 | EA | 792.00 |
| 16629140<br>DELPHI BRKT<br>ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,320.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,320.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,320.00 |

TERMS:    NET 30 DAYS



### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041688 | 1 |
| **INVOICE DATE** | |
| 08/31/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 38440 | 08/31/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM / DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16632682 6MM WHITE ZINC COBALT | 18,410.00 | 18,410.00 | .0089 | EA | 163.85 |
| 16643534 DELPHI PART ZINC COBALT | 16,510.00 | 16,510.00 | .0060 | EA | 99.06 |
| 16638391 TRAV. RED'N LVR ZINC COBALT | 4,291.00 | 4,291.00 | .0141 | EA | 60.50 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 16,248.00 | 16,248.00 | .0096 | EA | 155.98 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 21,466.00 | 21,466.00 | .0178 | EA | 382.09 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 861.48 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 861.48 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 861.48 |

TERMS:  NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041704 | 1 |
| INVOICE DATE | |
| 08/31/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38455 | 08/31/05 | DELPHI | L08 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| CFS55108 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 20045819 DELPHI LARGE SERVICE PART PICKLE/OIL | 1,684.00 | 1,684.00 | .1800 | EA | 303.12 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 303.12 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 303.12 |
| AMOUNT RECEIVED | .00 |

TERMS:   NET 30 DAYS

| **BALANCE DUE** | 303.12 |
|---|---|

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041705 | 1 |
| INVOICE DATE | |
| 08/31/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38456 | 08/31/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16605980<br>DELPHI BRKT<br>Zn/Fe TRIVALENT WITH SEALER | 16,165.00 | 16,165.00 | .0200 | EA | 323.30 |
| 16622913<br>8MM BRKT<br>Zn/Fe TRIVALENT WITH SEALER | 32,115.00 | 32,115.00 | .0096 | EA | 308.30 |
| 20177541<br>DELPHI PART<br>ZINC SEALER | 10,185.00 | 10,185.00 | .0120 | EA | 122.22 |
| 16643534<br>DELPHI PART<br>ZINC COBALT | 15,726.00 | 15,726.00 | .0060 | EA | 94.36 |
| 16643532<br>ZINC COBALT | 25,290.00 | 25,290.00 | .0043 | EA | 108.75 |
| 16638391<br>TRAV. RED'N LVR<br>ZINC COBALT | 8,500.00 | 8,500.00 | .0141 | EA | 119.85 |
| 16622912<br>DELPHI BRKT-RIGHT<br>Zn/Fe TRIVALENT WITH SEALER | 16,078.00 | 16,078.00 | .0096 | EA | 154.35 |
| 16606319<br>DELPHI BRKT<br>Zn/Fe TRIVALENT WITH SEALER | 20,372.00 | 20,372.00 | .0061 | EA | 124.27 |
| 16629124<br>MW-FORKBOLT-DELPHI | 56,638.00 | 56,638.00 | .0178 | EA | 1,008.16 |

COMMENTS:

TERMS:

| | |
|---|---|
| SALE AMOUNT | |
| MISC. CHARGES | |
| SHIPPING/HANDLING | |
| SALES TAX | |
| TOTAL | |
| AMOUNT RECEIVED | |
| **BALANCE DUE** | |

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041705 | 2 |
| INVOICE DATE | |
| 08/31/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38456 | 08/31/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| ZINC COBALT 16643531 ZINC COBALT | 15,020.00 | 15,020.00 | .0043 | EA | 64.59 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 2,428.15 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 2,428.15 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 2,428.15 |

TERMS:    NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041706 | 1 |
| **INVOICE DATE** | |
| 08/31/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38457 | 08/31/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629140 DELPHI BRKT ZINC COBALT | 5,500.00 | 5,500.00 | .0480 EA | | 264.00 |

**COMMENTS:**    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 264.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 264.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 264.00 |

**TERMS:**    NET 30 DAYS



### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041707 | 1 |
| **INVOICE DATE** | |
| 08/31/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38458 | 08/31/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1664-1705 METAL ZINC/SEALER | 2,388.00 | 2,388.00 | .0235 EA | | 56.12 |

| | |
|---|---|
| SALE AMOUNT | 56.12 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 56.12 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 56.12 |

