## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| 00041859 | 1 |
|----------|---|
| **INVOICE DATE** | |
| 09/12/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|-----------|------------|--------------|-----|------------|
| 38610 | 09/10/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|----------------------|------------|----------|-----------|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|------------------------|--------------|----------------------------------------|------------|------------|----------------|
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 EA | | 528.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 16,500.00 | 16,500.00 | .0480 EA | | 792.00 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,320.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,320.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,320.00 |

**TERMS:**   NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| | | |
|---|---|---|
| INVOICE NO. | 00041863 | 1 |
| INVOICE DATE | 09/12/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38614 | 09/10/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 22,000.00 | 22,000.00 | .0480 | EA | 1,056.00 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,056.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,056.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,056.00 |

**TERMS:**  NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | |
|---|---|
| 00041864 | 1 |
| **INVOICE DATE** | |
| 09/12/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC. | SALES REP. |
|---|---|---|---|---|
| 38615 | 09/10/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 528.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 528.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 528.00 |

TERMS:  NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041865 | 1 |
| INVOICE DATE | |
| 09/12/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38616 | 09/10/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL. |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1664-1705 METAL ZINC/SEALER | 35,195.00 | 35,195.00 | .0235 | EA | 827.08 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 827.08 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 827.08 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 827.08 |

TERMS:   NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| 00041866 | 1 |
|---|---|
| INVOICE DATE | |
| 09/12/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38617 | 09/10/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 20047004 DELPHI BRKT ZINC COBALT | 5,493.00 | 5,493.00 | .0170 | EA | 93.38 |
| 16600139 T3 SUPPORT PLATE ZINC COBALT | 2,635.00 | 2,635.00 | .0329 | EA | 86.69 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 16,509.00 | 16,509.00 | .0200 | EA | 330.18 |
| 16873246 DELPHI BRKT ZINC COBALT | 14,000.00 | 14,000.00 | .0130 | EA | 182.00 |
| 16643531 ZINC COBALT | 15,000.00 | 15,000.00 | .0043 | EA | 64.50 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 15,000.00 | 15,000.00 | .0061 | EA | 91.50 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 14,000.00 | 14,000.00 | .0096 | EA | 134.40 |
| 16619259 LH CUTOFF ZINC SEALER | 4,128.00 | 4,128.00 | .0450 | EA | 185.76 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,168.41 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,168.41 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,168.41 |

**TERMS:** NET 30 DAYS

*THE RAWAC PLATING CO.*
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041871 | 1 |
| INVOICE DATE | |
| 09/12/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38622 | 09/10/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 20,470.00 | 20,470.00 | .0178 | EA | 364.37 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 364.37 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 364.37 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 364.37 |

TERMS:  NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041872 | 1 |
| INVOICE DATE | |
| 09/12/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38623 | 09/10/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 8,800.00 | 8,800.00 | .0200 | EA | 176.00 |
| 1664-3530 DELPHI PART ZINC COBALT | 30,000.00 | 30,000.00 | .0045 | EA | 135.00 |
| 16640463 DELPHI BRKT ZINC COBALT | 2,260.00 | 2,260.00 | .0235 | EA | 53.11 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 34,259.00 | 34,259.00 | .0178 | EA | 609.81 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 8,000.00 | 8,000.00 | .0200 | EA | 160.00 |
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 29,395.00 | 29,395.00 | .0096 | EA | 282.19 |
| 16643533 DELPHI PART ZINC COBALT | 18,660.00 | 18,660.00 | .0043 | EA | 80.24 |
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 20,000.00 | 20,000.00 | .0061 | EA | 122.00 |
| 16643532 | 15,290.00 | 15,290.00 | .0043 | EA | |

COMMENTS:

TERMS:

| | |
|---|---|
| SALE AMOUNT | |
| MISC. CHARGES | |
| SHIPPING/HANDLING | |
| SALES TAX | |
| TOTAL | |
| AMOUNT RECEIVED | |
| **BALANCE DUE** | |

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041872 | 2 |
| **INVOICE DATE** | |
| 09/12/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38623 | 09/10/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| ZINC COBALT | | | | | 65.75 |

**COMMENTS:**  Reprinted on 3/13/07

**TERMS:**  NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 1,684.10 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,684.10 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,684.10 |

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041873 | 1 |
| INVOICE DATE | |
| 09/12/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38624 | 09/10/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED / QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16632680 OVERRIDE LEVER ZINC COBALT | 27,160.00 | 27,160.00 | .0102 EA | | 277.03 |
| 16632195 CUTOFF ZINC COBALT | 17,160.00 | 17,160.00 | .0068 EA | | 116.69 |
| 16622720 RH CUTOFF ZINC COBALT | 8,445.00 | 8,445.00 | .0450 EA | | 380.03 |
| 16638391 TRAV. RED'N LVR ZINC COBALT | 8,040.00 | 8,040.00 | .0141 EA | | 113.36 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 16,170.00 | 16,170.00 | .0096 EA | | 155.23 |
| 16632194 CUTOFF ZINC COBALT | 18,669.00 | 18,669.00 | .0068 EA | | 126.95 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,169.29 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,169.29 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,169.29 |

**TERMS:**  NET 30 DAYS

| | |
|---|---|
| TOTAL | 1,755.51 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,755.51 |

