

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| INVOICE NO | PAG |
|---|---|
| 00042005 | 1 |
| INVOICE DATE | |
| 09/21/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38754 | 09/20/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16640463 DELPHI BRKT ZINC COBALT | 11,040.00 | 11,040.00 | .0235 | EA | 259.44 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 17,000.00 | 17,000.00 | .0200 | EA | 340.00 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 599.44 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 599.44 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 599.44 |

TERMS:  NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| | |
|---|---|
| 00041860 | 1 |
| **INVOICE DATE** | |
| 09/12/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38611 | 09/10/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 6,000.00 | 6,000.00 | .0200 | EA | 120.00 |
| 16606352 DELPHI METAL Zn/Fe TRIVALENT WITH SEALER | 20,271.00 | 20,271.00 | .0076 | EA | 154.06 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 36,698.00 | 36,698.00 | .0178 | EA | 653.22 |
| 16640463 DELPHI BRKT ZINC COBALT | 3,818.00 | 3,818.00 | .0235 | EA | 89.72 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 8,271.00 | 8,271.00 | .0200 | EA | 165.42 |
| 1664-3530 DELPHI PART ZINC COBALT | 29,590.00 | 29,590.00 | .0045 | EA | 133.16 |

**COMMENTS:** Reprinted on 3/13/07

**TERMS:** NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 1,315.58 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,315.58 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,315.58 |

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00041861 | 1 |
|---|---|

**INVOICE DATE**

09/12/05

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38612 | 09/10/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1664-3535 DELPHI ZINC COBALT | 14,763.00 | 14,763.00 | .0060 | EA | 88.58 |
| 1664-3530 DELPHI PART ZINC COBALT | 11,156.00 | 11,156.00 | .0045 | EA | 50.20 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 16,184.00 | 16,184.00 | .0200 | EA | 323.68 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 10,530.00 | 10,530.00 | .0178 | EA | 187.43 |
| 16622683 6MM WHITE ZINC COBALT | 21,646.00 | 21,646.00 | .0089 | EA | 192.65 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 842.54 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 842.54 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 842.54 |

**TERMS:**  NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00041862 | 1 |
|---|---|
| INVOICE DATE | |
| 09/12/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38613 | 09/10/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 9,000.00 | 9,000.00 | .0096 | EA | 86.40 |
| 16643531 ZINC COBALT | 30,310.00 | 30,310.00 | .0043 | EA | 130.33 |
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 20,000.00 | 20,000.00 | .0061 | EA | 122.00 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 16,306.00 | 16,306.00 | .0200 | EA | 326.12 |

COMMENTS: Reprinted on 3/13/07

TERMS: NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 664.85 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 664.85 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 664.85 |

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00042025 | 1 |
| INVOICE DATE | |
| 09/21/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38774 | 09/21/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |
| 16629141 L-DELPHI ZINC COBALT | 16,500.00 | 16,500.00 | .0480 | EA | 792.00 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,320.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,320.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,320.00 |

TERMS:   NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00042026 | 1 |
| INVOICE DATE | |
| 09/21/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38775 | 09/21/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL. |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 69,070.00 | 69,070.00 | .0042 EA | | 290.09 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 290.09 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 290.09 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 290.09 |

TERMS:    NET 30 DAYS

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO | PAGE |
|---|---|
| 00042038 | 1 |
| INVOICE DATE | |
| 09/22/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP. |
|---|---|---|---|---|
| 38786 | 09/22/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM (DISC %) | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 22,000.00 | 22,000.00 | .0480 | EA | 1,056.00 |

COMMENTS:   Reprinted on 3/13/07

TERMS:   NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 1,320.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,320.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,320.00 |



## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00042039 | 1 |
| INVOICE DATE | |
| 09/22/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38787 | 09/22/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16606352 DELPHI METAL Zn/Fe TRIVALENT WITH SEALER | 16,000.00 | 16,000.00 | .0076 | EA | 121.60 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 14,000.00 | 14,000.00 | .0096 | EA | 134.40 |
| 16643533 DELPHI PART ZINC COBALT | 14,370.00 | 14,370.00 | .0043 | EA | 61.79 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 317.79 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 317.79 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 317.79 |

TERMS:   NET 30 DAYS



## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| | INVOICE NO. | PAGE |
|---|---|---|
| | 00042040 | 1 |
| | INVOICE DATE | |
| | 09/22/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38788 | 09/22/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 EA | | 528.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 5,500.00 | 5,500.00 | .0480 EA | | 264.00 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 792.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 792.00 |
| AMOUNT RECEIVED | .00 |

