Tinnerman Palnut Engineered Products

Claim # 2625

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS, INC.

TINNERMAN PALNUT ENG PRD, INC.
1060 WEST 130TH ST.
BRUNSWICK, OH
44212        330-220-5760
             330-220-5361

00099958
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI 48343-6040

STATEMENT DATE: 4/11/06 AS OF: 4/11/06

PAYMENT TERMS: CASH IN ADVANCE

US DOLLARS

| INVOICE NUMBER | PURCHASE ORDER | INVOICE DATE | DUE DATE | DESCRIPTION | OUTSTANDING AMOUNT |
|---|---|---|---|---|---|
| 600788429 | FDS82295 | 7/18/05 | 8/30/05 | INVOICE | 229.50 |
| 600795130 | 0550037655 | 8/30/05 | 9/30/05 | INVOICE | 202.50 |
| 600795312 | 0550024135 | 8/30/05 | 9/30/05 | INVOICE | 100.50 |
| 600795446 | 0550022859 | 8/30/05 | 9/30/05 | INVOICE | 203.82 |
| 600795474 | 0550072421 | 8/30/05 | 9/30/05 | INVOICE | 756.00 |
| 500897342 | 0550062976 | 8/31/05 | 9/30/05 | INVOICE | 336.60 |
| 500897452 | 0550037966 | 8/31/05 | 9/30/05 | INVOICE | 393.30 |
| 600795035 | 0550022858 | 8/31/05 | 9/30/05 | INVOICE | 15981.00 |
| 600795372 | 0550022857 | 8/31/05 | 9/30/05 | INVOICE | 1757.91 |
| 600795958 | 0550022857 | 9/02/05 | 10/30/05 | INVOICE | 1598.10 |
| 600796066 | 0550037655 | 9/02/05 | 10/30/05 | INVOICE | 202.50 |
| 600796107 | 0550072421 | 9/02/05 | 10/30/05 | INVOICE | 567.00 |
| 600796189 | IVS67632 | 9/02/05 | 10/30/05 | INVOICE | 3672.00 |
| 600796301 | 0550022858 | 9/02/05 | 10/30/05 | INVOICE | 12784.80 |
| 600796347 | 0550022859 | 9/07/05 | 10/30/05 | INVOICE | 620.90 |
| 600796410 | 0550022857 | 9/07/05 | 10/30/05 | INVOICE | 1757.91 |
| 600796421 | 0550024135 | 9/07/05 | 10/30/05 | INVOICE | 201.01 |
| 600796788 | 0550022857 | 9/07/05 | 10/30/05 | INVOICE | 639.24 |
| 600796851 | 0550022857 | 9/07/05 | 10/30/05 | INVOICE | 639.24 |
| 600796466 | 0550022857 | 9/08/05 | 10/30/05 | INVOICE | 319.62 |
| 600796731 | 0550037655 | 9/08/05 | 10/30/05 | INVOICE | 202.50 |
| 600797197 | 0550022858 | 9/09/05 | 10/30/05 | INVOICE | 15981.00 |
| 500898462 | 0550072349 | 9/12/05 | 10/30/05 | INVOICE | 506.00 |
| 500898467 | 0550062976 | 9/12/05 | 10/30/05 | INVOICE | 336.60 |
| 600797001 | "A" CARD | 9/12/05 | 10/30/05 | INVOICE | 1205.88 |
| 500898569 | 0550023049 | 9/13/05 | 10/30/05 | INVOICE | 393.30 |
| 600797633 | 0550063373 | 9/13/05 | 10/30/05 | INVOICE | 350.00 |
| 600797706 | 0550063373 | 9/13/05 | 10/30/05 | INVOICE | 350.00 |
| 600797739 | 0550022857 | 9/13/05 | 10/30/05 | INVOICE | 1118.67 |
| 500898728 | 0550037966 | 9/14/05 | 10/30/05 | INVOICE | 393.30 |
| 500898739 | E6RAM000443 (T. | 9/14/05 | 10/30/05 | INVOICE | 249.90 |
| 600797399 | 0550063373 | 9/14/05 | 10/30/05 | INVOICE | 350.00 |
| 600797400 | 0550037655 | 9/14/05 | 10/30/05 | INVOICE | 202.50 |
| 600797634 | 550037655 | 9/14/05 | 10/30/05 | INVOICE | 556.40 |
| 600797860 | 0550022858 | 9/14/05 | 10/30/05 | INVOICE | 3196.20 |
| 600797950 | 0550022858 | 9/14/05 | 10/30/05 | INVOICE | 3196.20 |

Continued Next Page ...

**TINNERMAN PALNUT**
ENGINEERED PRODUCTS, INC.

TINNERMAN PALNUT ENG PRD, INC.
1060 WEST 130TH ST.
BRUNSWICK, OH
44212        330-220-5760
             330-220-5361

00099958
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040  48343-6040

STATEMENT DATE:  4/11/06  AS OF:  4/11/06

PAYMENT TERMS: CASH IN ADVANCE

US DOLLARS

| INVOICE NUMBER | PURCHASE ORDER | INVOICE DATE | DUE DATE | DESCRIPTION | OUTSTANDING AMOUNT |
|---|---|---|---|---|---|
| 600798125 | 0550022859 | 9/15/05 | 10/30/05 | INVOICE | 620.90 |
| 600798307 | 0550022858 | 9/15/05 | 10/30/05 | INVOICE | 6072.78 |
| 600797700 | 0550022857 | 9/16/05 | 10/30/05 | INVOICE | 2077.53 |
| 600797705 | 0550024135 | 9/16/05 | 10/30/05 | INVOICE | 301.51 |
| 600798127 | 0550063373 | 9/16/05 | 10/30/05 | INVOICE | 350.00 |
| 600798399 | 0550037655 | 9/16/05 | 10/30/05 | INVOICE | 202.50 |
| 600798658 | 0550022858 | 9/17/05 | 10/30/05 | INVOICE | 9646.76 |
| 600798469 | 0550022857 | 9/19/05 | 10/30/05 | INVOICE | 1118.67 |
| 500899312 | 0550023049 | 9/20/05 | 10/30/05 | INVOICE | 393.30 |
| 600798850 | 0550063373 | 9/21/05 | 10/30/05 | INVOICE | 350.00 |
| 600798851 | 0550037655 | 9/21/05 | 10/30/05 | INVOICE | 202.50 |
| 600799094 | 0550022857 | 9/21/05 | 10/30/05 | INVOICE | 2397.15 |
| 600799284 | IVS67632 | 9/21/05 | 10/30/05 | INVOICE | 2295.00 |
| 600799332 | 0550022858 | 9/21/05 | 10/30/05 | INVOICE | 9588.60 |
| 600799104 | 0550024135 | 9/22/05 | 10/30/05 | INVOICE | 201.01 |
| 600799105 | 0550063373 | 9/22/05 | 10/30/05 | INVOICE | 350.00 |
| 600799338 | 0550022858 | 9/22/05 | 10/30/05 | INVOICE | 5113.92 |
| 600799424 | 0550022859 | 9/22/05 | 10/30/05 | INVOICE | 1241.80 |
| 600799465 | IVS67632 | 9/22/05 | 10/30/05 | INVOICE | 18819.00 |
| 600799575 | 0550022858 | 9/22/05 | 10/30/05 | INVOICE | 7351.26 |
| 500899876 | 0550022861 | 9/23/05 | 10/30/05 | INVOICE | 468.65 |
| 600799426 | 0550063373 | 9/23/05 | 10/30/05 | INVOICE | 350.00 |
| 600799671 | 0550063373 | 9/23/05 | 10/30/05 | INVOICE | 350.00 |
| 500899924 | 0550022861 | 9/26/05 | 10/30/05 | INVOICE | 66.95 |
| 500899953 | 0550022861 | 9/26/05 | 10/30/05 | INVOICE | 66.95 |
| 600799925 | 0550022857 | 9/26/05 | 10/30/05 | INVOICE | 1757.91 |
| 600799938 | 0550037655 | 9/26/05 | 10/30/05 | INVOICE | 202.50 |
| 600800017 | 0550022858 | 9/26/05 | 10/30/05 | INVOICE | 9908.22 |
| 600800042 | 0550063373 | 9/26/05 | 10/30/05 | INVOICE | 350.00 |
| 500900236 | 0550023049 | 9/27/05 | 10/30/05 | INVOICE | 393.30 |
| 600800291 | 0550022857 | 9/27/05 | 10/30/05 | INVOICE | 1598.10 |
| 600800301 | 0550022858 | 9/27/05 | 10/30/05 | INVOICE | 12784.80 |
| 600800303 | 0550037655 | 9/27/05 | 10/30/05 | INVOICE | 202.50 |
| 500900285 | 0550022861 | 9/28/05 | 10/30/05 | INVOICE | 66.95 |
| 500900477 | 0550037966 | 9/28/05 | 10/30/05 | INVOICE | 393.30 |
| 600800300 | 0550024135 | 9/28/05 | 10/30/05 | INVOICE | 301.51 |

Continued Next Page ...

# TINNERMAN PALNUT
## ENGINEERED PRODUCTS, INC.

**A C C O U N T   S T A T E M E N T**

TINNERMAN PALNUT ENG PRD, INC.
1060 WEST 130TH ST.
BRUNSWICK, OH
44212      330-220-5760
           330-220-5361

00099958
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040  48343-6040

STATEMENT DATE: 4/11/06  AS OF: 4/11/06

PAYMENT TERMS: CASH IN ADVANCE

US DOLLARS

| INVOICE NUMBER | PURCHASE ORDER | INVOICE DATE | DUE DATE | DESCRIPTION | OUTSTANDING AMOUNT |
|---|---|---|---|---|---|
| 600800302 | 0550063373 | 9/28/05 | 10/30/05 | INVOICE | 350.00 |
| 500900526 | 0550022861 | 9/29/05 | 10/30/05 | INVOICE | 66.95 |
| 600800724 | 0550022859 | 9/29/05 | 10/30/05 | INVOICE | 1241.80 |
| 600800890 | 0550037655 | 9/29/05 | 10/30/05 | INVOICE | 202.50 |
| 600800912 | IVS67632 | 9/29/05 | 10/30/05 | INVOICE | 3442.50 |
| 500900666 | 0550022861 | 9/30/05 | 10/30/05 | INVOICE | 133.90 |
| 500900667 | 0550062976 | 9/30/05 | 10/30/05 | INVOICE | 336.60 |
| 500900814 | 0550072349 | 9/30/05 | 10/30/05 | INVOICE | 506.00 |
| 500900816 | 0550022861 | 9/30/05 | 10/30/05 | INVOICE | 133.90 |
| 600800889 | 0550063373 | 9/30/05 | 10/30/05 | INVOICE | 350.00 |
| 600801107 | 0550022858 | 9/30/05 | 10/30/05 | INVOICE | 9588.60 |
| 600801109 | 0550022859 | 9/30/05 | 10/30/05 | INVOICE | 1241.80 |
| 600801113 | 0550063373 | 9/30/05 | 10/30/05 | INVOICE | 350.00 |
| 600801335 | 0550022858 | 10/03/05 | 11/30/05 | INVOICE | 12784.80 |
| 600801336 | 0550037655 | 10/03/05 | 11/30/05 | INVOICE | 202.50 |
| 500901192 | 0550023049 | 10/05/05 | 11/30/05 | INVOICE | 393.30 |
| 500901225 | 0550037966 | 10/05/05 | 11/30/05 | INVOICE | 393.30 |
| 600801363 | 0550063373 | 10/05/05 | 11/30/05 | INVOICE | 350.00 |
| 600801860 | 0550063373 | 10/06/05 | 11/30/05 | INVOICE | 350.00 |
| 600802103 | 0550063373 | 10/07/05 | 11/30/05 | INVOICE | 350.00 |
| 600802289 | 0550063373 | 10/07/05 | 11/30/05 | INVOICE | 350.00 |

| CURRENT | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS | TOTAL |
|---|---|---|---|---|---|
| .00 | .00 | .00 | .00 | 202626.18 | 202626.18 |

