# TINNERMAN PALNUT
### ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

**Remit Payment To:**
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 9Z374
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **600799284** |
| INVOICE DATE |
| **9/21/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No. 1 |
|---|---|---|---|---|
| **IVS67632** | **600623753** | **7/18/05** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06789656
DELPHI THERMAL & INTERIOR
4605 AIRPORT ROAD
GADSDEN, ALABAMA  35904-8219

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| 16878002 | D99199-071M-3963<br>SPEED NUT U TYPE<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | 45000.00<br>PCS | .05100<br>PCS | 2295.00 |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/21/05 | Bill of Lading No.<br>600799284 | | |
|---|---|---|---|
| Shipped Via<br>UPS | | | |
| No. of Ctns<br>10 | Gross Wt.<br>246.30 | Tare Wt.<br>15.00 | Net Wt.<br>231.30 |

| Please Pay<br>This Amount |
|---|
| **2295.00** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH          Currency: US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

| Correspondence To: | Remit Payment To: | INVOICE NO. |
|---|---|---|
| P.O. Box 10 | Tinnerman Palnut | **600799332** |
| Brunswick, OH 44212-0010 | Engineered Products (Canada) Corp. | |
| 330-220-5100 | P.O. BOX 92374 | INVOICE DATE |
| FAX 330-220-5797 | CLEVELAND, OH 44193 | **9/21/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550022858** | **000607734** | **1/05/03** | **256873100** | |

**Sold-To**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To** 06286549
DELPHI INTERIOR - ADRIAN
1450 EAST BEECHER
DOCK #3

ADRIAN,MICHIGAN  49221

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **17997722**<br>REL: 05092000 | **D98912-064M-65B**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **420000.00**<br>PCS | **.02283**<br>PCS | **9588.60** |

| F.O.B. Warehouse:<br><br>HAMILTON, ONTARIO, CDA | Ship Date<br>9/21/05 | Bill of Lading No.<br>600799332 | |
|---|---|---|---|
| | Shipped Via<br>THOMPSON EMERGENCY | | |
| | No. of Ctns<br>60 | Gross Wt.<br>1980.00 | Tare Wt.<br>90.00 | Net Wt.<br>1890.00 |

Please Pay
This Amount

**9588.60**

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH

Currency: US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Remittance Payment To:
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
| --- |
| **600799104** |
| INVOICE DATE |
| **9/22/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
| --- |
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
| --- | --- | --- | --- | --- |
| **0550024135** | **000608300** | **2/26/03** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06286540
DELPHI
NORTH KANSAS CITY COCKPIT PLT
144 WEST 23RD AVENUE
NORTH KANSAS, MO.  64116

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| **15412257**<br>REL:  05092100 | **G98922-M61-963**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51 | **1600.00**<br>PCS | **.12563**<br>PCS | **201.01** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/21/05 | Bill of Lading No.<br>600799104 |
| --- | --- |

| Shipped Via<br>VITRAN EXPRESS | | | |
| --- | --- | --- | --- |
| No. of Ctns<br>2 | Gross Wt.<br>23.45 | Tare Wt.<br>1.26 | Net Wt.<br>22.19 |

| Please Pay<br>This Amount |
| --- |
| 201.01 |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:  2ND DAY, 2ND MONTH                    Currency: US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

| Correspondence To: | Remittance To: | |
|---|---|---|
| P.O. Box 10 | Tinnerman Palnut | **INVOICE NO.** |
| Brunswick, OH 44212-0010 | Engineered Products (Canada) Corp. | **600799105** |
| 330-2Z0-5100 | P.O. BOX 92374 | |
| FAX 330-220-5797 | CLEVELAND, OH 44193 | **INVOICE DATE** |
| | | **9/22/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
|---|---|---|---|---|
| **0550063373** | **600620248** | **12/28/04** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06770612
DELPHI I-COMP MECANICOS(39700)
702 JOAQUIN CAVAZOS ROAD
LOS INDIOS,TEXAS  78567   78567

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **16876144**<br>REL: 05092100 | **D99104-051M-434**<br>TRIM CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **7000.00**<br>PCS | **.05000**<br>PCS | **350.00** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/21/05 | Bill of Lading No.<br>600799105 | | |
|---|---|---|---|
| Shipped Via<br>BAX GLOBAL | | | |
| No. of Ctns<br>1 | Gross Wt.<br>29.50 | Tare Wt.<br>1.50 | Net Wt.<br>28.00 |

| Please Pay<br>This Amount |
|---|
| **350.00** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:  2ND DAY, 2ND MONTH                    Currency: US DOLLARS

# TINNERMAN PALNUT
**ENGINEERED PRODUCTS (CANADA) CORPORATION**

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

**Remit Payment To:**
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
| --- |
| **600799338** |

| INVOICE DATE |
| --- |
| **9/22/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
| --- |
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
| --- | --- | --- | --- | --- |
| **0550022858** | **000607734** | **1/05/03** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:**  06286549
DELPHI INTERIOR - ADRIAN
1450 EAST BEECHER
DOCK #3

ADRIAN,MICHIGAN  49221

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| **17997722**<br>REL:  05092000 | **D98912-064M-65B**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **224000.00**<br>PCS | **.02283**<br>PCS | **5113.92** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/21/05 | Bill of Lading No.<br>600799338 |
| --- | --- |
| Shipped Via<br>THOMPSON EMERGENCY | |

| No. of Ctns<br>32 | Gross Wt.<br>1056.00 | Tare Wt.<br>48.00 | Net Wt.<br>1008.00 |
| --- | --- | --- | --- |

| Please Pay<br>This Amount |
| --- |
| **5113.92** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:    2ND DAY, 2ND MONTH                    Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Remit Payment To:
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
| --- |
| **600799424** |
| INVOICE DATE |
| **9/22/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
| --- |
| 00099958 |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No:  1 |
| --- | --- | --- | --- | --- |
| 0550022859 | 600614803 | 3/03/04 | 256873100 | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI   48343-6040

**Ship-To:** 06286557
DELPHI AUTO SYSTEMS - 39002
GMC-VANDALIA OPERATIONS
250 NORTHWOODS BLVD

VANDALIA, OH  45377

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| **16867655**<br>REL:  05092200 | **C58599-051M-434**<br>SPECIAL CLIP<br>HARDNESS RC 46-48<br><br>Qty adjusted to Std Pack size | **20000.00**<br>PCS | **.06209**<br>PCS | **1241.80** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date | Bill of Lading No. |
| --- | --- |
| 9/22/05 | 600799424 |

| Shipped Via |
| --- |
| ALVAN MOTOR FREIGHT |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
| --- | --- | --- | --- |
| 4 | 148.00 | 7.60 | 140.40 |

| Please Pay<br>This Amount |
| --- |
| 1241.80 |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency: US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

| | |
|---|---|
| **Correspondence To:** | **Remit Payment To:** |
| P.O. Box 10 | Tinnerman Palnut |
| Brunswick, OH 44212-0010 | Engineered Products (Canada) Corp. |
| 330-220-5100 | P.O. BOX 92374 |
| FAX 330-220-5797 | CLEVELAND, OH 44193 |

| INVOICE NO. |
|---|
| **600799465** |
| INVOICE DATE |
| **9/22/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **IVS67632** | **600623753** | **7/18/05** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06789656
DELPHI THERMAL & INTERIOR
4605 AIRPORT ROAD
GADSDEN, ALABAMA  35904-8219

