IN THE UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Delphi Corporation, et al. | ) | Case No. 05-44481 (RDD) |
| | ) | (Jointly Administered) |

Response to 9th Omnibus Objection to Claims by Delphi Corporation, *et al;* Sierra Liquidity Fund, LLC (Assignee); PVI Industrial Washing (Assignor), Claim No. 14692

from:   Sierra Liquidity Fund, LLC (Assignee);  PVI Industrial Washing (Assignor), Claim No. 14692, 2699 White Road, Ste. 255, Irvine, CA 92614, (949) 660-1144, ext. 17, fax: 949-660-0632, saugust@sierrafunds.com, tgarza@sierrafunds.com

to:   Chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004

Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Attn:  General Counsel)

Counsel for the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, IL 60606 (Attn: John Wm. Butler, Jr., John K. Lyons, and Randall G. Reese)

re:   Sierra Liquidity Fund, LLC (Assignee); PVI Industrial Washing (Assignor), Claim No. 14692

date:   Wednesday, February 28th, 2007

Sierra Liquidity Fund, LLC ("Sierra") has received the Debtor's 9th Omnibus Objection to claims requesting that the above claim in the amount of $75,027.43 be reduced and modified on the basis that the claim and asserted liability are not owing pursuant to the Debtor's books and records.

Sierra Liquidity Fund, LLC (Assignee) and PVI Industrial Washing (Assignor) ("PVI") Object to this Objection.

1.  Please find attached sufficient documentation supporting the filed Proof of Claim # 14692 in an amount of $75,027.43.

2.  Upon review of the filed Proof of Claim and supporting documentation, we dutifully request that Debtors and the Court allow Claim # 14692 for the full filed amount of $75,027.43 as liquidated and undisputed.

3.  To expedite this matter, we suggest a Stipulation Agreement be prepared for the amount of $75,027.43 and sent immediately to Sierra's attention for signature.

4.  Copies of the following have been enclosed with this response:  The Notice of 9th Omnibus Objection to Claim # 14692, the transfer agreement executed between Sierra Liquidity Fund, LLC (Assignee/Transferee) and PVI Industrial Washing (Assignor), Proof of Claim # 14692 as originally filed by  Sierra Liquidity Fund, LLC as Assignee and Attorney-In-Fact for PVI Industrial Washing (Assignor) and the supporting documentation requested for claim # 14692 evidencing the amount of $75,027.43 owed on Claim # 14692 filed by Sierra Liquidity Fund, LLC; Assignor: PVI Industrial Washing **The supporting documents in Proof of Claim # 14692 include Invoices, Purchase Orders, and Proof of Deliveries.**

5.  Sierra and PVI see no basis on behalf of the Debtor for the proposed reduction and modification of Claim # 14692,  as the supporting claim documentation (Invoices, Purchase Orders, and Proofs of Deliveries) clearly show a preponderance of evidence that the claim in the amount of $75,027.43 remains due and owing as a valid unpaid pre-petition unsecured claim.

6.  Sierra and PVI do not object to the proposed Modified Debtor for which Claim # 14692 is against.

Please contact either of the following at your earliest convenience to resolve the objection.

Sierra Liquidity Fund, LLC Assignee and Attorney-In-Fact for PVI Industrial Washing.

| | | |
|---|---|---|
| Scott August | Tammy Garza | Jim Riley |
| 949-660-1144, ext. 17 | 949-660-1144 ext. 22 | 949-660-1144 ext. 16 |
| saugust@sierrafunds.com | tgarza@sierrafunds.com | jriley@sierrafunds.com |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                          :
     In re                           :        Chapter 11
                                                          :
DELPHI CORPORATION, et al.,        :        Case No. 05-44481 (RDD)
                                                          :
                 Debtors.   :        (Jointly Administered)
                                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF OBJECTION TO CLAIM

Sierra Liquidity Fund:

      Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), are sending you this notice. According to the Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases. Based upon the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of your claims identified in the table below should be disallowed and expunged as summarized in that table and described in more detail in the Debtors' Ninth Omnibus Objection To Certain Claims (the "Ninth Omnibus Objection"), a copy of which is enclosed (without exhibits). The Debtors' Ninth Omnibus Objection is set for hearing on March 22, 2007 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004. AS FURTHER DESCRIBED IN THE ENCLOSED NINTH OMNIBUS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON MARCH 15, 2007. IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

      The enclosed Ninth Omnibus Objection identifies six different categories of objections. The category of claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

      Claims identified as having a Basis For Objection of "Insufficiently Documented Claim" are those Claims that did not contain sufficient documentation in support of the Claim asserted, making it impossible for the Debtors meaningfully to review the asserted Claim.

      Claims identified as having a Basis For Objection of "Untimely Insufficiently Documented Claim" are those Claims that did not contain sufficient documentation in support of the Claim asserted, making it impossible for the Debtors meaningfully to review the asserted Claim, and also were not timely filed pursuant to the Order Under 11 U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs Of Claim And

Approving Form And Manner Of Notice Thereof, dated April 12, 2006 (Docket No. 3206) (the "Bar Date Order").

Claims identified as having a Basis For Objection of "Books and Records Claim" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Books and Records Claim" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records and were also not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Untimely Claim" are those Claims were not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Claims Subject to Modification" are those Claims for which (a) the Debtors have determined were overstated or were denominated in foreign currencies and the Debtors seek to modify to a fully liquidated, U.S.-denominated amount, and/or (b) the Debtors seek to appropriately re-classify the total amount of such remaining Claims, and/or (c) the Debtors seek to specify the appropriate Debtor by case number.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Modified Debtor | Modified Amount | Modified Nature |
| 10/24/2005 | 84 | $3,430.00 | Claims Subject to Modification | 05-44640 DAS | $3,430.00 | General Unsecured |
| 10/25/2005 | 113 | $68.93 | Claims Subject to Modification | 05-44640 DAS | $53.93 | General Unsecured |
| 11/4/2005 | 330 | $953.80 | Claims Subject to Modification | 05-44640 DAS | $953.80 | General Unsecured |
| 11/21/2005 | 714 | $250.00 | Claims Subject to Modification | 05-44640 DAS | $250.00 | General Unsecured |
| 12/6/2005 | 1037 | $1,871.50 | Claims Subject to Modification | 05-44640 DAS | $1,871.50 | General Unsecured |
| 12/21/2005 | 1242 | $15,236.19 | Claims Subject to Modification | 05-44507 MEDICAL COLORADO | $15,236.19 | General Unsecured |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated or is denominated in a foreign currency.

2

Alexandria

| 12/21/2005 | 1246 | $11,497.74 | Claims Subject to Modification | 05-44640 DAS | $10,655.00 | General Unsecured |
|---|---|---|---|---|---|---|
| 1/18/2006 | 1596 | $116,033.97 | Claims Subject to Modification | 05-44640 DAS | $115,263.43 | General Unsecured |
| 7/31/2006 | 14690 | $582.46 | Claims Subject to Modification | 05-44482 4 ASEC. | $582.46 | General Unsecured |
| 7/31/2006 | 14692 | $75,027.43 | Claims Subject to Modification | 05-44640 DAS | $69,372.55 | General Unsecured |
| 8/9/2006 | 15974 | $5,317.38 | Claims Subject to Modification | 05-44567 Mechatronic | $5,317.38 | General Unsecured |
| 8/9/2006 | 15978 | $16,709.43 | Claims Subject to Modification | 05-44612 DIESEL. | $16,250.00 | General Unsecured |
| 8/9/2006 | 15979 | $17,241.97 | Claims Subject to Modification | 05-44640 DAS | $17,241.97 | General Unsecured |
| 8/9/2006 | 15980 | $18,908.00 | Claims Subject to Modification | 05-44640 DAS | $18,908.00 | General Unsecured |
| 8/9/2006 | 15983 | $31,187.22 | Claims Subject to Modification | 05-44507 Medical Colorado | $29,987.45 | General Unsecured |
| 8/9/2006 | 15984 | $28,239.07 | Claims Subject to Modification | 05-44567 Mechatronic | $26,385.28 | General Unsecured |

If you wish to view the complete exhibits to the Ninth Omnibus Objection, you can do so on www.delphidocket.com. If you have any questions about this notice or the Ninth Omnibus Objection to your claim, please contact Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton). Questions regarding the amount of a claim or the filing of a claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), ARE APPLICABLE TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO OBJECTION BY THE DEBTORS PURSUANT TO THE OBJECTION SET FORTH ABOVE. A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH. THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Ninth Omnibus Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (Prevailing Eastern Time) on March 15, 2007. Your Response, if any, to the Ninth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed; (ii) the name of the claimant and a brief description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the claims objection; (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the claim; (v) to the extent that the claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such claim upon liquidation of the claim or occurrence of the contingency, as appropriate; and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the claim.

If you properly and timely file and serve a Response in accordance with the above procedures, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the March 22, 2007 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order. With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on March 22, 2007 at 10:00 a.m. (prevailing Eastern time).

IF ANY PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION. PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO PROVISIONALLY ACCEPT SUCH AMOUNT AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING

4

VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION.  YOUR PROOF
OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS
APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE.  THE DEBTORS'
ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED
TO THE CLAIMS OBJECTION PROCEDURES ORDER.

     The Bankruptcy Court will consider only those Responses made as set forth herein and in
accordance with the Claims Objection Procedures Order.  If no Responses to the Ninth Omnibus
Objection are timely filed and served in accordance with the procedures set forth herein and in the Claims
Objection Procedures Order, the Bankruptcy Court may enter an order sustaining the Ninth Omnibus
Objection without further notice other than notice of the entry of such an order as provided in the Claims
Objection Procedures Order.  Thus, your failure to respond may forever bar you from sustaining a claim
against the Debtors.

5

*f*

## Transfer of Claim

# Delphi Corporation, et al.

This agreement (the "Agreement") is entered into between _PVI Industrial Washing_ ("Assignor") and Sierra Liquidity Fund, LLC, Sierra Asset Management, LLC or assignee ("Assignee") with regard to the following matters:

1. Assignor in consideration of the sum of _____ ent) **of the current amount outstanding on the Assignor's trade claim** (the "Purchase Price"), does hereby transfer to Assignee all of the Assignor's right, title and interest in and to all of the claims of Assignor (the "Claim") against Delphi Corporation, et al. (affiliates, subsidiaries and other related debtors) (the "Debtor"), in proceedings for reorganization (the "Proceedings") in the United States Bankruptcy Court of New York, Southern District, in the current amount of not less than __ **75, 027.43** _____ [insert the **amount due, which shall be defined as "the Claim Amount"**], and all rights and benefits of the Assignor relating to the Claim including, without limitation, Assignor's rights to receive interest, penalties and fees, if any, which may be paid with respect to the Claim, and all cash, securities, instruments, and other property which may be paid or issued by the Debtor in satisfaction of the Claim. The Claim is based on amounts owed to Assignor by Debtor as set forth below and this assignment is an absolute and unconditional assignment of ownership of the Claim, and shall not be deemed to create a security interest.

2. Assignee shall be entitled to all distributions made by the Debtor on account of the Claim, even distributions made and attributable to the Claim being allowed in the Debtor's case, in an amount in excess of the Claim Amount. Assignor represents and warrants that the amount of the Claim is not less than Claim Amount, that this amount is the true and correct amount owed by the Debtor to the Assignor, and that no valid defense or right of set-off to the Claim exists.

3. Assignor further represents and warrants that no payment has been received by Assignor or by any third party claiming through Assignor, in full or partial satisfaction of the Claim, that Assignor has not previously assigned, sold or pledged the Claim, in whole or in part, to any third party, that Assignor owns and has title to the Claim free and clear of any and all liens, security interests or encumbrances of any kind or nature whatsoever, and that there are no offsets or defenses that have been or may be asserted by or on behalf of the Debtor or any other party to reduce the amount of the Claim or to impair its value.

4. Should it be determined that any transfer by the Debtor to the Assignor is or could have been avoided as a preferential payment, Assignor shall repay such transfer to the Debtor in a timely manner. Should Assignor fail to repay such transfer to the Debtor, then Assignee, solely at its own option, shall be entitled to make said payment on account of the avoided transfer, and the Assignor shall indemnify the Assignee for any amounts paid to the Debtor. If the Bar Date for filing a Proof of Claim has passed, Assignee reserves the right, but not the obligation, to purchase the Trade Claim for the amount published in the Schedule F.

5. Assignor is aware that the Purchase Price may differ from the amount ultimately distributed in the Proceedings with respect to the Claim and that such amount may not be absolutely determined until entry of a final order confirming a plan of reorganization. Assignor acknowledges that, except as set forth in this agreement, neither Assignee nor any agent or representative of Assignee has made any representation whatsoever to Assignor regarding the status of the Proceedings, the condition of the Debtor (financial or otherwise), any other matter relating to the proceedings, the Debtor, or the likelihood of recovery of the Claim. Assignor represents that it has adequate information concerning the business and financial condition of the Debtor and the status of the Proceedings to make an informed decision regarding its sale of the Claim.

6. In the event that the Claim is disallowed, reduced, subordinated, or impaired for any reason whatsoever, Assignor agrees to immediately refund and pay to Assignee, a pro-rata share of the Purchase Price equal to the ratio of the amount of the Claim disallowed divided by the Claim, plus 8% interest per annum from the date of this Agreement. The Assignee, as set forth below, shall have no obligation to otherwise defend the Claim, and the refund obligation of the Assignor pursuant to this section shall be absolutely payable to Assignee without regard to whether Assignee defends the Claim. The Assignee or Assignor shall have the right to defend the claim, only at its own expense and shall not look to the counterparty for any reimbursement for legal expenses.

7. To the extent that it may be required by applicable law, Assignor hereby irrevocably appoints Assignee as its true and lawful attorney and authorizes Assignee to act in Assignor's stead, to demand, sue for, compromise and recover all such amounts as now are, or may hereafter become, due and payable for or on account of the Claim. Assignor grants unto Assignee full authority to do all things necessary to enforce the Claim and Assignor's rights thereunder. Assignor agrees that the powers granted by this paragraph are discretionary in nature and that the Assignee may exercise or decline to exercise such powers at Assignee's sole option. Assignee shall have no obligation to take any action to prove or defend the Claim's validity or amount in the Proceedings or in any other dispute arising out of or relating to the Claim, whether or not suit or other proceedings are commenced, and whether in mediation, arbitration, at trial, on appeal, or in administrative proceedings. Assignor agrees to

take such reasonable further action, as may be necessary or desirable to effect the Assignment of the Claim and any payments or distributions on account of the Claim to Assignee including, without limitation, the execution of appropriate transfer powers, corporate resolutions and consents.

8. Assignor shall forward to Assignee all notices received from the Debtor, the court or any third party with respect to the Claim, including any ballot with regard to voting the Claim in the Proceeding, and shall take such action with respect to the Claim in the proceedings, as Assignee may request from time to time. Assignor acknowledges that any distribution received by Assignor on account of the Claim from any source, whether in form of cash, securities, instrument or any other property or right, is the property of and absolutely owned by the Assignee, that Assignor holds and will hold such property in trust for the benefit of Assignee and will, at its own expense, promptly deliver to Assignee any such property in the same form received, together with any endorsements or documents necessary to transfer such property to Assignee.

9. In the event of any dispute arising out of or relating to this Agreement, whether or not suit or other proceedings is commenced, and whether in mediation, arbitration, at trial, on appeal, in administrative proceedings, or in bankruptcy (including, without limitation, any adversary proceeding or contested matter in any bankruptcy case filed on account of the Assignor), the prevailing party shall be entitled to its costs and expenses incurred, including reasonable attorney fees.

10. The terms of this Agreement shall be binding upon, and shall inure to the benefit of Assignor, Assignee and their respective successors and assigns.

11. Assignor hereby acknowledges that Assignee may at any time further assign the Claim together with all rights, title and interests of Assignee under this Agreement. All representations and warranties of the Assignor made herein shall survive the execution and delivery of this Agreement. This Agreement may be executed in counterparts and all such counterparts taken together shall be deemed to constitute a single agreement.

12. This contract is not valid and enforceable without acceptance of this Agreement with all necessary supporting documents by the Transferee, as evidenced by a countersignature of this Agreement. The Assignee may reject the proffer of this contract for any reason whatsoever.

13. This Agreement shall be governed by and construed in accordance with the laws of the State of California. Any action arising under or relating to this Agreement may be brought in any state or federal court located in California, and Assignor consents to and confers personal jurisdiction over Assignor by such court or courts and agrees that service of process may be upon Assignor by mailing a copy of said process to Assignor at the address set forth in this Agreement, and in any action hereunder, Assignor and Assignee waive any right to demand a trial by jury.

**If you have filed a Proof of Claim please check here:** _____

**Please include invoices, purchase orders, and/or proofs of delivery that relate to the claim.**

Assignor hereby acknowledges and consents to all of the terms set forth in this Agreement and hereby waives its right to raise any objection thereto and its right to receive notice pursuant to rule 3001 of the rules of the Bankruptcy procedure.

IN WITNESS WHEREOF, the undersigned **Assignor** hereto sets his hand this 30 day of Nov , 2005.

ATTEST

By _____
   Signature

DAN BOERMAN  GM.
[Print Name and Title]

616 538-0003
Phone Number

PVI Industrial Washing
Name of Company

2886 Clyde SW
Street Address

Wyoming, MI 49519
City, State & Zip

616 534-4549
Fax Number      Email

Sierra Liquidity Fund, LLC, Sierra Asset Management, LLC, *et al.*
2699 White Rd, Ste 255, Irvine, CA 92614
949-660-1144 x17; fax: 949-660-0632 jriley@sierrafunds.com
10/20/05

_____
Agreed and Acknowledged,
Sierra Liquidity Fund, LLC, Sierra Asset Management, LLC, *et al*

| United States Bankruptcy Court   Southern   District of   New York | | PROOF OF CLAIM |
|---|---|---|

| | | This Space For Court Use Only |
|---|---|---|

**Name of Debtor**
Delphi Automotive Systems, LLC & Delphi Corporation, et al.

**Case Number**
05-44640 & 05-44481

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

**Name of Creditor** (The person or other entity to whom the debtor owes money or property):

**Sierra Liquidity Fund, LLC (Assignee)**
**PVI Industrial Washing (Assignor)**

Name and Address where notices should be sent:

Sierra Liquidity Fund
2699 White Road - Suite 255
Irvine, CA  92614

Telephone Number: 949-660-1144 x 17

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

This Space For Court Use Only

Last four digits of account or other number by which creditor identifies debtor:

Check here ☐ replaces
if this claim ☒ amends   a previously filed claim dated: _12/30/05_
↳ DOC # 1409

**1. Basis for Claim**
☒ Goods sold
☐ Services performed
☐ Money loaned
☐ Personal injury/wrongful death
☐ Taxes
☐ Other _____

☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
☐ Wages, salaries, and compensation (fill out below)
Last four digits of your SS #: _____
Unpaid compensation for services performed
from _____ to _____
(date)                     (date)

**2. Date debt was incurred:** (Various)

**3. If court judgment, date obtained:**

**4. Classification of Claim.** Check the appropriate box or boxes that best describe your claim and state the amount of the claim at the time case filed.
See reverse side for important explanations.

**Unsecured Nonpriority Claim** $ 75,027.43
☒ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**Unsecured Priority Claim.**
☐ Check this box if you have an unsecured claim, all or part of which is entitled to priority

Amount entitled to priority $_____

Specify the priority of the claim:
☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).
☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).
☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).

**Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).
Brief Description of Collateral:
☐ Real Estate   ☐ Motor Vehicle   ☐ Other_____
Value of Collateral $_____
Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(____).
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**5. Total Amount of Claim at Time Case Filed:** $ 75,027.43 _____ _____ 75,027.43
(Unsecured)        (Secured)        (Priority)        (Total)

☐Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**6. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.
**7. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.
**8. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

This Space For Court Use Only

Date:
7/28/06

Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any):
J.S. Riley   Pres.