COMMENTS:   Reprinted on 3/13/07

TERMS:   NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041708 | 1 |
| INVOICE DATE | |
| 08/31/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38459 | 08/31/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1664-1708 METAL ZINC WITH SEALER | 12,613.00 | 12,613.00 | .0169 | EA | 213.16 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 213.16 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 213.16 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 213.16 |

TERMS:  NET 30 DAYS

### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041709 | 1 |
| **INVOICE DATE** | |
| 08/31/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38460 | 08/31/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16605980<br>DELPHI BRKT<br>Zn/Fe TRIVALENT WITH SEALER | 16,550.00 | 16,550.00 | .0200 EA | | 331.00 |
| 16643531<br>ZINC COBALT | 15,121.00 | 15,121.00 | .0043 EA | | 65.02 |

**COMMENTS:**  Reprinted on 3/13/07

**TERMS:**  NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 396.02 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 396.02 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 396.02 |

# THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041710 | 1 |

| INVOICE DATE |
|---|
| 08/31/05 |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38461 | 08/31/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629140 DELPHI BRKT ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |

**COMMENTS:**  Reprinted on 3/13/07

**TERMS:**  NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 264.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 264.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 264.00 |



## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO | |
|---|---|
| 00041711 | 1 |
| **INVOICE DATE** | |
| 08/31/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38462 | 08/31/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED / QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 14,845.00 | 14,845.00 | .0042 | EA | 62.35 |

| | |
|---|---|
| SALE AMOUNT | 62.35 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 62.35 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 62.35 |

COMMENTS:  Reprinted on 3/13/07

TERMS:  NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00041712 | 1 |
|---|---|
| INVOICE DATE | |
| 08/31/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 38463 | 08/31/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1664-170B METAL ZINC WITH SEALER | 73,374.00 | 73,374.00 | .0169 EA | | 1,240.02 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,240.02 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,240.02 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,240.02 |

**TERMS:**  NET 30 DAYS

MAR-13-2004 11:43 AM  FROM RAWAC PLATING COMPANY  03/14/07  FAX NO. 03/24/07 24:44:24  Exhibiting

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00041713 | 1 |
|---|---|
| **INVOICE DATE** | |
| 08/31/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 38464 | 08/31/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 55,538.00 | 55,538.00 | .0178 EA | | 988.58 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 18,427.00 | 18,427.00 | .0200 EA | | 368.54 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 40,000.00 | 40,000.00 | .0061 EA | | 244.00 |
| 16627073 TANDEM LEVER ZINC COBALT | 16,165.00 | 16,165.00 | .0072 EA | | 116.39 |
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 28,151.00 | 28,151.00 | .0096 EA | | 270.25 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,987.76 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,987.76 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,987.76 |

**TERMS:**  NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| 00041732 | 1 |
|---|---|
| INVOICE DATE | |
| 09/07/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38483 | 09/02/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL. |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 16,400.00 | 16,400.00 | .0178 EA | | 291.92 |
| 20555405 T3 DETENT-DELPHI ZINC COBALT | 3,629.00 | 3,629.00 | .0233 EA | | 84.56 |
| 16622720 RH CUTOFF ZINC COBALT | 5,000.00 | 5,000.00 | .0450 EA | | 225.00 |
| 16608752 METAL ZINC COBALT | 15,000.00 | 15,000.00 | .0094 EA | | 141.00 |
| 16632683 I/S HDL LVR ZINC COBALT | 17,840.00 | 17,840.00 | .0089 EA | | 158.78 |
| 16619259 LH CUTOFF ZINC SEALER | 4,055.00 | 4,055.00 | .0450 EA | | 182.48 |
| 16638391 TRAV. RED'N LVR ZINC COBALT | 8,086.00 | 8,086.00 | .0141 EA | | 114.01 |
| 16606352 DELPHI METAL Zn/Fe TRIVALENT WITH SEALER | 16,290.00 | 16,290.00 | .0076 EA | | 123.80 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,321.55 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,321.55 |
| AMOUNT RECEIVED | .00 |