**TERMS:**  NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041886 | 1 |
| INVOICE DATE | |
| 09/14/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38635 | 09/13/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 56,122.00 | 56,122.00 | .0178 | EA | 998.97 |
| 16638391 TRAV. RED'N LVR ZINC COBALT | 5,556.00 | 5,556.00 | .0141 | EA | 78.34 |
| 1664-3530 DELPHI PART ZINC COBALT | 15,188.00 | 15,188.00 | .0045 | EA | 68.35 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 16,305.00 | 16,305.00 | .0096 | EA | 156.53 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 16,400.00 | 16,400.00 | .0200 | EA | 328.00 |
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 20,545.00 | 20,545.00 | .0061 | EA | 125.32 |

COMMENTS:   Reprinted on 3/13/07

TERMS:   NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 1,755.51 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,755.51 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,755.51 |

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041887 | 1 |
| INVOICE DATE | |
| 09/14/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP |
|---|---|---|---|---|
| 38636 | 09/13/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL. |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 76,311.00 | 76,311.00 | .0042 | EA | 320.51 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 320.51 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 320.51 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 320.51 |

TERMS:   NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041888 | 1 |
| INVOICE DATE | |
| 09/14/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38637 | 09/13/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 0550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 792.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 792.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 792.00 |

TERMS:  NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041889 | .1 |
| **INVOICE DATE** | |
| 09/14/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38638 | 09/13/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD/COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC% | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16605980<br>DELPHI BRKT<br>Zn/Fe TRIVALENT WITH SEALER | 16,000.00 | 16,000.00 | .0200 | EA | 320.00 |
| 16606318<br>DELPHI<br>Zn/Fe TRIVALENT WITH SEALER | 20,000.00 | 20,000.00 | .0061 | EA | 122.00 |
| 16605981<br>MW BACKPLATE-DELPHI<br>Zn/Fe TRIVALENT WITH SEALER | 40,000.00 | 40,000.00 | .0200 | EA | 800.00 |
| 16629124<br>MW-FORKBOLT-DELPHI<br>ZINC COBALT | 16,924.00 | 16,924.00 | .0178 | EA | 301.25 |

**COMMENTS:**  Reprinted on 3/13/07

**TERMS:**  NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 1,543.25 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,543.25 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,543.25 |

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041890 | 1 |
| INVOICE DATE | |
| 09/14/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP |
|---|---|---|---|---|
| 38639 | 09/13/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 0550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 16,500.00 | 16,500.00 | .0480 | EA | 792.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 16,500.00 | 16,500.00 | .0480 | EA | 792.00 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,584.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,584.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,584.00 |

TERMS:   NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041891 | 1 |
| INVOICE DATE | |
| 09/14/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38640 | 09/13/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 21,118.00 | 21,118.00 | .0042 | EA | 88.70 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 88.70 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 88.70 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 88.70 |

TERMS:    NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West Front Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041892 | 1. |
| **INVOICE DATE** | |
| 09/14/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 38641 | 09/13/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16632681 OVERRIDE LVR-DELPHI ZINC COBALT | 12,409.00 | 12,409.00 | .0102 | EA | 126.57 |
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 20,418.00 | 20,418.00 | .0061 | EA | 124.55 |
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 14,154.00 | 14,154.00 | .0096 | EA | 135.88 |
| 16638390 TRAV, RED'N LVR ZINC COBALT | 8,218.00 | 8,218.00 | .0141 | EA | 115.87 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 8,802.00 | 8,802.00 | .0178 | EA | 156.68 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 659.55 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 659.55 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 659.55 |

TERMS:   NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00041901 | 1 |
|----------|---|
| **INVOICE DATE** | |
| 09/14/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|-----------|-----------|--------------|-----|------------|
| 38650 | 09/14/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|----------------------|-----------|----------|-----------|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|-------------------------|--------------|----------------------------------------|------------|------------|----------------|
| 16629141 L-DELPHI ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 264.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 264.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 264.00 |

TERMS:   NET 30 DAYS

### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00041902 | 1 |
|---|---|
| **INVOICE DATE** | |
| 09/14/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38651 | 09/14/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259<br>MW DETENT<br>ZINC COBALT | 35,650.00 | 35,650.00 | .0042 | EA | 149.73 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 149.73 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 149.73 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 149.73 |

TERMS:   NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00041903 | 1 |
|---|---|

**INVOICE DATE**

09/14/05

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38652 | 09/14/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 20,746.00 | 20,746.00 | .0061 | EA | 126.55 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 16,384.00 | 16,384.00 | .0200 | EA | 327.68 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 16,317.00 | 16,317.00 | .0200 | EA | 326.34 |
| 16640463 DELPHI BRKT ZINC COBALT | 11,842.00 | 11,842.00 | .0235 | EA | 278.29 |
| 1664-3535 DELPHI ZINC COBALT | 16,831.00 | 16,831.00 | .0060 | EA | 100.99 |
| 16640574 DELPHI PART ZINC SEALER | 3,814.00 | 3,814.00 | .0110 | EA | 41.95 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 20,027.00 | 20,027.00 | .0178 | EA | 356.48 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,558.28 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,558.28 |
| AMOUNT RECEIVED | .00 |

TERMS:  NET 30 DAYS

| **BALANCE DUE** | 1,558.28 |
|---|---|

### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00041904 | 1. |
|----------|----|

**INVOICE DATE**

09/14/05

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|----------|-----------|--------------|-----|-----------|
| 38653 | 09/14/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|----------------------|-----------|----------|-----------|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|-------------------------|--------------|----------------------------------------|------------|-----------|----------------|
| 16625259 MW DETENT ZINC COBALT | 56,980.00 | 56,980.00 | .0042 | EA | 239.32 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 239.32 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 239.32 |
| AMOUNT RECEIVED | .00 |