TERMS:   NET 30 DAYS

| **BALANCE DUE** | 792.00 |
|---|---|



## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00042041 | 1 |
| INVOICE DATE | |
| 09/22/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38789 | 09/22/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 40,450.00 | 40,450.00 | .0042 | EA | 169.89 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 169.89 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 169.89 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 169.89 |

TERMS:  NET 30 DAYS



### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00042042 | 1 |
| **INVOICE DATE** | |
| 09/22/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38790 | 09/22/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |

| | |
|---|---|
| SALE AMOUNT | 528.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 528.00 |
| AMOUNT RECEIVED | .00 |

COMMENTS:   Reprinted on 3/13/07

| **BALANCE DUE** | 528.00 |
|---|---|

TERMS:   NET 30 DAYS



### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00042043 | 1 |
| INVOICE DATE | |
| 09/22/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38791 | 09/22/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD/COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC% | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16638391 TRAV. RED'N LVR ZINC COBALT | 4,071.00 | 4,071.00 | .0141 | EA | 57.40 |
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 27,950.00 | 27,950.00 | .0096 | EA | 268.32 |

| | |
|---|---|
| SALE AMOUNT | 325.72 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 325.72 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 325.72 |

COMMENTS:   Reprinted on 3/13/07

TERMS:   NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00042044 | 1 |
| INVOICE DATE | |
| 09/22/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP |
|---|---|---|---|---|
| 38792 | 09/22/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16605981 | 13,727.00 | 13,727.00 | .0200 | EA | |
| MW BACKPLATE-DELPHI | | | | | 274.54 |
| Zn/Fe TRIVALENT WITH SEALER | | | | | |
| 16630902 | 21,391.00 | 21,391.00 | .0045 | EA | |
| VERSAM'T FB | | | | | 96.26 |
| ZINC COBALT | | | | | |
| 16622912 | 13,714.00 | 13,714.00 | .0096 | EA | |
| DELPHI BRKT-RIGHT | | | | | 131.65 |
| Zn/Fe TRIVALENT WITH SEALER | | | | | |
| 16606319 | 13,722.00 | 13,722.00 | .0061 | EA | |
| DELPHI BRKT | | | | | 83.70 |
| Zn/Fe TRIVALENT WITH SEALER | | | | | |
| 20555405 | 4,402.00 | 4,402.00 | .0233 | EA | |
| T3 DETENT-DELPHI | | | | | 102.57 |
| ZINC COBALT | | | | | |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 688.72 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 688.72 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 688.72 |

TERMS:   NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00042045 | 1 |
| INVOICE DATE | |
| 09/22/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38793 | 09/22/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 47,562.00 | 47,562.00 | .0042 EA | | 199.76 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 199.76 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 199.76 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 199.76 |

TERMS:   NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00042046 | 1 |
| INVOICE DATE | |
| 09/22/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 38794 | 09/22/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 16,500.00 | 16,500.00 | .0480 EA | | 792.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 EA | | 528.00 |

COMMENTS:    Reprinted on 3/13/07

TERMS:    NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 1,320.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,320.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,320.00 |

MAR 14 2007 WED 07:30 AM RAWAC PLATING COMPANY      FAX NO. 937 322 6172

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00042047 | 1 |
| INVOICE DATE | |
| 09/22/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38795 | 09/22/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16639399 DELPHI ZINC COBALT | 16,605.00 | 16,605.00 | .0175 | EA | 290.59 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 290.59 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 290.59 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 290.59 |

TERMS:   NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00042049 | 1 |
| INVOICE DATE | |
| 09/22/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38797 | 09/22/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED / QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16632680 OVERRIDE LEVER ZINC COBALT | 20,672.00 | 20,672.00 | .0102 EA | | 210.85 |
| 16638390 TRAV. RED'N LVR ZINC COBALT | 10,063.00 | 10,063.00 | .0141 EA | | 141.89 |
| 16873247 DELPHI PART ZINC COBALT | 14,000.00 | 14,000.00 | .0130 EA | | 182.00 |
| 16630902 VERSAM'T FB ZINC COBALT | 15,246.00 | 15,246.00 | .0045 EA | | 68.61 |
| 16873246 DELPHI BRKT ZINC COBALT | 14,000.00 | 14,000.00 | .0130 EA | | 182.00 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 27,902.00 | 27,902.00 | .0096 EA | | 267.86 |
| 16638391 TRAV. RED'N LVR ZINC COBALT | 22,259.00 | 22,259.00 | .0141 EA | | 313.85 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 40,000.00 | 40,000.00 | .0061 EA | | 244.00 |
| 16605981 | 8,000.00 | 8,000.00 | .0200 EA | | |

COMMENTS:

TERMS:

| | |
|---|---|
| SALE AMOUNT | |
| MISC. CHARGES | |
| SHIPPING/HANDLING | |
| SALES TAX | |
| TOTAL | |
| AMOUNT RECEIVED | |
| **BALANCE DUE** | |

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| INVOICE NO | PAGE |
|---|---|
| 00042049 | 2 |
| INVOICE DATE | |
| 09/22/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 38797 | 09/22/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | | | | | 160.00 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,771.06 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,771.06 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,771.06 |

TERMS:   NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00042073 | 1 |
| INVOICE DATE | |
| 09/26/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38820 | 09/23/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 16,500.00 | 16,500.00 | .0480 EA | | 792.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 16,500.00 | 16,500.00 | .0480 EA | | 792.00 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,584.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,584.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,584.00 |

TERMS:   NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00042074 | 1 |
|---|---|
| INVOICE DATE | |
| 09/26/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38821 | 09/23/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 31,917.00 | 31,917.00 | .0200 EA | | 638.34 |
| 1664-3530 DELPHI PART ZINC COBALT | 14,865.00 | 14,865.00 | .0045 EA | | 66.89 |
| 16606352 DELPHI METAL Zn/Fe TRIVALENT WITH SEALER | 16,269.00 | 16,269.00 | .0076 EA | | 123.64 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 19,944.00 | 19,944.00 | .0061 EA | | 121.66 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 24,093.00 | 24,093.00 | .0200 EA | | 481.86 |

| | |
|---|---|
| SALE AMOUNT | 1,432.39 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,432.39 |
| AMOUNT RECEIVED | .00 |

COMMENTS:   Reprinted on 3/13/07

| BALANCE DUE | 1,432.39 |
|---|---|

TERMS:   NET 30 DAYS

# *THE RAWAC PLATING CO.*

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00042075 | 1 |
|---|---|
| **INVOICE DATE** | |
| 09/26/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO | LOC | SALES REP. |
|---|---|---|---|---|
| 38822 | 09/23/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629140 DELPHI BRKT ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 792.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 792.00 |
| AMOUNT RECEIVED | .00 |

| **BALANCE DUE** | 792.00 |
|---|---|

**TERMS:**  NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00042076 | 1 |
|----------|---|
| INVOICE DATE | |
| 09/26/05 | |

Exhibit P, 04

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP. |
|----------|-----------|-------------|-----|------------|
| 38823 | 09/23/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---------------------|-----------|----------|-----------|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|------------------------|--------------|----------------------------------------|------------|-----------|----------------|
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 13,230.00 | 13,230.00 | .0096 EA | | 127.01 |
| 16627073 TANDEM LEVER ZINC COBALT | 3,610.00 | 3,610.00 | .0072 EA | | 25.99 |
| 16643533 DELPHI PART ZINC COBALT | 12,563.00 | 12,563.00 | .0043 EA | | 54.02 |

**COMMENTS:**  Reprinted on 3/13/07

**TERMS:**  NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 207.02 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 207.02 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 207.02 |

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00042077 | 1 |
|---|---|
| **INVOICE DATE** | |
| 09/26/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38824 | 09/23/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 37,137.00 | 37,137.00 | .0042 | EA | 155.98 |

**COMMENTS:**  Reprinted on 3/13/07

**TERMS:**  NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 155.98 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 155.98 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 155.98 |

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00042078 | 1 |
|----------|---|
| **INVOICE DATE** | |
| 09/26/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|-----------|-----------|--------------|-----|-----------|
| 38825 | 09/23/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|----------------------|-----------|----------|-----------|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|------------------------|--------------|----------------------------------------|------------|-----------|----------------|
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 EA | | 528.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 EA | | 528.00 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,056.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,056.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,056.00 |

**TERMS:**  NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00042079 | 1 |
|---|---|
| **INVOICE DATE** | |
| 09/26/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38826 | 09/23/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16643533 DELPHI PART ZINC COBALT | 22,308.00 | 22,308.00 | .0043 | EA | 95.92 |
| 1664-3530 DELPHI PART ZINC COBALT | 29,784.00 | 29,784.00 | .0045 | EA | 134.03 |
| 16643534 DELPHI PART ZINC COBALT | 15,855.00 | 15,855.00 | .0060 | EA | 95.13 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 9,265.00 | 9,265.00 | .0178 | EA | 164.92 |
| 16630902 VERSAM'T FB ZINC COBALT | 35,780.00 | 35,780.00 | .0045 | EA | 161.01 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 8,000.00 | 8,000.00 | .0200 | EA | 160.00 |
| 16606352 DELPHI METAL Zn/Fe TRIVALENT WITH SEALER | 16,000.00 | 16,000.00 | .0076 | EA | 121.60 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 13,375.00 | 13,375.00 | .0096 | EA | 128.40 |