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

| | |
|---|---|
| Correspondence To:<br>P.O. Box 10<br>Brunswick, OH 44212-0010<br>330-220-5100<br>FAX 330-220-5797 | Remit Payment To:<br>Tinnerman Palnut<br>Engineered Products (Canada) Corp.<br>P.O. BOX 92374<br>CLEVELAND, OH 44193 |

| INVOICE NO. |
|---|
| **600788429** |

| INVOICE DATE |
|---|
| **7/18/05** |

| Sold-To Customer Code |
|---|
| **00099958** |

**DUPLICATE INVOICE**

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
|---|---|---|---|---|
| **FDS82295** | **600623748** | **7/18/05** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06789656
DELPHI THERMAL & INTERIOR
4605 AIRPORT ROAD
GADSDEN, ALABAMA  35904-8219

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| | **D99199-071M-67**<br>SPEED NUT U TYPE<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **45000.00**<br>PCS | **.05100**<br>PCS | **2295.00** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>7/18/05 | Bill of Lading No.<br>600788429 |
|---|---|

| Shipped Via |
|---|
| UPS SUPPLY CAIN SOLUTIONS |

| No. of Ctns<br>10 | Gross Wt.<br>246.30 | Tare Wt.<br>15.00 | Net Wt.<br>231.30 |
|---|---|---|---|

| Please Pay<br>This Amount |
|---|
| **2295.00** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency: US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

| | |
|---|---|
| Correspondence To: <br> P.O. Box 10 <br> Brunswick, OH 44212-0010 <br> 330-220-5100 <br> FAX 330-220-5797 | Remit Payment To: <br> Tinnerman Palnut <br> Engineered Products (Canada) Corp. <br> P.O. BOX 92374 <br> CLEVELAND, OH 44193 |

**INVOICE NO.**
**600795130**

**INVOICE DATE**
**8/30/05**

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550037655** | **600617592** | **7/26/04** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:**  06789656
DELPHI THERMAL & INTERIOR
4605 AIRPORT ROAD
GADSDEN, ALABAMA  35904-8219

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **18111931** <br> REL: 05083000 | **D99103-051M-434** <br> TRIM CLIP <br> HARDNESS RC 44-51 <br><br> Qty adjusted to Std Pack size | **2500.00** <br> PCS | **.08100** <br> PCS | **202.50** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date <br> 8/30/05 | Bill of Lading No. <br> 600795130 |
|---|---|
| Shipped Via <br> FALCON | |

| No. of Ctns <br> 1 | Gross Wt. <br> 27.50 | Tare Wt. <br> 1.65 | Net Wt. <br> 25.85 |
|---|---|---|---|

**Please Pay**
**This Amount**
**202.50**

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency:  US DOLLARS



**TINNERMAN PALNUT**
ENGINEERED PRODUCTS (CANADA) CORPORATION

| Correspondence To: | Remit Payment To: | INVOICE NO. |
|---|---|---|
| P.O. Box 10 | Tinnerman Palnut | **600795312** |
| Brunswick, OH 44212-0010 | Engineered Products (Canada) Corp. | |
| 330-220-5100 | P.O. BOX 92374 | INVOICE DATE |
| FAX 330-220-5797 | CLEVELAND, OH 44193 | **8/30/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550024135** | **000608300** | **2/26/03** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI   48343-6040

**Ship-To:** 06286540
DELPHI
NORTH KANSAS CITY COCKPIT PLT
144 WEST 23RD AVENUE
NORTH KANSAS,MO.   64116

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **15412257**<br>REL: 05083100 | **G98922-M61-963**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51 | **800.00**<br>PCS | **.12563**<br>PCS | **100.50** |

| F.O.B. Warehouse: | | |
|---|---|---|
| HAMILTON, ONTARIO, CDA | Ship Date<br>8/31/05 | Bill of Lading No.<br>600795312 |
| | Shipped Via<br>FALCON | |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 1 | 11.73 | .63 | 11.10 |

| Please Pay This Amount |
|---|
| **100.50** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency: US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS (CANADA) CORPORATION

| | |
|---|---|
| Correspondence To: <br> P.O. Box 10 <br> Brunswick, OH 44212-0010 <br> 330-220-5100 <br> FAX 330-220-5797 | Remit Payment To: <br> Tinnerman Palnut <br> Engineered Products (Canada) Corp. <br> P.O. BOX 92374 <br> CLEVELAND, OH 44193 |

**INVOICE NO.**
**600795446**

**INVOICE DATE**
**8/30/05**

**DUPLICATE INVOICE**

**Sold-To Customer Code**
**00099958**

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| 0550022859 | 000612204 | 10/16/03 | 256873100 | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:**  06315641
DELPHI AUTO SYS - 39002
VANDALIA OPERATIONS
250 NORTHWOODS BLVD

VANDALIA, OH  45377

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| 16866209 <br> REL: 05082800 | D98568-056M-963 <br> TRIM CLIPS <br> HARDNESS RC 44-51 | 8600.00 <br> PCS | .02370 <br> PCS | 203.82 |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date <br> 8/30/05 | Bill of Lading No. <br> 600795446 |
|---|---|

| Shipped Via <br> ALVAN MOTOR FREIGHT | | |
|---|---|---|

| No. of Ctns <br> 1 | Gross Wt. <br> 21.17 | Tare Wt. <br> 1.65 | Net Wt. <br> 19.52 |
|---|---|---|---|

**Please Pay
This Amount**

**203.82**

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:  2ND DAY, 2ND MONTH                    Currency: US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

**Remit Payment To:**
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **600795474** |

| INVOICE DATE |
|---|
| **8/30/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550072421** | **600621971** | **4/05/05** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06994047
DELPHI E & S - RIMIR
LIDC RECEIVING WAREHOUSE
702 JOAQUIN CAVAZOS ROAD

LOS INDIOS,TEXAS  78567

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **16911493** REL: 05082800 | **C45065-017-434** TUBE OR CABLE CLIPS HARDNESS RC 46-48  Qty adjusted to Std Pack size | **7000.00** PCS | **.05400** PCS | **378.00** |
| **16911493** REL: 05082900 | **C45065-017-434** TUBE OR CABLE CLIPS HARDNESS RC 46-48  Qty adjusted to Std Pack size | **3500.00** PCS | **.05400** PCS | **189.00** |
| **16911493** REL: 05083000 | **C45065-017-434** TUBE OR CABLE CLIPS HARDNESS RC 46-48  Qty adjusted to Std Pack size | **3500.00** PCS | **.05400** PCS | **189.00** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date 8/30/05 | Bill of Lading No. 600795474 |
|---|---|

| Shipped Via USF HOLLAND | | | |
|---|---|---|---|
| No. of Ctns 4 | Gross Wt. 55.72 | Tare Wt. 2.52 | Net Wt. 53.20 |

| Please Pay This Amount |
|---|
| **756.00** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                                    Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS, INC.

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Remit of Payment To:

Tinnerman Palnut
Engineered Products, Inc
P.O. BOX 92368
CLEVELAND, OH 44193

| INVOICE NO. |
| --- |
| **500897342** |
| INVOICE DATE |
| **8/31/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
| --- |
| **00036200** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
| --- | --- | --- | --- | --- |
| **0550062976** | **500530466** | **1/17/05** | **002165140** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI   48343-6040

**Ship-To:** 05990986
DELPHI I,39700,BROWNSVILLE,TEX
% CINCINNATI DDC % PJAX
2789 EAST CRESCENTVILLE RD.

WESTCHESTER,OHIO   45069

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| **16897988**<br>REL:  05083100 | **PT   060016PG**<br>ROUND FLAT TYPE, STYLE PT<br><br>Qty adjusted to Std Pack size | **15300.00**<br>PCS | **.02200**<br>PCS | **336.60** |

| F.O.B. Warehouse: | | |
| --- | --- | --- |
| PALNUT MOUNTAINSIDE NJ | | |

| Ship Date | Bill of Lading No. |
| --- | --- |
| 8/31/05 | 500897342 |

| Shipped Via |
| --- |
| PJAX |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
| --- | --- | --- | --- |
| 1 | 12.43 | .80 | 11.63 |

| Please Pay<br>This Amount |
| --- |
| **336.60** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                              Currency:  US DOLLARS

# TINNERMAN PALNUT
## ENGINEERED PRODUCTS, INC.

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Remit of Payment To:
Tinnerman Palnut
Engineered Products, Inc
P.O. BOX 92368
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **500897452** |
| INVOICE DATE |
| **8/31/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00036200** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
|---|---|---|---|---|
| **0550037966** | **500528070** | **8/23/04** | **002165140** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 05146034
DELPHI S & I - ORION
4872 LAPEER ROAD
LAKE ORION,MICHIGAN  48360

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **16887080**<br>REL: 05090600 | **PT  060013DP00G**<br>ROUND FLAT TYPE, STYLE PT<br><br>Qty adjusted to Std Pack size | **23000.00**<br>PCS | **.01710**<br>PCS | **393.30** |

F.O.B. Warehouse:

PALNUT MOUNTAINSIDE NJ

| Ship Date<br>8/31/05 | Bill of Lading No.<br>500897452 |
|---|---|
| Shipped Via<br>CON-WAY CENTRAL EXPRESS | |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 1 | 11.66 | .62 | 11.04 |

| Please Pay<br>This Amount |
|---|
| **393.30** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:  2ND DAY, 2ND MONTH                    Currency:  US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Remit Payment To:
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **600795035** |
| INVOICE DATE |
| **8/31/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| 00099958 |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No:  1 |
|---|---|---|---|---|
| 0550022858 | 000607734 | 1/05/03 | 256873100 | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI   48343-6040

**Ship-To:** 06286549
DELPHI INTERIOR - ADRIAN
1450 EAST BEECHER
DOCK #3

ADRIAN,MICHIGAN   49221

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **17997722**<br>REL:  05082900 | **D98912-064M-65B**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **700000.00**<br>PCS | **.02283**<br>PCS | **15981.00** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>8/31/05 | Bill of Lading No.<br>600795035 |
|---|---|
| Shipped Via<br>CENTRAL TRANSPORT - DIRECT SHI | |

| No. of Ctns<br>100 | Gross Wt.<br>3300.00 | Tare Wt.<br>150.00 | Net Wt.<br>3150.00 |
|---|---|---|---|

| Please Pay<br>This Amount |
|---|
| **15981.00** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency:  US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

**Remit Payment To:**
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **600795372** |
| INVOICE DATE |
| **8/31/05** |