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| 16878002 | **D99199-071M-3963**<br>SPEED NUT U TYPE<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **369000.00**<br>PCS | **.05100**<br>PCS | **18819.00** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date | Bill of Lading No. |
|---|---|
| 9/22/05 | 600799465 |

| Shipped Via |
|---|
| UPS |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 8Z | 2019.66 | 123.00 | 1896.66 |

| Please Pay<br>This Amount |
|---|
| **18819.00** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:  2ND DAY, 2ND MONTH          Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

| Correspondence To: | Remit Payment To: | INVOICE NO. |
|---|---|---|
| P.O. Box 10 | Tinnerman Palnut | **600799575** |
| Brunswick, OH 44212-0010 | Engineered Products (Canada) Corp. | |
| 330-220-5100 | P.O. BOX 92374 | INVOICE DATE |
| FAX 330-220-5797 | CLEVELAND, OH 44193 | **9/22/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
|---|---|---|---|---|
| **0550022858** | **000607734** | **1/05/03** | **256873100** | |

**Sold-To**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06286549
DELPHI INTERIOR - ADRIAN
1450 EAST BEECHER
DOCK #3

ADRIAN,MICHIGAN  49221

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **17997722**<br>REL: 0509Z100 | **D98912-064M-65B**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **322000.00**<br>PCS | **.02283**<br>PCS | **7351.26** |

| F.O.B. Warehouse: | | |
|---|---|---|
| HAMILTON, ONTARIO, CDA | Ship Date<br>9/22/05 | Bill of Lading No.<br>600799575 |

| Shipped Via | | | |
|---|---|---|---|
| CENTRAL TRANSPORT - DIRECT SHI | | | |
| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
| 46 | 1518.00 | 69.00 | 1449.00 |

| Please Pay<br>This Amount |
|---|
| **7351.26** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:  2ND DAY, 2ND MONTH                    Currency: US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS, INC.

Correspondence & Remit of Payment To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Remit of Payment To:

Tinnerman Palnut
Engineered Products, Inc
P.O. BOX 92368
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **500899876** |
| INVOICE DATE |
| **9/23/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00036200** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550022861** | **500528094** | **8/24/04** | **002165140** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 05990983
DELPHI INTERIOR & LIGHTING
COLUMBUS PLANT
200 GEORGESVILLE RD

COLUMBUS, OH  43228

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **11502504**<br>REL: 05091800 | **PT   080016GPOOG**<br>ROUND FLAT TYPE, STYLE PT<br><br><br>Qty adjusted to Std Pack size | **91000.00**<br>PCS | **.00515**<br>PCS | **468.65** |

F.O.B. Warehouse:

PALNUT MOUNTAINSIDE NJ

| Ship Date | Bill of Lading No. |
|---|---|
| 9/23/05 | 500899876 |

| Shipped Via | | |
|---|---|---|
| UPS | | |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 7 | 93.52 | 4.34 | 89.18 |

| Please Pay<br>This Amount |
|---|
| **468.65** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

**Remit Payment To:**
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **600799426** |

| INVOICE DATE |
|---|
| **9/23/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550063373** | **600620248** | **12/28/04** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI   48343-6040

**Ship-To:**   06770612
DELPHI I-COMP MECANICOS(39700)
702 JOAQUIN CAVAZOS ROAD
LOS INDIOS,TEXAS   78567   78567

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **16876144**<br>REL:  05092200 | **D99104-051M-434**<br>TRIM CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **7000.00**<br>PCS | **.05000**<br>PCS | **350.00** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date 9/22/05 | Bill of Lading No. 600799426 |
|---|---|

| Shipped Via   BAX GLOBAL |
|---|

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 1 | 29.50 | 1.50 | 28.00 |

| Please Pay This Amount |
|---|
| **350.00** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency:  US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence to:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

**Remit Payment To:**
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **600799671** |

| INVOICE DATE |
|---|
| **9/23/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550063373** | **600620248** | **12/28/04** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06770612
DELPHI I-COMP MECANICOS(39700)
702 JOAQUIN CAVAZOS ROAD
LOS INDIOS,TEXAS  78567   78567

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| 16876144<br>REL:  05092300 | D99104-051M-434<br>TRIM CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | 7000.00<br>PCS | .05000<br>PCS | 350.00 |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date | Bill of Lading No. |
|---|---|
| 9/23/05 | 600799671 |

| Shipped Via |
|---|
| BAX GLOBAL |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 1 | 29.50 | 1.50 | 28.00 |

| Please Pay<br>This Amount |
|---|
| 350.00 |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                Currency:  US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS, INC.

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Remit-Payment To:

Tinnerman Palnut
Engineered Products, Inc
P.O. BOX 92368
CLEVELAND, OH 44193

| INVOICE NO. |
| --- |
| **500899924** |
| INVOICE DATE |
| **9/26/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
| --- |
| 00036200 |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
| --- | --- | --- | --- | --- |
| 0550022861 | 500528094 | 8/24/04 | 002165140 | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 05990983
DELPHI INTERIOR & LIGHTING
COLUMBUS PLANT
200 GEORGESVILLE RD

COLUMBUS, OH  43228

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| **11502504**<br>REL: 05092600 | **PT  080016GPOOG**<br>ROUND FLAT TYPE, STYLE PT<br><br><br>Qty adjusted to Std Pack size | **13000.00**<br>PCS | **.00515**<br>PCS | **66.95** |

F.O.B. Warehouse:

PALNUT MOUNTAINSIDE NJ

| Ship Date<br>9/26/05 | Bill of Lading No.<br>500899924 | |
| --- | --- | --- |
| Shipped Via<br>PJAX | | |
| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
| 1 | 13.36 | .62 | 12.74 |

| Please Pay<br>This Amount |
| --- |
| **66.95** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                Currency: US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS, INC.