*Penalty for presenting fraudulent claim:* Fine up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

## PROOF OF CLAIM - Summary of Attached Invoices and Documents

**PVI Industrial Washing**
**Sierra Liquidity Fund, LLC (Assignee)**

| INVOICE NUMBER | PURCHASE ORDER NUMBER | DATE | AMOUNT |
|---|---|---|---|
| 41259 | D0450140662 | 08/31/05 | $ 26,293.61 |
| 41663 | D0450140662 | 08/31/05 | $     507.75 |
| 42155 | D0450166610 | 09/30/05 |       516.75 |
| 41258 | D0450177692 | 08/31/05 | $ 20,341.82 |
| 41693 | 460005866 | 09/30/05 | $ 21,748.90 |
| 41403 | D0450144941 | 08/31/05 | $   1,502.90 |
| 41809 |  | 09/30/05 | $   4,115.70 |
|  |  | **TOTAL** | **$ 75,027.43** |



**Fifth Third Bank**
MD: 1MOCBX Cincinnati, OH 45263
Date: Oct 13. 2005        Advice D-215882

*Acct:*    *016/07510293033*

*Your account has been charged for each*
*return item listed*

*If you have any questions please contact*
*your nearest Fifth Third Banking center*

SEQ #  ITEM AMOUNT
18384     41.488 30

PVI INDUSTRIAL WASHING INC
2886 CLYDON SW
WYOMING MI  49509

*1 Item charged totaling $41,488.30*

*Advice Total  $41,488.30*

⑇40233319⑇    75102930 33⑇    000021588 2⑇

*021305001*
10/11/2005
6353821291

This is a LEGAL COPY of
your check. You can use it
the same way you would
use the original check.



042000314

⑇900520944⑇  ⑇02130937⑇  601 2 5044 2  000 1488 30

042000314

PVI INDUSTRIAL PACKAGING
2886 CLYDON SW
WYOMING, MI 49519

# INVOICE

Phone :    (616) 538-2223        Fax :    (616) 534-4549

| | |
|---|---|
| Date | 08/31/05 |
| Due Date | 09/30/05 |

| | |
|---|---|
| Inv No | 41259 |
| Page No | 1 |

DELPHI AUTOMOTIVE SYSTEMS
ATT: APA / NADINE KUDLACK
2100 BURLINGAME SW
GRAND RAPIDS MI  49509

Ship To/Remarks

| REFERENCE | TERMS | YOUR # | OUR # | SALES REP |
|---|---|---|---|---|
| | 0/ 0/ N30 | MONTHLY | MONTHLY | PVI |

| DESCRIPTION REFERENCE | UNIT MEASURE | QUANTITY | UNIT PRICE ITEM DISCOUNT | EXTENDED AMOUNT |
|---|---|---|---|---|
| GMPT0039 ORANGE TRAY | EA | 7984.0 | 0.2500 | 1996.00 |
| GMPT0034 PALLET 30 X 32 | EA | 188.0 | 0.4500 | 84.60 |
| GMPT0043 COVER 30 X 32 | EA | 188.0 | 0.4500 | 84.60 |
| GMPT0040 YELLOW TRAY | EA | 18096.0 | 0.2500 | 4524.00 |
| LABEL REMOVAL | EA | 15735.0 | 0.0400 | 629.40 |
| LABEL GUM REMOVAL | EA | 15195.0 | 0.0800 | 1215.60 |
| GMPT0034 PALLET 30 X 32 | EA | 427.0 | 0.4500 | 192.15 |
| GMPT0043 COVER 30 X 32 | EA | 415.0 | 0.4500 | 186.75 |
| GMPT0041 GREEN TRAY | EA | 3935.0 | 0.2500 | 983.75 |
| GMPT0034 PALLET 30 X 32 | EA | 95.0 | 0.4500 | 42.75 |
| GMPT0043 COVER 30 X 32 | EA | 95.0 | 0.4500 | 42.75 |
| GMPT2737 TRAY (12MM) | EA | 1638.0 | 0.2500 | 409.50 |
| GMPT2738 RESERVOIR | EA | 170.0 | 0.4500 | 76.50 |
| GMPT0069 PALLET 30 X 32 | EA | 91.0 | 0.4500 | 40.95 |
| GMPT3663 GRAY TRAY | EA | 4740.0 | 0.4800 | 2275.20 |
| GMPT1506 SUB PALLET | EA | 468.0 | 0.4800 | 224.64 |
| GMPT0004 PALLET 45 X 48 | EA | 129.0 | 0.5000 | 64.50 |
| GMPT0003 COVER 45 X 48 | EA | 118.0 | 0.5000 | 59.00 |
| GMPT3651 GRAY TRAY | EA | 313.0 | 0.6300 | 197.19 |
| GMPT0044 PALLET 30 X 32 | EA | 454.0 | 0.4500 | 204.30 |
| GMPT0027 COVER 30 X 32 | EA | 191.0 | 0.4500 | 85.95 |
| 3651 VANE PHASER TRAY | EA | 4530.0 | 0.6300 | 2853.90 |
| GMPT 3737 30 X 32 TRAYS | EA | 4023.0 | 0.6300 | 2534.49 |
| INTERNAL TOTES | EA | 374.0 | 0.6500 | 243.10 |
| DACT LIFTER TRAY | EA | 1913.0 | 0.5500 | 1052.15 |
| GMPT 1858 SKIDS | EA | 116.0 | 0.5200 | 60.32 |
| GMPT 0033 LIDS | EA | 116.0 | 0.5200 | 60.32 |
| TMS37624 14 X 12 X 8 BLUE TOTE | EA | 8692.0 | 0.5200 | 4519.84 |
| TMS37629 45 X 48 PALLET | EA | 209.0 | 0.9500 | 198.55 |
| TMS37630 45 X 48 COVER | EA | 209.0 | 0.9500 | 198.55 |
| 22224048 14 X 12 X 8 GREEN TOT | EA | 238.0 | 0.5200 | 123.76 |

| | |
|---|---|
| SUB-TOTAL | |
| TAX | |
| TOTAL | |
| NET TO PAY | |

PVI INDUSTRIAL PACKAGING
2886 CLYDON SW
WYOMING, MI 49519

# INVOICE

Phone :    (616) 538-2223          Fax :    (616) 534-4549

| | |
|---|---|
| Date | 08/31/05 |
| Due Date | 09/30/05 |

| | |
|---|---|
| Inv No | 41259 |
| Page No | 2 |

DELPHI AUTOMOTIVE SYSTEMS
ATT: APA / NADINE KUDLACK
2100 BURLINGAME SW
GRAND RAPIDS MI  49509

Ship To/Remarks

| REFERENCE | TERMS | YOUR # | OUR # | SALES REP |
|---|---|---|---|---|
| | 0/ 0/ N30 | MONTHLY | MONTHLY | PVI |

| DESCRIPTION / REFERENCE | UNIT MEASURE | QUANTITY | UNIT PRICE / ITEM DISCOUNT | EXTENDED AMOUNT |
|---|---|---|---|---|
| 32804 45 X 48 PALLET | EA | 5.0 | 0.9500 | 4.75 |
| 31004 45 X 48 COVER | EA | 4.0 | 0.9500 | 3.80 |
| RHVL BARREL PLUGS | EA | 10.0 | 82.0000 | 820.00 |

| | |
|---|---|
| SUB-TOTAL | 26293.61 |
| TAX | 0.00 |
| TOTAL | 26293.61 |
| NET TO PAY | 26293.61 |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    44167
Date:    08/31/05

Phone :    (616) 538-2223          Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
2100 BURLINGAME SW
GRAND RAPIDS MI  49509

PO# MONTHLY SEE SAMPLES
810-257-7665   810-287-1960 CELL
WINDOW TIME 12:00 TO 1:00
CALL JANET BELTINEK MISSED WINDOW

| Via: | FOB: | | |
|---|---|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELB-30 | TMS37624 14 X 12 X 8 BLUE TOTE | 576.0 | |
| DELB-31 | TMS37629 45 X 48 PALLET | 12.0 | |
| DELB-32 | TMS37630 45 X 48 COVER | 12.0 | |
| DELB-18 | GMPT3663 GRAY TRAY | 280.0 | |
| DELB-19 | GMPT1506 SUB PALLET | 28.0 | |
| DELB-20 | GMPT0004 PALLET 45 X 48 | 7.0 | |
| DELB-21 | GMPT0003 COVER 45 X 48 | 7.0 | |
| DELB-13 | GMPT0040 YELLOW TRAY | 560.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 14.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 14.0 | |
| DELB-25 | LABEL REMOVAL | 560.0 | |
| DELB-27 | LABEL GUM REMOVAL | 560.0 | |
| DELB-37 | PLASTIC SHEETING | 14.0 | |
| DELB-22 | GMPT3651 GRAY TRAY | 37.0 | |
| DELB-24 | GMPT0027 COVER 30 X 32 | 1.0 | |
| DELB-41 | 3651 VANE PHASER TRAY | 285.0 | |
| DELB-10 | GMPT0039 ORANGE TRAY | 480.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 12.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 12.0 | |
| DELB-37 | PLASTIC SHEETING | 12.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 54.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 6.0 | |
| DELB-24 | GMPT0027 COVER 30 X 32 | 6.0 | |
| DELB-14 | GMPT0041 GREEN TRAY | 160.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 4.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 4.0 | |
| DELB-37 | PLASTIC SHEETING | 4.0 | |

Craig Chatman

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    43702
Date:    08/02/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
2100 BURLINGAME SW
GRAND RAPIDS MI  49509

PO# MONTHLY SEE SAMPLES
810-257-7665   810-287-1960 CELL
WINDOW TIME 12:00 TO 1:00
CALL JANET BELTINEK MISSED WINDOW

Via:                          FOB:

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELB-18 | GMPT3663 GRAY TRAY | 120.0 | |
| DELB-19 | GMPT1506 SUB PALLET | 12.0 | |
| DELB-20 | GMPT0004 PALLET 45 X 48 | 3.0 | |
| DELB-21 | GMPT0003 COVER 45 X 48 | 3.0 | |
| DELB-13 | GMPT0040 YELLOW TRAY | 600.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 15.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 15.0 | |
| DELB-25 | LABEL REMOVAL | 600.0 | |
| DELB-27 | LABEL GUM REMOVAL | 600.0 | |
| DELB-37 | PLASTIC SHEETING | 15.0 | |
| DELB-22 | GMPT3651 GRAY TRAY | 13.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 1.0 | |
| DELB-24 | GMPT0027 COVER 30 X 32 | 1.0 | |
| DELB-14 | GMPT0041 GREEN TRAY | 360.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 9.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 9.0 | |
| DELB-37 | PLASTIC SHEETING | 9.0 | |
| DELB-41 | 3651 VANE PHASER TRAY | 210.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 108.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 12.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 144.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 16.0 | |
| DELB-24 | GMPT0027 COVER 30 X 32 | 16.0 | |
| DELB-33 | INTERNAL TOTES | 204.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   43702
Date:   08/02/05

Phone :   (616) 538-2223        Fax :   (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
2100 BURLINGAME SW
GRAND RAPIDS MI  49509

PO# MONTHLY SEE SAMPLES
810-257-7665   810-287-1960 CELL
WINDOW TIME 12:00 TO 1:00
CALL JANET BELTINEK MISSED WINDOW

Via:                               FOB:

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELB-18 | GMPT3663 GRAY TRAY | 120.0 | |
| DELB-19 | GMPT1506 SUB PALLET | 12.0 | |
| DELB-20 | GMPT0004 PALLET 45 X 48 | 3.0 | |
| DELB-21 | GMPT0003 COVER 45 X 48 | 3.0 | |
| DELB-13 | GMPT0040 YELLOW TRAY | 600.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 15.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 15.0 | |
| DELB-25 | LABEL REMOVAL | 600.0 | |
| DELB-27 | LABEL GUM REMOVAL | 600.0 | |
| DELB-37 | PLASTIC SHEETING | 15.0 | |
| DELB-22 | GMPT3651 GRAY TRAY | 13.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 1.0 | |
| DELB-24 | GMPT0027 COVER 30 X 32 | 1.0 | |
| DELB-14 | GMPT0041 GREEN TRAY | 360.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 9.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 9.0 | |
| DELB-37 | PLASTIC SHEETING | 9.0 | |
| DELB-41 | 3651 VANE PHASER TRAY | 210.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 108.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 12.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 144.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 16.0 | |
| DELB-24 | GMPT0027 COVER 30 X 32 | 16.0 | |
| DELB-33 | INTERNAL TOTES | 204.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:     43731
Date:   08/04/05

Phone :   (616) 538-2223        Fax :   (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
2100 BURLINGAME SW
GRAND RAPIDS MI  49509

PO# MONTHLY SEE SAMPLES
810-257-7665   810-287-1960 CELL
WINDOW TIME 12:00 TO 1:00
CALL JANET BELTINEK MISSED WINDOW

Via:                          FOB:

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELB-26 | RHVL BARREL PLUGS | 4.0 | |
| DELB-22 | GMPT3651 GRAY TRAY | 120.0 | |
| DELB-13 | GMPT0040 YELLOW TRAY | 840.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 21.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 21.0 | |
| DELB-25 | LABEL REMOVAL | 840.0 | |
| DELB-27 | LABEL GUM REMOVAL | 840.0 | |
| DELB-37 | PLASTIC SHEETING | 21.0 | |
| DELB-33 | INTERNAL TOTES | 170.0 | |
| DELB-18 | GMPT3663 GRAY TRAY | 44.0 | |
| DELB-21 | GMPT0003 COVER 45 X 48 | 1.0 | |
| DELB-18 | GMPT3663 GRAY TRAY | 280.0 | |
| DELB-19 | GMPT1506 SUB PALLET | 28.0 | |
| DELB-20 | GMPT0004 PALLET 45 X 48 | 7.0 | |
| DELB-21 | GMPT0003 COVER 45 X 48 | 7.0 | |
| DELB-15 | GMPT2737 TRAY (12MM) | 198.0 | |
| DELB-16 | GMPT2738 RESERVOIR | 22.0 | |
| DELB-17 | GMPT0069 PALLET 30 X 32 | 11.0 | |
| DELB-10 | GMPT0039 ORANGE TRAY | 240.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 6.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 6.0 | |
| DELB-37 | PLASTIC SHEETING | 6.0 | |
| DELB-14 | GMPT0041 GREEN TRAY | 120.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 3.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 3.0 | |
| DELB-37 | PLASTIC SHEETING | 3.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 99.0 | |

CC

PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519                No:    44106
                                Date:   08/26/05

Phone :    (616) 538-2223       Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS       PO# MONTHLY SEE SAMPLES
2100 BURLINGAME SW              810-257-7665   810-267-1960 CELL
GRAND RAPIDS MI  49509          WINDOW TIME 12:00 TO 1:00
                                CALL JANET BELTINEK MISSED WINDOW

Via:                    FOB:

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 207.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 23.0 | |
| DELB-24 | GMPT0027 COVER 30 X 32 | 23.0 | |
| DELB-13 | GMPT0040 YELLOW TRAY | 480.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 12.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 12.0 | |
| DELB-37 | PLASTIC SHEETING | 12.0 | |
| DELB-25 | LABEL REMOVAL | 480.0 | |
| DELB-27 | LABEL GUM REMOVAL | 480.0 | |
| DELB-14 | GMPT0041 GREEN TRAY | 120.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 3.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 3.0 | |
| DELB-37 | PLASTIC SHEETING | 3.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 126.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 14.0 | |
| DELB-41 | 3651 VANE PHASER TRAY | 150.0 | |
| DELB-10 | GMPT0039 ORANGE TRAY | 360.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 9.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 9.0 | |
| DELB-37 | PLASTIC SHEETING | 9.0 | |
| DELB-38 | PACT LIFTER TRAY | 255.0 | |
| DELB-39 | GMPT 1858 SKIDS | 17.0 | |
| DELB-40 | GMPT 0033 LIDS | 17.0 | |
| DELB-10 | GMPT0039 ORANGE TRAY | 720.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 21.0 | |
| DELB-37 | PLASTIC SHEETING | 21.0 | |
| DELB-15 | GMPT 737 TRAY (12MM) | 23.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    43775
Date:    08/08/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
2100 BURLINGAME SW
GRAND RAPIDS MI  49509

PO# MONTHLY SEE SAMPLES
810-257-7665   810-287-1960 CELL
WINDOW TIME 12:00 TO 1:00
CALL JANET BELTINEK MISSED WINDOW

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELB-38 | DACT LIFTER TRAY | | 510.0 | |
| DELB-39 | GMPT 1858 SKIDS | | 34.0 | |
| DELB-40 | GMPT 0033 LIDS | | 34.0 | |
| DELB-18 | GMPT3663 GRAY TRAY | | 240.0 | |
| DELB-19 | GMPT1506 SUB PALLET | | 24.0 | |
| DELB-20 | GMPT0004 PALLET 45 X 48 | | 6.0 | |
| DELB-21 | GMPT0003 COVER 45 X 48 | | 6.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | | 108.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | | 12.0 | |
| DELB-13 | GMPT0040 YELLOW TRAY | | 1080.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | | 27.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | | 27.0 | |
| DELB-25 | LABEL REMOVAL | | 1080.0 | |
| DELB-27 | LABEL GUM REMOVAL | | 1080.0 | |
| DELB-37 | PLASTIC SHEETING | | 27.0 | |
| DELB-30 | TMS37624 14 X 12 X 8 BLUE TOTE | | 576.0 | |
| DELB-31 | TMS37629 45 X 48 PALLET | | 12.0 | |
| DELB-32 | TMS37630 45 X 48 COVER | | 12.0 | |
| DELB-10 | GMPT0039 ORANGE TRAY | | 600.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | | 15.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | | 15.0 | |
| DELB-37 | PLASTIC SHEETING | | 15.0 | |
| DELB-15 | GMPT2737 TRAY (12MM) | | 54.0 | |
| DELB-16 | GMPT2738 RESERVOIR | | 6.0 | |
| DELB-17 | GMPT0069 PALLET 30 X 32 | | 3.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    44124
Date:   08/29/05

Phone :    (616) 538-2223          Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
2100 BURLINGAME SW
GRAND RAPIDS MI  49509

PO# MONTHLY SEE SAMPLES
810-257-7665   810-287-1960 CELL
WINDOW TIME 12:00 TO 1:00
CALL JANET BELTINEK MISSED WINDOW

Via:                              FOB:

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELB-41 | 3651 VANE PHASER TRAY | 210.0 | |
| DELB-14 | GMPT0041 GREEN TRAY | 120.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 3.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 3.0 | |
| DELB-13 | GMPT0040 YELLOW TRAY | 3.0 | |
| DELB-10 | GMPT0039 ORANGE TRAY | 600.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 15.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 15.0 | |
| DELB-37 | PLASTIC SHEETING | 15.0 | |
| DELB-13 | GMPT0040 YELLOW TRAY | 560.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 14.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 14.0 | |
| DELB-37 | PLASTIC SHEETING | 14.0 | |
| DELB-25 | LABEL REMOVAL | 560.0 | |
| DELB-27 | LABEL GUM REMOVAL | 560.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 108.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 12.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 90.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 10.0 | |
| DELB-24 | GMPT0027 COVER 30 X 32 | 10.0 | |
| DELB-30 | TMS37624 14 X 12 X 8 BLUE TOTE | 1008.0 | |
| DELB-31 | TMS37629 45 X 48 PALLET | 21.0 | |
| DELB-32 | TMS37630 45 X 48 COVER | 21.0 | |
| DELB-18 | GMPT3663 GRAY TRAY | 168.0 | |
| DELB-19 | GMPT1506 SUB PALLET | 16.0 | |
| DELB-20 | GMPT0004 PALLET 45 X 48 | 4.0 | |
| DELB-21 | GMPT0003 COVER 45 X 48 | 4.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    44054
Date:    08/24/05

Phone :    (616) 538-2223          Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
2100 BURLINGAME SW
GRAND RAPIDS MI  49509

PO# MONTHLY SEE SAMPLES
810-257-7665   810-287-1960 CELL
WINDOW TIME 12:00 TO 1:00
CALL JANET BELTINEK MISSED WINDOW

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELB-10 | GMPT0039 ORANGE TRAY | | 320.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | | 8.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | | 8.0 | |
| DELB-37 | PLASTIC SHEETING | | 8.0 | |
| DELB-41 | 3651 VANE PHASER TRAY | | 75.0 | |
| DELB-22 | GMPT3651 GRAY TRAY | | 65.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | | 5.0 | |
| DELB-24 | GMPT0027 COVER 30 X 32 | | 11.0 | |
| DELB-13 | GMPT0040 YELLOW TRAY | | 40.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | | 1.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | | 1.0 | |
| DELB-37 | PLASTIC SHEETING | | 1.0 | |
| DELB-25 | LABEL REMOVAL | | 40.0 | |
| DELB-27 | LABEL GUM REMOVAL | | 40.0 | |
| DELB-30 | TMS37624 14 X 12 X 8 BLUE TOTE | | 912.0 | |
| DELB-31 | TMS37629 45 X 48 PALLET | | 19.0 | |
| DELB-32 | TMS37630 45 X 48 COVER | | 19.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | | 234.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | | 26.0 | |
| DELB-26 | RHVL BARREL PLUGS | | 2.0 | |
| DELB-14 | GMPT0041 GREEN TRAY | | 120.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | | 3.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | | 3.0 | |
| DELB-37 | PLASTIC SHEETING | | 3.0 | |