TERMS:    NET 30 DAYS

| BALANCE DUE | 1,321.55 |
|---|---|

MAR-13-2007 TUE 01:44 PM RAWAC PLATING COMPANY 03/14/07 FAX No. 9803324617 14:44:24    Exhibit

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00041733 | 1 |
|---|---|
| INVOICE DATE | |
| 09/07/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38484 | 09/02/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 16,500.00 | 16,500.00 | .0480 | EA | 792.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,320.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,320.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,320.00 |

TERMS:    NET 30 DAYS



**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041734 | 1 |
| **INVOICE DATE** | |
| 09/07/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38485 | 09/02/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16639402 DELPHI PART ZINC COBALT | 16,485.00 | 16,485.00 | .0180 EA | | 296.73 |
| 16639402 DELPHI PART ZINC COBALT | 10,400.00 | 10,400.00 | .0180 EA | | 187.20 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 483.93 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 483.93 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 483.93 |

TERMS:   NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00041735 | 1 |
|---|---|
| **INVOICE DATE** | |
| 09/07/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 38486 | 09/02/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM. DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 18,850.00 | 18,850.00 | .0042 | EA | 79.17 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 79.17 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 79.17 |
| AMOUNT RECEIVED | .00 |

TERMS:  NET 30 DAYS

| **BALANCE DUE** | 79.17 |
|---|---|

## *THE RAWAC PLATING CO.*

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00041736 | 1 |
|---|---|
| **INVOICE DATE** | |
| 09/07/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO | LOC | SALES REP. |
|---|---|---|---|---|
| 38487 | 09/02/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629140 DELPHI BRKT ZINC COBALT | 5,500.00 | 5,500.00 | .0480 EA | | 264.00 |

**COMMENTS:**   Reprinted on 3/13/07

**TERMS:**   NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 264.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 264.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 264.00 |

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00041737 | 1 |
|----------|---|

**INVOICE DATE**

09/07/05

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|-----------|-----------|--------------|-----|-----------|
| 38488 | 09/02/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|----------------------|-----------|----------|-----------|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|-------------------------|--------------|----------------------------------------|------------|------------|----------------|
| 16643533 DELPHI PART ZINC COBALT | 23,870.00 | 23,870.00 | .0043 EA | | 102.64 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 24,000.00 | 24,000.00 | .0200 EA | | 480.00 |
| 16630902 VERSAM'T FB ZINC COBALT | 35,283.00 | 35,283.00 | .0045 EA | | 158.77 |
| 16632680 OVERRIDE LEVER ZINC COBALT | 10,000.00 | 10,000.00 | .0102 EA | | 102.00 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 8,000.00 | 8,000.00 | .0200 EA | | 160.00 |
| 16643531 ZINC COBALT | 15,845.00 | 15,845.00 | .0043 EA | | 68.13 |

**COMMENTS:**   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,071.54 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,071.54 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,071.54 |

**TERMS:**   NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041738 | 1 |
| INVOICE DATE | |
| 09/07/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38489 | 09/02/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED / QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16639402<br>DELPHI PART<br>ZINC COBALT | 14,919.00 | 14,919.00 | .0180 EA | | 268.54 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 268.54 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 268.54 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 268.54 |

**TERMS:**  NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041739 | 1 |
| INVOICE DATE | |
| 09/07/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38490 | 09/02/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16640463 DELPHI BRKT ZINC COBALT | 21,035.00 | 21,035.00 | .0235 EA | | 494.32 |
| 16638391 TRAV, RED'N LVR ZINC COBALT | 8,092.00 | 8,092.00 | .0141 EA | | 114.10 |
| 16628187 DELPHI PART ZINC SEALER | 20,541.00 | 20,541.00 | .0080 EA | | 164.33 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 7,729.00 | 7,729.00 | .0178 EA | | 137.58 |
| 16630902 VERSAM'T FB ZINC COBALT | 35,707.00 | 35,707.00 | .0045 EA | | 160.68 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 8,669.00 | 8,669.00 | .0200 EA | | 173.38 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 16,037.00 | 16,037.00 | .0096 EA | | 153.96 |
| 16632683 I/S HDL LVR ZINC COBALT | 6,822.00 | 6,822.00 | .0089 EA | | 60.72 |
| 16605981 | 8,000.00 | 8,000.00 | .0200 EA | | |