TERMS:    NET 30 DAYS

| **BALANCE DUE** | 239.32 |
|-----------------|--------|

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00041905 | 1 |
|---|---|
| INVOICE DATE | |
| 09/14/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38654 | 09/14/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 16,000.00 | 16,000.00 | .0200 | EA | 320.00 |
| 16643532 ZINC COBALT | 44,620.00 | 44,620.00 | .0043 | EA | 191.87 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 19,280.00 | 19,280.00 | .0178 | EA | 343.18 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 20,325.00 | 20,325.00 | .0061 | EA | 123.98 |
| 1664-3530 DELPHI PART ZINC COBALT | 15,740.00 | 15,740.00 | .0045 | EA | 70.83 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,049.86 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,049.86 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,049.86 |

TERMS:    NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| 00041906 | 1 |
|----------|---|
| **INVOICE DATE** | |
| 09/14/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|-----------|-----------|--------------|-----|------------|
| 38655 | 09/14/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|----------------------|-----------|----------|-----------|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC% | EXTENDED PRICE |
|------------------------|--------------|----------------------------------------|------------|-----------|----------------|
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 EA | | 528.00 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 528.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 528.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 528.00 |

**TERMS:** NET 30 DAYS



## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| | INVOICE NO. | |
|---|---|---|
| 00041907 | 1 |
| INVOICE DATE | |
| 09/14/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38656 | 09/14/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 16,191.00 | 16,191.00 | .0200 | EA | 323.82 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 9,180.00 | 9,180.00 | .0178 | EA | 163.40 |
| 16643534 DELPHI PART ZINC COBALT | 7,200.00 | 7,200.00 | .0060 | EA | 43.20 |
| 16640463 DELPHI BRKT ZINC COBALT | 12,606.00 | 12,606.00 | .0235 | EA | 296.24 |
| 16605981 MW BACKPLATE~DELPHI Zn/Fe TRIVALENT WITH SEALER | 32,000.00 | 32,000.00 | .0200 | EA | 640.00 |

COMMENTS:  Reprinted on 3/13/07

TERMS:  NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 1,466.66 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,466.66 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,466.66 |

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00041908 | 1 |
|---|---|
| INVOICE DATE | |
| 09/14/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38657 | 09/14/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC% | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 16,000.00 | 16,000.00 | .0096 | EA | 153.60 |
| 1664-3535 DELPHI ZINC COBALT | 16,000.00 | 16,000.00 | .0060 | EA | 96.00 |
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 14,755.00 | 14,755.00 | .0096 | EA | 141.65 |
| 16632681 OVERRIDE LVR-DELPHI ZINC COBALT | 11,319.00 | 11,319.00 | .0102 | EA | 115.45 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 20,339.00 | 20,339.00 | .0061 | EA | 124.07 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 630.77 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 630.77 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 630.77 |

**TERMS:**  NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00041909 | 1 |
|----------|---|

**INVOICE DATE**

09/14/05

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|-----------|-----------|--------------|-----|-----------|
| 38658 | 09/14/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|----------------------|-----------|----------|-----------|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|-------------------------|-------------|----------------------------------------|-----------|-----------|----------------|
| 16625259 MW DETENT ZINC COBALT | 14,325.00 | 14,325.00 | .0042 | EA | 60.17 |

**COMMENTS:**  Reprinted on 3/13/07

**TERMS:**  NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 60.17 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 60.17 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 60.17 |

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00041928 | 1 |
| --- | --- |

**INVOICE DATE**

09/15/05

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
| --- | --- | --- | --- | --- |
| 38677 | 09/15/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
| --- | --- | --- | --- |
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
| --- | --- | --- | --- | --- | --- |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 8,500.00 | 8,500.00 | .0178 | EA | 151.30 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 20,325.00 | 20,325.00 | .0061 | EA | 123.98 |
| 16643531 ZINC COBALT | 15,210.00 | 15,210.00 | .0043 | EA | 65.40 |
| 16606352 DELPHI METAL Zn/Fe TRIVALENT WITH SEALER | 18,600.00 | 18,600.00 | .0076 | EA | 141.36 |

COMMENTS:     Reprinted on 3/13/07

| | |
| --- | --- |
| SALE AMOUNT | 482.04 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 482.04 |
| AMOUNT RECEIVED | .00 |

TERMS:     NET 30 DAYS

| **BALANCE DUE** | 482.04 |
| --- | --- |

MAR-05-2007 WED 07:0? AM RAWAC PLATING COMPANY FAX NO. 937 322 6172 P. 11

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 .Fax 937-322-6172



| 00041929 | 1 |
|----------|---|
| INVOICE DATE | |
| 09/15/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|-----------|------------|--------------|-----|------------|
| 38678 | 09/15/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|----------------------|-----------|----------|-----------|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|------------------------|-------------|--------------------------------------|------------|------------|----------------|
| 16629141 L-DELPHI ZINC COBALT | 5,500.00 | 5,500.00 | .0480 EA | | 264.00 |

COMMENTS: Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 264.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 264.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 264.00 |

TERMS: NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00041930 | 1 |
|---|---|
| INVOICE DATE | |
| 09/15/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 38679 | 09/15/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 65,988.00 | 65,988.00 | .0178 | EA | 1,174.59 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 16,145.00 | 16,145.00 | .0096 | EA | 154.99 |
| 16873244 DELPHI BRKT ZINC COBALT | 13,955.00 | 13,955.00 | .0110 | EA | 153.51 |
| 16638390 TRAV. RED'N LVR ZINC COBALT | 7,840.00 | 7,840.00 | .0141 | EA | 110.54 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,593.63 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,593.63 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,593.63 |