**COMMENTS:** Reprinted on 3/13/07

**TERMS:** NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 1,061.01 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,061.01 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,061.01 |

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00042080 | 1 |
|---|---|
| INVOICE DATE | |
| 09/26/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38827 | 09/23/05 | DELPHI | L05 | DF |

| CUSTOMER P O NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259<br>MW DETENT<br>ZINC COBALT | 70,341.00 | 70,341.00 | .0042 EA | | 295.43 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 295.43 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 295.43 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 295.43 |

TERMS:  NET 30 DAYS

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| 00042088 | 1 |
|---|---|
| INVOICE DATE | |
| 09/26/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38835 | 09/24/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 19,810.00 | 19,810.00 | .0042 | EA | 83.20 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 83.20 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 83.20 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 83.20 |

TERMS:    NET 30 DAYS

**THE RAWAC PLATING CO.**

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00042089 | 1 |
| **INVOICE DATE** | |
| 09/26/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38836 | 09/24/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16632680 OVERRIDE LEVER ZINC COBALT | 15,287.00 | 15,287.00 | .0102 | EA | 155.93 |
| 16643531 ZINC COBALT | 30,000.00 | 30,000.00 | .0043 | EA | 129.00 |
| 1664-3535 DELPHI ZINC COBALT | 29,489.00 | 29,489.00 | .0060 | EA | 176.93 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 28,510.00 | 28,510.00 | .0178 | EA | 507.48 |
| 1664-3530 DELPHI PART ZINC COBALT | 15,000.00 | 15,000.00 | .0045 | EA | 67.50 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,036.84 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,036.84 |
| AMOUNT RECEIVED | .00 |

**TERMS:**  NET 30 DAYS

| **BALANCE DUE** | 1,036.84 |
|---|---|

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00042090 | 1 |
| **INVOICE DATE** | |
| 09/26/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38837 | 09/24/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16619259<br>LH CUTOFF<br>ZINC SEALER | 4,000.00 | 4,000.00 | .0450 | EA | 180.00 |
| 16605980<br>DELPHI BRKT<br>Zn/Fe TRIVALENT WITH SEALER | 24,678.00 | 24,678.00 | .0200 | EA | 493.56 |
| 16622912<br>DELPHI BRKT-RIGHT<br>Zn/Fe TRIVALENT WITH SEALER | 13,735.00 | 13,735.00 | .0096 | EA | 131.86 |
| 2000-6377<br>DELPHI PART<br>ZINC SEALER | 13,735.00 | 13,735.00 | .0350 | | 480.73 |
| 16632681<br>OVERRIDE LVR-DELPHI<br>ZINC COBALT | 17,838.00 | 17,838.00 | .0102 | EA | 181.95 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,468.10 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,468.10 |
| AMOUNT RECEIVED | .00 |

**TERMS:** NET 30 DAYS

| **BALANCE DUE** | 1,468.10 |
|---|---|



## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00042091 | 1 |
| INVOICE DATE | |
| 09/26/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP. |
|---|---|---|---|---|
| 38838 | 09/24/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 0550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,056.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,056.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,056.00 |

**TERMS:** NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00042092 | 1 |
|---|---|
| **INVOICE DATE** | |
| 09/26/05 | |

BILL TO:                                    SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS          DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road              200 Georgesville Road

Columbus, OHIO 43228               Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP. |
|---|---|---|---|---|
| 38839 | 09/24/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16643531 ZINC COBALT | 15,170.00 | 15,170.00 | .0043 | EA | 65.23 |
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 19,702.00 | 19,702.00 | .0061 | EA | 120.18 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 8,366.00 | 8,366.00 | .0096 | EA | 80.31 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 28,541.00 | 28,541.00 | .0178 | EA | 508.03 |
| 1664-3530 DELPHI PART ZINC COBALT | 14,936.00 | 14,936.00 | .0045 | EA | 67.21 |
| 16632786 SILL BUTTON ZINC COBALT | 13,878.00 | 13,878.00 | .0071 | EA | 98.53 |

**COMMENTS:**    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 939.49 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 939.49 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 939.49 |

**TERMS:**    NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00042093 | 1 |
| INVOICE DATE | |
| 09/26/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38840 | 09/24/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 39,949.00 | 39,949.00 | .0178 EA | | 711.09 |
| 16643531 ZINC COBALT | 14,622.00 | 14,622.00 | .0043 EA | | 62.87 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 7,941.00 | 7,941.00 | .0200 EA | | 158.82 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 8,067.00 | 8,067.00 | .0200 EA | | 161.34 |
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 13,835.00 | 13,835.00 | .0096 EA | | 132.82 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,226.94 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,226.94 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,226.94 |