## DUPLICATE INVOICE

| Sold-To Customer Code |
|---|
| 00099958 |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No:  1 |
|---|---|---|---|---|
| **0550022857** | **000607730** | **1/05/03** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI   48343-6040

**Ship-To:** 06036201
DELPHI I-COMP MECANICOS(39700)
% VALLEY WAREHOUSE
3301 NAFTA PARKWAY-SUITE "B"
BROWNSVILLE,TEXAS   78521

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **17997722**<br>REL:  05083100 | **D98912-064M-65**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **77000.00**<br>PCS | **.02283**<br>PCS | **1757.91** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>8/31/05 | Bill of Lading No.<br>600795372 | |
|---|---|---|
| Shipped Via<br>   CENTRAL TRANSPORT - DIRECT SHI | | |
| No. of Ctns<br>11 | Gross Wt.<br>363.00 | Tare Wt.<br>16.50 | Net Wt.<br>346.50 |

| Please Pay<br>This Amount |
|---|
| **1757.91** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

| | |
|---|---|
| Correspondence To:<br>P.O. Box 10<br>Brunswick, OH 44212-0010<br>330-220-5100<br>FAX 330-220-5797 | Remit Payment To:<br>Tinnerman Palnut<br>Engineered Products (Canada) Corp.<br>P.O. BOX 92374<br>CLEVELAND, OH 44193 |

| INVOICE NO. |
|---|
| **600795958** |
| INVOICE DATE |
| **9/02/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| 00099958 |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| 0550022857 | 000607730 | 1/05/03 | 256873100 | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI   48343-6040

**Ship-To:** 06036201
DELPHI I-COMP MECANICOS(39700)
% VALLEY WAREHOUSE
3301 NAFTA PARKWAY-SUITE "B"
BROWNSVILLE,TEXAS  78521

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| 17997722<br>REL: 05090500 | D98912-064M-65<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | 70000.00<br>PCS | .02283<br>PCS | 1598.10 |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/02/05 | Bill of Lading No.<br>600795958 |
|---|---|
| Shipped Via<br>CENTRAL TRANSPORT - DIRECT SHI | |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 10 | 330.00 | 15.00 | 315.00 |

| Please Pay<br>This Amount |
|---|
| 1598.10 |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH

Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Remit Payment To:
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **600795958** |

| INVOICE DATE |
|---|
| **9/02/05** |

**DUPLICATE INVOICE**

#2625 ①

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No. **1** |
|---|---|---|---|---|
| **0550022857** | **000607730** | **1/05/03** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC, MI 48343-6040

**Ship-To:** 06036201
DELPHI I-COMP MECANICOS(39700)
% VALLEY WAREHOUSE
3301 NAFTA PARKWAY-SUITE "B"
BROWNSVILLE, TEXAS 78521

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **17997722**<br>REL: 05090500 | **D98912-064M-65**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size<br><br>NOTE:<br>TAX ID# 38-0572515/TOWER GROUP<br>SHIP / CONSIGN TO ::<br>DELPHI DAHG 39701 BROWNSVILLE TX<br>% PJXI CINCINNATI X-DOCK<br>2789 EAST CRESCENTVILLE RD.<br>WESTCHESTER, ON 45069<br>THIRD PARTY BILLING FOR FRT:<br>DELPHI DAHG, 39701, MATAMOROS, TAMP<br>% DATA 2 LOGISTICS<br> P.O. BOX 6040<br> GRAND BLANC, MI 48480-6040 | **70000.00**<br>PCS | **.02283**<br>PCS<br><br><br>10/03/06<br>10/03/06<br>10/03/06<br>10/03/06<br>10/03/06<br>10/03/06<br>10/03/06<br>10/03/06<br>10/03/06<br>10/03/06 | **1598.10** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/02/05 | Bill of Lading No.<br>600795958 | | |
|---|---|---|---|
| Shipped Via<br> CENTRAL TRANSPORT - DIRECT SHI | | | |
| No. of Ctns<br>10 | Gross Wt.<br>330.00 | Tare Wt.<br>15.00 | Net Wt.<br>315.00 |

| Please Pay<br>This Amount |
|---|
| **1598.10** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH               Currency: US DOLLARS

Page No: 1

**TINNERMAN PALNUT COPY**
**BILL OF LADING - SHORT FORM**

## B.O.L. TYPE CUSTOMER ORDER

**TINNERMAN PALNUT**
ENGINEERED PRODUCTS (CANADA) CORPORATION

"All parties hereto and their assigns are familiar with, and agree, that this bill of lading is subject to:
(1) the contract terms and conditions of the Uniform Domestic Straight Bill of Lading as set forth in the National Motor Freight Classification; and
(2) the applicable tariff and classifications in effect as of the date hereon.""

| B.O.L. No. 600795958 | | Cust PO# 0550022857 |
|---|---|---|
| Order Date 1/05/03 | BOL Date 9/01/05 | Ship Date 9/02/05 |

Dun# 256873100   Cust No. 00036200
Ship Via   CENTRAL TRANSPORT - DIRECT SHI

**S H I P   T O**

06036201
DELPHI I-COMP MECANICOS(39700)
% VALLEY WAREHOUSE
3301 NAFTA PARKWAY-SUITE "B"
BROWNSVILLE,TEXAS 78521

**S H I P P E D   F R O M**

Supplier Code:      256873100
TINNERMAN PALNUT CANADA CORP
HAMILTON MFG PLANT
686 PARKDALE AVE. N.
HAMILTON, ONTARIO, CANADA L8H 524

**THIRD PARTY BILLING**

DELPHI DAHG, 39701, MATAMOROS,
% DATA 2 LOGISTICS
P.O.BOX 6040
GRAND BLANC, MI 48480-6040

| Terms & Conditions | Plant or Dest.Code | Freight | M.BOL No. | Carrier | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NET 15 | 256873100 | THIRD PARTY | 3362 | CENTRAL TRANSPORT - DIRECT SHI | | | SCAC | | F.O.B | | |
| | | | | | | | CTII | | HAMILTON, ONTARIO, CDA | | |

| Item | Part No. | Description | Order/Itm | Rel.No. | Shipment Wgt. | Cum Qty | Ctns | U/M | Qty Shipped |
|---|---|---|---|---|---|---|---|---|---|
| | | **DESCRIPTION OF ARTICLES** | | | | | | | |
| | | Bolts,Nuts,Screws or Clips Fasteners or Mounts | | | | | | | |
| | | Steel, Item 93490, (Freight Class 50) | | | | | | | |
| 1 | D98912-064M-65 | EXPANSION TYPE CLIP | 607730/001 | 20070220 | 330.00/LB | 413000 | 10 | PCS | 70000. |
| | CPT# 17997722 | HARDNESS RC 44-51 | | | | | | | |
| | | Qty adjusted to Std Pack size | | | | | | | |
| | DOCK ID: RH01 | **INSTRUCTIONS/REMARKS** | | | | | | | |
| | | TAX ID# 38-0572515/TOWER GROUP | | | | | | | |
| | | SHIP / CONSIGN TO :: | | | | | | | |
| | | DELPHI I,39700,BROWNSVILLE,TEXAS | | | | | | | |
| | | % INDIANAPOLIS DDC % AIR ROAD EXPRESS | | | | | | | |
| | | 3150 CHIEF LANE | | | | | | | |
| | | INDIANAPOLIS,INDIANA 46241 | | | | | | | |
| | | THIRD PARTY BILLING FOR FRT: | | | | | | | |
| | | DELPHI I,39700,BROWNSVILLE,TEXAS | | | | | | | |
| | | % DATA 2 LOGISTICS | | | | | | | |
| | | P.O.BOX 9115 | | | | | | | |
| | | NORWOOD,MA. 02362 | | | | | | | |

Continued Next Page . . .

**Page No: 2**

# TINNERMAN PALNUT

ENGINEERED PRODUCTS (CANADA) CORPORATION

## TINNERMAN PALNUT COPY
## BILL OF LADING - SHORT FORM

### B.O.L. TYPE CUSTOMER ORDER

"All parties hereto and their assigns are familiar with, and agree, that this bill of lading is subject to:
(1) the contract terms and conditions of the Uniform Domestic Straight Bill of Lading as set forth in the National Motor Freight Classification; and
(2) the applicable tarriff and classifications in effect as of the date hereon."

| B.O.L. No. | 600795958 | Cust PO# 0550022857 |
|---|---|---|
| Order Date 1/05/03 | BOL Date 9/01/05 | Ship Date 9/02/05 |
| Dun# 256873100 | | Cust No. 00036200 |
| Ship Via | CENTRAL TRANSPORT - DIRECT SHI | |

### SHIP TO

06036201
DELPHI I-COMP MECANICOS(39700)
% VALLEY WAREHOUSE
3301 NAFTA PARKWAY-SUITE "B"
BROWNSVILLE,TEXAS 78521

### SHIPPED FROM

Supplier Code:    256873100
TINNERMAN PALNUT CANADA CORP
HAMILTON MFG PLANT
686 PARKDALE AVE. N.
HAMILTON, ONTARIO, CANADA L8H 5Z4

### THIRD PARTY BILLING

DELPHI DANG, 39701, MATAMOROS,
% DATA 2 LOGISTICS
P.O.BOX 6040
GRAND BLANC, MI 48480-6040

| Terms & Conditions | Plant or Dest.Code | Freight | M.BOL No. | Carrier | SCAC | F.O.B |
|---|---|---|---|---|---|---|
| NET 15 | 256873100 | THIRD PARTY | 3362 | CENTRAL TRANSPORT - DIRECT SHI | CTII | HAMILTON, ONTARIO, CDA |

| Item | Description | Shipment Wgt | Cum Qty | Ctns | U/M | Qty Shipped |
|---|---|---|---|---|---|---|
| | Customs clearance by: 112 FEDEX TRADE NETWORKS | | | | | |
| **SHIPMENT SUMMARIZATION**<br>1 pallets, each with 10 cartons | | | | | | |

| TOTAL CTNS: | 10 | PLTS: | 1 | GROSS WEIGHT | 355 | LB | TARE WEIGHT | 40 | LB | NET WEIGHT | 315 | LB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

HAMILTON MFG PLANT

Trailer No.