Correspondence & Remit Payment To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
· FAX 330-220-5797

Tinnerman Palnut
Engineered Products, Inc
P.O. BOX 92368
CLEVELAND, OH 44193

| INVOICE NO. |
| --- |
| **500899953** |
| INVOICE DATE |
| **9/26/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
| --- |
| **00036200** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
| --- | --- | --- | --- | --- |
| **0550022861** | **500528094** | **8/24/04** | **002165140** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 05990983
DELPHI INTERIOR & LIGHTING
COLUMBUS PLANT
200 GEORGESVILLE RD

COLUMBUS, OH  43228

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| **11502504**<br>REL:  05092700 | **PT   080016GPOOG**<br>ROUND FLAT TYPE, STYLE PT<br><br>Qty adjusted to Std Pack size | **13000.00**<br>PCS | **.00515**<br>PCS | **66.95** |

F.O.B. Warehouse:

PALNUT MOUNTAINSIDE NJ

| Ship Date<br>9/26/05 | Bill of Lading No.<br>500899953 | |
| --- | --- | --- |
| Shipped Via<br>PJAX | | |
| No. of Ctns<br>1 | Gross Wt.<br>13.36 | Tare Wt.<br>.62 | Net Wt.<br>12.74 |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

| Please Pay<br>This Amount |
| --- |
| **66.95** |

Terms:    2ND DAY, 2ND MONTH                    Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

| | |
|---|---|
| Correspondence To: <br> P.O. Box 10 <br> Brunswick, OH 44212-0010 <br> 330-220-5100 <br> FAX 330-220-5797 | Remit Payment To: <br> Tinnerman Palnut <br> Engineered Products (Canada) Corp. <br> P.O. BOX 92374 <br> CLEVELAND, OH 44193 |

| INVOICE NO. |
|---|
| **600799925** |
| INVOICE DATE |
| **9/26/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No:  1 |
|---|---|---|---|---|
| **0550022857** | **000607730** | **1/05/03** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI   48343-6040

**Ship-To:** 06036201
DELPHI I-COMP MECANICOS(39700)
% VALLEY WAREHOUSE
3301 NAFTA PARKWAY-SUITE "B"
BROWNSVILLE,TEXAS   78521

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **17997722** <br> REL:  05092600 | **D98912-064M-65** <br> EXPANSION TYPE CLIP <br> HARDNESS RC 44-51 <br><br> Qty adjusted to Std Pack size | **77000.00** <br> PCS | **.02283** <br> PCS | **1757.91** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date <br> 9/26/05 | Bill of Lading No. <br> 600799925 |
|---|---|
| Shipped Via <br> CENTRAL TRANSPORT - DIRECT SHI | |

| No. of Ctns <br> 11 | Gross Wt. <br> 363.00 | Tare Wt. <br> 16.50 | Net Wt. <br> 346.50 |
|---|---|---|---|

| Please Pay <br> This Amount |
|---|
| **1757.91** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH          Currency: US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

**Remit Payment To:**
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **600799938** |

| INVOICE DATE |
|---|
| **9/26/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550037655** | **600617592** | **7/26/04** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI   48343-6040

**Ship-To:** 06789656
DELPHI THERMAL & INTERIOR
4605 AIRPORT ROAD
GADSDEN, ALABAMA   35904-8219

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **18111931**<br>REL: 05092600 | **D99103-051M-434**<br>TRIM CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **2500.00**<br>PCS | **.08100**<br>PCS | **202.50** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date | Bill of Lading No. |
|---|---|
| 9/26/05 | 600799938 |

| Shipped Via |
|---|
| FALCON |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 1 | 27.50 | 1.65 | 25.85 |

| Please Pay<br>This Amount |
|---|
| **202.50** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency: US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Remit Payment To:
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
| --- |
| **600800017** |
| INVOICE DATE |
| **9/26/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
| --- |
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No:  1 |
| --- | --- | --- | --- | --- |
| **0550022858** | **000607734** | **1/05/03** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06286549
DELPHI INTERIOR - ADRIAN
1450 EAST BEECHER
DOCK #3

ADRIAN,MICHIGAN  49221

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| **17997722**<br>REL:  05092101 | **D98912-064M-65B**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **154000.00**<br>PCS | **.02283**<br>PCS | **3515.82** |
| **17997722**<br>REL:  05092600 | **D98912-064M-65B**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **280000.00**<br>PCS | **.02283**<br>PCS | **6392.40** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/26/05 | Bill of Lading No.<br>600800017 | |
| --- | --- | --- |
| Shipped Via<br>CENTRAL TRANSPORT - DIRECT SHI | | |
| No. of Ctns<br>62 | Gross Wt.<br>2046.00 | Tare Wt.<br>93.00 | Net Wt.<br>1953.00 |

| Please Pay<br>This Amount |
| --- |
| **9908.22** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

**Remit Payment To:**
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **600800042** |

| INVOICE DATE |
|---|
| **9/26/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550063373** | **600620248** | **12/28/04** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06770612
DELPHI I-COMP MECANICOS(39700)
702 JOAQUIN CAVAZOS ROAD
LOS INDIOS,TEXAS  78567  78567

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **16876144**<br>REL: 05092700 | **D99104-051M-434**<br>TRIM CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **7000.00**<br>PCS | **.05000**<br>PCS | **350.00** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/27/05 | Bill of Lading No.<br>600800042 | |
|---|---|---|
| Shipped Via<br>   BAX GLOBAL | | |
| No. of Ctns<br>1 | Gross Wt.<br>29.50 | Tare Wt.<br>1.50 | Net Wt.<br>28.00 |

| Please Pay<br>This Amount |
|---|
| **350.00** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency: US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS, INC.

| Correspondence To: | Remit Payment To: | INVOICE NO. |
|---|---|---|
| P.O. Box 10<br>Brunswick, OH 44212-0010<br>330-220-5100<br>FAX 330-220-5797 | Tinnerman Palnut<br>Engineered Products, Inc<br>P.O. BOX 92368<br>CLEVELAND, OH 44193 | **500900236** |

| INVOICE DATE |
|---|
| **9/27/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00036200** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550023049** | **500528068** | **8/23/04** | **002165140** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 05146033
DELPHI
NORTH KANSAS CITY COCKPIT PLT
144 WEST 23RD AVENUE

NORTH KANSAS CITY ,MO.  64116

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **16887080**<br>REL:  05092700 | **PT   060013DPOOG**<br>ROUND FLAT TYPE, STYLE PT<br><br>Qty adjusted to Std Pack size | **23000.00**<br>PCS | **.01710**<br>PCS | **393.30** |

F.O.B. Warehouse:

PALNUT MOUNTAINSIDE NJ

| Ship Date | Bill of Lading No. |
|---|---|
| 9/27/05 | 500900236 |

| Shipped Via |
|---|
| BAX GLOBAL |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 1 | 11.66 | .62 | 11.04 |

| Please Pay<br>This Amount |
|---|
| **393.30** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:  2ND DAY, 2ND MONTH          Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

**Remit Payment To:**
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **600800291** |

| INVOICE DATE |
|---|
| **9/27/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| 00099958 |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| 0550022857 | 000607730 | 1/05/03 | 256873100 | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06036201
DELPHI I-COMP MECANICOS (39700)
% VALLEY WAREHOUSE
3301 NAFTA PARKWAY-SUITE "B"
BROWNSVILLE, TEXAS  78521