Craig Chatman

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    43667
Date:    08/01/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
2100 BURLINGAME SW
GRAND RAPIDS MI  49509

PO# MONTHLY SEE SAMPLES
810-257-7665   810-287-1960 CELL
WINDOW TIME 12:00 TO 1:00
CALL JANET BELTINEK MISSED WINDOW

| Via: | FOB: | | |
|------|------|------|------|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELB-37 | PLASTIC SHEETING | 9.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 108.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 12.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   43798
Date:   08/08/05

Phone :   (616) 538-2223        Fax :   (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
2100 BURLINGAME SW
GRAND RAPIDS MI  49509

PO# MONTHLY SEE SAMPLES
810-257-7665   810-287-1960 CELL
WINDOW TIME 12:00 TO 1:00
CALL JANET BELTINEK MISSED WINDOW

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | | Description /Product PO# | Quantity | # of Skids |
| DELB-37 | | PLASTIC SHEETING | 6.0 | |
| DELB-30 | | TMS37624 14 X 12 X 8 BLUE TOTE | 1056.0 | |
| DELB-31 | | TMS37629 45 X 48 PALLET | 22.0 | |
| DELB-32 | | TMS37630 45 X 48 COVER | 22.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   43851
Date:   08/11/05

Phone :   (616) 538-2223       Fax :   (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
2100 BURLINGAME SW
GRAND RAPIDS MI  49509

PO# MONTHLY SEE SAMPLES
810-257-7665   810-287-1960 CELL
WINDOW TIME 12:00 TO 1:00
CALL JANET BELTINEK MISSED WINDOW

Via:                              FOB:

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELB-22 | GMPT3651 GRAY TRAY | 65.0 | |
| DELB-41 | 3651 VANE PHASER TRAY | 330.0 | |
| DELB-38 | DACT LIFTER TRAY | 173.0 | |
| DELB-13 | GMPT0040 YELLOW TRAY | 335.0 | |
| DELB-37 | PLASTIC SHEETING | 1.0 | |
| DELB-25 | LABEL REMOVAL | 335.0 | |
| DELB-27 | LABEL GUM REMOVAL | 335.0 | |
| DELB-14 | GMPT0041 GREEN TRAY | 255.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 3.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 3.0 | |
| DELB-37 | PLASTIC SHEETING | 4.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 117.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 13.0 | |
| DELB-10 | GMPT0039 ORANGE TRAY | 702.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 9.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 9.0 | |
| DELB-37 | PLASTIC SHEETING | 10.0 | |
| DELB-18 | GMPT3663 GRAY TRAY | 360.0 | |
| DELB-19 | GMPT1506 SUB PALLET | 36.0 | |
| DELB-20 | GMPT0004 PALLET 45 X 48 | 9.0 | |
| DELB-21 | GMPT0003 COVER 45 X 48 | 9.0 | |

Craig Chatman

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

Phone :   (616) 538-2223      Fax :   (616) 534-4549

No:    44167
Date:    08/31/05

DELPHI AUTOMOTIVE SYSTEMS
2100 BURLINGAME SW
GRAND RAPIDS MI  49509

PO# MONTHLY SEE SAMPLES
810-257-7665   810-287-1960 CELL
WINDOW TIME 12:00 TO 1:00
CALL JANET BELTINEK MISSED WINDOW

Via:                              FOB:

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELB-38 | DACT LIFTER TRAY | 195.0 | |
| DELB-39 | GMPT 1858 SKIDS | 13.0 | |
| DELB-40 | GMPT 0033 LIDS | 13.0 | |
| DELB-26 | RHVL BARREL PLUGS | 2.0 | |
| DELB-15 | GMPT2737 TRAY (12MM) | 90.0 | |
| DELB-16 | GMPT2738 RESERVOIR | 10.0 | |
| DELB-17 | GMPT0069 PALLET 30 X 32 | 5.0 | |

PVI INDUSTRIAL WASHING       SHIPPER
2886 CLYDON SW
WYOMING, MI 49519

No:   43986
Date:   08/19/05

Phone :   (616) 538-2223      Fax :   (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
2100 BURLINGAME SW
GRAND RAPIDS MI  49509

PO# MONTHLY SEE SAMPLES
810-257-7665   810-287-1960 CELL
WINDOW TIME 12:00 TO 1:00
CALL JANET BELTINEK MISSED WINDOW

Via:          FOB:

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELB-26 | RHVL BARREL PLUGS | 2.0 | |
| DELB-13 | GMPT0040 YELLOW TRAY | 2352.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 42.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 30.0 | |
| DELB-37 | PLASTIC SHEETING | 42.0 | |
| DELB-18 | GMPT3663 GRAY TRAY | 40.0 | |
| DELB-19 | GMPT1506 SUB PALLET | 4.0 | |
| DELB-20 | GMPT0004 PALLET 45 X 48 | 1.0 | |
| DELB-21 | GMPT0003 COVER 45 X 48 | 1.0 | |
| DELB-14 | GMPT0041 GREEN TRAY | 240.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 6.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 6.0 | |
| DELB-37 | PLASTIC SHEETING | 6.0 | |
| DELB-10 | GMPT0039 ORANGE TRAY | 120.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 3.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 3.0 | |
| DELB-37 | PLASTIC SHEETING | 3.0 | |
| DELB-41 | 3651 VANE PHASER TRAY | 75.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 81.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 9.0 | |
| DELB-24 | GMPT0027 COVER 30 X 32 | 9.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 126.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 14.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    44152
Date:    08/30/05

Phone :    (616) 538-2223          Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
2100 BURLINGAME SW
GRAND RAPIDS MI  49509

PO# MONTHLY SEE SAMPLES
810-257-7665   810-287-1960 CELL
WINDOW TIME 12:00 TO 1:00
CALL JANET BELTINEK MISSED WINDOW

Via:                    FOB:

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 99.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 11.0 | |
| DELB-13 | GMPT0040 YELLOW TRAY | 840.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 21.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 21.0 | |
| DELB-37 | PLASTIC SHEETING | 21.0 | |
| DELB-25 | LABEL REMOVAL | 840.0 | |
| DELB-27 | LABEL GUM REMOVAL | 840.0 | |
| DELB-14 | GMPT0041 GREEN TRAY | 240.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 6.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 6.0 | |
| DELB-13 | GMPT0040 YELLOW TRAY | 6.0 | |
| DELB-41 | 3651 VANE PHASER TRAY | 195.0 | |
| DELB-26 | RHVL BARREL PLUGS | 2.0 | |
| DELB-44 | 22224048 14 X 12 X 8 GREEN TOT | 51.0 | |
| DELB-45 | 32804 45 X 48 PALLET | 1.0 | |
| DELB-46 | 31004 45 X 48 COVER | 1.0 | |
| DELB-18 | GMPT3663 GRAY TRAY | 480.0 | |
| DELB-19 | GMPT1506 SUB PALLET | 48.0 | |
| DELB-20 | GMPT0004 PALLET 45 X 48 | 12.0 | |
| DELB-21 | GMPT0003 COVER 45 X 48 | 12.0 | |
| DELB-10 | GMPT0039 ORANGE TRAY | 722.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 12.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 12.0 | |
| DELB-37 | PLASTIC SHEETING | 12.0 | |
| DELB-30 | TMS37624 14 X 12 X 8 BLUE TOTE | 488.0 | |
| DELB-31 | TMS37629 45 X 48 PALLET | 11.0 | |

PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519          No:   43872
Date:   08/11/05

Phone :      (616) 538-2223        Fax :      (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS          PO# MONTHLY SEE SAMPLES
2100 BURLINGAME SW          810-257-7665   810-287-1960 CELL
GRAND RAPIDS MI  49509          WINDOW TIME 12:00 TO 1:00
          CALL JANET BELTINEK MISSED WINDOW

Via:          FOB:

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELB-10 | GMPT0039 ORANGE TRAY | 360.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 9.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 9.0 | |
| DELB-37 | PLASTIC SHEETING | 9.0 | |
| DELB-18 | GMPT3663 GRAY TRAY | 360.0 | |
| DELB-19 | GMPT1506 SUB PALLET | 36.0 | |
| DELB-20 | GMPT0004 PALLET 45 X 48 | 9.0 | |
| DELB-21 | GMPT0003 COVER 45 X 48 | 9.0 | |
| DELB-13 | GMPT0040 YELLOW TRAY | 1080.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 27.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 27.0 | |
| DELB-25 | LABEL REMOVAL | 1080.0 | |
| DELB-27 | LABEL GUM REMOVAL | 1080.0 | |
| DELB-37 | PLASTIC SHEETING | 27.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 45.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 5.0 | |
| DELB-24 | GMPT0027 COVER 30 X 32 | 5.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 126.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 14.0 | |
| DELB-38 | DACT LIFTER TRAY | 195.0 | |
| DELB-39 | GMPT 1858 SKIDS | 13.0 | |
| DELB-40 | GMPT 0033 LIDS | 13.0 | |
| DELB-41 | 3651 VANE PHASER TRAY | 135.0 | |
| DELB-26 | RHVL BARREL PLUGS | 2.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:     43798
Date:   08/08/05

Phone :     (616) 538-2223          Fax :     (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
2100 BURLINGAME SW
GRAND RAPIDS MI  49509

PO# MONTHLY SEE SAMPLES
810-257-7665   810-287-1960 CELL
WINDOW TIME 12:00 TO 1:00
CALL JANET BELTINEK MISSED WINDOW

Via:                                    FOB:

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELB-13 | GMPT0040 YELLOW TRAY | 240.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 6.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 6.0 | |
| DELB-37 | PLASTIC SHEETING | 6.0 | |
| DELB-25 | LABEL REMOVAL | 240.0 | |
| DELB-27 | LABEL GUM REMOVAL | 240.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 108.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 12.0 | |
| DELB-24 | GMPT0027 COVER 30 X 32 | 12.0 | |
| DELB-18 | GMPT3663 GRAY TRAY | 200.0 | |
| DELB-19 | GMPT1506 SUB PALLET | 20.0 | |
| DELB-20 | GMPT0004 PALLET 45 X 48 | 5.0 | |
| DELB-21 | GMPT0003 COVER 45 X 48 | 5.0 | |
| DELB-14 | GMPT0041 GREEN TRAY | 240.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 6.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 6.0 | |
| DELB-37 | PLASTIC SHEETING | 6.0 | |
| DELB-41 | 3651 VANE PHASER TRAY | 270.0 | |
| DELB-44 | 22224048 14 X 12 X 8 GREEN TOT | 48.0 | |
| DELB-45 | 32804 45 X 48 PALLET | 1.0 | |
| DELB-15 | GMPT2737 TRAY (12MM) | 144.0 | |
| DELB-16 | GMPT2738 RESERVOIR | 16.0 | |
| DELB-17 | GMPT0069 PALLET 30 X 32 | 8.0 | |
| DELB-26 | RHVL BARREL PLUGS | 2.0 | |
| DELB-10 | GMPT0039 ORANGE TRAY | 240.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 6.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 6.0 | |

Craig Chatman

CC

PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519

No:    43919
Date:    08/16/05

Phone :    (616) 538-2223          Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS          PO# MONTHLY SEE SAMPLES
2100 BURLINGAME SW          810-257-7665   810-287-1960 CELL
GRAND RAPIDS MI  49509          WINDOW TIME 12:00 TO 1:00
          CALL JANET BELTINEK MISSED WINDOW

Via:          FOB:

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELB-26 | RHVL BARREL PLUGS | 4.0 | |
| DELB-41 | 3651 VANE PHASER TRAY | 315.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 108.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 12.0 | |
| DELB-18 | GMPT3663 GRAY TRAY | 320.0 | |
| DELB-19 | GMPT1506 SUB PALLET | 32.0 | |
| DELB-20 | GMPT0004 PALLET 45 X 48 | 8.0 | |
| DELB-21 | GMPT0003 COVER 45 X 48 | 8.0 | |
| DELB-15 | GMPT2737 TRAY (12MM) | 126.0 | |
| DELB-17 | GMPT0069 PALLET 30 X 32 | 7.0 | |
| DELB-16 | GMPT2738 RESERVOIR | 14.0 | |

PVI INDUSTRIAL WASHING                    SHIPPER
2886 CLYDON SW
WYOMING, MI 49519

No:    43685
Date:    08/02/05

Phone :    (616) 538-2223       Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
2100 BURLINGAME SW
GRAND RAPIDS MI  49509

PO# MONTHLY SEE SAMPLES
810-257-7665   810-287-1960 CELL
WINDOW TIME 12:00 TO 1:00
CALL JANET BELTINEK MISSED WINDOW

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | | 72.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | | 8.0 | |
| DELB-38 | DACT LIFTER TRAY | | 165.0 | |
| DELB-39 | GMPT 1858 SKIDS | | 11.0 | |
| DELB-40 | GMPT 0033 LIDS | | 11.0 | |
| DELB-13 | GMPT0040 YELLOW TRAY | | 360.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | | 9.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | | 9.0 | |
| DELB-25 | LABEL REMOVAL | | 360.0 | |
| DELB-27 | LABEL GUM REMOVAL | | 360.0 | |
| DELB-37 | PLASTIC SHEETING | | 9.0 | |
| DELB-18 | GMPT3663 GRAY TRAY | | 280.0 | |
| DELB-19 | GMPT1506 SUB PALLET | | 28.0 | |
| DELB-20 | GMPT0004 PALLET 45 X 48 | | 7.0 | |
| DELB-21 | GMPT0003 COVER 45 X 48 | | 7.0 | |
| DELB-41 | 3651 VANE PHASER TRAY | | 225.0 | |
| DELB-30 | TMS37624 14 X 12 X 8 BLUE TOTE | | 1296.0 | |
| DELB-31 | TMS37629 45 X 48 PALLET | | 27.0 | |
| DELB-32 | TMS37630 45 X 48 COVER | | 27.0 | |
| DELB-44 | 22224048 14 X 12 X 8 GREEN TOT | | 47.0 | |
| DELB-45 | 32804 45 X 48 PALLET | | 1.0 | |
| DELB-46 | 31004 45 X 48 COVER | | 1.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    44027
Date:    08/22/05

Phone :        (616) 538-2223            Fax :        (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
2100 BURLINGAME SW
GRAND RAPIDS MI  49509

PO# MONTHLY SEE SAMPLES
810-257-7665   810-287-1960 CELL
WINDOW TIME 12:00 TO 1:00
CALL JANET BELTINEK MISSED WINDOW

| Via: | FOB: | | |
|------|------|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELB-18 | GMPT3663 GRAY TRAY | 120.0 | |
| DELB-19 | GMPT1506 SUB PALLET | 12.0 | |
| DELB-20 | GMPT0004 PALLET 45 X 48 | 3.0 | |
| DELB-21 | GMPT0003 COVER 45 X 48 | 3.0 | |
| DELB-30 | TMS37624 14 X 12 X 8 BLUE TOTE | 960.0 | |
| DELB-31 | TMS37629 45 X 48 PALLET | 20.0 | |
| DELB-32 | TMS37630 45 X 48 COVER | 20.0 | |
| DELB-44 | 22224048 14 X 12 X 8 GREEN TOT | 92.0 | |
| DELB-45 | 32804 45 X 48 PALLET | 2.0 | |
| DELB-46 | 31004 45 X 48 COVER | 2.0 | |
| DELB-13 | GMPT0040 YELLOW TRAY | 600.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 15.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 15.0 | |
| DELB-25 | LABEL REMOVAL | 600.0 | |
| DELB-27 | LABEL GUM REMOVAL | 60.0 | |
| DELB-37 | PLASTIC SHEETING | 15.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 108.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 12.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 81.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 9.0 | |
| DELB-24 | GMPT0027 COVER 30 X 32 | 9.0 | |
| DELB-41 | 3651 VANE PHASER TRAY | 315.0 | |
| DELB-14 | GMPT0041 GREEN TRAY | 120.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 3.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 3.0 | |
| DELB-25 | LABEL REMOVAL | 3.0 | |

PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519

No:    44152
Date:    08/30/05

Phone :    (616) 538-2223          Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS          PO# MONTHLY SEE SAMPLES
2100 BURLINGAME SW          810-257-7665   810-287-1960 CELL
GRAND RAPIDS MI  49509          WINDOW TIME 12:00 TO 1:00
          CALL JANET BELTINEK MISSED WINDOW

| Via: | FOB: | | |
|---|---|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELB-32 | TMS37630 45 X 48 COVER | 11.0 | |

PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519          No:   43667;
                          Date:   08/01/05

Phone :      (616) 538-2223      Fax :      (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS          PO# MONTHLY SEE SAMPLES
2100 BURLINGAME SW                 810-257-7665   810-287-1960 CELL
GRAND RAPIDS MI  49509             WINDOW TIME 12:00 TO 1:00
                                   CALL JANET BELTINEK MISSED WINDOW

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELB-30 | TMS37624 14 X 12 X 8 BLUE TOTE | | 288.0 | |
| DELB-32 | TMS37630 45 X 48 COVER | | 33.0 | |
| DELB-31 | TMS37629 45 X 48 PALLET | | 33.0 | |
| DELB-13 | GMPT0040 YELLOW TRAY | | 960.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | | 24.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | | 24.0 | |
| DELB-37 | PLASTIC SHEETING | | 24.0 | |
| DELB-25 | LABEL REMOVAL | | 960.0 | |
| DELB-27 | LABEL GUM REMOVAL | | 960.0 | |
| DELB-15 | GMPT2737 TRAY (12MM) | | 216.0 | |
| DELB-17 | GMPT0069 PALLET 30 X 32 | | 12.0 | |
| DELB-16 | GMPT2738 RESERVOIR | | 24.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | | 117.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | | 13.0 | |
| DELB-24 | GMPT0027 COVER 30 X 32 | | 13.0 | |
| DELB-41 | 3651 VANE PHASER TRAY | | 165.0 | |
| DELB-10 | GMPT0039 ORANGE TRAY | | 120.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | | 3.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | | 3.0 | |
| DELB-37 | PLASTIC SHEETING | | 3.0 | |
| DELB-18 | GMPT3663 GRAY TRAY | | 80.0 | |
| DELB-19 | GMPT1506 SUB PALLET | | 8.0 | |
| DELB-20 | GMPT0004 PALLET 45 X 48 | | 2.0 | |
| DELB-21 | GMPT0003 COVER 45 X 48 | | 2.0 | |
| DELB-14 | GMPT0041 GREEN TRAY | | 360.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | | 9.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | | 9.0 | |

PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519                No:    43896
                                Date:   08/15/05

Phone :    (616) 538-2223      Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS          PO# MONTHLY SEE SAMPLES
2100 BURLINGAME SW                 810-257-7665   810-287-1960 CELL
GRAND RAPIDS MI  49509             WINDOW TIME 12:00 TO 1:00
                                   CALL JANET BELTINEK MISSED WINDOW

| Via: | | FOB: | | |
|---|---|---|---|---|

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELB-15 | GMPT2737 TRAY (12MM) | 144.0 | |
| DELB-17 | GMPT0069 PALLET 30 X 32 | 8.0 | |
| DELB-16 | GMPT2738 RESERVOIR | 16.0 | |
| DELB-18 | GMPT3663 GRAY TRAY | 120.0 | |
| DELB-19 | GMPT1506 SUB PALLET | 12.0 | |
| DELB-20 | GMPT0004 PALLET 45 X 48 | 3.0 | |
| DELB-21 | GMPT0003 COVER 45 X 48 | 3.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 135.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 15.0 | |
| DELB-24 | GMPT0027 COVER 30 X 32 | 15.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 153.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 17.0 | |
| DELB-41 | 3651 VANE PHASER TRAY | 240.0 | |
| DELB-10 | GMPT0039 ORANGE TRAY | 120.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 3.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 3.0 | |
| DELB-37 | PLASTIC SHEETING | 3.0 | |
| DELB-14 | GMPT0041 GREEN TRAY | 120.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 3.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 3.0 | |
| DELB-37 | PLASTIC SHEETING | 3.0 | |
| DELB-30 | TMS37624 14 X 12 X 8 BLUE TOTE | 1532.0 | |
| DELB-31 | TMS37629 45 X 48 PALLET | 32.0 | |
| DELB-32 | TMS37630 45 X 48 COVER | 32.0 | |

Craig Chatman

PVI INDUSTRIAL WASHING            SHIPPER
2886 CLYDON SW
WYOMING, MI 49519              No:    44003
Date:   08/22/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS            PO# MONTHLY SEE SAMPLES
2100 BURLINGAME SW               810-257-7665   810-287-1960 CELL
GRAND RAPIDS MI  49509            WINDOW TIME 12:00 TO 1:00
                                 CALL JANET BELTINEK MISSED WINDOW