COMMENTS:

TERMS:

| | |
|---|---|
| SALE AMOUNT | |
| MISC. CHARGES | |
| SHIPPING/HANDLING | |
| SALES TAX | |
| TOTAL | |
| AMOUNT RECEIVED | |
| **BALANCE DUE** | |

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041739 | 2 |

INVOICE DATE

09/07/05

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38490 | 09/02/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL. |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED / QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| MW BACKPLATE-DELPHI | | | | | 160.00 |
| Zn/Fe TRIVALENT WITH SEALER | | | | | |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,619.07 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,619.07 |
| AMOUNT RECEIVED | .00 |

TERMS:   NET 30 DAYS

| BALANCE DUE | 1,619.07 |
|---|---|

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041740 | 1 |
| **INVOICE DATE** | |
| 09/07/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38491 | 09/02/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,056.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,056.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,056.00 |

**TERMS:** NET 30 DAYS

# THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041756 | 1 |
| INVOICE DATE | |
| 09/07/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38507 | 09/06/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| CFS55108 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC.% | EXTENDED PRICE |
|---|---|---|---|---|---|
| 20045819 DELPHI LARGE SERVICE PART PICKLE/OIL | 2,057.00 | 2,057.00 | .1800 | EA | 370.26 |

| | |
|---|---|
| SALE AMOUNT | 370.26 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 370.26 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 370.26 |

**COMMENTS:** Reprinted on 3/13/07

**TERMS:** NET 30 DAYS



## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041757 | 1 |
| **INVOICE DATE** | |
| 09/07/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38508 | 09/06/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 264.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 264.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 264.00 |

**TERMS:** NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041758 | 1 |
| INVOICE DATE | |
| 09/07/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38509 | 09/06/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 14,170.00 | 14,170.00 | .0096 | EA | 136.03 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 20,540.00 | 20,540.00 | .0061 | EA | 125.29 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 8,000.00 | 8,000.00 | .0200 | EA | 160.00 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 32,161.00 | 32,161.00 | .0200 | EA | 643.22 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 9,329.00 | 9,329.00 | .0178 | EA | 166.06 |
| 16632680 OVERRIDE LEVER ZINC COBALT | 15,825.00 | 15,825.00 | .0102 | EA | 161.42 |
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 20,480.00 | 20,480.00 | .0061 | EA | 124.93 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,516.95 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,516.95 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,516.95 |

TERMS:     NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041759 | 1 |
| **INVOICE DATE** | |
| 09/07/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38510 | 09/06/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 16,145.00 | 16,145.00 | .0200 | EA | 322.90 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 76,568.00 | 76,568.00 | .0178 | EA | 1,362.91 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 16,203.00 | 16,203.00 | .0200 | EA | 324.06 |
| 16638391 TRAV. RED'N LVR ZINC COBALT | 7,805.00 | 7,805.00 | .0141 | EA | 110.05 |
| 16643531 ZINC COBALT | 11,975.00 | 11,975.00 | .0043 | EA | 51.49 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 40,225.00 | 40,225.00 | .0061 | EA | 245.37 |
| 16643533 DELPHI PART ZINC COBALT | 23,780.00 | 23,780.00 | .0043 | EA | 102.25 |
| 1664-3535 DELPHI ZINC COBALT | 16,000.00 | 16,000.00 | .0060 | EA | 96.00 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 2,615.03 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 2,615.03 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 2,615.03 |

TERMS:    NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041760 | 1 |
| INVOICE DATE | |
| 09/07/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38511 | 09/06/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 264.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 264.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 264.00 |

**TERMS:** NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041761 | 1 |
| INVOICE DATE | |
| 09/07/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38512 | 09/06/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| CFS55108 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 20045819 DELPHI LARGE SERVICE PART PICKLE/OIL | 2,398.00 | 2,398.00 | .1800 | EA | 431.64 |

| | |
|---|---|
| SALE AMOUNT | 431.64 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 431.64 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 431.64 |