TERMS:   NET 30 DAYS

### THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00041931 | 1 |
|---|---|
| INVOICE DATE | |
| 09/15/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38680 | 09/15/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 27,500.00 | 27,500.00 | .0480 | EA | 1,320.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,584.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,584.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,584.00 |

TERMS:  NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00041932 | 1 |
|----------|---|
| INVOICE DATE | |
| 09/15/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|-----------|-----------|--------------|------|------------|
| 38681 | 09/15/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|----------------------|-----------|----------|-----------|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC% | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16640463 DELPHI BRKT ZINC COBALT | 13,932.00 | 13,932.00 | .0235 | EA | 327.40 |
| 16643533 DELPHI PART ZINC COBALT | 16,490.00 | 16,490.00 | .0043 | EA | 70.91 |
| 16630902 VERSAM'T FB ZINC COBALT | 16,582.00 | 16,582.00 | .0045 | EA | 74.62 |
| 16608753 DELPHI PART ZINC SEALER | 12,750.00 | 12,750.00 | .0120 | EA | 153.00 |
| 16606352 DELPHI METAL Zn/Fe TRIVALENT WITH SEALER | 12,763.00 | 12,763.00 | .0076 | EA | 97.00 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 22,557.00 | 22,557.00 | .0178 | EA | 401.51 |
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 20,000.00 | 20,000.00 | .0061 | EA | 122.00 |
| 16643532 ZINC COBALT | 24,059.00 | 24,059.00 | .0043 | EA | 103.45 |
| 16622912 DELPHI BRKT-RIGHT | 14,238.00 | 14,238.00 | .0096 | EA | 136.68 |

COMMENTS:

TERMS:

| | |
|---|---|
| SALE AMOUNT | |
| MISC. CHARGES | |
| SHIPPING/HANDLING | |
| SALES TAX | |
| TOTAL | |
| AMOUNT RECEIVED | |
| **BALANCE DUE** | |

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00041932 | 2 |
|---|---|
| **INVOICE DATE** | |
| 09/15/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38681 | 09/15/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| Zn/Fe TRIVALENT WITH SEALER | | | | | |
| 16638391 | 7,640.00 | 7,640.00 | .0141 | EA | |
| TRAV. RED'N LVR | | | | | 107.72 |
| ZINC COBALT | | | | | |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,594.29 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,594.29 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,594.29 |

TERMS:  NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00041933 | 1 |
|----------|---|
| **INVOICE DATE** | |
| 09/15/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|-----------|-----------|-------------|-----|-----------|
| 38682 | 09/15/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---------------------|-----------|----------|-----------|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED / QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---------------------------|-------------|-----------------------------------------|-----------|-----------|----------------|
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 EA | | 528.00 |

**COMMENTS:**   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 528.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 528.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 528.00 |

**TERMS:**   NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | |
|---|---|
| 00041943 | 1 |
| **INVOICE DATE** | |
| 09/19/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38692 | 09/16/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 19,946.00 | 19,946.00 | .0178 | EA | 355.04 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 24,000.00 | 24,000.00 | .0200 | EA | 480.00 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 30,827.00 | 30,827.00 | .0096 | EA | 295.94 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 34,895.00 | 34,895.00 | .0061 | EA | 212.86 |
| 16643533 DELPHI PART ZINC COBALT | 25,339.00 | 25,339.00 | .0043 | EA | 108.96 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,452.80 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,452.80 |
| AMOUNT RECEIVED | .00 |

TERMS:  NET 30 DAYS

| **BALANCE DUE** | 1,452.80 |
|---|---|



## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041944 | 1 |
| INVOICE DATE | |
| 09/19/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38693 | 09/16/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 56,856.00 | 56,856.00 | .0042 | EA | 238.80 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 238.80 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 238.80 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 238.80 |

**TERMS:**  NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041945 | 1 |
| INVOICE DATE | |
| 09/19/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38694 | 09/16/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC% | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16643531 ZINC COBALT | 30,000.00 | 30,000.00 | .0043 | EA | 129.00 |
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 14,536.00 | 14,536.00 | .0096 | EA | 139.55 |
| 16638391 TRAV. RED'N LVR ZINC COBALT | 7,000.00 | 7,000.00 | .0141 | EA | 98.70 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 8,000.00 | 8,000.00 | .0200 | EA | 160.00 |
| 16632786 SILL BUTTON ZINC COBALT | 9,959.00 | 9,959.00 | .0071 | EA | 70.71 |
| 16640463 DELPHI BRKT ZINC COBALT | 4,605.00 | 4,605.00 | .0235 | EA | 108.22 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 706.18 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 706.18 |
| AMOUNT RECEIVED | .00 |

TERMS:  NET 30 DAYS

| **BALANCE DUE** | 706.18 |
|---|---|

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041946 | 1 |
| INVOICE DATE | |
| 09/19/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 38695 | 09/16/05 | DELPHI | L05 | DF |

| CUSTOMER P O NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 37,653.00 | 37,653.00 | .0042 | EA | 158.14 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 158.14 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 158.14 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 158.14 |