**TERMS:** NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00042094 | 1 |
|---|---|
| **INVOICE DATE** | |
| 09/26/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO | LOC | SALES REF. |
|---|---|---|---|---|
| 38841 | 09/24/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 19,020.00 | 19,020.00 | .0042 | EA | 79.88 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 79.88 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 79.88 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 79.88 |

**TERMS:**  NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| 00042095 | 1 |
|---|---|
| INVOICE DATE | |
| 09/26/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38842 | 09/24/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 0550022548 | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED / QTY. BACKORDERED | UNIT PRICE | UOM / DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629140 DELPHI BRKT ZINC COBALT | 16,500.00 | 16,500.00 | .0480 | EA | 792.00 |
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |

COMMENTS: Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,320.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,320.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,320.00 |

TERMS: NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00042099 | 1 |
|---|---|
| INVOICE DATE | |
| 09/26/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 38846 | 09/26/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| OVERTIME CHARGE | 1.00 | 1.00 | 1,000.0000 | | |
| OVERTIME FOR SATURDAY, 9/24/05 | | | | | 1,000.00 |
| 2 LINES-1 SHIFT | | | | | |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,000.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,000.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,000.00 |

TERMS:    NET 30 DAYS

**THE RAWAC PLATING CO.**

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| 00042100 | 1 |
|---|---|
| INVOICE DATE | |
| 09/26/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|---|---|---|---|---|
| 38847 | 09/26/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 24,360.00 | 24,360.00 | .0178 EA | | 433.61 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 16,000.00 | 16,000.00 | .0200 EA | | 320.00 |
| 20555405 T3 DETENT-DELPHI ZINC COBALT | 2,850.00 | 2,850.00 | .0233 EA | | 66.41 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 14,000.00 | 14,000.00 | .0096 EA | | 134.40 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 954.42 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 954.42 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 954.42 |

TERMS:  NET 30 DAYS



**THE RAWAC PLATING CO.**

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| 00042101 | 1 |
|----------|---|
| INVOICE DATE | |
| 09/26/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO | LOC | SALES REP. |
|-----------|------------|-------------|-----|------------|
| 38848 | 09/26/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|----------------------|------------|----------|-----------|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|-------------------------|-------------|----------------------------------------|------------|------------|----------------|
| 16625259 MW DETENT ZINC COBALT | 34,085.00 | 34,085.00 | .0042 | EA | 143.16 |

COMMENTS: Reprinted on 3/13/07

| | |
|--|--|
| SALE AMOUNT | 143.16 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 143.16 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 143.16 |

TERMS: NET 30 DAYS



**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| 00042102 | 1 |
|---|---|
| **INVOICE DATE** | |
| 09/26/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38849 | 09/26/05 | DELPHI | L05 | DF |

| CUSTOMER P O NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED / QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |

COMMENTS: Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,056.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,056.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,056.00 |

TERMS: NET 30 DAYS

# THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| 00042103 | 1 |
|----------|---|
| INVOICE DATE | |
| 09/26/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|----------|-----------|-------------|-----|-----------|
| 38850 | 09/26/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---------------------|-----------|----------|-----------|
| | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---------------------------|-------------|----------------------------------------|------------|-----------|----------------|
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 16,000.00 | 16,000.00 | .0200 EA | | 320.00 |
| 16643534 DELPHI PART ZINC COBALT | 16,000.00 | 16,000.00 | .0060 EA | | 96.00 |
| 16632682 6MM WHITE ZINC COBALT | 13,670.00 | 13,670.00 | .0089 EA | | 121.66 |
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 10,880.00 | 10,880.00 | .0061 EA | | 66.37 |
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 15,790.00 | 15,790.00 | .0096 EA | | 151.58 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 16,000.00 | 16,000.00 | .0200 EA | | 320.00 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,075.61 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,075.61 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,075.61 |

**TERMS:** NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| 00042118 | 1 |
|---|---|
| INVOICE DATE | |
| 09/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38865 | 09/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1664-1708 METAL ZINC WITH SEALER | 28,029.00 | 28,029.00 | .0169 | EA | 473.69 |

COMMENTS: Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 473.69 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 473.69 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 473.69 |

TERMS: NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| | |
|---|---|
| 00042119 | 1 |
| **INVOICE DATE** | |
| 09/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38866 | 09/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16639399 DELPHI ZINC COBALT | 30,994.00 | 30,994.00 | .0175 EA | | 542.40 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 542.40 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 542.40 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 542.40 |