Agent                    Per

**FOR CUSTOMS ONLY**

Shipper

Per

Received in Apparent Good Order                    . Exceptions Noted

Rev 0722002

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Remit of Payment To:
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
| --- |
| **600796066** |
| INVOICE DATE |
| **9/02/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
| --- |
| 00099958 |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
| --- | --- | --- | --- | --- |
| 0550037655 | 600617592 | 7/26/04 | 256873100 | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06789656
DELPHI THERMAL & INTERIOR
4605 AIRPORT ROAD
GADSDEN, ALABAMA  35904-8219

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| 18111931<br>REL: 05090200 | D99103-051M-434<br>TRIM CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | 2500.00<br>PCS | .08100<br>PCS | 202.50 |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date | Bill of Lading No. |
| --- | --- |
| 9/02/05 | 600796066 |

| Shipped Via |
| --- |
| FALCON |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
| --- | --- | --- | --- |
| 1 | 27.50 | 1.65 | 25.85 |

| Please Pay<br>This Amount |
| --- |
| **202.50** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH

Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

| | |
|---|---|
| Correspondence To:<br>P.O. Box 10<br>Brunswick, OH 44212-0010<br>330-220-5100<br>FAX 330-220-5797 | **Remit Payment To:**<br>Tinnerman Palnut<br>Engineered Products (Canada) Corp.<br>P.O. BOX 92374<br>CLEVELAND, OH 44193 |

| INVOICE NO. |
|---|
| **600796107** |
| INVOICE DATE |
| **9/02/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
|---|---|---|---|---|
| **0550072421** | **600621971** | **4/05/05** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06994047
DELPHI E & S - RIMIR
LIDC RECEIVING WAREHOUSE
702 JOAQUIN CAVAZOS ROAD

LOS INDIOS,TEXAS  78567

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **16911493**<br>REL: 05083100 | **C45065-017-434**<br>TUBE OR CABLE CLIPS<br>HARDNESS RC 46-48<br><br>Qty adjusted to Std Pack size | **7000.00**<br>PCS | **.05400**<br>PCS | **378.00** |
| **16911493**<br>REL: 05090500 | **C45065-017-434**<br>TUBE OR CABLE CLIPS<br>HARDNESS RC 46-48<br><br>Qty adjusted to Std Pack size | **3500.00**<br>PCS | **.05400**<br>PCS | **189.00** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/02/05 | Bill of Lading No.<br>600796107 | | |
|---|---|---|---|
| Shipped Via<br>USF HOLLAND | | | |
| No. of Ctns<br>3 | Gross Wt.<br>41.79 | Tare Wt.<br>1.89 | Net Wt.<br>39.90 |

| Please Pay<br>This Amount |
|---|
| **567.00** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                              Currency: US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Remit Payment To:
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **600796189** |

| INVOICE DATE |
|---|
| **9/02/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No:  1 |
|---|---|---|---|---|
| **IVS67632** | **600623753** | **7/18/05** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI   48343-6040

**Ship-To:**   06789656
DELPHI THERMAL & INTERIOR
4605 AIRPORT ROAD
GADSDEN,ALABAMA   35904-8219

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| 16878002 | D99199-071M-3963<br>SPEED NUT U TYPE<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | 72000.00<br>PCS | .05100<br>PCS | 3672.00 |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/02/05 | Bill of Lading No.<br>600796189 |
|---|---|
| Shipped Via<br>UPS | |

| No. of Ctns<br>16 | Gross Wt.<br>394.08 | Tare Wt.<br>24.00 | Net Wt.<br>370.08 |
|---|---|---|---|

| Please Pay<br>This Amount |
|---|
| **3672.00** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH          Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

**Remit Payment To:**
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **600796301** |
| INVOICE DATE |
| **9/02/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550022858** | **000607734** | **1/05/03** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06286549
DELPHI INTERIOR - ADRIAN
1450 EAST BEECHER
DOCK #3

ADRIAN,MICHIGAN  49221

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **17997722**<br>REL: 05090200 | **D98912-064M-65B**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **560000.00**<br>PCS | **.02283**<br>PCS | **12784.80** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/02/05 | Bill of Lading No.<br>600796301 |
|---|---|

| Shipped Via<br>CENTRAL TRANSPORT - DIRECT SHI | | | |
|---|---|---|---|
| No. of Ctns<br>80 | Gross Wt.<br>2640.00 | Tare Wt.<br>120.00 | Net Wt.<br>2520.00 |

| Please Pay<br>This Amount |
|---|
| **12784.80** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:  2ND DAY, 2ND MONTH          Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

**Remit Payment To:**
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **600796347** |

| INVOICE DATE |
|---|
| **9/07/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550022859** | **600614803** | **3/03/04** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06286557
DELPHI AUTO SYSTEMS - 39002
GMC-VANDALIA OPERATIONS
250 NORTHWOODS BLVD

VANDALIA, OH  45377

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **16867655**<br>REL: 05090600 | **C58599-051M-434**<br>SPECIAL CLIP<br>HARDNESS RC 46-48<br><br>Qty adjusted to Std Pack size | **10000.00**<br>PCS | **.06209**<br>PCS | **620.90** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date | Bill of Lading No. |
|---|---|
| 9/06/05 | 600796347 |

| Shipped Via |
|---|
| ALVAN MOTOR FREIGHT |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 2 | 74.00 | 3.80 | 70.20 |

| Please Pay<br>This Amount |
|---|
| **620.90** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence to:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Remit Payment To:
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **600796410** |
| INVOICE DATE |
| **9/07/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No:  1 |
|---|---|---|---|---|
| **0550022857** | **000607730** | **1/05/03** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06036201
DELPHI I-COMP MECANICOS(39700)
% VALLEY WAREHOUSE
3301 NAFTA PARKWAY-SUITE "B"
BROWNSVILLE,TEXAS  78521

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **17997722**<br>REL:  05090700 | **D98912-064M-65**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **77000.00**<br>PCS | **.02283**<br>PCS | **1757.91** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date | Bill of Lading No. | | |
|---|---|---|---|
| 9/07/05 | 600796410 | | |
| Shipped Via | | | |
| CENTRAL TRANSPORT - DIRECT SHI | | | |
| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
| 11 | 363.00 | 16.50 | 346.50 |

| Please Pay<br>This Amount |
|---|
| 1757.91 |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH               Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Remit Payment To:
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
| --- |
| **600796421** |
| INVOICE DATE |
| 9/07/05 |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
| --- |
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
| --- | --- | --- | --- | --- |
| **0550024135** | **000608300** | **2/26/03** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI   48343-6040

**Ship-To:** 06286540
DELPHI
NORTH KANSAS CITY COCKPIT PLT
144 WEST 23RD AVENUE

NORTH KANSAS,MO.   64116

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| **15412257**<br>REL:  05090700 | **G98922-M61-963**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51 | **1600.00**<br>PCS | **.12563**<br>PCS | **201.01** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/07/05 | Bill of Lading No.<br>600796421 | |
| --- | --- | --- |
| Shipped Via<br>FALCON | | |
| No. of Ctns<br>2 | Gross Wt.<br>23.45 | Tare Wt.<br>1.26 | Net Wt.<br>22.19 |

| Please Pay<br>This Amount |
| --- |
| **201.01** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:  2ND DAY, 2ND MONTH          Currency:  US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

**Remit Payment To:**
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| | |
|---|---|
| INVOICE NO. | **600796788** |
| INVOICE DATE | **9/07/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
|---|---|---|---|---|
| **0550022857** | **000607730** | **1/05/03** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI   48343-6040

**Ship-To:** 06036201
DELPHI I-COMP MECANICOS(39700)
% VALLEY WAREHOUSE
3301 NAFTA PARKWAY-SUITE "B"

BROWNSVILLE,TEXAS   78521

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **17997722**<br>REL:  05090700 | **D98912-064M-65**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **28000.00**<br>PCS | **.02283**<br>PCS | **639.24** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/07/05 | Bill of Lading No.<br>600796788 |
|---|---|

| Shipped Via<br>BAX GLOBAL | | |
|---|---|---|
| No. of Ctns<br>4 | Gross Wt.<br>132.00 | Tare Wt.<br>6.00 | Net Wt.<br>126.00 |

| Please Pay<br>This Amount |
|---|
| **639.24** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency: US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

| Correspondence | Remit Payment To: | INVOICE NO. |
|---|---|---|
| P.O. Box 10 | Tinnerman Palnut | **600796851** |
| Brunswick, OH 44212-0010 | Engineered Products (Canada) Corp. | |
| 330-220-5100 | P.O. BOX 92374 | INVOICE DATE |
| FAX 330-220-5797 | CLEVELAND, OH 44193 | **9/07/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550022857** | **000607730** | **1/05/03** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06036201
DELPHI I-COMP MECANICOS(39700)
% VALLEY WAREHOUSE
3301 NAFTA PARKWAY-SUITE "B"

BROWNSVILLE,TEXAS  78521

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **17997722**<br>REL: 05090700 | **D98912-064M-65**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **28000.00**<br>PCS | **.02283**<br>PCS | **639.24** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/07/05 | Bill of Lading No.<br>600796851 |
|---|---|
| Shipped Via<br>    BAX GLOBAL | |

| No. of Ctns<br>4 | Gross Wt.<br>132.00 | Tare Wt.<br>6.00 | Net Wt.<br>126.00 |
|---|---|---|---|

| Please Pay<br>This Amount |
|---|
| **639.24** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH          Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Remit of Payment To:
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
| --- |
| **600796466** |

| INVOICE DATE |
| --- |
| **9/08/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
| --- |
| 00099958 |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
| --- | --- | --- | --- | --- |
| **0550022857** | **000607730** | **1/05/03** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI   48343-6040

**Ship-To:** 06036201
DELPHI I-COMP MECANICOS(39700)
% VALLEY WAREHOUSE
3301 NAFTA PARKWAY-SUITE "B"

BROWNSVILLE,TEXAS   78521

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| **17997722**<br>REL: 05090700 | **D98912-064M-65**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **14000.00**<br>PCS | **.02283**<br>PCS | **319.62** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/07/05 | Bill of Lading No.<br>600796466 | |
| --- | --- | --- |
| Shipped Via<br>CENTRAL TRANSPORT - DIRECT SHI | | |
| No. of Ctns<br>2 | Gross Wt.<br>66.00 | Tare Wt.<br>3.00 | Net Wt.<br>63.00 |

| Please Pay<br>This Amount |
| --- |
| 319.62 |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence/Remit Payment To:

P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **600796731** |
| INVOICE DATE |
| **9/08/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
|---|---|---|---|---|
| **0550037655** | **600617592** | **7/26/04** | **256873100** | |

**Sold-To:**

DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06789656
DELPHI THERMAL & INTERIOR
4605 AIRPORT ROAD
GADSDEN,ALABAMA  35904-8219

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **18111931**<br>REL: 05090800 | **D99103-051M-434**<br>TRIM CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **2500.00**<br>PCS | **.08100**<br>PCS | **202.50** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/08/05 | Bill of Lading No.<br>600796731 |
|---|---|

| Shipped Via<br>FALCON | | |
|---|---|---|
| No. of Ctns<br>1 | Gross Wt.<br>27.50 | Tare Wt.<br>1.65 | Net Wt.<br>25.85 |

| Please Pay<br>This Amount |
|---|
| **202.50** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

| | |
|---|---|
| Correspondence To:<br>P.O. Box 10<br>Brunswick, OH 44212-0010<br>330-220-5100<br>FAX 330-220-5797 | Remit Payment To:<br>Tinnerman Palnut<br>Engineered Products (Canada) Corp.<br>P.O. BOX 92374<br>CLEVELAND, OH 44193 |

| INVOICE NO. |
|---|
| **600797197** |

| INVOICE DATE |
|---|
| **9/09/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550022858** | **000607734** | **1/05/03** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI   48343-6040

**Ship-To:** 06286549
DELPHI INTERIOR - ADRIAN
1450 EAST BEECHER
DOCK #3

ADRIAN,MICHIGAN   49221

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **17997722**<br>REL:  05090700 | **D98912-064M-65B**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **700000.00**<br>PCS | **.02283**<br>PCS | **15981.00** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date | Bill of Lading No. |
|---|---|
| 9/09/05 | 600797197 |

| Shipped Via | | | |
|---|---|---|---|
| CENTRAL TRANSPORT - DIRECT SHI | | | |
| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
| 100 | 3300.00 | 150.00 | 3150.00 |

| Please Pay<br>This Amount |
|---|
| **15981.00** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency:  US DOLLARS

# TINNERMAN PALNUT
## ENGINEERED PRODUCTS, INC.

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Remit Payment To:

Tinnerman Palnut
Engineered Products, Inc
P.O. BOX 92368
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **500898462** |

| INVOICE DATE |
|---|
| **9/12/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00036200** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No. 1 |
|---|---|---|---|---|
| **0550072349** | **500531880** | **4/02/05** | **002165140** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 05670003
DELPHI THERMAL & INTERIOR
4605 AIRPORT ROAD
GADSDEN, ALABAMA  35904-8219

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **16887080**<br>REL: 05091200 | **PT  060013STK00G**<br>ROUND FLAT TYPE, STYLE PT<br><br>Qty adjusted to Std Pack size | **23000.00**<br>PCS | **.02200**<br>PCS | **506.00** |

F.O.B. Warehouse:

PALNUT MOUNTAINSIDE NJ

| Ship Date | Bill of Lading No. |
|---|---|
| 9/12/05 | 500898462 |

| Shipped Via | | |
|---|---|---|
| UPS | | |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 1 | 11.66 | .62 | 11.04 |

| Please Pay<br>This Amount |
|---|
| **506.00** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency: US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS, INC.