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| 17997722<br>REL: 05092800 | D98912-064M-65<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | 70000.00<br>PCS | .02283<br>PCS | 1598.10 |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date | Bill of Lading No. |
|---|---|
| 9/28/05 | 600800291 |

| Shipped Via | | | |
|---|---|---|---|
| CENTRAL TRANSPORT - DIRECT SHI | | | |
| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
| 10 | 330.00 | 15.00 | 315.00 |

| Please Pay<br>This Amount |
|---|
| 1598.10 |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency: US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-2Z0-5100
FAX 330-2Z0-5797

**Remit Payment To:**
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
| --- |
| **600800301** |
| INVOICE DATE |
| **9/27/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
| --- |
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
| --- | --- | --- | --- | --- |
| **0550022858** | **000607734** | **1/05/03** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06286549
DELPHI INTERIOR - ADRIAN
1450 EAST BEECHER
DOCK #3

ADRIAN,MICHIGAN  49221

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| **17997722**<br>REL: 05092800 | **D98912-064M-65B**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **560000.00**<br>PCS | **.02283**<br>PCS | **12784.80** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/28/05 | Bill of Lading No.<br>600800301 |
| --- | --- |

| Shipped Via | |
| --- | --- |
| CENTRAL TRANSPORT - DIRECT SHI | |

| No. of Ctns<br>80 | Gross Wt.<br>2640.00 | Tare Wt.<br>120.00 | Net Wt.<br>2520.00 |
| --- | --- | --- | --- |

| Please Pay<br>This Amount |
| --- |
| **12784.80** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency: US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

**Remit Payment To:**
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **600800303** |
| INVOICE DATE |
| **9/27/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550037655** | **600617592** | **7/26/04** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06789656
DELPHI THERMAL & INTERIOR
4605 AIRPORT ROAD
GADSDEN, ALABAMA  35904-8219

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **18111931**<br>REL: 05092800 | **D99103-051M-434**<br>TRIM CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **2500.00**<br>PCS | **.08100**<br>PCS | **202.50** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date | Bill of Lading No. |
|---|---|
| 9/28/05 | 600800303 |

| Shipped Via |
|---|
| FALCON |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 1 | 27.50 | 1.65 | 25.85 |

| Please Pay<br>This Amount |
|---|
| **202.50** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH          Currency:  US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS, INC.

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

**Remit Payment To:**

Tinnerman Palnut
Engineered Products, Inc
P.O. BOX 92368
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **500900285** |
| INVOICE DATE |
| **9/28/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00036200** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
|---|---|---|---|---|
| **0550022861** | **500528094** | **8/24/04** | **002165140** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI 48343-6040

**Ship-To:** 05990983
DELPHI INTERIOR & LIGHTING
COLUMBUS PLANT
200 GEORGESVILLE RD

COLUMBUS, OH 43228

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **11502504**<br>REL: 05092800 | **PT 080016GP00G**<br>ROUND FLAT TYPE, STYLE PT<br><br>Qty adjusted to Std Pack size | **13000.00**<br>PCS | **.00515**<br>PCS | **66.95** |

F.O.B. Warehouse:

PALNUT MOUNTAINSIDE NJ

| Ship Date | Bill of Lading No. |
|---|---|
| 9/28/05 | 500900285 |

| Shipped Via |
|---|
| PJAX |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 1 | 13.36 | .62 | 12.74 |

| Please Pay<br>This Amount |
|---|
| **66.95** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH           Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS, INC.

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

**Remit Payment To:**
Tinnerman Palnut
Engineered Products, Inc
P.O. BOX 92368
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **500900477** |
| INVOICE DATE |
| **9/28/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00036200** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
|---|---|---|---|---|
| **0550037966** | **500528070** | **8/23/04** | **002165140** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:**  05146034
DELPHI S & I - ORION
4872 LAPEER ROAD
LAKE ORION, MICHIGAN  48360

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **16887080**<br>REL:  05092700 | **PT   060013DPOOG**<br>ROUND FLAT TYPE, STYLE PT<br><br>Qty adjusted to Std Pack size | **23000.00**<br>PCS | **.01710**<br>PCS | **393.30** |

F.O.B. Warehouse:

PALNUT MOUNTAINSIDE NJ

| Ship Date<br>9/28/05 | Bill of Lading No.<br>500900477 |
|---|---|

| Shipped Via<br>UPS | | | |
|---|---|---|---|
| No. of Ctns<br>1 | Gross Wt.<br>11.66 | Tare Wt.<br>.62 | Net Wt.<br>11.04 |

| Please Pay<br>This Amount |
|---|
| **393.30** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:  2ND DAY, 2ND MONTH                    Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

| | | |
|---|---|---|
| Correspondence To:<br>P.O. Box 10<br>Brunswick, OH 44212-0010<br>330-220-5100<br>FAX 330-220-5797 | Remit Payment To:<br>Tinnerman Palnut<br>Engineered Products (Canada) Corp.<br>P.O. BOX 92374<br>CLEVELAND, OH 44193 | INVOICE NO.<br>**600800300**<br><br>INVOICE DATE<br>9/28/05 |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No:  **1** |
|---|---|---|---|---|
| **0550024135** | **000608300** | **2/26/03** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06286540
DELPHI
NORTH KANSAS CITY COCKPIT PLT
144 WEST 23RD AVENUE

NORTH KANSAS,MO.  64116

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **15412257**<br>REL: 05092800 | **G98922-M61-963**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51 | **2400.00**<br>PCS | **.12563**<br>PCS | **301.51** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/28/05 | Bill of Lading No.<br>600800300 |
|---|---|

| Shipped Via<br>VITRAN EXPRESS | | | |
|---|---|---|---|
| No. of Ctns<br>3 | Gross Wt.<br>35.18 | Tare Wt.<br>1.89 | Net Wt.<br>33.29 |

| Please Pay<br>This Amount |
|---|
| **301.51** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:  2ND DAY, 2ND MONTH                    Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

| | |
|---|---|
| Correspondence To:<br>P.O. Box 10<br>Brunswick, OH 44212-0010<br>330-220-5100<br>FAX 330-220-5797 | Remit Payment To:<br>Tinnerman Palnut<br>Engineered Products (Canada) Corp.<br>P.O. BOX 92374<br>CLEVELAND, OH 44193 |

| INVOICE NO. |
|---|
| **600800302** |

| INVOICE DATE |
|---|
| **9/28/05** |

| Sold-To Customer Code |
|---|
| **00099958** |

**DUPLICATE INVOICE**

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550063373** | **600620248** | **12/28/04** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:**  06770612
DELPHI I-COMP MECANICOS(39700)
702 JOAQUIN CAVAZOS ROAD
LOS INDIOS,TEXAS  78567  78567

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **16876144**<br>REL: 05092800 | **D99104-051M-434**<br>TRIM CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **7000.00**<br>PCS | **.05000**<br>PCS | **350.00** |

| | | |
|---|---|---|
| F.O.B. Warehouse:<br><br>HAMILTON, ONTARIO, CDA | Ship Date<br>9/28/05 | Bill of Lading No.<br>600800302 |

| Shipped Via<br>BAX GLOBAL | | | |
|---|---|---|---|
| No. of Ctns<br>1 | Gross Wt.<br>29.50 | Tare Wt.<br>1.50 | Net Wt.<br>28.00 |

| Please Pay<br>This Amount |
|---|
| **350.00** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency:  US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS, INC.