Via:                   FOB:

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELB-40 | GMPT 0033 LIDS | 28.0 | |

PVI INDUSTRIAL WASHING                SHIPPER
2886 CLYDON SW
WYOMING, MI 49519                    No:    44003
                                     Date:   08/22/05

Phone :    (616) 538-2223      Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS            PO# MONTHLY SEE SAMPLES
2100 BURLINGAME SW                   810-257-7665   810-287-1960 CELL
GRAND RAPIDS MI  49509               WINDOW TIME 12:00 TO 1:00
                                     CALL JANET BELTINEK MISSED WINDOW

Via:                    FOB:

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELB-13 | GMPT0040 YELLOW TRAY | 1080.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 27.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 27.0 | |
| DELB-25 | LABEL REMOVAL | 1080.0 | |
| DELB-27 | LABEL GUM REMOVAL | 1080.0 | |
| DELB-37 | PLASTIC SHEETING | 27.0 | |
| DELB-14 | GMPT0041 GREEN TRAY | 240.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 6.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 6.0 | |
| DELB-37 | PLASTIC SHEETING | 6.0 | |
| DELB-10 | GMPT0039 ORANGE TRAY | 480.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 12.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 12.0 | |
| DELB-37 | PLASTIC SHEETING | 12.0 | |
| DELB-15 | GMPT2737 TRAY (12MM) | 216.0 | |
| DELB-16 | GMPT2738 RESERVOIR | 24.0 | |
| DELB-17 | GMPT0069 PALLET 30 X 32 | 12.0 | |
| DELB-41 | 3651 VANE PHASER TRAY | 240.0 | |
| DELB-22 | GMPT3651 GRAY TRAY | 13.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 1.0 | |
| DELB-24 | GMPT0027 COVER 30 X 32 | 1.0 | |
| DELB-18 | GMPT3663 GRAY TRAY | 360.0 | |
| DELB-19 | GMPT1506 SUB PALLET | 36.0 | |
| DELB-20 | GMPT0004 PALLET 45 X 48 | 9.0 | |
| DELB-21 | GMPT0003 COVER 45 X 48 | 9.0 | |
| DELB-38 | DACT LIFTER TRAY | 420.0 | |
| DELB-39 | GMPT 1858 SKIDS | 28.0 | |

*Craig Chatman*

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   43756
Date:   08/05/05

Phone :   (616) 538-2223      Fax :   (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
2100 BURLINGAME SW
GRAND RAPIDS MI  49509

PO# MONTHLY SEE SAMPLES
810-257-7665   810-287-1960 CELL
WINDOW TIME 12:00 TO 1:00
CALL JANET BELTINEK MISSED WINDOW

Via:                    FOB:

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELB-13 | GMPT0040 YELLOW TRAY | 960.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 24.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 24.0 | |
| DELB-25 | LABEL REMOVAL | 960.0 | |
| DELB-27 | LABEL GUM REMOVAL | 960.0 | |
| DELB-37 | PLASTIC SHEETING | 24.0 | |
| DELB-14 | GMPT0041 GREEN TRAY | 240.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 6.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 6.0 | |
| DELB-37 | PLASTIC SHEETING | 6.0 | |
| DELB-41 | 3651 VANE PHASER TRAY | 300.0 | |
| DELB-18 | GMPT3663 GRAY TRAY | 120.0 | |
| DELB-19 | GMPT1506 SUB PALLET | 12.0 | |
| DELB-20 | GMPT0004 PALLET 45 X 48 | 3.0 | |
| DELB-21 | GMPT0003 COVER 45 X 48 | 3.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 90.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 10.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 54.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 6.0 | |
| DELB-24 | GMPT0027 COVER 30 X 32 | 6.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   44078
Date:   08/24/05

Phone :   (616) 538-2223          Fax :   (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
2100 BURLINGAME SW
GRAND RAPIDS MI  49509

PO# MONTHLY SEE SAMPLES
810-257-7665   810-287-1960 CELL
WINDOW TIME 12:00 TO 1:00
CALL JANET BELTINEK MISSED WINDOW

Via:                              FOB:

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELB-18 | GMPT3663 GRAY TRAY | 488.0 | |
| DELB-19 | GMPT1506 SUB PALLET | 48.0 | |
| DELB-20 | GMPT0004 PALLET 45 X 48 | 12.0 | |
| DELB-20 | GMPT0004 PALLET 45 X 48 | 12.0 | |
| DELB-41 | 3651 VANE PHASER TRAY | 210.0 | |
| DELB-14 | GMPT0041 GREEN TRAY | 400.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 10.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 10.0 | |
| DELB-37 | PLASTIC SHEETING | 10.0 | |
| DELB-13 | GMPT0040 YELLOW TRAY | 1400.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 35.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 35.0 | |
| DELB-37 | PLASTIC SHEETING | 35.0 | |
| DELB-25 | LABEL REMOVAL | 1400.0 | |
| DELB-27 | LABEL GUM REMOVAL | 1400.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 126.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 14.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 81.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 9.0 | |
| DELB-24 | GMPT0027 COVER 30 X 32 | 9.0 | |
| DELB-15 | GMPT2737 TRAY (12MM) | 72.0 | |
| DELB-17 | GMPT0069 PALLET 30 X 32 | 4.0 | |
| DELB-16 | GMPT2738 RESERVOIR | 8.0 | |

**PVI INDUSTRIAL WASHING**
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:     43967
Date:    08/16/05

Phone :     (616) 538-2223        Fax :     (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
2100 BURLINGAME SW
GRAND RAPIDS MI 49509

PO# MONTHLY SEE SAMPLES
810-257-7665   810-287-1960 CELL
WINDOW TIME 12:00 TO 1:00
CALL JANET BELTINEK MISSED WINDOW

Via:                          FOB:

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELB-15 | GMPT2737 TRAY (12MM) | 144.0 | |
| DELB-17 | GMPT0069 PALLET 30 X 32 | 8.0 | |
| DELB-16 | GMPT2738 RESERVOIR | 4.0 | |
| DELB-41 | 3651 VANE PHASER TRAY | 90.0 | |
| DELB-14 | GMPT0041 GREEN TRAY | 120.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 3.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 3.0 | |
| DELB-37 | PLASTIC SHEETING | 3.0 | |
| DELB-18 | GMPT3663 GRAY TRAY | 280.0 | |
| DELB-19 | GMPT1506 SUB PALLET | 28.0 | |
| DELB-20 | GMPT0004 PALLET 45 X 48 | 7.0 | |
| DELB-21 | GMPT0003 COVER 45 X 48 | 7.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 225.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 25.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 117.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 13.0 | |
| DELB-24 | GMPT0027 COVER 30 X 32 | 13.0 | |
| DELB-13 | GMPT0040 YELLOW TRAY | 1080.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 27.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 27.0 | |
| DELB-37 | PLASTIC SHEETING | 27.0 | |
| DELB-25 | LABEL REMOVAL | 1080.0 | |
| DELB-27 | LABEL GUM REMOVAL | 1080.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:     43731
Date:   08/04/05

Phone :     (616) 538-2223          Fax :     (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
2100 BURLINGAME SW
GRAND RAPIDS MI  49509

PO# MONTHLY SEE SAMPLES
810-257-7665   810-287-1960 CELL
WINDOW TIME 12:00 TO 1:00
CALL JANET BELTINEK MISSED WINDOW

| Via: | FOB: | | |
|---|---|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 11.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 117.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 13.0 | |
| DELB-24 | GMPT0027 COVER 30 X 32 | 13.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   43829
Date:   08/08/05

Phone :   (616) 538-2223          Fax :   (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
2100 BURLINGAME SW
GRAND RAPIDS MI  49509

PO# MONTHLY SEE SAMPLES
810-257-7665  810-287-1960 CELL
WINDOW TIME 12:00 TO 1:00
CALL JANET BELTINEK MISSED WINDOW

| Via: | FOB: | | |
|---|---|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELB-10 | GMPT0039 ORANGE TRAY | 120.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 3.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 3.0 | |
| DELB-37 | PLASTIC SHEETING | 3.0 | |
| DELB-13 | GMPT0040 YELLOW TRAY | 1440.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 36.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 36.0 | |
| DELB-25 | LABEL REMOVAL | 1440.0 | |
| DELB-27 | LABEL GUM REMOVAL | 1440.0 | |
| DELB-37 | PLASTIC SHEETING | 36.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 162.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 18.0 | |
| DELB-24 | GMPT0027 COVER 30 X 32 | 18.0 | |
| DELB-42 | GMPT 3737 30 X 32 TRAYS | 189.0 | |
| DELB-23 | GMPT0044 PALLET 30 X 32 | 21.0 | |
| DELB-41 | 3651 VANE PHASER TRAY | 195.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    43947
Date:    08/16/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
2100 BURLINGAME SW
GRAND RAPIDS MI  49509

PO# MONTHLY SEE SAMPLES
810-257-7665   810-287-1960 CELL
WINDOW TIME 12:00 TO 1:00
CALL JANET BELTINEK MISSED WINDOW

| Via: | FOB: | | |
|------|------|------|------|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELB-13 | GMPT0040 YELLOW TRAY | 1200.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 30.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 30.0 | |
| DELB-37 | PLASTIC SHEETING | 30.0 | |
| DELB-25 | LABEL REMOVAL | 1200.0 | |
| DELB-27 | LABEL GUM REMOVAL | 1200.0 | |
| DELB-10 | GMPT0039 ORANGE TRAY | 960.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 24.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 24.0 | |
| DELB-37 | PLASTIC SHEETING | 24.0 | |
| DELB-14 | GMPT0041 GREEN TRAY | 240.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 6.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 6.0 | |
| DELB-37 | PLASTIC SHEETING | 6.0 | |
| DELB-41 | 3651 VANE PHASER TRAY | 300.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:     43936
Date:   08/16/05

Phone :     (616) 538-2223          Fax :     (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
2100 BURLINGAME SW
GRAND RAPIDS MI  49509

PO# MONTHLY SEE SAMPLES
810-257-7665  810-287-1960 CELL
WINDOW TIME 12:00 TO 1:00
CALL JANET BELTINEK MISSED WINDOW

| Via: | FOB: | | |
|---|---|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELB-10 | GMPT0039 ORANGE TRAY | 480.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 12.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 12.0 | |
| DELB-37 | PLASTIC SHEETING | 12.0 | |
| DELB-14 | GMPT0041 GREEN TRAY | 120.0 | |
| DELB-11 | GMPT0034 PALLET 30 X 32 | 3.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | 3.0 | |
| DELB-37 | PLASTIC SHEETING | 3.0 | |

PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519                No:    44102
                                Date:  08/24/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS          PO# MONTHLY SEE SAMPLES
2100 BURLINGAME SW                 810-257-7665   810-287-1960 CELL
GRAND RAPIDS MI  49509             WINDOW TIME 12:00 TO 1:00
                                   CALL JANET BELTINEK MISSED WINDOW

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELB-10 | GMPT0039 ORANGE TRAY | | 240.0 | 6 |
| DELB-11 | GMPT0034 PALLET 30 X 32 | | 6.0 | |
| DELB-12 | GMPT0043 COVER 30 X 32 | | 6.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

# INVOICE

Phone :    (616) 538-2223          Fax :    (616) 534-4549

| | | | |
|---|---|---|---|
| Date | 08/31/05 | Inv No | 41663 |
| Due Date | 09/30/05 | Page No | 1 |

DELPHI AUTOMOTIVE SYSTEMS
ATT: APA / NADINE KUDLACK
2100 BURLINGAME SW
GRAND RAPIDS MI  49509

Ship To/Remarks

| REFERENCE | TERMS | YOUR # | OUR # | SALES REP |
|---|---|---|---|---|
| | 0/ 0/ N30 | MONTHLY | MONTHLY | PVI |

| DESCRIPTION / REFERENCE | UNIT MEASURE | QUANTITY | UNIT PRICE / ITEM DISCOUNT | EXTENDED AMOUNT |
|---|---|---|---|---|
| PLASTIC SHEETING ORANGE | EA | 157.0 | 0.7500 | 117.75 |
| PLASTIC SHEETING YELLOW | EA | 427.0 | 0.7500 | 320.25 |
| PLASTIC SHEETING GREEN | EA | 93.0 | 0.7500 | 69.75 |

| | |
|---|---|
| SUB-TOTAL | 507.75 |
| TAX | 0.00 |
| TOTAL | 507.75 |
| NET TO PAY | 507.75 |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

# INVOICE

Phone :    (616) 538-2223        Fax :    (616) 534-4549

| | | | |
|---|---|---|---|
| Date. | 09/30/05 | Inv No. | 42155 |
| Due Date: | 10/30/05 | Page No. | 1 |

DELPHI AUTOMOTIVE SYSTEMS
ATT: APA / NADINE KUDLACK
2100 BURLINGAME SW
GRAND RAPIDS MI  49509

Ship To/Remarks

| REFERENCE | TERMS | YOUR # | OUR # | SALES REP |
|---|---|---|---|---|
| | 0/ 0/ N30 | | SEPTEMBER | PVI |

| DESCRIPTION / REFERENCE | UNIT MEASURE | QUANTITY | UNIT PRICE / ITEM DISCOUNT | EXTENDED AMOUNT |
|---|---|---|---|---|
| PLASTIC SHEETING ORANGE | EA | 191.0 | 0.7500 | 143.25 |
| PLASTIC SHEETING GREEN | EA | 104.0 | 0.7500 | 78.00 |
| PLASTIC SHEETING YELLOW | EA | 394.0 | 0.7500 | 295.50 |

| | |
|---|---|
| SUB-TOTAL | 516.75 |
| TAX | 0.00 |
| TOTAL | 516.75 |
| NET TO PAY | 516.75 |

# DELPHI

Energy & Chassis Systems

| Buyer: |
|---|
| DELPHI<br>ENERGY & CHASSIS SYSTEMS<br>5820 DELPHI DR<br>TROY MI 48098 |

| Deliver to: |
|---|
| DELPHI ENERGY & CHASSIS SYSTEMS<br>GRAND RAPIDS OPERATIONS - IN01<br>DOCK L01<br>2100 BURLINGAME SW<br>GRAND RAPIDS MI 49509 |

| |
|---|
| PVI INDUSTRIAL CLEANING INC<br>2886 CLYDON SW<br>WYOMING MI 49509 |

## Purchase Order

| PO Number<br>450166610<br>Version<br>12-Nov-2005  07:00:09 EST | Date Issued<br>11-Nov-2005 |
|---|---|

| Delivery date:   28-NOV-2005 |
|---|

| Vendor No:  1012942 |
|---|
| DUNS No:   619880511 |

| **Payment Terms:**  ZMN2 | **Currency:**   USD |
|---|---|
| Payment settled on 2nd, 2nd Month | |

| **Incoterms:**   FCA- Shipping Point |
|---|

| Item No. | Material No/Item Identifier No   Total Order Quantity | | Plant |
|---|---|---|---|
| | Description | | Requester |
| 00010 | PR10252637 00010 | 1.000 | F801 DELPHI E & C GRAND RAPIDS |
| | DUNNAGE WASHING | | KUDLACK |

| Delivery Date | Scheduled Quantity | Price | Price Unit | UOM | Value |
|---|---|---|---|---|---|
| 28-NOV-2005 | 1.000 | 516.75 | 1 | EA | 516.75 |
| Net Line Item Value | | | | USD | 516.75 |

| Item No. | Material No/Item Identifier No   Total Order Quantity | | Plant |
|---|---|---|---|
| 00020 | PR10252638 00010 | 1.000 | F801 DELPHI E & C GRAND RAPIDS |
| | DUNNAGE WASHING | | KUDLACK |

| Delivery Date | Scheduled Quantity | Price | Price Unit | UOM | Value |
|---|---|---|---|---|---|
| 28-NOV-2005 | 1.000 | 23,829.08 | 1 | EA | 23,829.08 |
| Net Line Item Value | | | | USD | 23,829.08 |

| Item No. | Material No/Item Identifier No   Total Order Quantity | | Plant |
|---|---|---|---|
| 00030 | PR10258634 00010 | 1.000 | F801 DELPHI E & C GRAND RAPIDS |
| | Misc Monthly Wash 10/10 - 10/31 | | kudlack |
| | Invoice 42236 10/31 | | |

| Delivery Date | Scheduled Quantity | Price | Price Unit | UOM | Value |
|---|---|---|---|---|---|
| 28-NOV-2005 | 1.000 | 17,531.08 | 1 | EA | 17,531.08 |

| Purchasing Contact: Dodd, Terry | Contact Address: |
|---|---|
| Phone:  317-579-2931 | DELPHI ENERGY & CHASSIS SYSTEMS<br>8750 HAGUE ROAD, BLDG 4.<br>INDIANAPOLIS 46256 |
| Fax:  317-579-3392 | |



Energy & Chassis Systems

PVT INDUSTRIAL CLEANING INC
2886 CLYDON SW
WYOMING MI 49509

## Purchase Order

| PO Number | Date Issued |
|---|---|
| 450166610 | 11-Nov-2005 |
| Version | |
| 12-Nov-2005  07:00:09  EST | |

| Item No. | Material No/Item Identifier No   Description | Total Order Quantity | Plant Requester |
|---|---|---|---|

| | Net Line Item Value | | USD | 17,531.08 |
|---|---|---|---|---|

00040  PR10258634 00020                          1.000    F801 DELPHI E & C GRAND RAPIDS
       Plastic Sheet 10/10 - 10/31 42623                  kudlack
       Invoice 42623
       Monthly 10/10/05 - 10/31/05
       PRICING PER INVOICE# 42155, 41692,
       42236, & 42623 DATED 9/30/05 & 10/31/05
       REF: CONTRACT# 450142834 AND AIB01557

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *
IMPORTANT NOTICE TO SUPPLIERS:
PLEASE COMPLY STRICTLY WITH DELPHI'S ENVIRONMENTAL REQUIREMENTS AS STATED IN THE ENVIRONMENTAL
REQUIREMENTS FOR CONTRACTORS / SUPPLIERS / VENDORS. A COPY OF THE ENVIRONMENTAL REQUIREMENTS IS
AVAILABLE UPON WRITTEN REQUEST TO THE BUYER.
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *
Delphi requires 100% on time delivery performance from suppliers. If you anticipate problems in delivering materials and/or completing services
by the date specified on the Buyer's purchase order, the Delphi Buyer should be notified immediately.
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *
Restricted, toxic, and hazardous materials - Suppliers are required to comply with current governmental and safety constraints on restricted, toxic
and hazardous materials, as well as environmental, electrical and electromagnetic considerations applicable to the country of manufacture and sale.
This relates to both the salable product and the manufacturing processes. (Refer also to Terms and Conditions No. 8 "Ingredients Disclosure and
Special Warnings Instructions").
Commencement of any work or service under this order shall constitute seller's acceptance of these responsibilities. If you do not accept these
responsibilities, please contact the appropriate Delphi's Buyer.

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *
Seller acknowledges and agrees that Buyer's General Terms and Conditions and Delphi Customer Specific Requirements are incorporated in, and a
part of, this contract and each purchase order, release, requisition, work order, shipping instruction, specification and other document issued by
Buyer or accepted in writing by Buyer, whether expressed in written form or by electronic data interchange, relating to the goods and/or services to
be provided by Seller pursuant to this contract (such documents are collectively referred to as this "Contract"). A copy of Buyer's General Terms
and Conditions and Delphi Customer Specific Requirements are available upon written request to Buyer or via the internet at Delphi's website
delphi.com. Seller acknowledges and agrees that it has read and understands Buyer's General Terms and Conditions and Delphi Customer Specific
Requirements . If Seller accepts this Contract in writing or commences any of the work or services which are the subject of this Contract, Seller
will be deemed to have accepted this Contract and Buyer's General Terms and Conditions and Delphi Customer Specific Requirements in their
entirety without modification. Any additions to, changes in, modifications of, or revisions of this Contract (including Buyer's General Terms and
Conditions and and Delphi Customer Specific Requirements ) which Seller proposes will be deemed to be rejected by Buyer except to the extent
that Buyer expressly agrees to accept any such proposals in writing.