COMMENTS:    Reprinted on 3/13/07

TERMS:    NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041,762 | 1 |
| INVOICE DATE | |
| 09/07/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38513 | 09/06/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 52,277.00 | 52,277.00 | .0042 | EA | 219.56 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 219.56 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 219.56 |
| AMOUNT RECEIVED | .00 |

TERMS:   NET 30 DAYS

| BALANCE DUE | 219.56 |
|---|---|

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041763 | 1 |
| INVOICE DATE | |
| 09/07/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 38514 | 09/06/05 | DELPHI | L04 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1664-1705 METAL ZINC/SEALER | 9,296.00 | 9,296.00 | .0235 | EA | 218.46 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 218.46 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 218.46 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 218.46 |

**TERMS:** NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041764 | 1 |
| **INVOICE DATE** | |
| 09/07/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38515 | 09/06/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 16,500.00 | 16,500.00 | .0480 | EA | 792.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |

COMMENTS: Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,320.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,320.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,320.00 |

TERMS: NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041765 | 1 |
| INVOICE DATE | |
| 09/07/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38516 | 09/06/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC% | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16643531 ZINC COBALT | 30,292.00 | 30,292.00 | .0043 | EA | 130.26 |
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 41,465.00 | 41,465.00 | .0096 | EA | 398.06 |
| 16643532 ZINC COBALT | 25,506.00 | 25,506.00 | .0043 | EA | 109.68 |
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 32,588.00 | 32,588.00 | .0061 | EA | 198.79 |
| 16643533 DELPHI PART ZINC COBALT | 20,951.00 | 20,951.00 | .0043 | EA | 90.09 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 926.88 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 926.88 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 926.88 |

TERMS:  NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041772 | 1 |
| INVOICE DATE | |
| 09/08/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38523 | 09/07/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629124 MW-FORKBOLT~DELPHI ZINC COBALT | 21,298.00 | 21,298.00 | .0178 | EA | 379.10 |

COMMENTS:   Reprinted on 3/13/07

TERMS:   NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 379.10 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 379.10 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 379.10 |

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041773 | 1 |
| INVOICE DATE | |
| 09/08/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38524 | 09/07/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16638391<br>TRAV. RED'N LVR<br>ZINC COBALT | 17,000.00 | 17,000.00 | .0141 | EA | 239.70 |
| 16606319<br>DELPHI BRKT<br>Zn/Fe TRIVALENT WITH SEALER | 20,000.00 | 20,000.00 | .0061 | EA | 122.00 |
| 16606318<br>DELPHI<br>Zn/Fe TRIVALENT WITH SEALER | 20,000.00 | 20,000.00 | .0061 | EA | 122.00 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 483.70 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 483.70 |
| AMOUNT RECEIVED | .00 |

**TERMS:**  NET 30 DAYS

| **BALANCE DUE** | 483.70 |
|---|---|

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041774 | 1 |
| INVOICE DATE | |
| 09/08/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38525 | 09/07/05 | DELPHI | L05 | DF |

| CUSTOMER P O NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 16,500.00 | 16,500.00 | .0480 | EA | 792.00 |

COMMENTS: Reprinted on 3/13/07

TERMS: NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 1,320.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,320.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,320.00 |

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041775 | 1 |
| INVOICE DATE | |
| 09/08/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38526 | 09/07/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1664-1705<br>METAL<br>ZINC/SEALER | 8,470.00 | 8,470.00 | .0235 | EA | 199.05 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 199.05 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 199.05 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 199.05 |