TERMS:    NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041947 | 1 |
| INVOICE DATE | |
| 09/19/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 38696 | 09/16/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16605980 | 14,828.00 | 14,828.00 | .0200 | EA | |
| DELPHI BRKT | | | | | 296.56 |
| Zn/Fe TRIVALENT WITH SEALER | | | | | |
| 16643532 | 50,825.00 | 50,825.00 | .0043 | EA | |
| ZINC COBALT | | | | | 218.55 |
| 16609390 | 18,132.00 | 18,132.00 | .0178 | EA | |
| W/TAB | | | | | 322.75 |
| ZINC COBALT | | | | | |
| 16638391 | 7,849.00 | 7,849.00 | .0141 | EA | |
| TRAV. RED'N LVR | | | | | 110.67 |
| ZINC COBALT | | | | | |
| 16627072 | 6,150.00 | 6,150.00 | .0108 | EA | |
| TANDEM LEVER | | | | | 66.42 |
| ZINC COBALT | | | | | |
| | | PRICE HAS CHANGED ON THIS ITEM BECAUSE IT HAD TO BE STRIPPED FROM COBALT AND REPLATED ZINC SEALER. | | | |
| 16609391 | 19,770.00 | 770.00 | .0178 | EA | |
| W/TAB | | 19,000.00 | | | 13.71 |
| ZINC COBALT | | | | | |
| 16629124 | 9,626.00 | 9,626.00 | .0178 | EA | |
| MW-FORKBOLT-DELPHI | | | | | 171.34 |
| ZINC COBALT | | | | | |
| 16643531 | 15,000.00 | 15,000.00 | .0043 | EA | |
| ZINC COBALT | | | | | 64.50 |

COMMENTS:

TERMS:

| | |
|---|---|
| SALE AMOUNT | |
| MISC. CHARGES | |
| SHIPPING/HANDLING | |
| SALES TAX | |
| TOTAL | |
| AMOUNT RECEIVED | |
| **BALANCE DUE** | |

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041947 | 2 |

**INVOICE DATE**

09/19/05

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38696 | 09/16/05 | DELPHI | L05 | DF |

| CUSTOMER P O NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| | | | | | |

| | |
|---|---|
| SALE AMOUNT | 1,264.50 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,264.50 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,264.50 |

COMMENTS:  Reprinted on 3/13/07

TERMS:  NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041948 | 1 |

**INVOICE DATE**

09/19/05

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38697 | 09/16/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629140 DELPHI BRKT ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 264.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 264.00 |
| AMOUNT RECEIVED | .00 |

TERMS:  NET 30 DAYS

| **BALANCE DUE** | 264.00 |
|---|---|

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041949 | 1 |
| INVOICE DATE | |
| 09/19/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 38698 | 09/16/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL. |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 EA | | 528.00 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 528.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 528.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 528.00 |

TERMS:   NET 30 DAYS

### THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041950 | 1 |
| INVOICE DATE | |
| 09/19/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38699 | 09/16/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 15,702.00 | 15,702.00 | .0042 EA | | 65.95 |

| | |
|---|---|
| SALE AMOUNT | 65.95 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 65.95 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 65.95 |

COMMENTS:   Reprinted on 3/13/07

TERMS:   NET 30 DAYS



**THE RAWAC PLATING CO.**

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| | |
|---|---|
| INVOICE NO. | PAGE |
| 00041951 | 1 |
| INVOICE DATE | |
| 09/19/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38700 | 09/16/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16643531 ZINC COBALT | 30,000.00 | 30,000.00 | .0043 | EA | 129.00 |
| 16643533 DELPHI PART ZINC COBALT | 97,827.00 | 97,827.00 | .0043 | EA | 420.66 |
| 16638391 TRAV. RED'N LVR ZINC COBALT | 7,870.00 | 7,870.00 | .0141 | EA | 110.97 |
| 16627072 TANDEM LEVER ZINC COBALT | 21,955.00 | 21,955.00 | .0108 | EA | 237.11 |
| THE PRICE HAS CHANGED ON THIS ITEM BECAUSE IT HAD TO BE STRIPPED FREE OF COBALT AND REPLATED ZINC SEALER. | | | | | |
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 31,683.00 | 31,683.00 | .0096 | EA | 304.16 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 33,896.00 | 33,896.00 | .0178 | EA | 603.35 |
| 16606357 DELPHI PART ZINC SEALER | 4,862.00 | 4,862.00 | .0090 | EA | 43.76 |
| 16638390 TRAV. RED'N LVR | 15,319.00 | 15,319.00 | .0211 | EA | 324.00 |

COMMENTS:

TERMS:

| | |
|---|---|
| SALE AMOUNT | |
| MISC. CHARGES | |
| SHIPPING/HANDLING | |
| SALES TAX | |
| TOTAL | |
| AMOUNT RECEIVED | |
| **BALANCE DUE** | |

# THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041951 | 2 |
| INVOICE DATE | |
| 09/19/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38700 | 09/16/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| ZINC COBALT | | | | | |

THE PRICE HAS CHANGED ON THIS ITEM
BECAUSE IT HAD TO BE STRIPPED FREE OF
COBALT AND REPLATED ZINC SEALER.

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 2,173.01 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 2,173.01 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 2,173.01 |

**TERMS:**  NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041964 | 1 |

**INVOICE DATE**

09/19/05

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO | LOC | SALES REP. |
|---|---|---|---|---|
| 38713 | 09/17/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL. |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16643531<br>ZINC COBALT | 45,000.00 | 45,000.00 | .0043 EA | | 193.50 |
| 16640463<br>DELPHI BRKT<br>ZINC COBALT | 19,348.00 | 19,348.00 | .0235 EA | | 454.68 |
| 16629124<br>MW-FORKBOLT-DELPHI<br>ZINC COBALT | 11,080.00 | 11,080.00 | .0178 EA | | 197.22 |
| 16873246<br>DELPHI BRKT<br>ZINC COBALT | 11,000.00 | 11,000.00 | .0130 EA | | 143.00 |
| 16605980<br>DELPHI BRKT<br>Zn/Fe TRIVALENT WITH SEALER | 8,000.00 | 8,000.00 | .0200 EA | | 160.00 |
| 16643532<br>ZINC COBALT | 25,492.00 | 25,492.00 | .0043 EA | | 109.62 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,258.02 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,258.02 |
| AMOUNT RECEIVED | .00 |