TERMS:  NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00042120 | 1 |
|---|---|
| **INVOICE DATE** | |
| 09/29/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38867 | 09/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 19,521.00 | 19,521.00 | .0061 EA | | 119.08 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 24,000.00 | 24,000.00 | .0200 EA | | 480.00 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 5,691.00 | 5,691.00 | .0061 EA | | 34.72 |
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 13,776.00 | 13,776.00 | .0096 EA | | 132.25 |

**COMMENTS:**  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 766.05 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 766.05 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 766.05 |

**TERMS:**  NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| 00042121 | 1 |
|---|---|
| INVOICE DATE | |
| 09/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38868 | 09/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED / QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16640463 DELPHI BRKT ZINC COBALT | 10,973.00 | 10,973.00 | .0235 EA | | 257.87 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 8,130.00 | 8,130.00 | .0200 EA | | 162.60 |
| 16643532 ZINC COBALT | 21,154.00 | 21,154.00 | .0043 EA | | 90.96 |
| 16638390 TRAV. RED'N LVR ZINC COBALT | 8,080.00 | 8,080.00 | .0141 EA | | 113.93 |
| 16632681 OVERRIDE LVR-DELPHI ZINC COBALT | 12,434.00 | 12,434.00 | .0102 EA | | 126.83 |

COMMENTS: Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 752.19 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 752.19 |
| AMOUNT RECEIVED | .00 |

TERMS: NET 30 DAYS

| BALANCE DUE | 752.19 |
|---|---|

### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172

| 00042122 | 1 |
|---|---|
| **INVOICE DATE** | |
| 09/29/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38869 | 09/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 EA | | 528.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 5,500.00 | 5,500.00 | .0480 EA | | 264.00 |

**COMMENTS:** Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 792.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 792.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 792.00 |

**TERMS:** NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00042123 | 1 |
|---|---|
| **INVOICE DATE** | |
| 09/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38870 | 09/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM / DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1664-3530 DELPHI PART ZINC COBALT | 15,000.00 | 15,000.00 | .0045 | EA | 67.50 |
| 16643532 ZINC COBALT | 23,328.00 | 23,328.00 | .0043 | EA | 100.31 |
| 16643531 ZINC COBALT | 15,335.00 | 15,335.00 | .0043 | EA | 65.94 |
| 16643533 DELPHI PART ZINC COBALT | 25,000.00 | 25,000.00 | .0043 | EA | 107.50 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 9,757.00 | 9,757.00 | .0178 | EA | 173.67 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 514.92 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 514.92 |
| AMOUNT RECEIVED | .00 |

TERMS:  NET 30 DAYS

| **BALANCE DUE** | 514.92 |
|---|---|

## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00042124 | 1 |
|---|---|
| INVOICE DATE | |
| 09/29/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38871 | 09/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 21,082.00 | 21,082.00 | .0178 | EA | 375.26 |
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 20,401.00 | 20,401.00 | .0061 | EA | 124.45 |

**COMMENTS:**   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 499.71 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 499.71 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 499.71 |

**TERMS:**   NET 30 DAYS

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00042125 | 1 |
|---|---|
| INVOICE DATE | |
| 09/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO | LOC | SALES REP |
|---|---|---|---|---|
| 38872 | 09/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 38,522.00 | 38,522.00 | .0178 | EA | 685.69 |
| 16619259 LH CUTOFF ZINC SEALER | 4,000.00 | 4,000.00 | .0450 | EA | 180.00 |
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 13,710.00 | 13,710.00 | .0096 | EA | 131.62 |
| 16606351 METAL-DELPHI ZINC COBALT | 14,251.00 | 14,251.00 | .0076 | EA | 108.31 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 8,000.00 | 8,000.00 | .0200 | EA | 160.00 |
| 16606352 DELPHI METAL Zn/Fe TRIVALENT WITH SEALER | 9,928.00 | 9,928.00 | .0076 | EA | 75.45 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 7,587.00 | 7,587.00 | .0200 | EA | 151.74 |
| 16640574 DELPHI PART ZINC SEALER | 4,216.00 | 4,216.00 | .0110 | EA | 46.38 |

COMMENTS:  Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,539.19 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,539.19 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,539.19 |

TERMS:   NET 30 DAYS



## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| 00042126 | 1 |
|---|---|
| **INVOICE DATE** | |
| 09/29/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38873 | 09/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |

**COMMENTS:**  Reprinted on 3/13/07

**TERMS:**  NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 792.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 792.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 792.00 |