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Remit Payment To:

Tinnerman Palnut
Engineered Products, Inc
P.O. BOX 92368
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **500898467** |
| INVOICE DATE |
| **9/12/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00036200** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550062976** | **500530466** | **1/17/05** | **002165140** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 05990986
DELPHI I,39700,BROWNSVILLE,TEX
% CINCINNATI DDC % PJAX
2789 EAST CRESCENTVILLE RD.

WESTCHESTER,OHIO  45069

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **16897988**<br>REL:  05091200 | **PT  060016PG**<br>ROUND FLAT TYPE, STYLE PT<br><br>Qty adjusted to Std Pack size | **15300.00**<br>PCS | **.02200**<br>PCS | **336.60** |

F.O.B. Warehouse:

PALNUT MOUNTAINSIDE NJ

| Ship Date<br>9/12/05 | Bill of Lading No.<br>500898467 | |
|---|---|---|
| Shipped Via<br>PJAX | | |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 1 | 12.43 | .80 | 11.63 |

| Please Pay<br>This Amount |
|---|
| 336.60 |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH

Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

| | | |
|---|---|---|
| Correspondence To:<br>P.O. Box 10<br>Brunswick, OH 44212-0010<br>330-220-5100<br>FAX 330-220-5797 | Remit Payment To:<br>Tinnerman Palnut<br>Engineered Products (Canada) Corp.<br>P.O. BOX 92374<br>CLEVELAND, OH 44193 | **INVOICE NO.**<br>**600797001**<br><br>INVOICE DATE<br>**9/12/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
|---|---|---|---|---|
| **"A" CARD** | **600624584** | **9/08/05** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06286557
DELPHI THERMAL & INTERIOR
ATT: MIKE HUDDLESON / M-C 106
ENGINEERING CENTER
250 NORTHWOODS BLVD.   VANDALIA,

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| | **C71679-M42141-1**<br>SPEED NUT J TYPE<br>HARDNESS RC 46-48 | **12500.00**<br>PCS | **.09647**<br>PCS | **1205.88** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/08/05 | Bill of Lading No.<br>600797001 | |
|---|---|---|
| Shipped Via<br>UPS - VNDMST | | |
| No. of Ctns<br>1 | Gross Wt.<br>37.75 | Tare Wt.<br>1.50 | Net Wt.<br>36.25 |

| Please Pay<br>This Amount |
|---|
| **1205.88** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH          Currency: US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence to:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **600797001** |

| INVOICE DATE |
|---|
| **9/12/05** |

| Sold-To Customer Code |
|---|
| **00099958** |

#2625 ⑤

**DUPLICATE INVOICE**

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No.: 1 |
|---|---|---|---|---|
| **"A" CARD** | **600624584** | **9/08/05** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC, MI 48343-6040

**Ship-To:** 06286557
DELPHI THERMAL & INTERIOR
ATT: MIKE HUDDLESON / M-C 106
ENGINEERING CENTER

250 NORTHWOODS BLVD. VANDALIA,

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| | **C71679-M42141-1**<br>SPEED NUT J TYPE<br>HARDNESS RC 46-48 | **12500.00**<br>PCS | **.09647**<br>PCS | **1205.88** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date | Bill of Lading No. |
|---|---|
| 9/08/05 | 600797001 |

| Shipped Via | | | |
|---|---|---|---|
| UPS - VNDMST | | | |
| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
| 1 | 37.75 | 1.50 | 36.25 |

| Please Pay<br>This Amount |
|---|
| **1205.88** |

Return goods NOT accepted without prior permission. No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms: 2ND DAY, 2ND MONTH          Currency: US DOLLARS

Page No: 1

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

## TINNERMAN PALNUT COPY
## BILL OF LADING - SHORT FORM

### B.O.L. TYPE CUSTOMER ORDER

"All parties hereto and their assigns are familiar with, and agree, that this bill of lading is subject to:
(1) the contract terms and conditions of the Uniform Domestic Straight Bill of Lading as set forth in the National Motor Freight Classification; and
(2) the applicable tariff and classifications in effect as of the date herein."

| B.O.L. No. | 600797001 | Cust PO# "A" CARD |
| --- | --- | --- |
| Order Date | BOL Date | Ship Date |
| 1/05/03 | 9/08/05 | 9/12/05 |
| Dun# 256873100 | | Cust No. 00036200 |
| Ship Via | UPS / ACCT# 406-915 | |

**S H I P   T O**

06286557
DELPHI THERMAL & INTERIOR
ATT: MIKE HUDDLESON / M-C 106
ENGINEERING CENTER
250 NORTHWOODS BLVD, VANDALIA, OHIO HAMILTON, ONTARIO, CANADA L8H 5Z4

**S H I P P E D   F R O M**

Supplier Code:      256873100
TINNERMAN PALNUT CANADA CORP
HAMILTON MFG PLANT
686 PARKDALE AVE. N.
HAMILTON, ONTARIO, CANADA L8H 5Z4

| Terms & Conditions | Plant or Dest.Code | Freight | M.BOL No. | Carrier | SCAC | F.O.B |
| --- | --- | --- | --- | --- | --- | --- |
| NET 15 | 256873100 | COLLECT | | UPS - VNDMST | UPS | HAMILTON, ONTARIO, CDA |

| Item | Part No. | Description | Order/Item | Rel.No. | Shipment Wgt | Cum Qty | Ctns | U/M | Qty Shipped |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | **DESCRIPTION OF ARTICLES** | | | | | | | |
| | | Bolts,Nuts,Screws or Clips Fasteners or Mounts | | | | | | | |
| | | Steel, Item 93490, (Freight Class 50) | | | | | | | |
| 1 | C71679-M42141-1 | SPEED NUT J TYPE | 600624584/001 | | 37.75/LB | 0 | 1 | PCS | 12500.00 |
| | CPT#: 11561450 | | | | | | | | |
| | DOCK ID:      RH01 | **INSTRUCTIONS/REMARKS** | | | | | | | |
| | | TAX ID# 38-343047300 | | | | | | | |
| | **SHIPMENT SUMMARIZATION** | Customs clearance by: US563-FEDEX TRADE NETWORKS | | | | | | | |
| | 1 loose cartons | | | | | | | | |

| TOTAL CTNS: | 1 | PLTS: | 0 | GROSS WEIGHT | 38 | LB | TARE WEIGHT | 2 | LB | NET WEIGHT | 36 | LB |

FOR CUSTOMS ONLY

Received in Apparent Good Order

Rev. 07/22/02

- Exceptions Noted

HAMILTON MFG PLANT

Shipper _____     Trailer No. _____     Agent _____

Per _____     Trailer No. _____     Per _____

# TINNERMAN PALNUT
ENGINEERED PRODUCTS, INC.

| Correspondence Should Be Sent To: | Remit Payment To: | INVOICE NO. |
|---|---|---|
| P.O. Box 10<br>Brunswick, OH 44212-0010<br>330-220-5100<br>FAX 330-220-5797 | Tinnerman Palnut<br>Engineered Products, Inc<br>P.O. BOX 92368<br>CLEVELAND, OH 44193 | **500898569** |

| INVOICE DATE |
|---|
| **9/13/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00036200** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
|---|---|---|---|---|
| **0550023049** | **500528068** | **8/23/04** | **002165140** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 05146033
DELPHI
NORTH KANSAS CITY COCKPIT PLT
144 WEST 23RD AVENUE

NORTH KANSAS CITY ,MO.  64116

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **16887080**<br>REL:  05091300 | **PT   060013DP00G**<br>ROUND FLAT TYPE, STYLE PT<br><br>Qty adjusted to Std Pack size | **23000.00**<br>PCS | **.01710**<br>PCS | **393.30** |

F.O.B. Warehouse:

PALNUT MOUNTAINSIDE NJ

| Ship Date<br>9/13/05 | Bill of Lading No.<br>500898569 |
|---|---|

| Shipped Via<br>BAX GLOBAL | | | |
|---|---|---|---|
| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
| 1 | 11.66 | .62 | 11.04 |

| Please Pay<br>This Amount |
|---|
| **393.30** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH          Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Remit Payment To:
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **600797633** |
| INVOICE DATE |
| **9/13/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550063373** | **600620248** | **12/28/04** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06770612
DELPHI I-COMP MECANICOS (39700)
702 JOAQUIN CAVAZOS ROAD
LOS INDIOS, TEXAS  78567  78567

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **16876144**<br>REL: 05091300 | **D99104-051M-434**<br>TRIM CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **7000.00**<br>PCS | **.05000**<br>PCS | **350.00** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/13/05 | Bill of Lading No.<br>600797633 |
|---|---|

| Shipped Via<br>USF HOLLAND | | | |
|---|---|---|---|
| No. of Ctns<br>1 | Gross Wt.<br>29.50 | Tare Wt.<br>1.50 | Net Wt.<br>28.00 |

| Please Pay<br>This Amount |
|---|
| **350.00** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH              Currency: US DOLLARS

## TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

| Correspondence To: | Remit Payment To: | |
|---|---|---|
| P.O. Box 10 | Tinnerman Palnut | INVOICE NO. |
| Brunswick, OH 44212-0010 | Engineered Products (Canada) Corp. | **600797706** |
| 330-220-5100 | P.O. BOX 92374 | |
| FAX 330-220-5797 | CLEVELAND, OH 44193 | INVOICE DATE |
| | | **9/13/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
|---|---|---|---|---|
| **0550063373** | **600620248** | **12/28/04** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06770612
DELPHI I-COMP MECANICOS(39700)
702 JOAQUIN CAVAZOS ROAD
LOS INDIOS,TEXAS  78567   78567

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **16876144**<br>REL:  05091400 | **D99104-051M-434**<br>TRIM CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **7000.00**<br>PCS | **.05000**<br>PCS | **350.00** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date | Bill of Lading No. |
|---|---|
| 9/14/05 | 600797706 |

Shipped Via
USF HOLLAND

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 1 | 29.50 | 1.50 | 28.00 |

| Please Pay<br>This Amount |
|---|
| **350.00** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:  2ND DAY, 2ND MONTH          Currency:  US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS (CANADA) CORPORATION

| | | |
|---|---|---|
| **Correspondence To:**<br>P.O. Box 10<br>Brunswick, OH 44212-0010<br>330-220-5100<br>FAX 330-220-5797 | **Remit Payment To:**<br>Tinnerman Palnut<br>Engineered Products (Canada) Corp.<br>P.O. BOX 92374<br>CLEVELAND, OH 44193 | **INVOICE NO.**<br>**600797739**<br><br>**INVOICE DATE**<br>**9/13/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
|---|---|---|---|---|
| **0550022857** | **000607730** | **1/05/03** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06036201
DELPHI I-COMP MECANICOS(39700)
% VALLEY WAREHOUSE
3301 NAFTA PARKWAY-SUITE "B"
BROWNSVILLE,TEXAS  78521

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **17997722**<br>REL: 05091400 | **D98912-064M-65**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **49000.00**<br>PCS | **.02283**<br>PCS | **1118.67** |

| | | | |
|---|---|---|---|
| F.O.B. Warehouse:<br><br>HAMILTON, ONTARIO, CDA | Ship Date<br>9/13/05 | Bill of Lading No.<br>600797739 | |
| | Shipped Via<br>CENTRAL TRANSPORT - DIRECT SHI | | |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 7 | 231.00 | 10.50 | 220.50 |

| Please Pay<br>This Amount |
|---|
| **1118.67** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH          Currency: US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS, INC.