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Remit Payment To:

Tinnerman Palnut
Engineered Products, Inc
P.O. BOX 92368
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **500900526** |
| INVOICE DATE |
| **9/29/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00036200** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550022861** | **500528094** | **8/24/04** | **002165140** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 05990983
DELPHI INTERIOR & LIGHTING
COLUMBUS PLANT
200 GEORGESVILLE RD

COLUMBUS, OH  43228

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **11502504**<br>REL: 05093000 | **PT  080016GPOOG**<br>ROUND FLAT TYPE, STYLE PT<br><br>Qty adjusted to Std Pack size | **13000.00**<br>PCS | **.00515**<br>PCS | **66.95** |

F.O.B. Warehouse:

PALNUT MOUNTAINSIDE NJ

| Ship Date | Bill of Lading No. |
|---|---|
| 9/30/05 | 500900526 |

| Shipped Via |
|---|
| PJAX |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 1 | 13.36 | .62 | 12.74 |

| Please Pay<br>This Amount |
|---|
| **66.95** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                     Currency:  US DOLLARS



## TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

| Correspondence To: | Remit Payment To: | INVOICE NO. |
|---|---|---|
| P.O. Box 10 | Tinnerman Palnut | **600800724** |
| Brunswick, OH 44212-0010 | Engineered Products (Canada) Corp. | |
| 330-220-5100 | P.O. BOX 92374 | INVOICE DATE |
| FAX 330-220-5797 | CLEVELAND, OH 44193 | **9/29/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
|---|---|---|---|---|
| **0550022859** | **600614803** | **3/03/04** | **256873100** | |

**Sold~To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06286557
DELPHI AUTO SYSTEMS - 39002
GMC-VANDALIA OPERATIONS
250 NORTHWOODS BLVD

VANDALIA, OH  45377

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **16867655**<br>REL: 05092900 | **C58599-051M-434**<br>SPECIAL CLIP<br>HARDNESS RC 46-48<br><br>Qty adjusted to Std Pack size | **20000.00**<br>PCS | **.06209**<br>PCS | **1241.80** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date | Bill of Lading No. |
|---|---|
| 9/29/05 | 600800724 |

| Shipped Via |
|---|
| ALVAN MOTOR FREIGHT |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 4 | 148.00 | 7.60 | 140.40 |

| Please Pay<br>This Amount |
|---|
| **1241.80** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

| | | |
|---|---|---|
| Correspondence To:<br>P.O. Box 10<br>Brunswick, OH 44212-0010<br>330-220-5100<br>FAX 330-220-5797 | Remit Payment To:<br>Tinnerman Palnut<br>Engineered Products (Canada) Corp.<br>P.O. BOX 92374<br>CLEVELAND, OH 44193 | INVOICE NO.<br>**600800890**<br><br>INVOICE DATE<br>**9/29/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
|---|---|---|---|---|
| **0550037655** | **600617592** | **7/26/04** | **256873100** | |

**Sold-To**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI   48343-6040

**Ship-To**   06789656
DELPHI THERMAL & INTERIOR
4605 AIRPORT ROAD
GADSDEN, ALABAMA   35904-8219

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **18111931**<br>REL: 05093000 | **D99103-051M-434**<br>TRIM CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **2500.00**<br>PCS | **.08100**<br>PCS | **202.50** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/30/05 | Bill of Lading No.<br>600800890 |
|---|---|

| Shipped Via<br>FALCON | | |
|---|---|---|

| No. of Ctns<br>1 | Gross Wt.<br>27.50 | Tare Wt.<br>1.65 | Net Wt.<br>25.85 |
|---|---|---|---|

| Please Pay<br>This Amount<br>**202.50** |
|---|

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency:   US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

| Correspondence To: | Remit Payment To: | INVOICE NO. |
|---|---|---|
| P.O. Box 10 | Tinnerman Palnut | **600800912** |
| Brunswick, OH 44212-0010 | Engineered Products (Canada) Corp. | |
| 330-220-5100 | P.O. BOX 92374 | INVOICE DATE |
| FAX 330-220-5797 | CLEVELAND, OH 44193 | **9/29/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| 00099958 |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No.  **1** |
|---|---|---|---|---|
| **IVS67632** | **600623753** | **7/18/05** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06789656
DELPHI THERMAL & INTERIOR
4605 AIRPORT ROAD
GADSDEN,ALABAMA  35904-8219

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **16878002** | **D99199-071M-3963** | **67500.00** | **.05100** | **3442.50** |
| | SPEED NUT U TYPE | PCS | PCS | |
| | HARDNESS RC 44-51 | | | |
| | | | | |
| | Qty adjusted to Std Pack size | | | |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date | Bill of Lading No. |
|---|---|
| 9/29/05 | 600800912 |

| Shipped Via |
|---|
| UPS |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 15 | 369.45 | 22.50 | 346.95 |

| Please Pay This Amount |
|---|
| **3442.50** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                     Currency: US DOLLARS

# TINNERMAN PALNUT
**ENGINEERED PRODUCTS, INC.**

| | |
|---|---|
| **Correspondence To:** | **Remit Payment To:** |
| P.O. Box 10 | Tinnerman Palnut |
| Brunswick, OH 44212-0010 | Engineered Products, Inc |
| 330-220-5100 | P.O. BOX 92368 |
| FAX 330-220-5797 | CLEVELAND, OH 44193 |

| INVOICE NO. |
|---|
| **500900666** |
| **INVOICE DATE** |
| **9/30/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00036200** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550022861** | **500528094** | **8/24/04** | **002165140** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:**  05990983
DELPHI INTERIOR & LIGHTING
COLUMBUS PLANT
200 GEORGESVILLE RD

COLUMBUS, OH  43228

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **11502504**<br>REL: 05100300 | **PT  080016GPOOG**<br>ROUND FLAT TYPE, STYLE PT | **13000.00**<br>PCS | **.00515**<br>PCS | **66.95** |
| | Qty adjusted to Std Pack size | | | |
| **11502504**<br>REL: 05100400 | **PT  080016GPOOG**<br>ROUND FLAT TYPE, STYLE PT | **13000.00**<br>PCS | **.00515**<br>PCS | **66.95** |
| | Qty adjusted to Std Pack size | | | |

F.O.B. Warehouse:

PALNUT MOUNTAINSIDE NJ

| Ship Date<br>9/30/05 | Bill of Lading No.<br>500900666 |
|---|---|

| Shipped Via<br>PJAX | | |
|---|---|---|
| No. of Ctns<br>2 | Gross Wt.<br>26.72 | Tare Wt.<br>1.24 | Net Wt.<br>25.48 |

| Please Pay<br>This Amount |
|---|
| **133.90** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:  2ND DAY, 2ND MONTH                    Currency: US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS, INC.