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *
All wood packaging must be compliant with the International Standard Phytosanitary Measure #15 in the treatment of wood packaging material.
Please reference the "Requirements for the treatment of wood packaging materials" section of the Supplier Community Portal found on
www.delphi.com for further details.
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *
Supplier agrees to make deliveries according to the agreed upon delivery date(s), and to pay to Buyer liquidated damages amounting to 1.00% of
the contract price per week, for each week (or part thereof) of any delay. Additional charges incurred by the supplier to achieve agreed upon
delivery date are the supplier's responsibility and will not be reimbursed by Delphi.
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

* * * * * * * * * * * * * * * * * * * *
Title to goods shall transfer from seller to buyer upon arrival at buyer's consuming plant.
* * * * * * * * * * * * * * * * * * * *
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *
If this is your first purchase order with Delphi under this DUNS number or your remittance information has changed, you need to establish a
payment link with the following:

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

# INVOICE

Phone :    (616) 538-2223        Fax :    (616) 534-4549

| | |
|---|---|
| Date | 08/31/05 |
| Due Date | 09/30/05 |
| Inv No | 41258 |
| Page No | 1 |

DELPHI AUTOMOTIVE SYSTEMS
DISBURSEMENT ANALYSIS DEPT
P.O. BOX 436040
PONTIAC MI  48343-6040

Ship To/Remarks

| REFERENCE | TERMS | YOUR # | OUR # | SALES REP |
|---|---|---|---|---|
| | 0/ 0/ N30 | CVBO1406 | AUGUST | PVI |

| DESCRIPTION REFERENCE | UNIT MEASURE | QUANTITY | UNIT PRICE ITEM DISCOUNT | EXTENDED AMOUNT |
|---|---|---|---|---|
| CPS 537 MULTEC 2 INJECTOR TRAY | EA | 22440.0 | 0.2800 | 6283.20 |
| CPS591-1 BLACK SKID | EA | 1626.0 | 0.4500 | 731.70 |
| CPS 592-1 LID, BLACK | EA | 1626.0 | 0.4500 | 731.70 |
| RP6401 BROWN TRAY-MFI | EA | 7392.0 | 0.2800 | 2069.76 |
| CPS 591-2 BROWN SKID | EA | 168.0 | 0.4500 | 75.60 |
| CPS 791-2 LID, BROWN-MFI | EA | 168.0 | 0.4500 | 75.60 |
| CPS 578 MULTEC 2 CLEAR INSERT | EA | 8120.0 | 0.1800 | 1461.60 |
| CPS-800 BLUE TRAY | EA | 5876.0 | 0.5500 | 3231.80 |
| CPS 830 | EA | 6778.0 | 0.5500 | 3727.90 |
| CPS829 CLEAR TRAY | EA | 1350.0 | 0.2000 | 270.00 |
| CPS 633-2 MULTEC 2 BROWN PAD | EA | 324.0 | 0.2000 | 64.80 |
| CPS 076 GREEN TRAY-WABASH | EA | 795.0 | 0.2500 | 198.75 |
| CPS 213 CLEAR TRAY | EA | 240.0 | 0.2000 | 48.00 |
| CPS 804 STAINLESS PAN WASH | EA | 504.0 | 0.5500 | 277.20 |
| CPS 805 STAINLESS LID WASH | EA | 504.0 | 0.3000 | 151.20 |
| INTEC BAG | EA | 84.0 | 0.2000 | 16.80 |
| CPS 084 BLUE SCPI TRAY | EA | 369.0 | 0.2900 | 107.01 |
| CPS 019 BLACK TRAY-WABASH | EA | 1368.0 | 0.2500 | 342.00 |
| CPS-089 MULTEC 1 BLACK TRAY | EA | 1350.0 | 0.2000 | 270.00 |
| CPS-194 CLEAR TRAY | EA | 628.0 | 0.2000 | 125.60 |
| CPS 020 BLACK TRAY | EA | 408.0 | 0.2000 | 81.60 |

*paid only 2244*
*20341.82 still owed*

| | |
|---|---|
| SUB-TOTAL | 20341.82 |
| TAX | 0.00 |
| TOTAL | 20341.82 |
| NET TO PAY | 20341.82 |

**DELPHI**

Energy & Chassis Systems

Page  1  of  3

| Buyer: |
|---|
| DELPHI<br>ENERGY & CHASSIS SYSTEMS<br>5820 DELPHI DR<br>TROY MI 48098 |

| Deliver to: |
|---|
| DELPHI ENERGY & CHASSIS SYSTEMS<br>COOPERSVILLE OPERATIONS - IN01<br>DOCK S15<br>999 RANDALL ROAD<br>COOPERSVILLE MI 49404 |

PVI INDUSTRIAL CLEANING INC
2886 CLYDON SW
WYOMING MI 49509

**Purchase Order Release**

| PO Number<br>450177692<br>Version | Date Issued<br>30-Nov-2005 |
|---|---|

01-Dec-2005  07:29:31 EST

This is a release order against Contract Number:  **460005866**

Delivery date:  09-DEC-2005

Vendor No:  1012942
DUNS No:  619880511

**Payment Terms:** ZMN2    **Currency:**  USD

Payment settled on 2nd, 2nd Month

**Incoterms:**  FOB Freight Collect

| Item No. | Material No/Item Identifier No  Description | Total Order Quantity | Plant  Requester | | |
|---|---|---|---|---|---|
| 00010 | PR10276579 00010<br>CPS-537 | 22,136.000 | F701 DELPHI E & C  COOPERSVILLE<br>Coopersville | | |

| Delivery Date | Scheduled Quantity | Price | Price Unit | UOM | Value |
|---|---|---|---|---|---|
| 09-DEC-2005 | 22,136.000 | 0.28 | 1 | PC | 6,198.08 |
| Net Line Item Value | | | | USD | 6,198.08 |

| 00020 | PR10276579 00020<br>CPS*591-1 | 1,622.000 | F701 DELPHI E & C  COOPERSVILLE<br>Coopersville | | |
|---|---|---|---|---|---|

| Delivery Date | Scheduled Quantity | Price | Price Unit | UOM | Value |
|---|---|---|---|---|---|
| 09-DEC-2005 | 1,622.000 | 0.45 | 1 | PC | 729.90 |
| Net Line Item Value | | | | USD | 729.90 |

| 00030 | PR10276579 00030<br>CPS-592-1 | 1,622.000 | F701 DELPHI E & C  COOPERSVILLE<br>Coopersville | | |
|---|---|---|---|---|---|

| Delivery Date | Scheduled Quantity | Price | Price Unit | UOM | Value |
|---|---|---|---|---|---|
| 09-DEC-2005 | 1,622.000 | 0.45 | 1 | PC | 729.90 |

Purchasing Contact: Rodgers, Bill
Phone:  616-246-2166
Fax:  616-246-2175

Contact Address:
2100 BURLINGAME SW,
GRAND RAPIDS MI 49509

Date and Time Printed:  01-Dec-2005 07:29:31 EST

# DELPHI

Energy & Chassis Systems

Page  2  of 3

PVI INDUSTRIAL CLEANING INC
2886 CLYDON SW
WYOMING MI 49509

## Purchase Order Release

| PO Number 450177692 | Date Issued 30-Nov-2005 |
|---|---|
| Version 01-Dec-2005  07:29:31  EST | |

This is a release order against Contract Number:   460005866

| Item No. | Material No/Item Identifier No   Description | Total Order Quantity | Plant Requester | |
|---|---|---|---|---|

| | Net Line Item Value | | | USD | 729.90 |
|---|---|---|---|---|---|

| Item No. | Material No/Item Identifier No | Total Order Quantity | Plant | Requester |
|---|---|---|---|---|
| 00040 | PR10276579 00040  RP6401 | 8,536.000 | F701 DELPHI E & C | COOPERSVILLE  Coopersville |

| Delivery Date | Scheduled Quantity | Price | Price Unit | UOM | Value |
|---|---|---|---|---|---|
| 09-DEC-2005 | 8,536.000 | 0.28 | 1 | PC | 2,390.08 |
| Net Line Item Value | | | | USD | 2,390.08 |

| 00050 | PR10276579 00050  CPS-591-2 | 190.000 | F701 DELPHI E & C | COOPERSVILLE  Coopersville |
|---|---|---|---|---|

| Delivery Date | Scheduled Quantity | Price | Price Unit | UOM | Value |
|---|---|---|---|---|---|
| 09-DEC-2005 | 190.000 | 0.45 | 1 | PC | 85.50 |
| Net Line Item Value | | | | USD | 85.50 |

| 00060 | PR10276579 00060  CPS-791-2 | 190.000 | F701 DELPHI E & C | COOPERSVILLE  Coopersville |
|---|---|---|---|---|

| Delivery Date | Scheduled Quantity | Price | Price Unit | UOM | Value |
|---|---|---|---|---|---|
| 09-DEC-2005 | 190.000 | 0.45 | 1 | PC | 85.50 |
| Net Line Item Value | | | | USD | 85.50 |

| 00070 | PR10276579 00070  CPS-578 | 9,600.000 | F701 DELPHI E & C | COOPERSVILLE  Coopersville |
|---|---|---|---|---|

| Delivery Date | Scheduled Quantity | Price | Price Unit | UOM | Value |
|---|---|---|---|---|---|
| 09-DEC-2005 | 9,600.000 | 0.18 | 1 | PC | 1,728.00 |
| Net Line Item Value | | | | USD | 1,728.00 |

| 00080 | PR10276579 00080  CPS-800 | 7,156.000 | F701 DELPHI E & C | COOPERSVILLE  Coopersville |
|---|---|---|---|---|

| Delivery Date | Scheduled Quantity | Price | Price Unit | UOM | Value |
|---|---|---|---|---|---|
| 09-DEC-2005 | 7,156.000 | 0.55 | 1 | PC | 3,935.80 |
| Net Line Item Value | | | | USD | 3,935.80 |

| 00090 | PR10276579 00090  CPS-830 | 4,946.000 | F701 DELPHI E & C | COOPERSVILLE  Coopersville |
|---|---|---|---|---|

| Delivery Date | Scheduled Quantity | Price | Price Unit | UOM | Value |
|---|---|---|---|---|---|
| 09-DEC-2005 | 4,946.000 | 0.55 | 1 | PC | 2,720.30 |
| Net Line Item Value | | | | USD | 2,720.30 |

| 00100 | PR10276579 00100  CPS-076 | 3,150.000 | F701 DELPHI E & C | COOPERSVILLE  Coopersville |
|---|---|---|---|---|

| Delivery Date | Scheduled Quantity | Price | Price Unit | UOM | Value |
|---|---|---|---|---|---|
| 09-DEC-2005 | 3,150.000 | 0.25 | 1 | PC | 787.50 |
| Net Line Item Value | | | | USD | 787.50 |

**DELPHI**                                                                    Energy & Chassis Systems

| PVI INDUSTRIAL CLEANING INC<br>2886 CLYDON SW<br>WYOMING MI 49509 | **Purchase Order Release** | |
|---|---|---|
| | PO Number<br>450177692 | Date Issued<br>30-Nov-2005 |
| | Version<br>01-Dec-2005 07:29:31 EST | |
| | This is a release order against Contract Number: | 460005866 |

| Item No. | Material No/Item Identifier No<br>Description | Total Order Quantity | Plant<br>Requester | |
|---|---|---|---|---|
| 00110 | PR10276579 00110<br>CPS-019 | 1,933.000 | F701 DELPHI E & C<br>Coopersville | COOPERSVILLE |

| Delivery Date | Scheduled Quantity | Price | Price Unit | UOM | Value |
|---|---|---|---|---|---|
| 09-DEC-2005 | 1,933.000 | 0.25 | 1 | PC | 483.25 |
| Net Line Item Value | | | | USD | 483.25 |

| 00120 | PR10276579 00120<br>CPS-829 | 525.000 | F701 DELPHI E & C<br>Coopersville | COOPERSVILLE |
|---|---|---|---|---|

| Delivery Date | Scheduled Quantity | Price | Price Unit | UOM | Value |
|---|---|---|---|---|---|
| 09-DEC-2005 | 525.000 | 0.20 | 1 | PC | 105.00 |
| Net Line Item Value | | | | USD | 105.00 |

| 00130 | PR10276579 00130<br>CPS-633-2 | 141.000 | F701 DELPHI E & C<br>Coopersville | COOPERSVILLE |
|---|---|---|---|---|

| Delivery Date | Scheduled Quantity | Price | Price Unit | UOM | Value |
|---|---|---|---|---|---|
| 09-DEC-2005 | 141.000 | 0.20 | 1 | PC | 28.20 |
| Net Line Item Value | | | | USD | 28.20 |

| 00140 | PR10276579 00140<br>CPS-804 | 1,224.000 | F701 DELPHI E & C<br>Coopersville | COOPERSVILLE |
|---|---|---|---|---|

| Delivery Date | Scheduled Quantity | Price | Price Unit | UOM | Value |
|---|---|---|---|---|---|
| 09-DEC-2005 | 1,224.000 | 0.55 | 1 | PC | 673.20 |
| Net Line Item Value | | | | USD | 673.20 |

| **Total net value** | **USD** | **20,680.21** |
|---|---|---|

Notes:
CONTRACT EXTENDED.....

PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519                 No:    43697
                                  Date:  08/02/05

Phone :   (616) 538-2223      Fax :   (616) 534-4549


DELPHI AUTOMOTIVE SYSTEMS                    PO# CVBO1406
999 RANDALL ST.
COOPERSVILLE MI  49404

| Via: | FOB: | | |
|---|---|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 200.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 10.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 10.0 | |

*D. Burech*

PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519

No:    43911
Date:    08/15/05

Phone :    (616) 538-2223          Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS                    PO# CVBO1406
999 RANDALL ST.
COOPERSVILLE MI  49404

| Via: | FOB: | | |
|------|------|------|------|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 200.0 | 10 |
| DELC19-1 | CPS591-1 BLACK SKID | 10.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 10.0 | |



PVI INDUSTRIAL WASHING        SHIPPER
2886 CLYDON SW
WYOMING, MI 49519
                                      No:    44140
                                      Date:   08/29/05

Phone :   (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS              PO# CVBO1406
999 RANDALL ST.
COOPERSVILLE MI  49404

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | | Description /Product PO# | Quantity | # of Skids |
| DELC11 | | CPS 537 MULTEC 2 INJECTOR TRAY | 120.0 | |
| DELC19-1 | | CPS591-1 BLACK SKID | 6.0 | |
| DELC20 | | CPS 592-1 LID, BLACK | 6.0 | |

PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519               No:    43797
                               Date:  08/08/05

Phone :    (616) 538-2223      Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS                      PO# CVBO1406
999 RANDALL ST.
COOPERSVILLE MI  49404

| Via: | FOB: | | |
|---|---|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 1120.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 56.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 56.0 | 64 |
| DELC18 | RP6401 BROWN TRAY-MFI | 352.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | 8.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | 8.0 | |

PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519                No:    43846
                                Date:   08/11/05

Phone :    (616) 538-2223      Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS                    PO# CVBO1406
999 RANDALL ST.
COOPERSVILLE MI  49404

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | | Description /Product PO# | Quantity | # of Skids |
| DELC11 | | CPS 537 MULTEC 2 INJECTOR TRAY | 1120.0 | |
| DELC19-1 | | CPS591-1 BLACK SKID | 56.0 | |
| DELC20 | | CPS 592-1 LID, BLACK | 56.0 | |
| DELC18 | | RP6401 BROWN TRAY-MFI | 352.0 | |
| DELC19-2 | | CPS 591-2 BROWN SKID | 8.0 | |
| DELC21 | | CPS 791-2 LID, BROWN-MFI | 8.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    43683
Date:   08/01/05

Phone :   (616) 538-2223      Fax :   (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# CVBO1406

Via:                                    FOB:

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 1180.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 59.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 59.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | 528.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | 12.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | 12.0 | |

8-2-05

PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519                No:   43666
                                Date:  08/01/05

Phone :   (616) 538-2223      Fax :   (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS                    PO# CVBO1406
999 RANDALL ST.
COOPERSVILLE MI  49404

---

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | | 1060.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | | 53.0 | |
| DELC20 | CPS 592-1 LID, BLACK | | 53.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | | 352.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | | 8.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | | 8.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   43915
Date:   08/16/05

Phone :   (616) 538-2223      Fax :   (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# CVBO1406

| Via: | FOB: | | |
|---|---|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 1180.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 59.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 59.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | 352.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | 8.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | 8.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    43772
Date:   08/08/05

Phone :    (616) 538-2223          Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# CVBO1406

---

Via:                                    FOB:

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 1120.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 56.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 56.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | 352.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | 8.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | 8.0 | |

PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519             No:    43961
                             Date:  08/16/05

Phone :    (616) 538-2223       Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS                    PO# CVBO1406
999 RANDALL ST.
COOPERSVILLE MI  49404

| Via: | | FOB: | | |
|------|--|------|--|--|

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 540.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 27.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 27.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | 264.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | 6.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | 6.0 | |

PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519          No:    44149
Date:   08/29/05

Phone :    (616) 538-2223          Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS                    PO# CVBO1406
999 RANDALL ST.
COOPERSVILLE MI  49404

Via:                          FOB:

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 720.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 36.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 36.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | 264.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | 6.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | 6.0 | |
| DELC12 | CPS 578 MULTEC 2 CLEAR INSERT | 2400.0 | |

PVI INDUSTRIAL WASHING            SHIPPER
2886 CLYDON SW
WYOMING, MI 49519                 No:    43701
                                  Date:  08/02/05

Phone :     (616) 538-2223      Fax :     (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS               PO# CVBO1406
999 RANDALL ST.
COOPERSVILLE MI  49404

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | | Description /Product PO# | Quantity | # of Skids |
| DELC11 | | CPS 537 MULTEC 2 INJECTOR TRAY | 1340.0 | |
| DELC19-1 | | CPS591-1 BLACK SKID | 67.0 | |
| DELC20 | | CPS 592-1 LID, BLACK | 67.0 | |
| DELC18 | | RP6401 BROWN TRAY-MFI | 352.0 | |
| DELC19-2 | | CPS 591-2 BROWN SKID | 8.0 | |
| DELC21 | | CPS 791-2 LID, BROWN-MFI | 8.0 | |
| DELC12 | | CPS 578 MULTEC 2 CLEAR INSERT | 1600.0 | |

PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519
No:    43906
Date:    08/15/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS                    PO# CVBO1406
999 RANDALL ST.
COOPERSVILLE MI  49404

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | | Description /Product PO# | Quantity | # of Skids |
| ELC12 | | CPS 578 MULTEC 2 CLEAR INSERT | 120.0 | 3 |
| ELC19-1 | | CPS591-1 BLACK SKID | 3.0 | |
| ELC20 | | CPS 592-1 LID, BLACK | 3.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    43806
Date:   08/08/05

Phone :    (616) 538-2223    Fax :    (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | FOB: | | |
|------|------|------|------|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC800 | CPS-800 BLUE TRAY | 320.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 8.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 8.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:     43899
Date:    08/15/05

Phone :     (616) 538-2223         Fax :     (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | | FOB: | | |
|------|---|------|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC800 | CPS-800 BLUE TRAY | 160.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 4.0 | 4 |
| DELC20 | CPS 592-1 LID, BLACK | 4.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    43921
Date:    08/16/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | FOB: | | |
|---|---|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC800 | CPS-800 BLUE TRAY | 280.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 7.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 7.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    43951
Date:    08/16/05

Phone :    (616) 538-2223      Fax :    (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | | Description /Product PO# | Quantity | # of Skids |
| DELC800 | | CPS-800 BLUE TRAY | 360.0 | 1 |
| DELC19-1 | | CPS591-1 BLACK SKID | 9.0 | |
| DELC20 | | CPS 592-1 LID, BLACK | 9.0 | |



PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    44014
Date:    08/22/05

Phone :    (616) 538-2223          Fax :    (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | FOB: | | |
|---|---|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC800 | CPS-800 BLUE TRAY | 320.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 8.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 8.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    44127
Date:    08/29/05

Phone :    (616) 538-2223          Fax :    (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

Via:                          FOB:

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELC800 | CPS-800 BLUE TRAY | 440.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 11.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 11.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   43854
Date:   08/11/05

Phone :   (616) 538-2223      Fax :   (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | FOB: | | |
|------|------|------|------|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC800 | CPS-800 BLUE TRAY | 200.0 | |
| DELC830 | CPS 830 | 420.0 | 26 |
| DELC19-1 | CPS591-1 BLACK SKID | 26.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 26.0 | |

PVI INDUSTRIAL WASHING                SHIPPER
2886 CLYDON SW
WYOMING, MI 49519              No:    43734
                              Date:    08/04/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | FOB: | | |
|---|---|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC800 | CPS-800 BLUE TRAY | 196.0 | |
| DELC830 | CPS 830 | 480.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 29.0 | 29 |
| DELC20 | CPS 592-1 LID, BLACK | 29.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   44157
Date:   08/30/05