**TERMS:** NET 30 DAYS

# THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041776 | 1 |
| INVOICE DATE | |
| 09/08/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38527 | 09/07/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16638390 TRAV. RED'N LVR ZINC COBALT | 8,175.00 | 8,175.00 | .0141 | EA | 115.27 |
| 16632681 OVERRIDE LVR-DELPHI ZINC COBALT | 21,130.00 | 21,130.00 | .0102 | EA | 215.53 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 35,695.00 | 35,695.00 | .0178 | EA | 635.37 |
| 16640463 DELPHI BRKT ZINC COBALT | 5,340.00 | 5,340.00 | .0235 | EA | 125.49 |
| 16630902 VERSAM'T FB ZINC COBALT | 15,475.00 | 15,475.00 | .0045 | EA | 69.64 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 16,090.00 | 16,090.00 | .0096 | EA | 154.46 |

COMMENTS:  Reprinted on 3/13/07

TERMS:  NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 1,315.76 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,315.76 |
| AMOUNT RECEIVED | .00 |
| BALANCE DUE | 1,315.76 |



## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041777 | 1 |
| **INVOICE DATE** | |
| 09/08/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38528 | 09/07/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1664-1705 METAL ZINC/SEALER | 22,450.00 | 22,450.00 | .0235 | EA | 527.58 |

**COMMENTS:**  Reprinted on 3/13/07

**TERMS:**  NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 527.58 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 527.58 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 527.58 |

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041778 | 1 |
| INVOICE DATE | |
| 09/08/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38529 | 09/07/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |
| 16629141 L-DELPHI ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 792.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 792.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 792.00 |

**TERMS:**  NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041779 | 1 |
| INVOICE DATE | |
| 09/08/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP. |
|---|---|---|---|---|
| 38530 | 09/07/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 23,005.00 | 23,005.00 | .0042 | EA | 96.62 |

COMMENTS: Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 96.62 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 96.62 |
| AMOUNT RECEIVED | .00 |

TERMS: NET 30 DAYS

| **BALANCE DUE** | 96.62 |
|---|---|

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| INVOICE NO | PAGE |
|---|---|
| 00041780 | 1 |
| INVOICE DATE | |
| 09/08/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38531 | 09/07/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 16,000.00 | 16,000.00 | .0200 | EA | 320.00 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 28,063.00 | 28,063.00 | .0178 | EA | 499.52 |
| 16640463 DELPHI BRKT ZINC COBALT | 5,600.00 | 5,600.00 | .0235 | EA | 131.60 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 16,000.00 | 16,000.00 | .0200 | EA | 320.00 |
| 1664-3530 DELPHI PART ZINC COBALT | 15,000.00 | 15,000.00 | .0045 | EA | 67.50 |
| 20555405 T3 DETENT-DELPHI ZINC COBALT | 3,500.00 | 3,500.00 | .0233 | EA | 81.55 |

COMMENTS:   Reprinted on 3/13/07

TERMS:   NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 1,420.17 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,420.17 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,420.17 |

# THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041804 | 1 |
| INVOICE DATE | |
| 09/08/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38555 | 09/08/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629140 DELPHI BRKT ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 264.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 264.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 264.00 |

**TERMS:**  NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041806 | 1 |
| **INVOICE DATE** | |
| 09/08/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38557 | 09/08/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 EA | | 528.00 |

| | |
|---|---|
| SALE AMOUNT | 528.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 528.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 528.00 |

**COMMENTS:**   Reprinted on 3/13/07

**TERMS:**   NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| INVOICE NO | PAGE |
|---|---|
| 00041807 | 1 |
| **INVOICE DATE** | |
| 09/08/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38558 | 09/08/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL. |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED / QTY. BACKORDERED | UNIT PRICE | UOM (DISC %) | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1664-3530 DELPHI PART ZINC COBALT | 15,185.00 | 15,185.00 | .0045 | EA | 68.33 |
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 20,517.00 | 20,517.00 | .0061 | EA | 125.15 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 14,130.00 | 14,130.00 | .0096 | EA | 135.65 |
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 12,329.00 | 12,329.00 | .0096 | EA | 118.36 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 8,112.00 | 8,112.00 | .0200 | EA | 162.24 |
| 16643533 DELPHI PART ZINC COBALT | 23,753.00 | 23,753.00 | .0043 | EA | 102.14 |
| 16640463 DELPHI BRKT ZINC COBALT | 5,430.00 | 5,430.00 | .0235 | EA | 127.61 |
| 20555405 T3 DETENT-DELPHI ZINC COBALT | 3,130.00 | 3,130.00 | .0233 | EA | 72.93 |