**TERMS:**  NET 30 DAYS

| **BALANCE DUE** | 1,258.02 |
|---|---|

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041965 | 1 |
| INVOICE DATE | |
| 09/19/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP. |
|---|---|---|---|---|
| 38714 | 09/17/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16643534 DELPHI PART ZINC COBALT | 16,422.00 | 16,422.00 | .0060 | EA | 98.53 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 20,149.00 | 20,149.00 | .0061 | EA | 122.91 |
| 16619259 LH CUTOFF ZINC SEALER | 3,610.00 | 3,610.00 | .0450 | EA | 162.45 |
| 16643533 DELPHI PART ZINC COBALT | 25,090.00 | 25,090.00 | .0043 | EA | 107.89 |
| 16638390 TRAV. RED'N LVR ZINC COBALT | 8,000.00 | 8,000.00 | .0141 | EA | 112.80 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 604.58 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 604.58 |
| AMOUNT RECEIVED | .00 |

**TERMS:** NET 30 DAYS

| **BALANCE DUE** | 604.58 |
|---|---|



### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00041966 | 1 |
|---|---|
| **INVOICE DATE** | |
| 09/19/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38715 | 09/17/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 5,500.00 | 5,500.00 | .0480 EA | | 264.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 5,500.00 | 5,500.00 | .0480 EA | | 264.00 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 528.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 528.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 528.00 |

**TERMS:**  NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO | PAGE |
|---|---|
| 00041967 | 1 |
| **INVOICE DATE** | |
| 09/19/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38716 | 09/17/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 EA | | 528.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 EA | | 528.00 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,056.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,056.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,056.00 |

TERMS:   NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West Main Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO | PAGE |
|---|---|
| 00041968 | 1 |

| INVOICE DATE |
|---|
| 09/19/05 |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38717 | 09/17/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
|  |  | THEIR TRUCK |  |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16622720 RH CUTOFF ZINC COBALT | 8,500.00 | 8,500.00 | .0450 | EA | 382.50 |
| 16643531 ZINC COBALT | 16,355.00 | 16,355.00 | .0043 | EA | 70.33 |
| 16627073 TANDEM LEVER ZINC COBALT | 8,000.00 | 8,000.00 | .0108 | EA | 86.40 |

THE PRICE HAS CHANGED ON THIS ITEM
BECAUSE THEY HAD TO BE STRIPPED FREE OF
COBALT PLATING AND REPLATED WITH
ZINC SEALER.

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 539.23 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 539.23 |
| AMOUNT RECEIVED | .00 |

TERMS:   NET 30 DAYS

| BALANCE DUE | 539.23 |
|---|---|

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041969 | 1 |
| INVOICE DATE | |
| 09/19/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38718 | 09/17/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16630902 VERSAM'T FB ZINC COBALT | 35,890.00 | 35,890.00 | .0045 EA | | 161.51 |
| 16873244 DELPHI BRKT ZINC COBALT | 14,160.00 | 14,160.00 | .0110 EA | | 155.76 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 20,755.00 | 20,755.00 | .0178 EA | | 369.44 |
| 16608753 DELPHI PART ZINC SEALER | 3,125.00 | 3,125.00 | .0094 EA | | 29.38 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 12,350.00 | 12,350.00 | .0091 EA | | 113.00 |
| | THE PRICE CHANGED ON THIS ITEM BECAUSE IT HAD TO BE STRIPPED FREE OF COBALT AND REPLATED ZINC SEALER. | | | | |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 16,000.00 | 16,000.00 | .0200 EA | | 320.00 |
| 16632680 OVERRIDE LEVER ZINC COBALT | 8,766.00 | 8,766.00 | .0102 EA | | 89.41 |
| 16627072 | 2,960.00 | 2,960.00 | .0108 EA | | |

COMMENTS:

| | |
|---|---|
| SALE AMOUNT | |
| MISC. CHARGES | |
| SHIPPING/HANDLING | |
| SALES TAX | |
| TOTAL | |
| AMOUNT RECEIVED | |
| **BALANCE DUE** | |

TERMS:

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041969 | 2 |
| INVOICE DATE | |
| 09/19/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38718 | 09/17/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| TANDEM LEVER ZINC COBALT | | | | | 31.97 |

THE PRICED CHANGED ON THIS ITEM BECAUSE
IT HAD TO BE STRIPPED FREE OF COBALT
AND REPLATED ZINC SEALER.

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,270.47 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,270.47 |
| AMOUNT RECEIVED | .00 |

**TERMS:**  NET 30 DAYS

| **BALANCE DUE** | 1,270.47 |
|---|---|

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041970 | 1 |
| **INVOICE DATE** | |
| 09/19/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP |
|---|---|---|---|---|
| 38719 | 09/17/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 7,049.00 | 7,049.00 | .0178 EA | | 125.47 |
| 16640463 DELPHI BRKT ZINC COBALT | 12,567.00 | 12,567.00 | .0235 EA | | 295.32 |
| 16630902 VERSAM'T FB ZINC COBALT | 45,741.00 | 45,741.00 | .0045 EA | | 205.83 |
| 16643533 DELPHI PART ZINC COBALT | 37,308.00 | 37,308.00 | .0043 EA | | 160.42 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 34,126.00 | 34,126.00 | .0061 EA | | 208.17 |

**COMMENTS:**   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 995.21 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 995.21 |
| AMOUNT RECEIVED | .00 |