**THE RAWAC PLATING CO.**
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| 00042127 | 1 |
|---|---|
| INVOICE DATE | |
| 09/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38874 | 09/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM (DISC %) | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16625259 MW DETENT ZINC COBALT | 32,991.00 | 32,991.00 | .0042 | EA | 138.56 |

COMMENTS:   Reprinted on 3/13/07

TERMS:   NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 138.56 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 138.56 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 138.56 |

Exhibit
P. 02

FROM FAX NO. : 937 322 6172

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00042128 | 1 |
| **INVOICE DATE** | |
| 09/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38875 | 09/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED / QTY. BACKORDERED | UNIT PRICE | UOM / DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629140 DELPHI BRKT ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |

| | |
|---|---|
| SALE AMOUNT | 264.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 264.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 264.00 |

COMMENTS:    Reprinted on 3/13/07

TERMS:    NET 30 DAYS

Exhibit
P. 03

MED 01·55 AM RAWAC PLATING COMPANY    FAX NO. 937 322 6172

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|-------------|------|
| 00042129 | 1 |
| **INVOICE DATE** | |
| 09/29/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO | LOC | SALES REP. |
|-----------|-----------|-------------|-----|------------|
| 38876 | 09/27/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|----------------------|-----------|----------|-----------|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|-------------------------|-------------|---------------------------------------|------------|------------|----------------|
| 16622913 8MM BRKT Zn/Fe TRIVALENT WITH SEALER | 16,099.00 | 16,099.00 | .0096 | EA | 154.55 |

**COMMENTS:**   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 154.55 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 154.55 |
| AMOUNT RECEIVED | .00 |

**TERMS:**   NET 30 DAYS

| **BALANCE DUE** | 154.55 |
|-----------------|--------|

MAR 14 2007 WED 07:56 AM RAWAC PLATING COMPANY   FAX NO. 937 322 6172   P. 04

### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00042145 | 1 |
| INVOICE DATE | |
| 09/29/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38892 | 09/28/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16643532 ZINC COBALT | 43,455.00 | 43,455.00 | .0043 | EA | 186.86 |
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 20,000.00 | 20,000.00 | .0061 | EA | 122.00 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 28,647.00 | 28,647.00 | .0178 | EA | 509.92 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 20,000.00 | 20,000.00 | .0061 | EA | 122.00 |
| 16622912 DELPHI BRKT-RIGHT Zn/Fe TRIVALENT WITH SEALER | 13,690.00 | 13,690.00 | .0096 | EA | 131.42 |

**COMMENTS:**  Reprinted on 3/13/07

**TERMS:**  NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 1,072.20 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,072.20 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,072.20 |

RAWAC PLATING COMPANY          FAX NO. 937 322 6172                    P. 05

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491 Fax 937-322-6172



| INVOICE NO | PAGE |
|---|---|
| 00042146 | 1 |
| INVOICE DATE | |
| 09/29/05 | |

BILL TO:                                          SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS          DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road                     200 Georgesville Road

Columbus, OHIO 43228                     Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38893 | 09/29/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY ORDERED | QTY SHIPPED/RETURNED QTY BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629141 L-DELPHI ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |
| 16629140 DELPHI BRKT ZINC COBALT | 11,000.00 | 11,000.00 | .0480 | EA | 528.00 |

COMMENTS:    Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 1,056.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,056.00 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,056.00 |

TERMS:    NET 30 DAYS

..... ., _... ..._ ..,.. ...._ .. ..._... ........ ......._.. .., ...._ .......... ..._.._.. _.. ._... RAWAC PLATING COMPANY    FAX NO. 937 322 6172    P. 06

### THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|---|---|
| 00042147 | 1 |
| INVOICE DATE | |
| 09/29/05 | |

**BILL TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

**SHIP TO:**

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38894 | 09/29/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 28,847.00 | 28,847.00 | .0178 | EA | 513.48 |
| 16638390 TRAV. RED'N LVR ZINC COBALT | 5,874.00 | 5,874.00 | .0141 | EA | 82.82 |
| 16640463 DELPHI BRKT ZINC COBALT | 5,594.00 | 5,594.00 | .0235 | EA | 131.46 |
| 16632680 OVERRIDE LEVER ZINC COBALT | 11,157.00 | 11,157.00 | .0102 | EA | 113.80 |
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 18,639.00 | 18,639.00 | .0061 | EA | 113.70 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 8,018.00 | 8,018.00 | .0200 | EA | 160.36 |
| 16632681 OVERRIDE LVR-DELPHI ZINC COBALT | 18,365.00 | 18,365.00 | .0102 | EA | 187.32 |