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

**Remit Payment To:**

Tinnerman Palnut
Engineered Products, Inc
P.O. BOX 92368
CLEVELAND, OH 44193

| INVOICE NO. |
| --- |
| **500898728** |
| INVOICE DATE |
| **9/14/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
| --- |
| **00036200** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
| --- | --- | --- | --- | --- |
| **0550037966** | **500528070** | **8/23/04** | **002165140** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:**  05146034
DELPHI S & I - ORION
4872 LAPEER ROAD
LAKE ORION, MICHIGAN  48360

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| 16887080<br>REL: 05091400 | PT  060013DPOOG<br>ROUND FLAT TYPE, STYLE PT<br><br>Qty adjusted to Std Pack size | 23000.00<br>PCS | .01710<br>PCS | 393.30 |

F.O.B. Warehouse:

PALNUT MOUNTAINSIDE NJ

| Ship Date | Bill of Lading No. |
| --- | --- |
| 9/14/05 | 500898728 |

| Shipped Via |
| --- |
| BAX GLOBAL |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
| --- | --- | --- | --- |
| 1 | 11.66 | .62 | 11.04 |

| Please Pay<br>This Amount |
| --- |
| 393.30 |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                     Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS, INC.

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Remit Payment To:

Tinnerman Palnut
Engineered Products, Inc
P.O. BOX 92368
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **500898739** |
| INVOICE DATE |
| **9/14/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00036200** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
|---|---|---|---|---|
| E6RAM000443 (T.KERKMATZ) | **500534644** | **9/14/05** | **002165140** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:**  05990983
DELPHI INTERIOR & LIGHTING
ATT: JOHN SIDORENKO
200 GEORGESVILLE RD

COLUMBUS,OHIO  43228

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| | **PT  080016SOH**<br>ROUND FLAT TYPE, STYLE PT | **15000.00**<br>PCS | **.01666**<br>PCS | **249.90** |

F.O.B. Warehouse:

PALNUT MOUNTAINSIDE NJ

| Ship Date<br>9/14/05 | Bill of Lading No.<br>500898739 |
|---|---|

| Shipped Via |
|---|
| FEDERAL EXPRESS AIR FREIGHT |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 1 | 15.50 | .80 | 14.70 |

| Please Pay<br>This Amount |
|---|
| 249.90 |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH          Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

**Remit of Payment To:**
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **600797399** |
| INVOICE DATE |
| **9/14/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No:  **1** |
|---|---|---|---|---|
| **0550063373** | **600620248** | **12/28/04** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:**  06770612
DELPHI I-COMP MECANICOS(39700)
702 JOAQUIN CAVAZOS ROAD
LOS INDIOS,TEXAS  78567   78567

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **16876144**<br>REL:  05091200 | **D99104-051M-434**<br>TRIM CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **7000.00**<br>PCS | **.05000**<br>PCS | **350.00** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/14/05 | Bill of Lading No.<br>600797399 | | |
|---|---|---|---|
| Shipped Via<br>USF HOLLAND | | | |
| No. of Ctns<br>1 | Gross Wt.<br>29.50 | Tare Wt.<br>1.50 | Net Wt.<br>28.00 |

| Please Pay<br>This Amount |
|---|
| **350.00** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency:  US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS (CANADA) CORPORATION

| | | |
|---|---|---|
| Correspondence To:<br>P.O. Box 10<br>Brunswick, OH 44212-0010<br>330-220-5100<br>FAX 330-220-5797 | Remit Payment To:<br>Tinnerman Palnut<br>Engineered Products (Canada) Corp.<br>P.O. BOX 92374<br>CLEVELAND, OH 44193 | **INVOICE NO.**<br>**600797400**<br>---<br>**INVOICE DATE**<br>**9/14/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
|---|---|---|---|---|
| **0550037655** | **600617592** | **7/26/04** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06789656
DELPHI THERMAL & INTERIOR
4605 AIRPORT ROAD
GADSDEN, ALABAMA  35904-8219

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **18111931**<br>REL: 05091200 | **D99103-051M-434**<br>TRIM CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **2500.00**<br>PCS | **.08100**<br>PCS | **202.50** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date | Bill of Lading No. |
|---|---|
| 9/12/05 | 600797400 |

| Shipped Via | | | |
|---|---|---|---|
| UPS - VNDMST | | | |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 1 | 27.50 | 1.65 | 25.85 |

| Please Pay<br>This Amount |
|---|
| **202.50** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH          Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

**Remit Payment To:**
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **600797634** |

| INVOICE DATE |
|---|
| **9/14/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
|---|---|---|---|---|
| **0550037655** | **600622721** | **5/18/05** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI   48343-6040

**Ship-To:** 06789656
DELPHI THERMAL & INTERIOR
4605 AIRPORT ROAD
GADSDEN, ALABAMA   35904-8219

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **18112112**<br>REL:  05091300 | **D99201-030M-520**<br>S CLIPS<br>HARDNESS<br><br>Qty adjusted to Std Pack size | **10700.00**<br>PCS | **.05200**<br>PCS | **556.40** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date | Bill of Lading No. |
|---|---|
| 9/13/05 | 600797634 |

| Shipped Via |
|---|
| UPS - VNDMST |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 1 | 29.32 | 1.50 | 27.82 |

| Please Pay
This Amount |
|---|
| **556.40** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency:  US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence & Remit Payment To:

P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
| --- |
| **600797634** |
| INVOICE DATE |
| **9/14/05** |

**DUPLICATE INVOICE**

#2625 ④

| Sold-To Customer Code |
| --- |
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
| --- | --- | --- | --- | --- |
| **0550037655** | **600622721** | **5/18/05** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC, MI  48343-6040

**Ship-To:** 06789656
DELPHI THERMAL & INTERIOR
4605 AIRPORT ROAD
GADSDEN,ALABAMA  35904-8219

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| **18112112**<br>REL:  05091300 | **D99201-030M-520**<br>S CLIPS<br>HARDNESS<br><br>Qty adjusted to Std Pack size | **10700.00**<br>PCS | **.05200**<br>PCS | **556.40** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/13/05 | Bill of Lading No.<br>600797634 |
| --- | --- |
| Shipped Via<br>UPS - VNDMST | |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
| --- | --- | --- | --- |
| 1 | 29.32 | 1.50 | 27.82 |

| Please Pay<br>This Amount |
| --- |
| **556.40** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency:  US DOLLARS

Page No:  1

# TINNERMAN PALNUT
ENGINEERED PRODUCTS/CANADA CORPORATION

## BILL OF LADING - SHORT FORM

### B.O.L. TYPE CUSTOMER ORDER

"All parties hereto and their assigns are familiar with, and agree, that this bill of lading is subject to:
(1) the contract terms and conditions of the Uniform Domestic Straight Bill of Lading as set forth in the National Motor Freight Classification; and
(2) the applicable tariff and classifications in effect as of the date hereon."

| B.O.L. No. | 600797634 | | Cust PO# 550037655 |
|---|---|---|---|
| Order Date 5/18/05 | BOL Date 9/12/05 | | Ship Date 9/14/05 |
| Duns# 256873100 | | | Cust No. 00036200 |
| Ship Via  UPS | | | |

**SHIP TO**
06789656
DELPHI THERMAL & INTERIOR
4605 AIRPORT ROAD
GADSDEN,ALABAMA   35904-8219

**SHIPPED FROM**
Supplier Code:    256873100
TINNERMAN PALNUT CANADA CORP
HAMILTON MFG PLANT
686 PARKDALE AVE. N.
HAMILTON, ONTARIO, CANADA L8H 5Z4

| Terms & Conditions | Plant or Dest.Code | Freight | M.BOL No. | Carrier | SCAC | F.O.B |
|---|---|---|---|---|---|---|
| NET 15 | 256873100 | COLLECT | | UPS - VNDMST | UPS | HAMILTON, ONTARIO, CDA |

| Item | Part No. | Description | Order/Itm | Rel.No. | Shipment Wgt | Cum Qty | Ctns | U/M | Qty Shipped |
|---|---|---|---|---|---|---|---|---|---|
| | | **DESCRIPTION OF ARTICLES** | | | | | | | |
| | | Bolts,Nuts,Screws or Clips  Fasteners or Mounts | | | | | | | |
| | | Steel, Item 93490, (Freight Class 50) | | | | | | | |
| 1 | D99201-030M-520 | S CLIPS | 600622721/001 | 20070305 | 29.3Z/LB | 21400 | 1 | PCS | 10700.00 |
| | CPT#: 18112112 | HARDNESS | | | | | | | |
| | | Qty adjusted to Std Pack size | | | | | | | |
| | DOCK ID:  R401 | | | | | | | | |
| | | **INSTRUCTIONS/REMARKS** | | | | | | | |
| | | UPS ACCT# 8Y757F | | | | | | | |
| | | ****************** | | | | | | | |
| | | Customs clearance by: 112 FEDEX TRADE NETWORKS | | | | | | | |

**SHIPMENT SUMMARIZATION**
1 loose cartons

| | TOTAL CTNS: | 1 | PLTS: | 0 | GROSS WEIGHT | 29 | LB | TARE WEIGHT | 2 | LB | NET WEIGHT | 27 | LB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

HAMILTON MFG PLANT

**FOR CUSTOMS ONLY**

Exception Noted

Received in Apparent Good Order

Rev: 07/22/02

Shipper

Per _____    Trailer No. _____    Agent _____    Per _____

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Remit Payment To:
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **600797860** |
| INVOICE DATE |
| **9/14/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| 00099958 |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| 0550022858 | 000607734 | 1/05/03 | 256873100 | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI   48343-6040