| | |
|---|---|
| Correspondence To:<br>P.O. Box 10<br>Brunswick, OH 44212-0010<br>330-220-5100<br>FAX 330-220-5797 | **Remit Payment To:**<br>Tinnerman Palnut<br>Engineered Products, Inc<br>P.O. BOX 92368<br>CLEVELAND, OH 44193 |

| INVOICE NO. |
|---|
| **500900667** |
| INVOICE DATE |
| **9/30/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00036200** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No. **1** |
|---|---|---|---|---|
| **0550062976** | **500530466** | **1/17/05** | **002165140** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI 48343-6040

**Ship-To:** 05990986
DELPHI I,39700,BROWNSVILLE,TEX
% CINCINNATI DDC % PJAX
2789 EAST CRESCENTVILLE RD.

WESTCHESTER,OHIO 45069

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **16897988**<br>REL: 05100300 | **PT  060016PG**<br>ROUND FLAT TYPE, STYLE PT<br><br>Qty adjusted to Std Pack size | **15300.00**<br>PCS | **.02200**<br>PCS | **336.60** |

F.O.B. Warehouse:

PALNUT MOUNTAINSIDE NJ

| Ship Date | Bill of Lading No. |
|---|---|
| 9/30/05 | 500900667 |

| Shipped Via | | | |
|---|---|---|---|
| PJAX | | | |
| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
| 1 | 12.43 | .80 | 11.63 |

| Please Pay<br>This Amount |
|---|
| **336.60** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                         Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS, INC.

Correspondence To:
P.O. Box 10
Brunswick, OH 44Z12-0010
330-220-5100
FAX 330-220-5797

Remittance To:

Tinnerman Palnut
Engineered Products, Inc
P.O. BOX 92368
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **500900814** |

| INVOICE DATE |
|---|
| **9/30/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00036200** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
|---|---|---|---|---|
| **0550072349** | **500531880** | **4/02/05** | **002165140** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 05670003
DELPHI THERMAL & INTERIOR
4605 AIRPORT ROAD
GADSDEN,ALABAMA  35904-8219

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **16887080**<br>REL:  05100600 | **PT  060013STKOOG**<br>ROUND FLAT TYPE, STYLE PT<br><br>Qty adjusted to Std Pack size | **23000.00**<br>PCS | **.02200**<br>PCS | **506.00** |

F.O.B. Warehouse:

PALNUT MOUNTAINSIDE NJ

| Ship Date | Bill of Lading No. |
|---|---|
| 9/30/05 | 500900814 |

| Shipped Via |
|---|
| UPS |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 1 | 11.66 | .62 | 11.04 |

| Please Pay<br>This Amount |
|---|
| **506.00** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:    2ND DAY, 2ND MONTH

Currency:  US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS, INC.

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

**Remit Payment To:**

Tinnerman Palnut
Engineered Products, Inc
P.O. BOX 92368
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **500900816** |
| INVOICE DATE |
| **9/30/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00036200** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No.: 1 |
|---|---|---|---|---|
| **0550022861** | **500528094** | **8/24/04** | **002165140** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 05990983
DELPHI INTERIOR & LIGHTING
COLUMBUS PLANT
200 GEORGESVILLE RD

COLUMBUS, OH  43228

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **11502504**<br>REL: 05100500 | **PT  080016GPOOG**<br>ROUND FLAT TYPE, STYLE PT | **13000.00**<br>PCS | **.00515**<br>PCS | **66.95** |
| | Qty adjusted to Std Pack size | | | |
| **11502504**<br>REL: 05100600 | **PT  080016GPOOG**<br>ROUND FLAT TYPE, STYLE PT | **13000.00**<br>PCS | **.00515**<br>PCS | **66.95** |
| | Qty adjusted to Std Pack size | | | |

F.O.B. Warehouse:

PALNUT MOUNTAINSIDE NJ

| Ship Date<br>9/30/05 | Bill of Lading No.<br>500900816 |
|---|---|
| Shipped Via<br>PJAX | |

| No. of Ctns<br>2 | Gross Wt.<br>26.72 | Tare Wt.<br>1.24 | Net Wt.<br>25.48 |
|---|---|---|---|

| Please Pay<br>This Amount |
|---|
| **133.90** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:  2ND DAY, 2ND MONTH          Currency: US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

**Remit Payment To:**
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **600800889** |

| INVOICE DATE |
|---|
| **9/30/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
|---|---|---|---|---|
| **0550063373** | **600620248** | **12/28/04** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06770612
DELPHI I-COMP MECANICOS(39700)
702 JOAQUIN CAVAZOS ROAD
LOS INDIOS,TEXAS  78567  78567

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **16876144**<br>REL:  05093000 | **D99104-051M-434**<br>TRIM CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **7000.00**<br>PCS | **.05000**<br>PCS | **350.00** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/30/05 | Bill of Lading No.<br>600800889 |
|---|---|
| Shipped Via<br>BAX GLOBAL | |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 1 | 29.50 | 1.50 | 28.00 |

| Please Pay<br>This Amount |
|---|
| **350.00** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:  2ND DAY, 2ND MONTH                    Currency: US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

| | |
|---|---|
| Correspondence To:<br>P.O. Box 10<br>Brunswick, OH 44212-0010<br>330-220-5100<br>FAX 330-220-5797 | Remit Payment To:<br>Tinnerman Palnut<br>Engineered Products (Canada) Corp.<br>P.O. BOX 92374<br>CLEVELAND, OH 44193 |

| INVOICE NO. |
|---|
| **600801107** |
| INVOICE DATE |
| **9/30/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550022858** | **000607734** | **1/05/03** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06286549
DELPHI INTERIOR - ADRIAN
1450 EAST BEECHER
DOCK #3

ADRIAN,MICHIGAN  49221

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **17997722**<br>REL:  05100300 | **D98912-064M-65B**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **420000.00**<br>PCS | **.02283**<br>PCS | **9588.60** |

| F.O.B. Warehouse:<br><br>HAMILTON, ONTARIO, CDA | Ship Date<br>9/30/05 | Bill of Lading No.<br>600801107 | |
|---|---|---|---|

| | Shipped Via<br>CENTRAL TRANSPORT - DIRECT SHI | | |
|---|---|---|---|

| No. of Ctns<br>60 | Gross Wt.<br>1980.00 | Tare Wt.<br>90.00 | Net Wt.<br>1890.00 |
|---|---|---|---|

| Please Pay<br>This Amount |
|---|
| **9588.60** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency:  US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

Remit Payment To:
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
| --- |
| **600801109** |
| INVOICE DATE |
| **9/30/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
| --- |
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
| --- | --- | --- | --- | --- |
| **0550022859** | **600614803** | **3/03/04** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI   48343-6040