Phone :     (616) 538-2223        Fax :     (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | FOB: | | |
|------|------|------|------|

| Product Code | Description /Product PO# | Quantity | # of Skids |
|--------------|--------------------------|----------|------------|
| DELC800 | CPS-800 BLUE TRAY | 440.0 | 4 |
| DELC19-1 | CPS591-1 BLACK SKID | 11.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 11.0 | |
| DELC830 | CPS 830 | 652.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 34.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 34.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    44173
Date:    08/31/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| ia: | FOB: | | |
|---|---|---|---|
| roduct Code | Description /Product PO# | Quantity | # of Skids |
| LC830 | CPS 830 | 780.0 | |
| LC19-1 | CPS591-1 BLACK SKID | 39.0 | 39 |
| LC20 | CPS 592-1 LID, BLACK | 39.0 | |

PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519                No:    44104
                                Date:   08/24/05

Phone :    (616) 538-2223       Fax :    (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | FOB: | | |
|---|---|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC830 | CPS 830 | 720.0 | 56 |
| DELC19-1 | CPS591-1 BLACK SKID | 36.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 36.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    44080
Date:    08/24/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | FOB: | | |
|------|------|--|--|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC800 | CPS-800 BLUE TRAY | 440.0 | |
| DELC830 | CPS 830 | 320.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 27.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 27.0 | |

PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519
No:    44058
Date:    08/24/05

Phone :    (616) 538-2223          Fax :    (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

Via:                          FOB:

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELC830 | CPS 830 | 400.0 | |
| DELC800 | CPS-800 BLUE TRAY | 480.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 32.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 32.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   43971
Date:   08/16/05

Phone :   (616) 538-2223      Fax :   (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | | Description /Product PO# | Quantity | # of Skids |
| DELC800 | | CPS-800 BLUE TRAY | 240.0 | |
| DELC830 | | CPS 830 | 643.0 | |
| DELC19-1 | | CPS591-1 BLACK SKID | 38.0 | |
| DELC20 | | CPS 592-1 LID, BLACK | 38.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    43987
Date:    08/19/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | FOB: | | |
|------|------|------|------|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC800 | CPS-800 BLUE TRAY | 200.0 | |
| DELC830 | CPS 830 | 369.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 28.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 28.0 | |

PVI INDUSTRIAL WASHING             SHIPPER
2886 CLYDON SW
WYOMING, MI 49519                  No:    43688
                                   Date:  08/02/05

Phone :    (616) 538-2223      Fax :    (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | FOB: | | |
|------|------|------|------|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC800 | CPS-800 BLUE TRAY | 200.0 | 5 5 |
| DELC19-1 | CPS591-1 BLACK SKID | 5.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 5.0 | |
| DELC830 | CPS 830 | 999.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 50.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 50.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    43877
Date:    08/11/05

Phone :    (616) 538-2223          Fax :    (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | | Description /Product PO# | Quantity | # of Skids |
| DELC830 | | CPS 830 | 360.0 | 29 |
| DELC19-1 | | CPS591-1 BLACK SKID | 18.0 | |
| DELC20 | | CPS 592-1 LID, BLACK | 18.0 | |
| DELC800 | | CPS-800 BLUE TRAY | 440.0 | |
| DELC19-1 | | CPS591-1 BLACK SKID | 11.0 | |
| DELC20 | | CPS 592-1 LID, BLACK | 11.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    43832
Date:    08/08/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | FOB: | | |
|------|------|------|------|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC830 | CPS 830 | 225.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 12.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 12.0 | |

PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519          No:    43760
Date:   08/05/05

Phone :   (616) 538-2223      Fax :   (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | | FOB: | | |
|------|--|------|--|--|
| Product Code | Description /Product PO# | Quantity | # of Skids | |
| DELC800 | CPS-800 BLUE TRAY | 520.0 | | |
| DELC830 | CPS 830 | 160.0 | | |
| DELC19-1 | CPS591-1 BLACK SKID | 21.0 | | |
| DELC20 | CPS 592-1 LID, BLACK | 21.0 | | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   43777
Date:   08/08/05

Phone :   (616) 538-2223        Fax :   (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELC800 | CPS-800 BLUE TRAY | | 320.0 | 17 |
| DELC19-1 | CPS591-1 BLACK SKID | | 8.0 | |
| DELC20 | CPS 592-1 LID, BLACK | | 8.0 | |
| DELC830 | CPS 830 | | 90.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | | 9.0 | |
| DELC20 | CPS 592-1 LID, BLACK | | 9.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    43670
Date:   08/01/05

Phone :    (616) 538-2223     Fax :    (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | FOB: | | |
|------|------|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC800 | CPS-800 BLUE TRAY | 320.0 | |
| DELC830 | CPS 830 | 160.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 16.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 16.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    44097
Date:    08/24/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# CVBO1406

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| Via: | FOB: | | |
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 880.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 44.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 44.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | 264.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | 6.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | 6.0 | |
| DELC28 | CPS829 CLEAR TRAY | 150.0 | |
| DELC04 | CPS 633-2 MULTEC 2 BROWN PAD | 36.0 | |

PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519          No:    44121
Date:    08/29/05

Phone :    (616) 538-2223          Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS          PO# CVBO1406
999 RANDALL ST.
COOPERSVILLE MI  49404

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| Via: | FOB: | | |
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 880.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 44.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 44.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | 264.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | 6.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | 6.0 | |
| DELC28 | CPS829 CLEAR TRAY | 75.0 | |
| DELC04 | CPS 633-2 MULTEC 2 BROWN PAD | 18.0 | |

*Sha Hil*

PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519               No:     44051
                               Date:   08/22/05

Phone :    (616) 538-2223      Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS                 PO# CVBO1406
999 RANDALL ST.
COOPERSVILLE MI  49404

| Via: | FOB: | | |
|---|---|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 880.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 44.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 44.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | 264.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | 6.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | 6.0 | |
| DELC28 | CPS829 CLEAR TRAY | 75.0 | |
| DELC04 | CPS 633-2 MULTEC 2 BROWN PAD | 18.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   43982
Date:   08/16/05

Phone :   (616) 538-2223     Fax :   (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# CVBO1406

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | | Description /Product PO# | Quantity | # of Skids |
| DELC11 | | CPS 537 MULTEC 2 INJECTOR TRAY | 1160.0 | |
| DELC19-1 | | CPS591-1 BLACK SKID | 58.0 | |
| DELC20 | | CPS 592-1 LID, BLACK | 58.0 | |
| DELC18 | | RP6401 BROWN TRAY-MFI | 264.0 | |
| DELC19-2 | | CPS 591-2 BROWN SKID | 6.0 | |
| DELC21 | | CPS 791-2 LID, BROWN-MFI | 6.0 | |
| DELC28 | | CPS829 CLEAR TRAY | 150.0 | |
| DELC04 | | CPS 633-2 MULTEC 2 BROWN PAD | 36.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:      44001
Date:    08/22/05

Phone :      (616) 538-2223       Fax :      (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# CVBO1406

| Via: | FOB: | | |
|------|------|--|--|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 1180.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 59.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 59.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | 264.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | 6.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | 6.0 | |
| DELC28 | CPS829 CLEAR TRAY | 75.0 | |
| DELC04 | CPS 633-2 MULTEC 2 BROWN PAD | 18.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   43870
Date:   08/11/05

Phone :   (616) 538-2223        Fax :   (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# CVBO1406

| Via: | | FOB: | | |
|------|--|------|--|--|

| Product Code | Description /Product PO# | Quantity | # of Skids |
|--------------|--------------------------|----------|------------|
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 1120.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 56.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 56.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | 352.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | 8.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | 8.0 | |
| DELC28 | CPS829 CLEAR TRAY | 150.0 | |
| DELC04 | CPS 633-2 MULTEC 2 BROWN PAD | 36.0 | |



PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

Phone :   (616) 538-2223

Fax :   (616) 534-4549

No:   43753
Date:   08/05/05

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# CVBO1406

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | | 240.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | | 12.0 | |
| DELC20 | CPS 592-1 LID, BLACK | | 12.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | | 352.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | | 8.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | | 8.0 | |
| DELC28 | CPS829 CLEAR TRAY | | 225.0 | |
| DELC04 | CPS 633-2 MULTEC 2 BROWN PAD | | 54.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    43812
Date:    08/08/05

Phone :    (616) 538-2223          Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# CVBO1406

| Via: | FOB: | | |
|------|------|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC28 | CPS829 CLEAR TRAY | 150.0 | |
| DELC04 | CPS 633-2 MULTEC 2 BROWN PAD | 36.0 | |



PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519              No:    43924
Date:    08/16/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

WABASH MAGNETICS                          SHIP VIA CENTRAL TRANSPORT
1375 SWAN ST.
PO BOX 820
HUNTINGTON IN  46750

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELC08 | CPS 076 GREEN TRAY-WABASH | | 192.0 | 1 |
| | #400 LBS | | | |
| | BILL THIRD PARTY TO DELPHI COOPERSVILLE (58006 C/O DATA 2 LOGISTICS P.O. BOX9115 NORWOOD, MA    02062 | | | |

Driver's Signature Only Acknowledges Receipt of Freight

CENTRAL TRANSPORT

495-273392-1

SHIPPER LABEL

8/16/05

495 278 76 75

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    43799
Date:    08/08/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

WABASH MAGNETICS
646 YOURMAN RD UNIT 2
CALEXICO CA 92231

PO# CVBO1406 FOR DELPHI COOPERSVI
SHIP CENTRAL
3RD PARTY BILL TO DELPHI NY

*500 lbs*

| Via: | | FOB: | | |
|------|--|------|--|--|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELC08 | CPS 076 GREEN TRAY-WABASH | | 363.0 | *4* |

*3rd Party Bill*

*Delphi*
*c/o Data ⊃ logistics*
*PO Box 9115*
*Norwood, MA 02062*

*8/9/05*

Driver's Signature Only Acknowledges Receipt of Freight

CENTRAL TRANSPORT    **495-273465-5**

SHIPPER LABEL

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    43892
Date:   08/15/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# CVBO1406

| Via: | FOB: | | |
|------|------|--|--|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 1120.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 56.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 56.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | 352.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | 8.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | 8.0 | |
| DELC06 | CPS 213 CLEAR TRAY | 240.0 | |
| DELC28 | CPS829 CLEAR TRAY | 75.0 | |
| DELC04 | CPS 633-2 MULTEC 2 BROWN PAD | 18.0 | |

# Bill of Lading

Shipper Number _6265Y_
(same as lot number)

Shipper
PVI Industrial Washing
2886 Clydon SW
Wyoming, MI 49519
(616) 538-2223
Duns#619880511

Consignee
Intec Group In, Cisco 005067004
666 S. Vermont
Palatine, IL 60067

Freight Charges: Collect to consignee

Send Freight Bill to:
Delphi, CISCO 005067004, Intec Group In c/o Data 2 Logistics
PO Box 9115
Norwood, MA 02362

Single Shipment. Yes

Supplier code: 49505290286

| Number of Packages | HM | Description of articles | Weight | Class or rate |
|---|---|---|---|---|
| 504 | N | Wash Pan | 1750 | 70 |
| 504 | N | Wash Lid | | 70 |
| 84 | N | Intec Bags | | 70 |

Driver's Signature Only Acknowledges Receipt of Freight

**CENTRAL TRANSPORT** **495-273378-0**

SHIPPER LABEL

4452779577

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   44175
Date:   08/31/05

Phone :   (616) 538-2223         Fax :   (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# CVBO1406

| Via: | FOB: | | |
|------|------|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC13 | CPS 084 BLUE SCPI TRAY | 52.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 1.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 1.0 | |

Copy

PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519
No:    43945
Date:    08/16/05

Phone :    (616) 538-2223          Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS          PO# CVBO1406
999 RANDALL ST.
COOPERSVILLE MI  49404

| Via: | FOB: | | |
|------|------|------|------|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 1180.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 59.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 59.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | 352.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | 8.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | 8.0 | |
| DELC12 | CPS 578 MULTEC 2 CLEAR INSERT | 3200.0 | |
| DELC13 | CPS 084 BLUE SCPI TRAY | 112.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 1.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 1.0 | |
| DELC28 | CPS829 CLEAR TRAY | 75.0 | |
| DELC04 | CPS 633-2 MULTEC 2 BROWN PAD | 18.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    43850
Date:   08/11/05

Phone :      (616) 538-2223          Fax :      (616) 534-4549

DELPHI COOPERSVILLE
SHIP TO CURTIS SCREW
55 LABACK
BUFFALO NY  14201

PO#CVBO1406 FOR DELPHI COOPERSVIL
SHIP BY USF HOLLAND
3RD PARTY BILL TO DELPHI NY

| Via: | | FOB: | | |
|------|--|------|--|--|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELC14 | CPS 019 BLACK TRAY-WABASH 1400 LBS | | 936.0 | 7 |
| | BILL THIRD PARTY TO DELPHI COOPERSVILLE (58006 C/O DATA 2 LOGISTICS P.O. BOX9115 NORWOOD, MA    02062 | | | |

||||||| **124-0377261** 5

Unless otherwise agreed to in writing, driver signature acknowledges receipt of freight only and the terms and conditions of USF 100 Rules Tariff and NMF 100 Series apply to all shipments

USF ___ 8-11-05
7.5K    T+#207720

PVI INDUSTRIAL WASHING                    SHIPPER
2886 CLYDON SW
WYOMING, MI 49519

No:      43707
Date:    08/02/05

Phone :     (616) 538-2223        Fax :     (616) 534-4549

DELPHI COOPERSVILLE                       PO#CVBO1406 FOR DELPHI COOPERSVIL
SHIP TO CURTIS SCREW                      SHIP BY USF HOLLAND
55 LABACK                                 3RD PARTY BILL TO DELPHI NY
BUFFALO NY  14201

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELC14 | CPS 019 BLACK TRAY-WABASH | | 432.0 | 3 |
| | 600 LBS | | | |
| | BILL THIRD PARTY TO | | | |
| | DELPHI COOPERSVILLE (58006 | | | |
| | C/O DATA 2 LOGISTICS | | | |
| | P.O. BOX9115 | | | |
| | NORWOOD, MA    02062 | | | |

3 Sk. G
8/3/05

124-0379189 4

Unless otherwise agreed to in writing, driver signature acknowledges receipt of freight only and
the terms and conditions of USF 100 Rules Tariff and NMF 100 Series apply to all shipments.

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   43823
Date:   08/08/05

Phone :   (616) 538-2223          Fax :   (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# CVBO1406

| Via: | FOB: | | |
|------|------|------|------|

| Product Code | Description /Product PO# | Quantity | # of Skids |
|--------------|--------------------------|----------|------------|
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 1120.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 56.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 56.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | 352.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | 8.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | 8.0 | |
| DELC12 | CPS 578 MULTEC 2 CLEAR INSERT | 800.0 | |
| DELC28 | CPS829 CLEAR TRAY | 75.0 | |
| DELC04 | CPS 633-2 MULTEC 2 BROWN PAD | 18.0 | |
| DELC01 | CPS-089 MULTEC 1 BLACK TRAY | 400.0 | |



PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519               No:    44025
                               Date:  08/22/05

Phone :    (616) 538-2223      Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS                    PO# CVBO1406
999 RANDALL ST.
COOPERSVILLE MI  49404

| Via: | FOB: | | |
|------|------|------|------|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 1180.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 59.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 59.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | 264.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | 6.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | 6.0 | |
| DELC01 | CPS-089 MULTEC 1 BLACK TRAY | 400.0 | |

PVI INDUSTRIAL WASHING             SHIPPER
2886 CLYDON SW
WYOMING, MI 49519                  No:    44166
                                   Date:   08/31/05

Phone :     (616) 538-2223     Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS                  PO# CVBO1406
999 RANDALL ST.
COOPERSVILLE MI  49404

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| Via: | FOB: | | |
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 180.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 9.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 9.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | 264.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | 6.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | 6.0 | |
| DELC01 | CPS-089 MULTEC 1 BLACK TRAY | 400.0 | |
| DELC13 | CPS 084 BLUE SCPI TRAY | 93.0 | |

5-31-05

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   44074
Date:   08/24/05

Phone :   (616) 538-2223        Fax :   (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS                 PO# CVBO1406
999 RANDALL ST.
COOPERSVILLE MI  49404

| Via: | FOB: | | |
|------|------|--|--|

| Product Code | Description /Product PO# | Quantity | # of Skids |
|--------------|--------------------------|----------|------------|
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 880.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 44.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 44.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | 264.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | 6.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | 6.0 | |
| DELC25 | CPS-194 CLEAR TRAY | 382.0 | |

**PVI INDUSTRIAL WASHING**
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   43725
Date:   08/04/05

Phone :   (616) 538-2223      Fax :   (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# CVBO1406

| Via: | FOB: | | |
|---|---|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 540.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 27.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 27.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | 352.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | 8.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | 8.0 | |
| DELC01 | CPS-089 MULTEC 1 BLACK TRAY | 150.0 | |
| DELC25 | CPS-194 CLEAR TRAY | 246.0 | |
| DELC13 | CPS 084 BLUE SCPI TRAY | 112.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 2.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 2.0 | |
| DELC28 | CPS829 CLEAR TRAY | 75.0 | |
| DELC04 | CPS 633-2 MULTEC 2 BROWN PAD | 18.0 | |

PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519               No:    43706
                               Date:   08/02/05

Phone :     (616) 538-2223     Fax :    (616) 534-4549


WABASH MAGNETICS               PO# CVBO1406 FOR DELPHI COOPERSVI
646 YOURMAN RD UNIT 2          SHIP CENTRAL
CALEXICO CA  92231             3RD PARTY BILL TO DELPHI NY

| Via: | FOB: | | |
|---|---|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC05 | CPS 020 BLACK TRAY | 408.0 | |
| DELC08 | CPS 076 GREEN TRAY-WABASH | 240.0 | |
| | 1050 LBS | | |
| | BILL THIRD PARTY TO | | |
| | DELPHI COOPERSVILLE (58006 | | |
| | C/O DATA 2 LOGISTICS | | |
| | P.O. BOX9115 | | |
| | NORWOOD, MA     02062 | | |

Driver's Signature Only Acknowledges Receipt of Freight

**495-273476-2**

CENTRAL TRANSPORT                          SHIPPER LABEL

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    44175
Date:    08/31/05

Phone :    (616) 538-2223    Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# CVBO1406

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELC13 | CPS 084 BLUE SCPI TRAY | | 52.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | | 1.0 | |
| DELC20 | CPS 592-1 LID, BLACK | | 1.0 | |



RECEIVED
MAT'L SUBJECT TO COUNT
AUG 3 1 2005
DELPHI AUTOMOTIVE
Coopersville, Mich.