**COMMENTS:** Reprinted on 3/13/07

**TERMS:** NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 912.41 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 912.41 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 912.41 |

## THE RAWAC PLATING CO.
### 1107 West North Street
### Springfield, Ohio 45504
### Ph. 937-322-7491 Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041808 | 1 |

**INVOICE DATE**

09/08/05

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38559 | 09/08/05 | DELPHI | L05 | DF |

| CUSTOMER P O NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 5,500.00 | 5,500.00 | .0480 EA | | 264.00 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 264.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 264.00 |
| AMOUNT RECEIVED | .00 |

**TERMS:** NET 30 DAYS

| **BALANCE DUE** | 264.00 |
|---|---|

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041809 | 1 |
| INVOICE DATE | |
| 09/08/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38560 | 09/08/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1664-1705 METAL ZINC/SEALER | 11,800.00 | 11,800.00 | .0235 | EA | 277.30 |

**COMMENTS:**   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 277.30 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 277.30 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 277.30 |

**TERMS:**   NET 30 DAYS

# THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041810 | 1 |
| INVOICE DATE | |
| 09/08/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38561 | 09/08/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC% | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 85,860.00 | 85,860.00 | .0042 | EA | 360.61 |

COMMENTS: Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 360.61 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 360.61 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 360.61 |

TERMS: NET 30 DAYS



### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041811 | 1 |
| **INVOICE DATE** | |
| 09/08/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38562 | 09/08/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL. |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 22,119.00 | 22,119.00 | .0042 EA | | 92.90 |

**COMMENTS:** Reprinted on 3/13/07

**TERMS:** NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 92.90 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 92.90 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 92.90 |

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| 00041812 | 1 |
|---|---|
| **INVOICE DATE** | |
| 09/08/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38563 | 09/08/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 EA | | 528.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 EA | | 528.00 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,056.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,056.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,056.00 |

**TERMS:** NET 30 DAYS

***THE RAWAC PLATING CO.***
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041813 | 1 |
| INVOICE DATE | |
| 09/08/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38564 | 09/08/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16640463 DELPHI BRKT ZINC COBALT | 22,515.00 | 22,515.00 | .0235 | EA | 529.10 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 17,538.00 | 17,538.00 | .0178 | EA | 312.18 |
| 16606352 DELPHI METAL Zn/Fe TRIVALENT WITH SEALER | 15,918.00 | 15,918.00 | .0076 | EA | 120.98 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 16,278.00 | 16,278.00 | .0200 | EA | 325.56 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 8,000.00 | 8,000.00 | .0200 | EA | 160.00 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,447.82 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,447.82 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,447.82 |

TERMS:   NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00041833 | 1 |
|---|---|
| INVOICE DATE | |
| 09/09/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38584 | 09/09/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1664-1705 METAL ZINC/SEALER | 16,615.00 | 16,615.00 | .0235 | EA | 390.45 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 390.45 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 390.45 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 390.45 |

TERMS:  NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00041834 | 1 |
|---|---|
| INVOICE DATE | |
| 09/09/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38585 | 09/09/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16643534 DELPHI PART ZINC COBALT | 16,000.00 | 16,000.00 | .0060 | EA | 96.00 |
| 16630902 VERSAM'T FB ZINC COBALT | 22,319.00 | 22,319.00 | .0045 | EA | 100.44 |
| 16642404 MW REDUCED FB ZINC COBALT | 7,881.00 | 7,881.00 | .0178 | EA | 140.28 |
| 16643533 DELPHI PART ZINC COBALT | 23,431.00 | 3,431.00 20,000.00 | .0043 | EA | 14.75 |
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 18,109.00 | 18,109.00 | .0096 | EA | 173.85 |
| 1664-3530 DELPHI PART ZINC COBALT | 12,370.00 | 12,370.00 | .0045 | EA | 55.67 |
| 16632682 6MM WHITE ZINC COBALT | 21,771.00 | 21,771.00 | .0089 | EA | 193.76 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 774.75 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 774.75 |
| AMOUNT RECEIVED | .00 |