**TERMS:**   NET 30 DAYS

| **BALANCE DUE** | 995.21 |
|---|---|

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041971 | 1 |
| INVOICE DATE | |
| 09/19/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38720 | 09/17/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED / QTY. BACKORDERED | UNIT PRICE | UOM / DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629140 DELPHI BRKT ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |

| | |
|---|---|
| SALE AMOUNT | 264.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 264.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 264.00 |

**COMMENTS:** Reprinted on 3/13/07

**TERMS:** NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041975 | 1 |
| INVOICE DATE | |
| 09/19/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38724 | 09/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| OVERTIME CHARGE OVERTIME CHARGE FOR SATURDAY, 09/17/05 2 LINES-2 SHIFTS | 4.00 | 4.00 | 500.0000 | | 2,000.00 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 2,000.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 2,000.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 2,000.00 |

**TERMS:** NET 30 DAYS

# THE RAWAC PLATING CO.
**1107 West North Street**
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041976 | 1 |
| **INVOICE DATE** | |
| 09/19/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38725 | 09/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16640463 DELPHI BRKT ZINC COBALT | 11,130.00 | 11,130.00 | .0235 | EA | 261.56 |
| 16873247 DELPHI PART ZINC COBALT | 14,715.00 | 14,715.00 | .0130 | EA | 191.30 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 39,785.00 | 39,785.00 | .0200 | EA | 795.70 |
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 40,342.00 | 40,342.00 | .0061 | EA | 246.09 |
| 16643531 ZINC COBALT | 30,421.00 | 30,421.00 | .0043 | EA | 130.81 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,625.46 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,625.46 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,625.46 |

**TERMS:** NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041977 | 1 |
| INVOICE DATE | |
| 09/19/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38726 | 09/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 16,500.00 | 16,500.00 | .0480 | EA | 792.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,320.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,320.00 |
| AMOUNT RECEIVED | .00 |

TERMS:   NET 30 DAYS

| **BALANCE DUE** | 1,320.00 |
|---|---|

### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041978 | 1 |
| INVOICE DATE | |
| 09/19/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38727 | 09/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 83,401.00 | 83,401.00 | .0042 | EA | 350.28 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 350.28 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 350.28 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 350.28 |

TERMS:  NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041979 | 1 |

| INVOICE DATE |
|---|
| 09/19/05 |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38728 | 09/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 20,385.00 | 20,385.00 | .0061 | EA | 124.35 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 14,000.00 | 14,000.00 | .0096 | EA | 134.40 |
| 16632680 OVERRIDE LEVER ZINC COBALT | 10,752.00 | 10,752.00 | .0102 | EA | 109.67 |
| 1664-3535 DELPHI ZINC COBALT | 14,062.00 | 14,062.00 | .0060 | EA | 84.37 |
| 16638391 TRAV. RED'N LVR ZINC COBALT | 16,000.00 | 16,000.00 | .0141 | EA | 225.60 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 32,000.00 | 32,000.00 | .0200 | EA | 640.00 |
| 16632683 I/S HDL LVR ZINC COBALT | 20,959.00 | 20,959.00 | .0089 | EA | 186.54 |
| 16632682 6MM WHITE ZINC COBALT | 18,550.00 | 18,550.00 | .0089 | EA | 165.10 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,670.03 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,670.03 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,670.03 |

TERMS:   NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041980 | 1 |
| **INVOICE DATE** | |
| 09/19/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38729 | 09/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16632682 6MM WHITE ZINC COBALT | 13,600.00 | 13,600.00 | .0089 | EA | 121.04 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 121.04 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 121.04 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 121.04 |

TERMS:    NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00041981 | 1 |
| INVOICE DATE | |
| 09/19/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38730 | 09/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16608752 METAL ZINC COBALT | 2,845.00 | 2,845.00 | .0094 | EA | 26.74 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 8,000.00 | 8,000.00 | .0200 | EA | 160.00 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 14,670.00 | 14,670.00 | .0061 | EA | 89.49 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 12,100.00 | 12,100.00 | .0096 | EA | 116.16 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 392.39 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 392.39 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 392.39 |

TERMS:  NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041982 | 1 |
| **INVOICE DATE** | |
| 09/19/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38731 | 09/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED / QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 5,500.00 | 5,500.00 | .0480 EA | | 264.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 EA | | 528.00 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 792.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 792.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 792.00 |

**TERMS:** NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|-------------|------|
| 00041983 | 1 |
| **INVOICE DATE** | |
| 09/19/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|-----------|-----------|--------------|-----|-----------|
| 38732 | 09/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|----------------------|-----------|----------|-----------|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|-------------------------|--------------|----------------------------------------|------------|------------|----------------|
| 16625259 MW DETENT ZINC COBALT | 30,829.00 | 30,829.00 | .0042 EA | | 129.48 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 129.48 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 129.48 |
| AMOUNT RECEIVED | .00 |

TERMS:  NET 30 DAYS

| **BALANCE DUE** | 129.48 |
|-----------------|--------|

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00041984 | 1 |
| INVOICE DATE | |
| 09/19/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38733 | 09/19/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 37,753.00 | 37,753.00 | .0042 | EA | 158.56 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 158.56 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 158.56 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 158.56 |

**TERMS:**  NET 30 DAYS

### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00042000 | 1 |
| INVOICE DATE | |
| 09/21/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP. |
|---|---|---|---|---|
| 38749 | 09/20/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |

| | |
|---|---|
| SALE AMOUNT | 264.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 264.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 264.00 |