**COMMENTS:**   Reprinted on 3/13/07

**TERMS:**   NET 30 DAYS

| | |
|---|---|
| SALE AMOUNT | 1,302.94 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 1,302.94 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 1,302.94 |

JAN 14 2007 WED 07:58 AM RAWAC PLATING COMPANY    FAX NO. 937 322 6172    P. 07

## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172



| INVOICE NO. | PAGE |
|-------------|------|
| 00042148    | 1    |
| INVOICE DATE | |
| 09/29/05    | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC. | SALES REP. |
|-----------|-----------|--------------|------|------------|
| 38895     | 09/29/05  | DELPHI       | L05  | DF         |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|----------------------|-----------|----------|-----------|
|                      |           | THEIR TRUCK | |

| ITEM NUMBER / DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---------------------------|--------------|----------------------------------------|------------|-----------|----------------|
| 1664-3530 DELPHI PART ZINC COBALT | 31,624.00 | 31,624.00 | .0045 EA | | 142.31 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 16,000.00 | 16,000.00 | .0200 EA | | 320.00 |
| 16643533 DELPHI PART ZINC COBALT | 16,715.00 | 16,715.00 | .0043 EA | | 71.87 |
| 16605980 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 8,000.00 | 8,000.00 | .0200 EA | | 160.00 |
| 1664-3535 DELPHI ZINC COBALT | 11,918.00 | 11,918.00 | .0060 EA | | 71.51 |
| 16643534 DELPHI PART ZINC COBALT | 15,878.00 | 15,878.00 | .0060 EA | | 95.27 |
| 16643531 ZINC COBALT | 14,952.00 | 14,952.00 | .0043 EA | | 64.29 |

COMMENTS:    Reprinted on 3/13/07

| | |
|--|--|
| SALE AMOUNT | 925.25 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 925.25 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 925.25 |

TERMS:    NET 30 DAYS



## THE RAWAC PLATING CO.

1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO | PAGE |
|---|---|
| 00042149 | 1 |
| **INVOICE DATE** | |
| 09/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP |
|---|---|---|---|---|
| 38896 | 09/29/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL. |
|---|---|---|---|
| 550022548 | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16629140 DELPHI BRKT ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |
| 16629141 L-DELPHI ZINC COBALT | 5,500.00 | 5,500.00 | .0480 | EA | 264.00 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 528.00 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 528.00 |
| AMOUNT RECEIVED | .00 |

TERMS:   NET 30 DAYS

| **BALANCE DUE** | 528.00 |
|---|---|

JUN 14 2001 WED 07:57 AM RAWAC PLATING COMPANY   FAX NO. 937 322 6172   P. 09



## THE RAWAC PLATING CO.
1107 West North Street
Springfield, Ohio 45504
Ph. 937-322-7491  Fax 937-322-6172

| INVOICE NO. | PAGE |
|---|---|
| 00042150 | 1 |
| INVOICE DATE | |
| 09/29/05 | |

BILL TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

SHIP TO:

DELPHI AUTOMOTIVE SYSTEMS
200 Georgesville Road

Columbus, OHIO 43228

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 38897 | 09/29/05 | DELPHI | L05 | DF |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD / COL |
|---|---|---|---|
| | | THEIR TRUCK | |

| ITEM NUMBER DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED QTY. BACKORDERED | UNIT PRICE | UOM DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16606319 DELPHI BRKT Zn/Fe TRIVALENT WITH SEALER | 20,000.00 | 20,000.00 | .0061 | EA | 122.00 |
| 16638391 TRAV. RED'N LVR ZINC COBALT | 5,410.00 | 5,410.00 | .0141 | EA | 76.28 |
| 16606318 DELPHI Zn/Fe TRIVALENT WITH SEALER | 20,000.00 | 20,000.00 | .0061 | EA | 122.00 |
| 16605981 MW BACKPLATE-DELPHI Zn/Fe TRIVALENT WITH SEALER | 8,000.00 | 8,000.00 | .0200 | EA | 160.00 |
| 16629124 MW-FORKBOLT-DELPHI ZINC COBALT | 18,421.00 | 18,421.00 | .0178 | EA | 327.89 |
| 16643532 ZINC COBALT | 25,000.00 | 25,000.00 | .0043 | EA | 107.50 |

COMMENTS:   Reprinted on 3/13/07

| | |
|---|---|
| SALE AMOUNT | 915.67 |
| MISC. CHARGES | .00 |
| SHIPPING/HANDLING | .00 |
| SALES TAX | .00 |
| TOTAL | 915.67 |
| AMOUNT RECEIVED | .00 |
| **BALANCE DUE** | 915.67 |

TERMS:   NET 30 DAYS