**Ship-To:** 06286549
DELPHI INTERIOR - ADRIAN
1450 EAST BEECHER
DOCK #3

ADRIAN, MICHIGAN   49221

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| 17997722<br>REL: 05091201 | **D98912-064M-65B**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | 140000.00<br>PCS | .02283<br>PCS | 3196.20 |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/14/05 | Bill of Lading No.<br>600797860 | |
|---|---|---|
| Shipped Via<br>THOMPSON EMERGENCY | | |
| No. of Ctns<br>20 | Gross Wt.<br>660.00 | Tare Wt.<br>30.00 | Net Wt.<br>630.00 |

| Please Pay<br>This Amount |
|---|
| 3196.20 |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH              Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

| Correspondence To: | Remit Payment To: | INVOICE NO. |
|---|---|---|
| P.O. Box 10<br>Brunswick, OH 44212-0010<br>330-220-5100<br>FAX 330-220-5797 | Tinnerman Palnut<br>Engineered Products (Canada) Corp.<br>P.O. BOX 92374<br>CLEVELAND, OH 44193 | **600797950** |

| INVOICE DATE |
|---|
| **9/14/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
|---|---|---|---|---|
| **0550022858** | **000607734** | **1/05/03** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI   48343-6040

**Ship-To:**  06286549
DELPHI INTERIOR - ADRIAN
1450 EAST BEECHER
DOCK #3
ADRIAN,MICHIGAN   49221

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **17997722**<br>REL: 05091200 | **D98912-064M-65B**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **140000.00**<br>PCS | **.02283**<br>PCS | **3196.20** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/14/05 | Bill of Lading No.<br>600797950 |
|---|---|
| Shipped Via<br>THOMPSON EMERGENCY | |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 20 | 660.00 | 30.00 | 630.00 |

| Please Pay<br>This Amount |
|---|
| **3196.20** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                      Currency:  US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Remit Payment To:
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
| --- |
| **600798125** |
| INVOICE DATE |
| **9/15/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
| --- |
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
| --- | --- | --- | --- | --- |
| **0550022859** | **600614803** | **3/03/04** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI   48343-6040

**Ship-To:** 06286557
DELPHI AUTO SYSTEMS - 39002
GMC-VANDALIA OPERATIONS
250 NORTHWOODS BLVD

VANDALIA, OH   45377

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| **16867655**<br>REL:  05091500 | **C58599-051M-434**<br>SPECIAL CLIP<br>HARDNESS RC 46-48<br><br>Qty adjusted to Std Pack size | **10000.00**<br>PCS | **.06209**<br>PCS | **620.90** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/15/05 | Bill of Lading No.<br>600798125 |
| --- | --- |

| Shipped Via<br>ALVAN MOTOR FREIGHT | | | |
| --- | --- | --- | --- |
| No. of Ctns<br>2 | Gross Wt.<br>74.00 | Tare Wt.<br>3.80 | Net Wt.<br>70.20 |

| Please Pay<br>This Amount |
| --- |
| **620.90** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH              Currency:  US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS (CANADA) CORPORATION

| | |
|---|---|
| **Correspondence To:**<br>P.O. Box 10<br>Brunswick, OH 44212-0010<br>330-220-5100<br>FAX 330-220-5797 | **Remit Payment To:**<br>Tinnerman Palnut<br>Engineered Products (Canada) Corp.<br>P.O. BOX 92374<br>CLEVELAND, OH 44193 |

| INVOICE NO. |
|---|
| **600798307** |
| INVOICE DATE |
| **9/15/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550022858** | **000607734** | **1/05/03** | **256873100** | |

**Sold-To**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI   48343-6040

**Ship-To**   06286549
DELPHI INTERIOR - ADRIAN
1450 EAST BEECHER
DOCK #3

ADRIAN,MICHIGAN   49221

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **17997722**<br>REL:  05091202 | **D98912-064M-65B**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **266000.00**<br>PCS | **.02283**<br>PCS | **6072.78** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/15/05 | Bill of Lading No.<br>600798307 |
|---|---|
| Shipped Via<br>THOMPSON EMERGENCY | |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 38 | 1254.00 | 57.00 | 1197.00 |

| Please Pay<br>This Amount |
|---|
| **6072.78** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH

Currency:  US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS (CANADA) CORPORATION

| | |
|---|---|
| **Correspondence To:** | **Remit Payment To:** |
| P.O. Box 10 | Tinnerman Palnut |
| Brunswick, OH 44212-0010 | Engineered Products (Canada) Corp. |
| 330-220-5100 | P.O. BOX 92374 |
| FAX 330-220-5797 | CLEVELAND, OH 44193 |

| INVOICE NO. |
|---|
| **600797700** |
| INVOICE DATE |
| **9/16/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550022857** | **000607730** | **1/05/03** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI   48343-6040

**Ship-To:** 06036201
DELPHI I-COMP MECANICOS (39700)
% VALLEY WAREHOUSE
3301 NAFTA PARKWAY-SUITE "B"

BROWNSVILLE, TEXAS   78521

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **17997722**<br>REL: 05091400 | **D98912-064M-65**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **91000.00**<br>PCS | **.02283**<br>PCS | **2077.53** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date | Bill of Lading No. |
|---|---|
| 9/14/05 | 600797700 |

| Shipped Via | | | |
|---|---|---|---|
| CENTRAL TRANSPORT - DIRECT SHI | | | |
| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
| 13 | 429.00 | 19.50 | 409.50 |

| Please Pay<br>This Amount |
|---|
| **2077.53** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH         Currency: US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS (CANADA) CORPORATION

**Correspondence To:**
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

**Remit Payment To:**
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
| --- |
| **600797705** |
| INVOICE DATE |
| **9/16/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
| --- |
| 00099958 |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
| --- | --- | --- | --- | --- |
| 0550024135 | 000608300 | 2/26/03 | 256873100 | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:**  06286540
DELPHI
NORTH KANSAS CITY COCKPIT PLT
144 WEST 23RD AVENUE

NORTH KANSAS,MO.  64116

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| **15412257**<br>REL: 05091400 | **G98922-M61-963**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51 | **2400.00**<br>PCS | **.12563**<br>PCS | **301.51** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/14/05 | Bill of Lading No.<br>600797705 | | |
| --- | --- | --- | --- |
| Shipped Via<br>FALCON | | | |
| No. of Ctns<br>3 | Gross Wt.<br>35.18 | Tare Wt.<br>1.89 | Net Wt.<br>33.29 |

| Please Pay<br>This Amount |
| --- |
| **301.51** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH

Currency:  US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

**Remit Payment To:**
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **600798127** |
| INVOICE DATE |
| **9/16/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
|---|---|---|---|---|
| **0550063373** | **600620248** | **12/28/04** | **256873100** | |

**Sold-To**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06770612
DELPHI I-COMP MECANICOS(39700)
702 JOAQUIN CAVAZOS ROAD
LOS INDIOS,TEXAS  78567  78567

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **16876144**<br>REL:  05091500 | **D99104-051M-434**<br>TRIM CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **7000.00**<br>PCS | **.05000**<br>PCS | **350.00** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/15/05 | Bill of Lading No.<br>600798127 |
|---|---|

| Shipped Via<br>USF HOLLAND | | | |
|---|---|---|---|
| No. of Ctns<br>1 | Gross Wt.<br>29.50 | Tare Wt.<br>1.50 | Net Wt.<br>28.00 |

| Please Pay<br>This Amount |
|---|
| **350.00** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH               Currency: US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

**Remit Payment To:**
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **600798399** |
| INVOICE DATE |
| **9/16/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550037655** | **600617592** | **7/26/04** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06789656
DELPHI THERMAL & INTERIOR
4605 AIRPORT ROAD
GADSDEN, ALABAMA  35904-8219

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **18111931**<br>REL:  05091600 | **D99103-051M-434**<br>TRIM CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **2500.00**<br>PCS | **.08100**<br>PCS | **202.50** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/16/05 | Bill of Lading No.<br>600798399 |
|---|---|

| Shipped Via | | |
|---|---|---|
| | UPS - VNDMST | |
| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
| 1 | 27.50 | 1.65 | 25.85 |

| Please Pay<br>This Amount |
|---|
| **202.50** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                              Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

| Correspondence To: | Remit of Payment To: | INVOICE NO. |
|---|---|---|
| P.O. Box 10 | Tinnerman Palnut | **600798658** |
| Brunswick, OH 44212-0010 | Engineered Products (Canada) Corp. | |
| 330-220-5100 | P.O. BOX 92374 | INVOICE DATE |
| FAX 330-220-5797 | CLEVELAND, OH 44193 | **9/17/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
|---|---|---|---|---|
| **0550022858** | **000607734** | **1/05/03** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06286549
DELPHI INTERIOR - ADRIAN
1450 EAST BEECHER
DOCK #3

ADRIAN, MICHIGAN  49221

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| 17997722 | D98912-064M-65B | 364000.00 | .02283 | 8310.12 |
| REL:  05091400 | EXPANSION TYPE CLIP | PCS | PCS | |
| | HARDNESS RC 44-51 | | | |
| | | | | |
| | Qty adjusted to Std Pack size | | | |
| | | | | |
| | PREPAY & INVOICE FREIGHT | | | 1249.20 |
| | RE: BOL#   600798658IGHT | | | |
| | | | | |
| | GOODS AND SERVICE TAX | | | 87.44 |

| F.O.B. Warehouse: | Ship Date | Bill of Lading No. |
|---|---|---|
| HAMILTON, ONTARIO, CDA | 9/16/05 | 600798658 |

| Shipped Via | | |
|---|---|---|
| THOMPSON EMERGENCY | | |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 52 | 1716.00 | 78.00 | 1638.00 |

| Please Pay This Amount |
|---|
| **9646.76** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH          Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence to:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Remit Payment to:
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

**INVOICE NO.**
**600798658**

**INVOICE DATE**
**9/17/05**

#2625
(2)

**DUPLICATE INVOICE**

| Sold-To Customer Code | | | |
|---|---|---|---|
| **00099958** | | | |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550022858** | **000607734** | **1/05/03** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC, MI  48343-6040

**Ship-To:** 06286549
DELPHI INTERIOR - ADRIAN
1450 EAST BEECHER
DOCK #3
ADRIAN,MICHIGAN  49221

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **17997722**<br>REL: 05091400 | **D98912-064M-65B**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size<br><br>PREPAY & INVOICE FREIGHT<br>RE: BOL# 600798658IGHT<br><br>NOTE:<br>Mark parts with green X's for the next three shpments from 5/24/06<br>CALL BEFORE 11 AM Mon & Wed shp parts on reinforced pallets<br>MARK B/L....SEND FREIGHT BILL TO:<br>DELPHI T&I (CISCO 39050)<br>% DATA 2 LOGISTICS<br>  P.O.BOX 6040<br>  Grand Blanc, MI  48480-6040 | **364000.00**<br>PCS | **.02283**<br>PCS | **8310.12**<br><br><br><br>**1249.20**<br><br><br>07/14/06<br>07/14/06<br>07/14/06<br>07/14/06<br>07/14/06<br>07/14/06 |
| | GOODS AND SERVICE TAX | | | **87.44** |

| F.O.B. Warehouse: | Ship Date<br>9/16/05 | Bill of Lading No.<br>600798658 |
|---|---|---|
| HAMILTON, ONTARIO, CDA | Shipped Via<br>THOMPSON EMERGENCY | |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 52 | 1716.00 | 78.00 | 1638.00 |