**Ship-To:** 06286557
DELPHI AUTO SYSTEMS - 39002
GMC-VANDALIA OPERATIONS
250 NORTHWOODS BLVD

VANDALIA, OH  45377

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| **16867655**<br>REL:  05100300 | **C58599-051M-434**<br>SPECIAL CLIP<br>HARDNESS RC 46-48<br><br>Qty adjusted to Std Pack size | **20000.00**<br>PCS | **.06209**<br>PCS | **1241.80** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/30/05 | Bill of Lading No.<br>600801109 |
| --- | --- |

| Shipped Via<br>ALVAN MOTOR FREIGHT | | | |
| --- | --- | --- | --- |
| No. of Ctns<br>4 | Gross Wt.<br>148.00 | Tare Wt.<br>7.60 | Net Wt.<br>140.40 |

| Please Pay<br>This Amount |
| --- |
| **1241.80** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH          Currency:  US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS (CANADA) CORPORATION

| | | |
|---|---|---|
| Correspondence To:<br>P.O. Box 10<br>Brunswick, OH 44212-0010<br>330-220-5100<br>FAX 330-220-5797 | Remit Payment To:<br>Tinnerman Palnut<br>Engineered Products (Canada) Corp.<br>P.O. BOX 92374<br>CLEVELAND, OH 44193 | INVOICE NO.<br>**600801113**<br><br>INVOICE DATE<br>**9/30/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550063373** | **600620248** | **12/28/04** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:**  06770612
DELPHI I-COMP MECANICOS (39700)
702 JOAQUIN CAVAZOS ROAD
LOS INDIOS, TEXAS  78567  78567

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **16876144**<br>REL: 05100300 | **D99104-051M-434**<br>TRIM CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **7000.00**<br>PCS | **.05000**<br>PCS | **350.00** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>9/30/05 | Bill of Lading No.<br>600801113 |
|---|---|

| Shipped Via<br>BAX GLOBAL | | | |
|---|---|---|---|
| No. of Ctns<br>1 | Gross Wt.<br>29.50 | Tare Wt.<br>1.50 | Net Wt.<br>28.00 |

Please Pay
This Amount

**350.00**

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:  2ND DAY, 2ND MONTH          Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

| | | | |
|---|---|---|---|
| | Correspondence To:<br>P.O. Box 10<br>Brunswick, OH 44212-0010<br>330-220-5100<br>FAX 330-220-5797 | **Remit Payment To:**<br>Tinnerman Palnut<br>Engineered Products (Canada) Corp.<br>P.O. BOX 92374<br>CLEVELAND, OH 44193 | INVOICE NO.<br>**600801335** |

| | |
|---|---|
| | INVOICE DATE<br>**10/03/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
|---|---|---|---|---|
| **0550022858** | **000607734** | **1/05/03** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:**  06286549
DELPHI INTERIOR - ADRIAN
1450 EAST BEECHER
DOCK #3

ADRIAN, MICHIGAN  49221

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **17997722**<br>REL: 05093000 | **D98912-064M-65B**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **140000.00**<br>PCS | **.02283**<br>PCS | **3196.20** |
| **17997722**<br>REL: 05100301 | **D98912-064M-65B**<br>EXPANSION TYPE CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **420000.00**<br>PCS | **.02283**<br>PCS | **9588.60** |

| F.O.B. Warehouse:<br><br>HAMILTON, ONTARIO, CDA | Ship Date<br>10/03/05 | Bill of Lading No.<br>600801335 | |
|---|---|---|---|
| | Shipped Via<br>CENTRAL TRANSPORT - DIRECT SHI | | |
| | No. of Ctns<br>80 | Gross Wt.<br>2640.00 | Tare Wt.<br>120.00 | Net Wt.<br>2520.00 |

| Please Pay<br>This Amount |
|---|
| **12784.80** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency:  US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

| Correspondence To: | Remit Payment To: | INVOICE NO. |
|---|---|---|
| P.O. Box 10 | Tinnerman Palnut | **600801336** |
| Brunswick, OH 44212-0010 | Engineered Products (Canada) Corp. | |
| 330-ZZ0-5100 | P.O. BOX 92374 | INVOICE DATE |
| FAX 330-ZZ0-5797 | CLEVELAND, OH 44193 | **10/03/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550037655** | **600617592** | **7/26/04** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06789656
DELPHI THERMAL & INTERIOR
4605 AIRPORT ROAD
GADSDEN,ALABAMA  35904-8219

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **18111931**<br>REL: 05100300 | **D99103-051M-434**<br>TRIM CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **2500.00**<br>PCS | **.08100**<br>PCS | **202.50** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date 10/03/05 | Bill of Lading No. 600801336 |
|---|---|

| Shipped Via FALCON | | | |
|---|---|---|---|
| No. of Ctns 1 | Gross Wt. 27.50 | Tare Wt. 1.65 | Net Wt. 25.85 |

| Please Pay This Amount |
|---|
| **202.50** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH          Currency:  US DOLLARS

# TINNERMAN PALNUT
## ENGINEERED PRODUCTS, INC.

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-2Z0-5100
FAX 330-2Z0-5797

**Remit Payment To:**

Tinnerman Palnut
Engineered Products, Inc
P.O. BOX 92368
CLEVELAND, OH 44193

| INVOICE NO. |
| --- |
| **500901192** |
| INVOICE DATE |
| **10/05/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
| --- |
| **00036200** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
| --- | --- | --- | --- | --- |
| **0550023049** | **500528068** | **8/23/04** | **002165140** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 05146033
DELPHI
NORTH KANSAS CITY COCKPIT PLT
144 WEST 23RD AVENUE
NORTH KANSAS CITY ,MO.  64116

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| **16887080**<br>REL: 05100400 | **PT 060013DPO0G**<br>ROUND FLAT TYPE, STYLE PT<br><br>Qty adjusted to Std Pack size | **23000.00**<br>PCS | **.01710**<br>PCS | **393.30** |

F.O.B. Warehouse:

PALNUT MOUNTAINSIDE NJ

| Ship Date<br>10/05/05 | Bill of Lading No.<br>500901192 |
| --- | --- |
| Shipped Via<br>BAX GLOBAL | |

| No. of Ctns<br>1 | Gross Wt.<br>11.66 | Tare Wt.<br>.62 | Net Wt.<br>11.04 |
| --- | --- | --- | --- |

| Please Pay<br>This Amount |
| --- |
| **393.30** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH          Currency:  US DOLLARS

**TINNERMAN PALNUT**
ENGINEERED PRODUCTS, INC.

| | | |
|---|---|---|
| Correspondence To:<br>P.O. Box 10<br>Brunswick, OH 44212-0010<br>330-220-5100<br>FAX 330-220-5797 | **Remit Payment To:**<br>Tinnerman Palnut<br>Engineered Products, Inc<br>P.O. BOX 92368<br>CLEVELAND, OH 44193 | **INVOICE NO.**<br>**500901225**<br>**INVOICE DATE**<br>**10/05/05** |