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

# INVOICE

Phone :    (616) 538-2223          Fax :    (616) 534-4549

| | | |
|---|---|---|
| Date | 09/30/05 | Inv No    41693 |
| Due Date | 10/30/05 | Page No    1 |

DELPHI AUTOMOTIVE SYSTEMS
DISBURSEMENT ANALYSIS DEPT
P.O. BOX 436040
PONTIAC MI  48343-6040

Ship To/Remarks

| REFERENCE | TERMS | YOUR # | OUR # | SALES REP |
|---|---|---|---|---|
| | 0/ 0/ N30 | 460005866 | SEPT | PVI |

| DESCRIPTION / REFERENCE | UNIT MEASURE | QUANTITY | UNIT PRICE / ITEM DISCOUNT | EXTENDED AMOUNT |
|---|---|---|---|---|
| CPS 537 MULTEC 2 INJECTOR TRAY | EA | 22136.0 | 0.2800 | 6198.08 |
| CPS591-1 BLACK SKID | EA | 1622.0 | 0.4500 | 729.90 |
| CPS 592-1 LID, BLACK | EA | 1622.0 | 0.4500 | 729.90 |
| RP6401 BROWN TRAY-MFI | EA | 8536.0 | 0.2800 | 2390.08 |
| CPS 591-2 BROWN SKID | EA | 190.0 | 0.4500 | 85.50 |
| CPS 791-2 LID, BROWN-MFI | EA | 190.0 | 0.4500 | 85.50 |
| CPS 578 MULTEC 2 CLEAR INSERT | EA | 9600.0 | 0.1800 | 1728.00 |
| CPS-800 BLUE TRAY | EA | 7156.0 | 0.5500 | 3935.80 |
| CPS 830 | EA | 4946.0 | 0.5500 | 2720.30 |
| CPS 076 GREEN TRAY-WABASH | EA | 3150.0 | 0.2500 | 787.50 |
| CPS 019 BLACK TRAY-WABASH | EA | 1933.0 | 0.2500 | 483.25 |
| CPS829 CLEAR TRAY | EA | 525.0 | 0.2000 | 105.00 |
| CPS 633-2 MULTEC 2 BROWN PAD | EA | 141.0 | 0.2000 | 28.20 |
| CPS 804 STAINLESS PAN WASH | EA | 1224.0 | 0.5500 | 673.20 |
| CPS 805 STAINLESS LID WASH | EA | 1224.0 | 0.3000 | 367.20 |
| INTEC BAG | EA | 204.0 | 0.2000 | 40.80 |
| CPS-089 MULTEC 1 BLACK TRAY | EA | 1206.0 | 0.2000 | 241.20 |
| CPS 084 BLUE SCPI TRAY | EA | 441.0 | 0.2900 | 127.89 |
| CPS 633-1 MULTEC 2 CLEAR TRAY | EA | 60.0 | 0.2000 | 12.00 |
| CPS539-1 MULTEC 2 BLACK TRAY | EA | 400.0 | 0.2000 | 80.00 |
| CPS-194 CLEAR TRAY | EA | 207.0 | 0.2000 | 41.40 |
| CPS 020 BLACK TRAY | EA | 791.0 | 0.2000 | 158.20 |

| | |
|---|---|
| SUB-TOTAL | 21748.90 |
| TAX | 0.00 |
| TOTAL | 21748.90 |
| NET TO PAY | 21748.90 |

**DELPHI** _____ Energy & Chassis Systems

---

**Buyer:**

DELPHI
ENERGY & CHASSIS SYSTEMS
5820 DELPHI DR
TROY MI 48098

**Deliver to:**

DELPHI ENERGY & CHASSIS SYSTEMS
COOPERSVILLE OPERATIONS - IN01
DOCK S15
999 RANDALL ROAD
COOPERSVILLE MI 49404

PVI INDUSTRIAL CLEANING INC
2886 CLYDON SW
WYOMING MI 49509

---

## Contract

| PO Number | Date Issued |
|---|---|
| 460005866 | 06-Sep-2005 |
| Version | |
| 02-Sep-2005  07:33:04 | |

Vendor No:  1012942
DUNS No:   619880511

**Payment Terms:** ZMN2    **Currency:** USD

Payment settled on 2nd, 2nd Month

**Incoterms:**  FOB- Freight Collect

---

| Item No. | Material No. Description | Plant | | | | | |
|---|---|---|---|---|---|---|---|
| 00010 | XECCPS-089 | F701 DELPHI E & C   COOPERSVILLE | | | | | |
| | Valid From | Valid To | Currency | Price | Price Unit | UOM | |
| | 05-Mar-2002 | 30-Sep-2005 | USD | 0.20 | 1 | PC | |
| 00020 | XECCPS-539-1 | F701 DELPHI E & C   COOPERSVILLE | | | | | |
| | Valid From | Valid To | Currency | Price | Price Unit | UOM | |
| | 05-Mar-2002 | 30-Sep-2005 | USD | 0.20 | 1 | PC | |
| 00030 | XECCPS-633-1 | F701 DELPHI E & C   COOPERSVILLE | | | | | |
| | Valid From | Valid To | Currency | Price | Price Unit | UOM | |
| | 05-Mar-2002 | 30-Sep-2005 | USD | 0.20 | 1 | PC | |
| 00040 | XECCPS-633-2 | F701 DELPHI E & C   COOPERSVILLE | | | | | |
| | Valid From | Valid To | Currency | Price | Price Unit | UOM | |
| | 05-Mar-2002 | 30-Sep-2005 | USD | 0.20 | 1 | PC | |
| 00050 | XECCPS-020 | F701 DELPHI E & C   COOPERSVILLE | | | | | |

---

Purchasing Contact: Dodd, Terry
Phone:  317-579-2931
Fax:  317-579-3392

Contact Address:
DELPHI ENERGY & CHASSIS SYSTEMS
8750 HAGUE ROAD, BLDG 4.
INDIANAPOLIS  46256

PVI INDUSTRIAL WASHING                    SHIPPER
2886 CLYDON SW
WYOMING, MI 49519                    No:     44191
Date:   09/01/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELC800 | CPS-800 BLUE TRAY | | 680.0 | 17 |
| DELC19-1 | CPS591-1 BLACK SKID | | 17.0 | |
| DELC20 | CPS 592-1 LID, BLACK | | 17.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    44460
Date:   09/19/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | FOB: | | |
|------|------|--|--|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC800 | CPS-800 BLUE TRAY | 240.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 6.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 6.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    44656
Date:    09/29/05

Phone :    (616) 538-2223         Fax :    (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | FOB: | | |
|---|---|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC830 | CPS 830 | 159.0 | |
| DELC800 | CPS-800 BLUE TRAY | 480.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 20.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 20.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    44535
Date:  09/22/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | FOB: | | |
|---|---|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC830 | CPS 830 | 179.0 | |
| DELC800 | CPS-800 BLUE TRAY | 160.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 13.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 13.0 | 13 |

*mail matu*
*9-22-05*

PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519              No:    44511
Date:   09/20/05

Phone :    (616) 538-2223      Fax :    (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | FOB: | | |
|------|------|------|------|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC830 | CPS 830 | 160.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 8.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 8.0 | |
| DELC800 | CPS-800 BLUE TRAY | 280.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 7.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 7.0 | |

PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519              No:    44481
                              Date:   09/20/05

Phone :    (616) 538-2223      Fax :    (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELC830 | CPS 830 | | 594.0 | 37 |
| DELC19-1 | CPS591-1 BLACK SKID | | 30.0 | |
| DELC20 | CPS 592-1 LID, BLACK | | 30.0 | |
| DELC800 | CPS-800 BLUE TRAY | | 280.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | | 7.0 | |
| DELC20 | CPS 592-1 LID, BLACK | | 7.0 | |

*Neil Mast*
*9-20-05*

PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519          No:    44341
Date:   09/12/05

Phone :    (616) 538-2223          Fax :    (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | FOB: | | |
|------|------|------|------|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC830 | CPS 830 | 720.0 | |
| DELC800 | CPS-800 BLUE TRAY | 200.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 41.0 | 4 |
| DELC20 | CPS 592-1 LID, BLACK | 41.0 | |

PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519              No:    44362
Date:   09/13/05

Phone :     (616) 538-2223          Fax :     (616) 534-4549


DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | FOB: | | |
|------|------|---|---|

| Product Code | Description /Product PO# | Quantity | # of Skids |
|--------------|--------------------------|----------|------------|
| DELC800 | CPS-800 BLUE TRAY | 600.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 15.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 15.0 | 37 |
| DELC830 | CPS 830 | 434.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 22.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 22.0 | |

*Neil Martin*
*9-13-05*

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   44222
Date:   09/02/05

Phone :   (616) 538-2223        Fax :   (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | FOB: | | |
|---|---|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC800 | CPS-800 BLUE TRAY | 400.0 | |
| DELC830 | CPS 830 | 608.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 41.0 | 41 |
| DELC20 | CPS 592-1 LID, BLACK | 41.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   44245
Date:   09/06/05

Phone :   (616) 538-2223        Fax :   (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | FOB: | | |
|------|------|------|------|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC800 | CPS-800 BLUE TRAY | 320.0 | |
| DELC830 | CPS 830 | 159.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 16.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 16.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    44583
Date:   09/26/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | | FOB: | | |
|------|--|------|--|--|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELC800 | CPS-800 BLUE TRAY | | 320.0 | |
| DELC830 | CPS 830 | | 240.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | | 20.0 | |
| DELC20 | CPS 592-1 LID, BLACK | | 20.0 | |

*Mail Moto*
*9-26-05*

PVI INDUSTRIAL WASHING            SHIPPER
2886 CLYDON SW
WYOMING, MI 49519                 No:    44431
                                  Date:  09/15/05

Phone :   (616) 538-2223      Fax :    (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | FOB: | | |
|------|------|---|---|

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELC800 | CPS-800 BLUE TRAY | 440.0 | |
| DELC830 | CPS 830 | 156.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 19.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 19.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    44405
Date:    09/15/05

Phone :    (616) 538-2223    Fax :    (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

Via:                                    FOB:

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELC830 | CPS 830 | 298.0 | |
| DELC800 | CPS-800 BLUE TRAY | 640.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 31.0 | 31 |
| DELC20 | CPS 592-1 LID, BLACK | 31.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   44320
Date:   09/08/05

Phone :   (616) 538-2223   Fax :   (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | FOB: | | |
|---|---|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC800 | CPS-800 BLUE TRAY | 556.0 | |
| DELC830 | CPS 830 | 554.0 | 42 |
| DELC19-1 | CPS591-1 BLACK SKID | 42.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 42.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   44631
Date:   09/27/05

Phone :   (616) 538-2223        Fax :   (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512



| Via: | FOB: | | |
|---|---|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC830 | CPS 830 | 200.0 | |
| DELC800 | CPS-800 BLUE TRAY | 680.0 | 27 |
| DELC19-1 | CPS591-1 BLACK SKID | 27.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 27.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:     44613
Date:   09/27/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | FOB: | | |
|------|------|------|------|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC800 | CPS-800 BLUE TRAY | 640.0 | |
| DELC830 | CPS 830 | 485.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 41.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 41.0 | |

PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519          No:    44605
Date:    09/27/05

Phone :     (616) 538-2223        Fax :     (616) 534-4549

WABASH MAGNETICS                          PO# CVBO1406 FOR DELPHI COOPERSVI
646 YOURMAN RD UNIT 2                     SHIP CENTRAL
CALEXICO CA  92231                        3RD PARTY BILL TO DELPHI NY

| a: | FOB: | | |
|---|---|---|---|
| oduct<br>Code | Description<br>/Product PO# | Quantity | # of Skids |
| C08 | CPS 076 GREEN TRAY-WABASH | 384.0 | 2 |

Driver's Signature Only Acknowledges Receipt of Freight

CENTRAL TRANSPORT   **495-277477-6**

SHIPPER LABEL

9/27/05

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:     44299
Date:    09/08/05

Phone :     (616) 538-2223          Fax :     (616) 534-4549

WABASH MAGNETICS
646 YOURMAN RD UNIT 2
CALEXICO CA  92231

SHIP VIA CCX PER LARRY MCKAY

| Via: | | FOB: | | |
|------|---|------|---|---|

| Product Code | Description /Product PO# | Quantity | # of Skids |
|--------------|--------------------------|----------|------------|
| DELC08 | CPS 076 GREEN TRAY-WABASH | 1302.0 | 7 |

BILL THIRD PARTY TO
DELPHI COOPERSVILLE (58006
C/O DATA 2 LOGISTICS
P.O. BOX9115
NORWOOD, MA     02062



702-012964
Driver's signature acknowledges receipt of freight only. Unless otherwise agreed to
under separate contract, terms and conditions of tariff CNWY 199 apply.
PRO NO.                                                          CWCE
7   | CC |
FLF   29002-1H   EDI/SPCL #   DEST SIC

PVI INDUSTRIAL WASHING        SHIPPER
2886 CLYDON SW
WYOMING, MI 49519            No:    44291
                            Date:   09/08/05

Phone :    (616) 538-2223    Fax :    (616) 534-4549

WABASH MAGNETICS                    PO#CVBO1406 FOR DELPHI COOPERSVIL
1375 SWAN ST.                       ~~SHIP CGX (CONWAY)~~
PO BOX 820                          ~~3RD PARTY BILL TO DELPHI NY~~
HUNTINGTON IN  46750                Ship Central

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELC08 | CPS 076 GREEN TRAY-WABASH | | 192.0 | |
| | 200 LBS | | | |
| | BILL THIRD PARTY TO DELPHI COOPERSVILLE (58006 C/O DATA 2 LOGISTICS P.O. BOX9115 NORWOOD, MA    02062 | | | |

Driver's Signature Only Acknowledges Receipt of Freight

**CENTRAL TRANSPORT**    **495-276809-1**

SHIPPER LABEL

A 495 289 197 1



PVI INDUSTRIAL WASHING          SHIPPER
2886 CLYDON SW
WYOMING, MI 49519              No:    44298
Date:  09/08/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

WABASH MAGNETICS                        SHIP EMERY PER LARRY MCKAY
646 YOURMAN RD UNIT 2
CALEXICO CA  92231

200 lbs.

| Via: | | FOB: | | |
|------|--|------|--|--|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELC08 | CPS 076 GREEN TRAY-WABASH | | 192.0 | 1 |
| | BILL THIRD PARTY TO DELPHI COOPERSVILLE EXPIDITE FOR MONDAY DELIVERY ACCT#990731887 | | | |

# Bill of Lading

Shipper Number _6 3174_
(same as lot number)

Shipper
PVI Industrial Washing
2886 Clydon SW
Wyoming, MI 49519
(616) 538-2223
Duns#619880511

Consignee
Intec Group In, Cisco 005067004
666 S. Vermont
Palatine, IL 60067

Freight Charges: Collect to consignee

Send Freight Bill to:
Delphi, CISCO 005067004, Intec Group In c/o Data 2 Logistics
PO Box 9115
Norwood, MA 02362

Single Shipment. Yes

Supplier code: 49505290286

| Number of Packages | HM | Description of articles | Weight | Class or rate |
|---|---|---|---|---|
| 613 | N | Wash Pan | 315 | 70 |
| 612 | N | Wash Lid | 6 | 70 |
| By 102 | N | Intec Bags | 6 | 70 |

Driver's Signature Only Acknowledges Receipt of Freight

**495-276755-6**

CENTRAL TRANSPORT                SHIPPER LABEl

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    44458
Date:    09/19/05

Phone :    (616) 538-2223          Fax :    (616) 534-4549

DELPHI COOPERSVILLE                         PO#CVBO1406 FOR DELPHI COOPERSVIL
SHIP TO CURTIS SCREW                        SHIP BY USF HOLLAND
55 LABACK                                   3RD PARTY BILL TO DELPHI NY
BUFFALO NY  14201

*/000 lbs*

| Via: | | FOB: | | |
|------|--|------|--|--|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELC14 | CPS 019 BLACK TRAY-WABASH | | 643.0 | 5 |

3rd Party Bill

Delphi
C/c Data & logistics
PO Box 9115
Norwood, MA 03(6)(o2)

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   44292
Date:   09/08/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI COOPERSVILLE
SHIP TO CURTIS SCREW
55 LABACK
BUFFALO NY  14201

PO#CVBO1406 FOR DELPHI COOPERSVIL
SHIP BY USF HOLLAND
3RD PARTY BILL TO DELPHI NY

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELC14 | CPS 019 BLACK TRAY-WABASH | | 1074.0 | 8 |
| | 1600 LBS | | | |
| | BILL THIRD PARTY TO DELPHI COOPERSVILLE (58006 C/O DATA 2 LOGISTICS P.O. BOX9115 NORWOOD, MA    02062 | | | |



USF SouthRA
9-8-05   (8)

124-0365118  9

USF

Unless otherwise agreed to in writing, driver signature acknowledges receipt of freight only and the terms and conditions of USF 100 Rules Tariff and NMF 100 Series apply to all shipments

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   44606
Date:   09/27/05

Phone :   (616) 538-2223      Fax :   (616) 534-4549

DELPHI COOPERSVILLE
SHIP TO CURTIS SCREW
55 LABACK
BUFFALO NY 14201

PO#CVBO1406 FOR DELPHI COOPERSVIL
SHIP BY USF HOLLAND
3RD PARTY BILL TO DELPHI NY

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | | Description /Product PO# | Quantity | # of Skids |
| DELC14 | | CPS 019 BLACK TRAY-WABASH | 216.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   44551
Date:   09/23/05

Phone :     (616) 538-2223          Fax :     (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS                    PO# 460005866
999 RANDALL ST.
COOPERSVILLE MI  49404

---

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | | 1480.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | | 74.0 | |
| DELC20 | CPS 592-1 LID, BLACK | | 74.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | | 440.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | | 10.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | | 10.0 | |
| DELC28 | CPS829 CLEAR TRAY | | 75.0 | |
| DELC04 | CPS 633-2 MULTEC 2 BROWN PAD | | 18.0 | |

S x & C Taylor

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   44375
Date:   09/13/05

Phone :   (616) 538-2223       Fax :   (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS                    PO# 460005866
999 RANDALL ST.
COOPERSVILLE MI  49404

| Via: | | FOB: | | |
|------|------|------|------|------|
| Product Code | | Description /Product PO# | Quantity | # of Skids |
| DELC11 | | CPS 537 MULTEC 2 INJECTOR TRAY | 960.0 | |
| DELC19-1 | | CPS591-1 BLACK SKID | 48.0 | |
| DELC20 | | CPS 592-1 LID, BLACK | 48.0 | |
| DELC18 | | RP6401 BROWN TRAY-MFI | 352.0 | |
| DELC19-2 | | CPS 591-2 BROWN SKID | 8.0 | |
| DELC21 | | CPS 791-2 LID, BROWN-MFI | 8.0 | |
| DELC28 | | CPS829 CLEAR TRAY | 75.0 | |
| DELC04 | | CPS 633-2 MULTEC 2 BROWN PAD | 18.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    44310
Date:    09/08/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS                    PO# 460005866
999 RANDALL ST.
COOPERSVILLE MI  49404

| Via: | | FOB: | | |
|------|--|------|--|--|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | | 880.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | | 44.0 | |
| DELC20 | CPS 592-1 LID, BLACK | | 44.0 | 53 |
| DELC18 | RP6401 BROWN TRAY-MFI | | 352.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | | 8.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | | 8.0 | |
| DELC28 | CPS829 CLEAR TRAY | | 75.0 | |
| DELC04 | CPS 633-2 MULTEC 2 BROWN PAD | | 18.0 | |

S L+C Taylo

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    44625
Date:   09/27/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# 460005866

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | | 1056.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | | 66.0 | |
| DELC20 | CPS 592-1 LID, BLACK | | 66.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | | 440.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | | 10.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | | 10.0 | |
| DELC01 | CPS-089 MULTEC 1 BLACK TRAY | | 200.0 | |
| DELC28 | CPS829 CLEAR TRAY | | 75.0 | |
| DELC04 | CPS 633-2 MULTEC 2 BROWN PAD | | 18.0 | |
| DELC12 | CPS 578 MULTEC 2 CLEAR INSERT | | 1600.0 | |

81

_S ∠ ⊬ C  T ay lor_

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   44380
Date:   09/14/05

Phone :   (616) 538-2223          Fax :   (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS                    PO# 460005866
999 RANDALL ST.
COOPERSVILLE MI  49404

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | | Description /Product PO# | Quantity | # of Skids |
| DELC01 | | CPS-089 MULTEC 1 BLACK TRAY | 320.0 | |

RECEIVED
MAT'L SUBJECT TO COUNT

SEP 1 4 2005

DELPHI AUTOMOTIVE
Coopersville, Mich

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    44473
Date:   09/19/05

Phone :   (616) 538-2223       Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# 460005866

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | | 1140.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | | 57.0 | |
| DELC20 | CPS 592-1 LID, BLACK | | 57.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | | 352.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | | 8.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | | 8.0 | |
| DELC01 | CPS-089 MULTEC 1 BLACK TRAY | | 286.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

Phone :      (616) 538-2223          Fax :      (616) 534-4549

No:      44497
Date:      09/21/05

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# 460005866

Via:                                   FOB:

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 1080.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 54.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 54.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | 704.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | 16.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | 16.0 | |
| DELC03 | CPS 633-1 MULTEC 2 CLEAR TRAY | 60.0 | |
| DELC04 | CPS 633-2 MULTEC 2 BROWN PAD | 15.0 | |
| DELC28 | CPS829 CLEAR TRAY | 75.0 | |
| DELC04 | CPS 633-2 MULTEC 2 BROWN PAD | 18.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:     44212
Date:   09/02/05

Phone :     (616) 538-2223         Fax :     (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# CVBO1406

| Via: | | FOB: | | |
|------|--|------|--|--|

| Product Code | Description /Product PO# | Quantity | # of Skids |
|--------------|--------------------------|----------|------------|
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 420.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 21.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 21.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | 264.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | 6.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | 6.0 | |
| DELC02 | CPS539-1 MULTEC 2 BLACK TRAY | 400.0 | |

Shaun Hil
9-2-04

PVI INDUSTRIAL WASHING                    SHIPPER
2886 CLYDON SW
WYOMING, MI 49519
                                          No:    44527
                                          Date:   09/20/05
Phone :    (616) 538-2223       Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS                 PO# 460005866
999 RANDALL ST.
COOPERSVILLE MI  49404

| Via: | FOB: | | |
|------|------|------|------|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 1520.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 76.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 76.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | 440.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | 10.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | 10.0 | |
| DELC25 | CPS-194 CLEAR TRAY | 207.0 | |

S&TC Taylor

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:      44500
Date:    09/21/05

Phone :    (616) 538-2223        Fax :      (616) 534-4549

WABASH MAGNETICS
646 YOURMAN RD UNIT 2
CALEXICO CA  92231

PO# CVBO1406 FOR DELPHI COOPERSVI
SHIP CENTRAL
3RD PARTY BILL TO DELPHI NY

| Via: | FOB: | | |
|---|---|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC08 | CPS 076 GREEN TRAY-WABASH | 1080.0 | |
| DELC05 | CPS 020 BLACK TRAY | 791.0 | |

Driver's Signature Only Acknowledges Receipt of Freight

CENTRAL TRANSPORT   495-276834-9

SHIPPER LABEL

9/21/05

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

Phone :    (616) 538-2223       Fax :    (616) 534-4549

No:    44422
Date:    09/15/05

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# 460005866

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | | 1920.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | | 96.0 | |
| DELC20 | CPS 592-1 LID, BLACK | | 96.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | | 352.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | | 8.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | | 8.0 | |
| DELC13 | CPS 084 BLUE SCPI TRAY | | 153.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | | 2.0 | |
| DELC20 | CPS 592-1 LID, BLACK | | 2.0 | |
| DELC28 | CPS829 CLEAR TRAY | | 75.0 | |
| DELC04 | CPS 633-2 MULTEC 2 BROWN PAD | | 18.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:      44683
Date:    09/29/05

Phone :    (616) 538-2223          Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# 460005866

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | | Description /Product PO# | Quantity | # of Skids |
| DELC01 | | CPS-089 MULTEC 1 BLACK TRAY | 300.0 | |
| DELC13 | | CPS 084 BLUE SCPI TRAY | 112.0 | |
| DELC19-1 | | CPS591-1 BLACK SKID | 2.0 | |
| DELC20 | | CPS 592-1 LID, BLACK | 2.0 | |

*Roman A*

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

Phone :    (616) 538-2223        Fax :    (616) 534-4549

No:    44599
Date:    09/26/05

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# 460005866

| Via: | FOB: | | |
|---|---|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 912.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 67.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 67.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | 352.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | 8.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | 8.0 | |
| DELC12 | CPS 578 MULTEC 2 CLEAR INSERT | 1600.0 | |

S 2+C  Taylor

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   44580
Date:   09/26/05

Phone :   (616) 538-2223        Fax :   (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# 460005866

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELC12 | CPS 578 MULTEC 2 CLEAR INSERT | | 1200.0 | 3 |

RECEIVED
MAT'L SUBJECT TO COUNT

DELPHI AUTOMOTIVE
Coopersville, Mich.