TERMS:  NET 30 DAYS

| **BALANCE DUE** | 774.75 |
|---|---|

**THE RAWAC PLATING CO.**

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00041835 | 1 |
|---|---|
| INVOICE DATE | |
| 09/09/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38586 | 09/09/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 16,500.00 | 16,500.00 | .0480 | EA | 792.00 |

COMMENTS:    Reprinted on 3/13/07

| SALE AMOUNT | 1,320.00 |
|---|---|
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,320.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,320.00 |

TERMS:    NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00041836 | 1 |
|---|---|
| INVOICE DATE | |
| 09/09/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 38587 | 09/09/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL. |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 19,000.00 | 19,000.00 | .0042 | EA | 79.80 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 79.80 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 79.80 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 79.80 |

TERMS:    NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041837 | 1 |
| INVOICE DATE | |
| 09/09/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38588 | 09/09/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16643533 DELPHI PART ZINC COBALT | 18,037.00 | 18,037.00 | .0043 | EA | 77.56 |
| 1664-3530 DELPHI PART ZINC COBALT | 15,000.00 | 15,000.00 | .0045 | EA | 67.50 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 8,000.00 | 8,000.00 | .0200 | EA | 160.00 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 40,000.00 | 40,000.00 | .0061 | EA | 244.00 |
| 16638390 TRAV. RED'N LVR ZINC COBALT | 8,400.00 | 8,400.00 | .0141 | EA | 118.44 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 8,000.00 | 8,000.00 | .0200 | EA | 160.00 |
| 16643531 ZINC COBALT | 15,000.00 | 15,000.00 | .0043 | EA | 64.50 |
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 14,000.00 | 14,000.00 | .0096 | EA | 134.40 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,026.40 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,026.40 |
| AMOUNT RECEIVED | .00 |

TERMS:   NET 30 DAYS

| BALANCE DUE | 1,026.40 |
|---|---|



**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041838 | 1 |
| INVOICE DATE | |
| 09/09/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP. |
|---|---|---|---|---|
| 38589 | 09/09/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC% | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 43,735.00 | 43,735.00 | .0042 | EA | 183.69 |

COMMENTS: Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 183.69 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 183.69 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 183.69 |

TERMS: NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00041839 | 1 |
|----------|---|
| **INVOICE DATE** | |
| 09/09/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP. |
|----------|-----------|-------------|-----|------------|
| 38590 | 09/09/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|----------------------|-----------|----------|-----------|
| | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED / QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---------------------------|-------------|------------------------------------------|------------|------------|----------------|
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 8,000.00 | 8,000.00 | .0200 | EA | 160.00 |
| 16638390 TRAV. RED'N LVR ZINC COBALT | 8,100.00 | 8,100.00 | .0141 | EA | 114.21 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 8,000.00 | 8,000.00 | .0200 | EA | 160.00 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 18,350.00 | 18,350.00 | .0096 | EA | 176.16 |
| 16630902 VERSAM'T FB ZINC COBALT | 21,442.00 | 21,442.00 | .0045 | EA | 96.49 |
| 1664-3530 DELPHI PART ZINC COBALT | 30,000.00 | 30,000.00 | .0045 | EA | 135.00 |
| 16643533 DELPHI PART ZINC COBALT | 35,779.00 | 35,779.00 | .0043 | EA | 153.85 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 995.71 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 995.71 |
| AMOUNT RECEIVED | .00 |

**TERMS:**  NET 30 DAYS

| **BALANCE DUE** | 995.71 |
|-----------------|--------|

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00041840 | 1 |
|---|---|
| INVOICE DATE | |
| 09/09/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38591 | 09/09/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 528.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 528.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 528.00 |

**TERMS:**  NET 30 DAYS

*THE RAWAC PLATING CO.*
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00041858 | 1 |
|---|---|

**INVOICE DATE**

09/12/05

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38609 | 09/10/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |

**COMMENTS:**  Reprinted on 3/13/07

**TERMS:**  NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 264.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 264.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 264.00 |