COMMENTS:  Reprinted on 3/13/07

TERMS:  NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00042002 | 1 |
| INVOICE DATE | |
| 09/21/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38751 | 09/20/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16630902 VERSAM'T FB ZINC COBALT | 33,880.00 | 33,880.00 | .0045 | EA | 152.46 |
| 16643532 ZINC COBALT | 20,650.00 | 20,650.00 | .0043 | EA | 88.80 |
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 16,537.00 | 16,537.00 | .0096 | EA | 158.76 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 40,247.00 | 40,247.00 | .0200 | EA | 804.94 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 53,448.00 | 53,448.00 | .0178 | EA | 951.37 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 2,156.33 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 2,156.33 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 2,156.33 |

TERMS:   NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00042003 | 1 |
|----------|---|
| **INVOICE DATE** | |
| 09/21/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|----------|-----------|--------------|-----|-----------|
| 38752 | 09/20/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|----------------------|-----------|----------|-----------|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|-------------------------|--------------|------------------------------------------|------------|-----------|----------------|
| 16629140 DELPHI BRKT ZINC COBALT | 16,500.00 | 16,500.00 | .0480 EA | | 792.00 |
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 EA | | 528.00 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,320.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,320.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,320.00 |

TERMS:  NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00042004 | 1 |
| INVOICE DATE | |
| 09/21/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38753 | 09/20/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 528.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 528.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 528.00 |

TERMS:    NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00042006 | 1 |
| INVOICE DATE | |
| 09/21/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38755 | 09/20/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL. |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16643533 DELPHI PART ZINC COBALT | 24,784.00 | 24,784.00 | .0043 | EA | 106.57 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 20,390.00 | 20,390.00 | .0061 | EA | 124.38 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 12,606.00 | 12,606.00 | .0096 | EA | 121.02 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 7,846.00 | 7,846.00 | .0178 | EA | 139.66 |
| 16632787 SILL BUTTON ZINC COBALT | 13,114.00 | 13,114.00 | .0071 | EA | 93.11 |
| 16638391 TRAV. RED'N LVR ZINC COBALT | 7,420.00 | 7,420.00 | .0141 | EA | 104.62 |
| 16640463 DELPHI BRKT ZINC COBALT | 13,413.00 | 13,413.00 | .0235 | EA | 315.21 |
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 40,366.00 | 40,366.00 | .0061 | EA | 246.23 |

**COMMENTS:**   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,250.80 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,250.80 |
| AMOUNT RECEIVED | .00 |

**TERMS:**   NET 30 DAYS

| **BALANCE DUE** | 1,250.80 |
|---|---|

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00042017 | 1 |
| **INVOICE DATE** | |
| 09/21/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP. |
|---|---|---|---|---|
| 38766 | 09/21/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629140 DELPHI BRKT ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |

**COMMENTS:**  Reprinted on 3/13/07

**TERMS:**  NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 264.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 264.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 264.00 |

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00042019 | 1 |
| INVOICE DATE | |
| 09/21/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38768 | 09/21/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|---|
| | | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 50,672.00 | 50,672.00 | .0042 | EA | 212.82 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 212.82 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 212.82 |
| AMOUNT RECEIVED | .00 |

TERMS:    NET 30 DAYS

| **BALANCE DUE** | 212.82 |
|---|---|

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00042020 | 1 |
| INVOICE DATE | |
| 09/21/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38769 | 09/21/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16639399 DELPHI ZINC COBALT | 32,717.00 | 32,717.00 | .0175 | EA | 572.55 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 572.55 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 572.55 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 572.55 |

**TERMS:**  NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00042021 | 1 |
| INVOICE DATE | |
| 09/21/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REF |
|---|---|---|---|---|
| 38770 | 09/21/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 5,500.00 | 5,500.00 | .0480 EA | | 264.00 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 264.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 264.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 264.00 |

TERMS:   NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00042022 | 1 |
| INVOICE DATE | |
| 09/21/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38771 | 09/21/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629124<br>MW-FORKBOLT-DELPHI<br>ZINC COBALT | 9,286.00 | 9,286.00 | .0178 | EA | 165.29 |
| 16630902<br>VERSAM'T FB<br>ZINC COBALT | 49,754.00 | 49,754.00 | .0045 | EA | 223.89 |
| 16643533<br>DELPHI PART<br>ZINC COBALT | 24,000.00 | 24,000.00 | .0043 | EA | 103.20 |
| 16605981<br>MW BACKPLATE-DELPHI<br>Zn/Fe TRIVALENT WITH SEALER | 15,859.00 | 15,859.00 | .0200 | EA | 317.18 |
| 16638391<br>TRAV. RED'N LVR<br>ZINC COBALT | 15,428.00 | 15,428.00 | .0141 | EA | 217.53 |
| 16606318<br>DELPHI<br>Zn/Fe TRIVALENT WITH SEALER | 20,000.00 | 20,000.00 | .0061 | EA | 122.00 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,149.09 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,149.09 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,149.09 |

TERMS:   NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00042023 | 1 |
| **INVOICE DATE** | |
| 09/21/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP. |
|---|---|---|---|---|
| 38772 | 09/21/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16606352 DELPHI METAL Zn/Fe TRIVALENT WITH SEALER | 16,000.00 | 16,000.00 | .0076 | EA | 121.60 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 121.60 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 121.60 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 121.60 |

TERMS:   NET 30 DAYS

### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00042024 | 1 |
| INVOICE DATE | |
| 09/21/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38773 | 09/21/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL. |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16630902 VERSAM'T FB ZINC COBALT | 26,748.00 | 26,748.00 | .0045 | EA | 120.37 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 42,567.00 | 42,567.00 | .0178 | EA | 757.69 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 878.06 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 878.06 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 878.06 |

**TERMS:**  NET 30 DAYS