**Please Pay This Amount**
**9646.76**

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:  2ND DAY, 2ND MONTH                Currency: US DOLLARS

Page No: 1

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

## TINNERMAN PALNUT COPY
## BILL OF LADING - SHORT FORM

### B.O.L.   TYPE  CUSTOMER ORDER

"All parties hereto and their assigns are familiar with, and agree, that this bill of lading is subject to:
(1) the contract terms and conditions of the Uniform Domestic Straight Bill of Lading as set forth in the National Motor Freight Classification; and
(2) the applicable tariff and classifications in effect as of the date hereon.""

| | |
|---|---|
| B.O.L. No. | 600798658 |
| Cust PO# | 0550022858 |
| Order Date | 1/05/03 |
| BOL Date | 9/16/05 |
| Ship Date | 9/17/05 |
| Duns# | 256873100 |
| Cust No. | 00036200 |
| Ship Via | MACTON |

### SHIPPED TO

06286549
DELPHI INTERIOR - ADRIAN
1450 EAST BEECHER
DOCK #3
ADRIAN,MICHIGAN 49221

### SHIPPED FROM

Supplier Code:       256873100
TINNERMAN PALNUT CANADA CORP
HAMILTON MFG PLANT
686 PARKDALE AVE. N.
HAMILTON, ONTARIO, CANADA L8H 5Z4

| Terms & Conditions | Plant or Dest.Code | Freight | M.BOL No. | Carrier | SCAC | F.O.B | |
|---|---|---|---|---|---|---|---|
| NET 15 | 256873100 | PREPAY&INVOICE | | THOMPSON EMERGENCY | TEMF | HAMILTON, ONTARIO, CDA | |

| Item | Part No. | Description | Order/Itm | Rel.No. | Shipment Wgt | Cum Qty | Ctns | U/M | Qty Shipped |
|---|---|---|---|---|---|---|---|---|---|
| | | **DESCRIPTION OF ARTICLES** | | | | | | | |
| | | Bolts,Nuts,Screws or Clips Fasteners or Mounts | | | | | | | |
| | | Steel, Item 93490, (Freight Class 50) | | | | | | | |
| 1 | D98912-064M-65B | EXPANSION TYPE CLIP | 607734/001 | 20070306 | 1716.00/LB | 644000 | 52 | PCS | 364000.00 |
| | CPT#: 17997722 | HARDNESS RC 44-51 | | | | | | | |
| | | Qty adjusted to Std Pack size | | | | | | | |
| | DOCK ID:   RK01 | **INSTRUCTIONS/REMARKS** | | | | | | | |
| | | "TENDERED UNDER THE PROVISIONS | | | | | | | |
| | | OF 'TARIFF ICC MCKT 450" ON B/L | | | | | | | |
| | | CLEAR ENVELOPES WITH BAR CODE | | | | | | | |
| | | LABEL REQD ON EACH CARTON | | | | | | | |
| | | CENTRAL TRANSPORT AS OF 5/3/04    SHIP PARTS ON REINFORCED PALLETS | | | | | | | |
| | | SHIP MONDAY & WEDNESDAY    ##############################@@@@@@@@ | | | | | | | |
| | | ***************************** | | | | | | | |
| | | CENTRAL/800-221-9602    DO NOT STACK SKID" LABEL REQUIRED | | | | | | | |
| | | @@@@@@@@@@@@@@@@@@    ***************************** | | | | | | | |
| | | CALL BEFORE 11 AM    ***************************** | | | | | | | |
| | | @@@@@@@@@@@@@@@@@@ | | | | | | | |

Continued Next Page . . .

**Page No: 2**

# TINNERMAN PALNUT COPY
# BILL OF LADING - SHORT FORM

### TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

| | |
|---|---|
| Cust PO# | 0550022858 |
| B.O.L. No. | 600798658 |
| | Ship Date 9/17/05 |

### B.O.L. TYPE CUSTOMER ORDER

| Order Date | BOL Date | Ship Date |
|---|---|---|
| 1/05/03 | 9/16/05 | 9/17/05 |

Duns# 256873100    Cust No. 00036200

Ship Via    MACTON

"All parties hereto and their assigns are familiar with, and agree, that this bill of lading is subject to:
(1) the contract terms and conditions of the Uniform Domestic Straight Bill of Lading as set forth in the National Motor Freight Classification; and
(2) the applicable tarriff and classifications in effect as of the date herein."

| S H I P   T O | S H I P P E D   F R O M |
|---|---|
| 06286549 | Supplier Code:  256873100 |
| DELPHI INTERIOR - ADRIAN | TINNERMAN PALNUT CANADA CORP |
| 1450 EAST BEECHER | HAMILTON MFG PLANT |
| DOCK #3 | 686 PARKDALE AVE. N. |
| ADRIAN,MICHIGAN 49221 | HAMILTON, ONTARIO, CANADA L8H 5Z4 |

| Terms & Conditions | Plant or Dest.Code | Freight | M.BOL No. | Carrier | SCAC | F.O.B |
|---|---|---|---|---|---|---|
| NET 15 | 256873100 | PREPAY&INVOICE | | THOMPSON EMERGENCY | TEMF | HAMILTON, ONTARIO, CDA |

| Item | Description | Shipment Wgt | Cum Qty | Ctns | U/M | Qty Shipped |
|---|---|---|---|---|---|---|
| | **INSTRUCTIONS/REMARKS ... CONTINUED** | | | | | |
| | MARK CARTONS WITH SPECIAL CERTIFICATION LABELS PER BLAKEMORE | | | | | |
| | THE NEW METHOD TO IDENTIFY CERTIFICATION IS GREEN DOTS ON THE | | | | | |
| | BOXES WITH INITIALS ON THE GREEN DOTS. ********************** | | | | | |
| | | | | | | |
| | Customs clearance by: 112 FEDEX TRADE NETWORKS | | | | | |

**SHIPMENT SUMMARIZATION**
1 pallets, each with 11 cartons
1 pallets, each with 20 cartons
1 pallets, each with 21 cartons

| TOTAL CTNS: | 52 | PLTS: | 3 | GROSS WEIGHT | 1791 LB | TARE WEIGHT | 153 LB | NET WEIGHT | 1638 LB |
|---|---|---|---|---|---|---|---|---|---|

HAMILTON MFG PLANT

Trailer No. _____    Agent _____

Shipper _____    Per _____

Per _____

FOR CUSTOMS ONLY

Received in Apparent Good Order    - Exceptions Noted

Rev: 0712/02

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

**Remit Payment To:**
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
| --- |
| **600798469** |
| INVOICE DATE |
| **9/19/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
| --- |
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
| --- | --- | --- | --- | --- |
| **0550022857** | **000607730** | **1/05/03** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI   48343-6040

**Ship-To:** 06036201
DELPHI I-COMP MECANICOS (39700)
% VALLEY WAREHOUSE
3301 NAFTA PARKWAY-SUITE "B"

BROWNSVILLE, TEXAS   78521

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| **17997722**<br>REL:  05091900 | **D98912-064M-65**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **49000.00**<br>PCS | **.02283**<br>PCS | **1118.67** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date | Bill of Lading No. |
| --- | --- |
| 9/16/05 | 600798469 |

| Shipped Via |
| --- |
| CENTRAL TRANSPORT - DIRECT SHI |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
| --- | --- | --- | --- |
| 7 | 231.00 | 10.50 | 220.50 |

| Please Pay<br>This Amount |
| --- |
| **1118.67** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS, INC.

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Remittance of Payment To:

Tinnerman Palnut
Engineered Products, Inc
P.O. BOX 92368
CLEVELAND, OH 44193

| INVOICE NO. |
| --- |
| **500899312** |
| INVOICE DATE |
| **9/20/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
| --- |
| **00036200** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
| --- | --- | --- | --- | --- |
| **0550023049** | **500528068** | **8/23/04** | **002165140** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 05146033
DELPHI
NORTH KANSAS CITY COCKPIT PLT
144 WEST 23RD AVENUE

NORTH KANSAS CITY ,MO.  64116

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| **16887080**<br>REL: 05092000 | **PT  060013DPOOG**<br>ROUND FLAT TYPE, STYLE PT<br><br>Qty adjusted to Std Pack size | **23000.00**<br>PCS | **.01710**<br>PCS | **393.30** |

F.O.B. Warehouse:

PALNUT MOUNTAINSIDE NJ

| Ship Date<br>9/20/05 | Bill of Lading No.<br>500899312 |
| --- | --- |
| Shipped Via<br>BAX GLOBAL | |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
| --- | --- | --- | --- |
| 1 | 11.66 | .62 | 11.04 |

| Please Pay<br>This Amount |
| --- |
| 393.30 |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-2Z0-5100
FAX 330-2Z0-5797

**Remit Payment To:**
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **600798850** |

| INVOICE DATE |
|---|
| **9/21/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| 00099958 |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| 0550063373 | 600620248 | 12/28/04 | 256873100 | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06770612
DELPHI I-COMP MECANICOS(39700)
702 JOAQUIN CAVAZOS ROAD
LOS INDIOS,TEXAS  78567  78567

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| 16876144<br>REL: 05092000 | D99104-051M-434<br>TRIM CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | 7000.00<br>PCS | .05000<br>PCS | 350.00 |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/20/05 | Bill of Lading No.<br>600798850 |
|---|---|
| Shipped Via<br>USF HOLLAND | |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 1 | 29.50 | 1.50 | 28.00 |

| Please Pay<br>This Amount |
|---|
| **350.00** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                              Currency:  US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Remit Payment To:
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **600798851** |

| INVOICE DATE |
|---|
| **9/21/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550037655** | **600617592** | **7/26/04** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06789656
DELPHI THERMAL & INTERIOR
4605 AIRPORT ROAD
GADSDEN,ALABAMA  35904-8219

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| 18111931<br>REL: 05092000 | D99103-051M-434<br>TRIM CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | 2500.00<br>PCS | .08100<br>PCS | 202.50 |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/20/05 | Bill of Lading No.<br>600798851 |
|---|---|
| Shipped Via<br>FALCON | |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 1 | 27.50 | 1.65 | 25.85 |

| Please Pay<br>This Amount |
|---|
| **202.50** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency:  US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Remit Payment To:
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
| --- |
| **600799094** |
| INVOICE DATE |
| **9/21/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
| --- |
| 00099958 |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
| --- | --- | --- | --- | --- |
| 0550022857 | 000607730 | 1/05/03 | 256873100 | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06036201
DELPHI I-COMP MECANICOS(39700)
% VALLEY WAREHOUSE
3301 NAFTA PARKWAY-SUITE "B"
BROWNSVILLE,TEXAS  78521

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| 17997722<br>REL: 05092100 | D98912-064M-65<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | 105000.00<br>PCS | .02283<br>PCS | 2397.15 |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/21/05 | Bill of Lading No.<br>600799094 |
| --- | --- |
| Shipped Via<br>CENTRAL TRANSPORT - DIRECT SHI | |

| No. of Ctns<br>15 | Gross Wt.<br>495.00 | Tare Wt.<br>22.50 | Net Wt.<br>472.50 |
| --- | --- | --- | --- |

| Please Pay<br>This Amount |
| --- |
| 2397.15 |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:  2ND DAY, 2ND MONTH

Currency:  US DOLLARS