**DUPLICATE INVOICE**

Sold-To Customer Code
**00036200**

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
|---|---|---|---|---|
| **0550037966** | **500528070** | **8/23/04** | **002165140** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 05146034
DELPHI S & I - ORION
4872 LAPEER ROAD
LAKE ORION,MICHIGAN  48360

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **16887080**<br>REL:  05100400 | **PT   060013DPOOG**<br>ROUND FLAT TYPE, STYLE PT<br><br>Qty adjusted to Std Pack size | **23000.00**<br>PCS | **.01710**<br>PCS | **393.30** |

F.O.B. Warehouse:

PALNUT MOUNTAINSIDE NJ

| Ship Date<br>10/05/05 | Bill of Lading No.<br>500901225 |
|---|---|
| Shipped Via<br>BAX GLOBAL | |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 1 | 11.66 | .62 | 11.04 |

Please Pay
This Amount
393.30

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:  2ND DAY, 2ND MONTH                    Currency: US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

**Remit Payment To:**
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **600801363** |

| INVOICE DATE |
|---|
| **10/05/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: **1** |
|---|---|---|---|---|
| **0550063373** | **600620248** | **12/28/04** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI   48343-6040

**Ship-To:** 06770612
DELPHI I-COMP MECANICOS(39700)
702 JOAQUIN CAVAZOS ROAD
LOS INDIOS,TEXAS   78567   78567

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **16876144**<br>REL: 05100400 | **D99104-051M-434**<br>TRIM CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **7000.00**<br>PCS | **.05000**<br>PCS | **350.00** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date | Bill of Lading No. |
|---|---|
| 10/04/05 | 600801363 |

| Shipped Via |
|---|
| BAX GLOBAL |

| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
|---|---|---|---|
| 1 | 29.50 | 1.50 | 28.00 |

| Please Pay This Amount |
|---|
| **350.00** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                    Currency:  US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS (CANADA) CORPORATION

Correspondence To:
P.O. Box 10
Brunswick, OH 44212-0010
330-220-5100
FAX 330-220-5797

**Remit Payment To:**
Tinnerman Palnut
Engineered Products (Canada) Corp.
P.O. BOX 92374
CLEVELAND, OH 44193

| INVOICE NO. |
|---|
| **600801860** |

| INVOICE DATE |
|---|
| **10/06/05** |

| Sold-To Customer Code |
|---|
| **00099958** |

**DUPLICATE INVOICE**

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No: 1 |
|---|---|---|---|---|
| **0550063373** | **600620248** | **12/28/04** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06770612
DELPHI I-COMP MECANICOS(39700)
702 JOAQUIN CAVAZOS ROAD
LOS INDIOS,TEXAS  78567  78567

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| 16876144<br>REL: 05100600 | D99104-051M-434<br>TRIM CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | 7000.00<br>PCS | .05000<br>PCS | 350.00 |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>10/06/05 | Bill of Lading No.<br>600801860 | |
|---|---|---|
| Shipped Via<br>BAX GLOBAL | | |
| No. of Ctns<br>1 | Gross Wt.<br>29.50 | Tare Wt.<br>1.50 | Net Wt.<br>28.00 |

| Please Pay<br>This Amount |
|---|
| **350.00** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH                          Currency: US DOLLARS

# TINNERMAN PALNUT
ENGINEERED PRODUCTS (CANADA) CORPORATION

| | |
|---|---|
| Correspondence To:<br>P.O. Box 10<br>Brunswick, OH 44212-0010<br>330-ZZ0-5100<br>FAX 330-ZZ0-5797 | **Remit Payment To:**<br>Tinnerman Palnut<br>Engineered Products (Canada) Corp.<br>P.O. BOX 92374<br>CLEVELAND, OH 44193 |

| INVOICE NO. |
|---|
| **600802103** |

| INVOICE DATE |
|---|
| **10/07/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No:  **1** |
|---|---|---|---|---|
| **0550063373** | **600620248** | **12/28/04** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06770612
DELPHI I-COMP MECANICOS(39700)
702 JOAQUIN CAVAZOS ROAD
LOS INDIOS,TEXAS  78567   78567

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **16876144**<br>REL:  05100700 | **D99104-051M-434**<br>TRIM CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **7000.00**<br>PCS | **.05000**<br>PCS | **350.00** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date<br>10/07/05 | Bill of Lading No.<br>600802103 | |
|---|---|---|
| Shipped Via<br>BAX GLOBAL | | |
| No. of Ctns<br>1 | Gross Wt.<br>29.50 | Tare Wt.<br>1.50 | Net Wt.<br>28.00 |

| Please Pay<br>This Amount |
|---|
| **350.00** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:   2ND DAY, 2ND MONTH

Currency: US DOLLARS

# TINNERMAN PALNUT
### ENGINEERED PRODUCTS (CANADA) CORPORATION

| | |
|---|---|
| **Correspondence To:** | **Remit Payment To:** |
| P.O. Box 10 | Tinnerman Palnut |
| Brunswick, OH 44212-0010 | Engineered Products (Canada) Corp. |
| 330-220-5100 | P.O. BOX 92374 |
| FAX 330-220-5797 | CLEVELAND, OH 44193 |

| INVOICE NO. |
|---|
| **600802289** |

| INVOICE DATE |
|---|
| **10/07/05** |

**DUPLICATE INVOICE**

| Sold-To Customer Code |
|---|
| **00099958** |

| Purchase Order No. | Tinnerman Palnut Order | Date of Order | Supplier Code | Page No. **1** |
|---|---|---|---|---|
| **0550063373** | **600620248** | **12/28/04** | **256873100** | |

**Sold-To:**
DELPHI INTERIOR & LIGHT
DISBURSEMENT ANALYSIS DEPT
PO BOX 436040
PONTIAC MI  48343-6040

**Ship-To:** 06770612
DELPHI I-COMP MECANICOS(39700)
702 JOAQUIN CAVAZOS ROAD
LOS INDIOS,TEXAS  78567  78567

| Customer Part Number | Tinnerman Palnut Part Number | Quantity Shipped | Unit Price | Amount |
|---|---|---|---|---|
| **16876144**<br>REL:  05101000 | **D99104-051M-434**<br>TRIM CLIP<br>HARDNESS RC 44-51<br><br>Qty adjusted to Std Pack size | **7000.00**<br>PCS | **.05000**<br>PCS | **350.00** |

F.O.B. Warehouse:

HAMILTON, ONTARIO, CDA

| Ship Date | Bill of Lading No. |
|---|---|
| 10/07/05 | 600802289 |

| Shipped Via | | | |
|---|---|---|---|
| BAX GLOBAL | | | |
| No. of Ctns | Gross Wt. | Tare Wt. | Net Wt. |
| 1 | 29.50 | 1.50 | 28.00 |

| Please Pay<br>This Amount |
|---|
| **350.00** |

Return goods NOT accepted without prior permission.  No claims for shortage
or defective material allowed after 30 days from Date of Invoice.

Terms:  2ND DAY, 2ND MONTH                    Currency:  US DOLLARS