DVV

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    44332
Date:    09/12/05

Phone :    (616) 538-2223          Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# 460005866

| Via: | | FOB: | | |
|---|---|---|---|---|

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| ELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 880.0 | |
| ELC19-1 | CPS591-1 BLACK SKID | 44.0 | |
| ELC20 | CPS 592-1 LID, BLACK | 44.0 | |
| ELC18 | RP6401 BROWN TRAY-MFI | 352.0 | |
| ELC19-2 | CPS 591-2 BROWN SKID | 8.0 | |
| ELC21 | CPS 791-2 LID, BROWN-MFI | 8.0 | |
| ELC12 | CPS 578 MULTEC 2 CLEAR INSERT | 800.0 | |

S 2 + C Taylo

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    44354
Date:   09/12/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# 460005866

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 1140.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 57.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 57.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | 352.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | 8.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | 8.0 | |
| DELC12 | CPS 578 MULTEC 2 CLEAR INSERT | 3200.0 | |

*73*

*Satc Taylor*

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

Phone :    (616) 538-2223         Fax :    (616) 534-4549

No:    44233
Date:    09/06/05

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# CVBO1406

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | | 480.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | | 24.0 | |
| DELC20 | CPS 592-1 LID, BLACK | | 24.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | | 440.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | | 10.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | | 10.0 | |
| DELC12 | CPS 578 MULTEC 2 CLEAR INSERT | | 800.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    44261
Date:    09/06/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# CVBO1406

| Via: | | FOB: | | |
|------|--|------|--|--|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | | 940.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | | 47.0 | |
| DELC20 | CPS 592-1 LID, BLACK | | 47.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | | 352.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | | 8.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | | 8.0 | |
| DELC12 | CPS 578 MULTEC 2 CLEAR INSERT | | 400.0 | |
| DELC01 | CPS-089 MULTEC 1 BLACK TRAY | | 200.0 | |
| DELC13 | CPS 084 BLUE SCPI TRAY | | 176.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | | 4.0 | |
| DELC20 | CPS 592-1 LID, BLACK | | 4.0 | |
| DELC28 | CPS829 CLEAR TRAY | | 75.0 | |
| DELC04 | CPS 633-2 MULTEC 2 BROWN PAD | | 18.0 | |

*Sha Hil*

9-7-05

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   44559
Date:   09/23/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE/COOPERSVILLE
SHIP TO SWOBODA INC.
4108 52ND ST AVE
KENTWOOD MI  49512

| Via: | | FOB: | | |
|------|--|------|--|--|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELC800 | CPS-800 BLUE TRAY | | 240.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | | 6.0 | |
| DELC20 | CPS 592-1 LID, BLACK | | 6.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

Phone :   (616) 538-2223        Fax :   (616) 534-4549

No:   44668
Date:   09/30/05

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# 460005866

| Via: | | FOB: | | |
|------|---|------|---|---|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | | 1280.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | | 80.0 | |
| DELC20 | CPS 592-1 LID, BLACK | | 80.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | | 440.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | | 10.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | | 10.0 | |

S&C Taylr

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   44489
Date:   09/20/05

Phone :   (616) 538-2223          Fax :     (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# 460005866

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | | Description /Product PO# | Quantity | # of Skids |
| DELC18 | | RP6401 BROWN TRAY-MFI | 176.0 | |
| DELC19-2 | | CPS 591-2 BROWN SKID | 4.0 | |
| DELC21 | | CPS 791-2 LID, BROWN-MFI | 4.0 | |

*Roman H* (signature)

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   44185
Date:   09/01/05

Phone :   (616) 538-2223          Fax :   (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# CVBO1406

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | | Description /Product PO# | Quantity | # of Skids |
| DELC11 | | CPS 537 MULTEC 2 INJECTOR TRAY | 1240.0 | |
| DELC19-1 | | CPS591-1 BLACK SKID | 62.0 | |
| DELC20 | | CPS 592-1 LID, BLACK | 62.0 | |
| DELC18 | | RP6401 BROWN TRAY-MFI | 264.0 | |
| DELC19-2 | | CPS 591-2 BROWN SKID | 6.0 | |
| DELC21 | | CPS 791-2 LID, BROWN-MFI | 6.0 | |

9-1-05

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   44284
Date:   09/07/05

Phone :   (616) 538-2223      Fax :   (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# CVBO1406

| Via: | FOB: | | |
|---|---|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 880.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 44.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 44.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | 352.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | 8.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | 8.0 | |

52 .

S 2 +C Tayl

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    44576
Date:    09/26/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# 460005866

| Via: | FOB: | | |
|------|------|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 896.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 56.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 56.0 | 6 6 |
| DELC18 | RP6401 BROWN TRAY-MFI | 440.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | 10.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | 10.0 | |

SIVC Taylor

PVI INDUSTRIAL WASHING                SHIPPER
2886 CLYDON SW
WYOMING, MI 49519
No:     44399
Date:   09/15/05

Phone :   (616) 538-2223        Fax :   (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.                          PO# 460005866
COOPERSVILLE MI  49404

| Via: | | FOB: | | |
|---|---|---|---|---|

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 960.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 48.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 48.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | 352.0 | 56 |
| DELC19-2 | CPS 591-2 BROWN SKID | 8.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | 8.0 | |

SLYC Taylor

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:     44449
Date:   09/19/05

Phone :     (616) 538-2223         Fax :     (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# 460005866

| Via: | | | FOB: | | |
|------|---|---|------|---|---|

| Product Code | Description /Product PO# | Quantity | # of Skids |
|--------------|--------------------------|----------|------------|
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 960.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 48.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 48.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | 352.0 | 56 |
| DELC19-2 | CPS 591-2 BROWN SKID | 8.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | 8.0 | |

5 & & C Taylor

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    44649
Date:    09/27/05

Phone :    (616) 538-2223          Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# 460005866

Via:                                FOB:

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | 896.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 56.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 56.0 | |
| DELC18 | RP6401 BROWN TRAY-MFI | 440.0 | |
| DELC19-2 | CPS 591-2 BROWN SKID | 10.0 | |
| DELC21 | CPS 791-2 LID, BROWN-MFI | 10.0 | |

S & C Taylor

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   44484
Date:   09/20/05

Phone :   (616) 538-2223       Fax :   (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# 460005866

| Via: | FOB: | | |
|---|---|---|---|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC18 | RP6401 BROWN TRAY-MFI | 176.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | 4.0 | |
| DELC20 | CPS 592-1 LID, BLACK | 4.0 | |

PVI INDUSTRIAL WASHING                SHIPPER
2886 CLYDON SW
WYOMING, MI 49519                No:    44346
Date:    09/12/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS                        PO# 460005866
999 RANDALL ST.
COOPERSVILLE MI  49404

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | | Description /Product PO# | Quantity | # of Skids |
| DELC11 | | CPS 537 MULTEC 2 INJECTOR TRAY | 120.0 | |
| DELC19-1 | | CPS591-1 BLACK SKID | 6.0 | |
| DELC20 | | CPS 592-1 LID, BLACK | 6.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

Phone :    (616) 538-2223          Fax :    (616) 534-4549

No:    44615
Date:    09/27/05

DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL ST.
COOPERSVILLE MI  49404

PO# 460005866

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELC11 | CPS 537 MULTEC 2 INJECTOR TRAY | | 96.0 | |
| DELC19-1 | CPS591-1 BLACK SKID | | 6.0 | |
| DELC20 | CPS 592-1 LID, BLACK | | 6.0 | |



PVI INDUSTRIAL COATING
2886 CLYDON SW
WYOMING, MI 49519

# INVOICE

Phone :   (616) 538-2223          Fax :   (616) 534-4549

| Date | 08/31/05 | Inv No | 41403 |
|---|---|---|---|
| Due Date | 09/30/05 | Page No | 1 |

DELPHI AUTOMOTIVE
PAUL SUHR
1000 LEXINGTON AVE.
PO BOX 1790
ROCHESTER NY  14692

Ship To/Remarks
PO#RPBO1147

| REFERENCE | TERMS | YOUR # | OUR # | SALES RE |
|---|---|---|---|---|
| | 0/ 0/ N30 | RPB01147 | AUGUST | PVI |

| DESCRIPTION / REFERENCE | UNIT MEASURE | QUANTITY | UNIT PRICE / ITEM DISCOUNT | EXTENDED AMOUNT |
|---|---|---|---|---|
| P/N S1183 AUSTRIA TRAY | EA | 1286.0 | 0.5500 | 707.30 |
| S1196  1/4 VLOMA TRAY | EA | 627.0 | 0.5500 | 344.85 |
| LABEL HOLDER REMOVAL | EA | 69.0 | 0.6500 | 44.85 |
| MULTEC TRAY REPAIR | EA | 246.0 | 1.6500 | 405.90 |

| | |
|---|---|
| SUB-TOTAL | 1502.90 |
| TAX | 0.00 |
| TOTAL | 1502.90 |
| NET TO PAY | 1502.90 |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    44075
Date:    08/24/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
BILL TO DELPHI NEW YORK
SHIP TO DELPHI COOPERSVILLE
COOPERSVILLE MI 49504

| Via: | | FOB: | | |
|------|--|------|--|--|
| Product Code | | Description /Product PO# | Quantity | # of Skids |
| DELC1183 | | P/N S1183 AUSTRIA TRAY | 594.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

Phone :   (616) 538-2223

Fax :   (616) 534-4549

No:   43916
Date:   08/16/05

DELPHI AUTOMOTIVE SYSTEMS
BILL TO DELPHI NEW YORK
SHIP TO DELPHI COOPERSVILLE
COOPERSVILLE MI 49504

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELC1183 | P/N S1183 AUSTRIA TRAY | | 326.0 | / |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    43824
Date:    08/08/05

Phone :    (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
BILL TO DELPHI NEW YORK
SHIP TO DELPHI COOPERSVILLE
COOPERSVILLE MI 49504

| Via: | FOB: | | |
|------|------|------|------|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELC1183 | P/N S1183 AUSTRIA TRAY | 366.0 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   43893
Date:   08/15/05

Phone :   (616) 538-2223          Fax :   (616) 534-4549

DELPHI AUTOMOTIVE
ATTN: DAN ERNST
1000 LEXINGTON AVE.
ROCHESTER NY  14606

ATTN: A.R.N PER PAUL SUHR
PO# RPBO1147

FOB:

| Product Code | Description /Product PO# | Quantity | # of Skids |
|---|---|---|---|
|  | S1196 1/4 VLOMA TRAY | 627.0 | 55 |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

# INVOICE

Phone :    (616) 538-2223        Fax :    (616) 534-4549

| | | | |
|---|---|---|---|
| Date | 09/30/05 | Inv No | 41809 |
| Due Date | 10/30/05 | Page No | 1 |

DELPHI AUTOMOTIVE
PAUL SUHR
1000 LEXINGTON AVE.
PO BOX 1790
ROCHESTER NY  14692

Ship To/Remarks
PO#RPBO1147

| REFERENCE | TERMS | YOUR # | OUR # | SALES RE |
|---|---|---|---|---|
| | 0/ 0/ N30 | RPB01147 | SEPTEMBER | PVI |

| DESCRIPTION / REFERENCE | UNIT MEASURE | QUANTITY | UNIT PRICE / ITEM DISCOUNT | EXTENDED AMOUNT |
|---|---|---|---|---|
| P/N S1183 AUSTRIA TRAY | EA | 264.0 | 0.5500 | 145.20 |
| S-2065 1/4 BROWN TRAY | EA | 1212.0 | 0.4800 | 581.76 |
| SUB PALLETS | EA | 88.0 | 0.4800 | 42.24 |
| CPS 785 | EA | 4023.0 | 0.2000 | 804.60 |
| S1196  1/4 VLOMA TRAY | EA | 1034.0 | 0.5500 | 568.70 |
| LOMA TRAY | EA | 960.0 | 0.9500 | 912.00 |
| 45 X 48 PALLET/COVER | EA | 172.0 | 0.9500 | 163.40 |
| MULTEC TRAY REPAIR | EA | 420.0 | 1.6500 | 693.00 |
| LABEL HOLDER REMOVAL | EA | 292.0 | 0.6500 | 189.80 |
| 8 RIVET SUPPORT TO CPS591 | EA | 3.0 | 5.0000 | 15.00 |

| | |
|---|---|
| SUB-TOTAL | 4115.70 |
| TAX | 0.00 |
| TOTAL | 4115.70 |
| NET TO PAY | 4115.70 |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:     44285
Date:   09/07/05

Phone :     (616) 538-2223          Fax :     (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
BILL TO DELPHI NEW YORK
SHIP TO DELPHI COOPERSVILLE
COOPERSVILLE MI 49504

| Via: | | FOB: | | |
|------|--|------|--|--|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELC1183 | P/N S1183 AUSTRIA TRAY | | 264.0 | ) |

S L + C
Taylor

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

Phone :   (616) 538-2223        Fax :   (616) 534-4549

No:   44472
Date:   09/19/05

DELPHI AUTOMOTIVE
ATTN: DAN ERNST
1000 LEXINGTON AVE.
ROCHESTER NY  14606

ATTN: A.R.N PER PAUL SUHR
PO# RPBO1147

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | | Description /Product PO# | Quantity | # of Skids |
| DELN59 | S-2065 | 1/4 BROWN TRAY | 352.0 | 5 |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:     44186
Date:   09/01/05

Phone :     (616) 538-2223        Fax :     (616) 534-4549

DELPHI AUTOMOTIVE
ATTN: DAN ERNST
1000 LEXINGTON AVE.
ROCHESTER NY  14606

ATTN: A.R.N PER PAUL SUHR
PO# RPBO1147

| Via: | | FOB: | | |
|------|--|------|--|--|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELN59 1 | S-2065   1/4 BROWN TRAY SUB PALLETS | | 860.0 88.0 | 48 48 |

Shaw Gil
9-1-05

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   44377
Date:   09/14/05

Phone :   (616) 538-2223          Fax :   (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
SHIP TO WYCO CHROMIUM
670 WATERBURY RD
THOMASTON CT  06787

*800lbs*

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | | Description /Product PO# | Quantity | # of Skids |
| DELN12 | CPS 785 | | 2450.0 | 2 |

3rd Party Bill

Delphi
997 Randall Rd
Coopersville, MI   49404

Paul Paula

# 1632

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   44427
Date:   09/15/05

Phone :   (616) 538-2223        Fax :   (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
SHIP TO WYCO CHROMIUM
670 WATERBURY RD
THOMASTON CT  06787

*Central*

*200lbs*

| Via: | FOB: | | |
|------|------|------|------|
| Product Code | Description /Product PO# | Quantity | # of Skids |
| DELN12 | CPS 785 | 842.0 | *1* |

Driver's Signature Only Acknowledges Receipt of Freight

**495-276779-6**

CENTRAL TRANSPORT        SHIPPER LABEL

*3rd Party Bill*
*Delphi*
*999 Randall Rd*
*Coopersville, MI  49404*

*9/16/05*

*49509.83*

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:    44239
Date:    09/06/05

Phone :    (616) 538-2223          Fax :    (616) 534-4549

DELPHI AUTOMOTIVE SYSTEMS
SHIP TO WYCO CHROMIUM
670 WATERBURY RD
THOMASTON CT  06787

*Fed Ex #*
*102836421*

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | | Description /Product PO# | Quantity | # of Skids |
| DELN12 | CPS 785 | | 731.0 | 1 |

*Bill Third Party*
*Delphi Automotive*
*999 Randall*
*Coopersville, MI   49404*

*200 lbs.*

*SA        9-6-05*

*SRR3*

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:   44528
Date:   09/20/05

Phone :   (616) 538-2223        Fax :   (616) 534-4549

DELPHI AUTOMOTIVE
ATTN: DAN ERNST
1000 LEXINGTON AVE.
ROCHESTER NY  14606

ATTN: A.R.N PER PAUL SUHR
PO# RPBO1147

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | | Description /Product PO# | Quantity | # of Skids |
| DELN11 | S1196 | 1/4 LOMA TRAY | 1034.0 | |

S 2+C Taylo

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

Phone :    (616) 538-2223        Fax :    (616) 534-4549

No:      44575
Date:    09/26/05

DELPHI AUTOMOTIVE
ATTN: DAN ERNST
1000 LEXINGTON AVE.
ROCHESTER NY  14606

ATTN: A.R.N PER PAUL SUHR
PO# RPBO1147

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELN60 | LOMA TRAY | | 240.0 | |
| DELN61 | 45 X 48 PALLET/COVER | | 48.0 | |

SL & C Taylor

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

Phone :    (616) 538-2223        Fax :     (616) 534-4549

No:    44566
Date:    09/23/05

DELPHI AUTOMOTIVE
ATTN: DAN ERNST
1000 LEXINGTON AVE.
ROCHESTER NY 14606

ATTN: A.R.N PER PAUL SUHR
PO# RPBO1147

| Via: | | FOB: | | |
|------|--|------|--|--|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELN60 | LOMA TRAY | | 220.0 .95 | |
| DELN61 | 45 X 48 PALLET/COVER | | 44.0 .75  22 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

No:     44552
Date:   09/23/05

Phone :   (616) 538-2223        Fax :    (616) 534-4549

DELPHI AUTOMOTIVE
ATTN: DAN ERNST
1000 LEXINGTON AVE.
ROCHESTER NY  14606

ATTN: A.R.N PER PAUL SUHR
PO# RPBO1147

| Via: | | FOB: | | |
|------|--|------|--|--|
| Product Code | Description /Product PO# | Quantity | # of Skids | |
| DELN60 | LOMA TRAY | 200.0 | .95 | |
| DELN61 | 45 X 48 PALLET/COVER | 20.0 | .95 | |

PVI INDUSTRIAL WASHING
2886 CLYDON SW
WYOMING, MI 49519

SHIPPER

Phone :    (616) 538-2223          Fax :    (616) 534-4549

No:    44600
Date:    09/26/05

DELPHI AUTOMOTIVE
ATTN: DAN ERNST
1000 LEXINGTON AVE.
ROCHESTER NY  14606

ATTN: A.R.N PER PAUL SUHR
PO# RPBO1147

| Via: | | FOB: | | |
|---|---|---|---|---|
| Product Code | Description /Product PO# | | Quantity | # of Skids |
| DELN60 | LOMA TRAY | | 300.0 | |
| DELN61 | 45 X 48 PALLET/COVER | | 60.0 | 3 |

S L & C Taylor