In re Delphi Corporation, et al.

Tenth Omnibus Claims Objection

### EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 3953<br>**Date Filed:** 05/01/2006<br>**Creditor's Name and Address:**<br>ADVANCED ELECTROMAGNETICS<br>PO BOX 711719<br>SANTEE, CA 92072-1719<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $29,450.00<br>Total: $29,450.00 | **Claim Number:** 16482<br>**Date Filed:** 01/12/2007<br>**Creditor's Name and Address:**<br>ADVANCED ELECTROMAGNETICS<br>PO BOX 711719<br>SANTEE, CA 92072-1719<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $29,450.00<br>Total: $29,450.00 |
| **Claim Number:** 16505<br>**Date Filed:** 02/02/2007<br>**Creditor's Name and Address:**<br>ADVENT TOOL & MOLD INC<br>999 RIDGEWAY AVE<br>ROCHESTER, NY 14615<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $127,102.34<br>Total: $127,102.34 | **Claim Number:** 123<br>**Date Filed:** 10/25/2005<br>**Creditor's Name and Address:**<br>ADVENT TOOL & MOLD INC<br>999 RIDGEWAY AVE<br>ROCHESTER, NY 14615<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $127,102.34<br>Total: $127,102.34 |
| **Claim Number:** 4188<br>**Date Filed:** 05/01/2006<br>**Creditor's Name and Address:**<br>ALLEN COUNTY TREASURER<br>ONE EAST MAIN ST ROOM 100<br>FORT WAYNE, IN 46801-2540<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $23,264.88<br>Administrative:<br>Unsecured:<br>Total: $23,264.88 | **Claim Number:** 16493<br>**Date Filed:** 01/22/2007<br>**Creditor's Name and Address:**<br>ALLEN COUNTY IN TREASURER<br>TREASURER OF ALLEN COUNTY<br>ONE E MAIN ST RM 100<br>FORT WAYNE, IN 46802<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $18,144.44<br>Administrative:<br>Unsecured:<br>Total: $18,144.44 |
| **Claim Number:** 3373<br>**Date Filed:** 04/28/2006<br>**Creditor's Name and Address:**<br>AMPLIFIER RESEARCH CORP<br>160 SCHOOL HOUSE RD<br>SOUDERTON, PA 18964-9990<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,510.00<br>Total: $30,510.00 | **Claim Number:** 16516<br>**Date Filed:** 02/07/2007<br>**Creditor's Name and Address:**<br>AMPLIFIER RESEARCH CORP<br>160 SCHOOL HOUSE RD<br>SOUDERTON, PA 18964-9990<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,510.00<br>Total: $30,510.00 |
| **Claim Number:** 2278<br>**Date Filed:** 03/13/2006<br>**Creditor's Name and Address:**<br>ASM CAPITAL AS ASSIGNEE FOR<br>KICKHAEFER MANUFACTURING COMPANY<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $532,692.25<br>Total: $532,692.25 | **Claim Number:** 15781<br>**Date Filed:** 08/01/2006<br>**Creditor's Name and Address:**<br>ASM CAPITAL AS ASSIGNEE FOR KICKHAEFER<br>MANUFACTURING COMPANY<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $552,858.63<br>Total: $552,858.63 |

In re Delphi Corporation, et al.

**Tenth Omnibus Claims Objection**

### EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11607<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>BAKLE MARY<br>BY RICHARD O MILSTER P35431<br>C O LAMBERT LESER ISACKSON COOK & G<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 11448<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>BAKLE MARY<br>BY RICHARD O MILSTER P35431<br>C O LAMBERT LESER ISACKSON COOK & G<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 6123<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:<br>BEARING SERVICE CO<br>1317 COMMERCE DR NW<br>DECATUR, AL 35601<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,755.08<br>Total: $11,755.08 | Claim Number: 16508<br>Date Filed: 02/05/2007<br>Creditor's Name and Address:<br>BEARING SERVICE CO<br>1317 COMMERCE DR NW<br>DECATUR, AL 35603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,755.08<br>Total: $11,755.08 |
| Claim Number: 13360<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>BENTLEY DELORES<br>3280 HASSLER LAKE RD<br>LAPEER, MI 48446<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13361<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>BENTLEY DOLORES<br>3280 HASLER LAKE RD<br>LAPEER, MI 48446-9729<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13358<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>BLANKENSHIP DONNA<br>8075 DAVID ST<br>MONTROSE, MI 48457<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13359<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>BLANKENSHIP DONNA<br>8075 DONNA STREET<br>MONTROSE, MI 48457<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13356<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>BLONDIN MARY RITA<br>6389 LAURA LN<br>FLINT, MI 48507-4629<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13357<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>BLONDIN MARY RITA<br>6389 LAURA LN<br>FLINT, MI 48507-4629<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.

**Tenth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13354<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BOSTWICK DONALD M<br>3215 SHADY OAK DR<br>COLUMBIAVILLE, MI 48421-9308<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13355<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BOSTWICK DONALD M<br>3215 SHADY OAK DR<br>COLUMBIAVILLE, MI 48421-9308<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13352<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BRADY DUANE<br>3240 STONEGATE DRIVE<br>FLINT, MI 48507<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13353<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BRADY DUANE<br>3240 STONEGATE DRIVE<br>FLINT, MI 48507<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13350<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BRIDGES BOBBY J<br>13025 VIRGINIA COURT<br>MONTROSE, MI 48457-0000<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13351<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BRIDGES BOBBY J<br>13025 VIRGINIA COURT<br>MONTROSE, MI 48457<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13348<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BROWN LIGGINS GERALDINE<br>555 LAKESHORE CIRCLE NO 204<br>AUBURN HILLS, MI 48326<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13349<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BROWN LIGGINS GERALDINE<br>555 LAKESHORE CIRCLE NO 204<br>AUBURN HILLS, CA 78326<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13346<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BURGETT MICHAEL<br>3438 E MT MORRIS APT 1<br>MT MORRIS, MI 48458<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13347<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BURGETT MICHAEL<br>3438 E MT MORRIS APT 1<br>MT MORRIS, MI 48458<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.                                                                                    **Tenth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10974<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>BURNS GRANT L<br>616 S TRUMBULL RD<br>BAY CITY, MI 48708-9616<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 10973<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>BURNS GRANT L<br>616 S TRUMBULL RD<br>BAY CITY, MI 48708-9616<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 16266<br>Date Filed: 08/25/2006<br>Creditor's Name and Address:<br><br>CALVARY DESIGN TEAM INC DBA CALVARY<br>AUTOMATION SYSTEMS<br>45 HENDRIX RD<br>WEST HENRIETTA, NY 14586<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $113,031.34<br>Total: $113,031.34 | Claim Number: 4298<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>CALVARY DESIGN TEAM INC<br>CALVARY AUTOMATION<br>45 HENDRIX RD<br>WEST HENRIETTA, NY 14586<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $108,481.34<br>Total: $108,481.34 |
| Claim Number: 7915<br>Date Filed: 06/13/2006<br>Creditor's Name and Address:<br><br>CAMERON COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $137,939.57<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $137,939.57 | Claim Number: 14187<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>CAMERON COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $199,010.90<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $199,010.90 |
| Claim Number: 13343<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CATRELL COREY<br>1153 W ROLDAN STREET<br>FLINT, MI 48507<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13342<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CATRELL COREY<br>1153 W ROLDAN STREET<br>FLINT, MI 48507<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14765<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>CLAY BARBARA<br>6222 EASTNOLL<br>GRAND BLANC, MI 48439<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14764<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CLAY BARBARA<br>6222 EASTNOLL<br>GRAND BLANC, MI 48439<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 90    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/24/2005<br>Creditor's Name and Address:<br>COFACE NORTH AMERICA INC AS AGENT FOR<br>HELLERMANN TYTON CORPORATION<br>COFACE NORTH AMERICA INC<br>PO BOX 2102<br>CRANBURY, NJ 08512<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $33,512.90<br>Total: $33,512.90 | Claim Number: 5395    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/09/2006<br>Creditor's Name and Address:<br>COFACE NORTH AMERICA INC AS AGENT FOR<br>HELLERMANN TYTON CORPORATION<br>COFACE NORTH AMERICA INC<br>PO BOX 2102<br>CRANBURY, NJ 08512<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,531.46<br>Total: $8,531.46 |
| Claim Number: 16517    Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>APPLIED DATA SYSTEMS INC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $147,550.00<br>Total: $147,550.00 | Claim Number: 349    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/04/2005<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $147,550.00<br>Total: $147,550.00 |
| Claim Number: 13336    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>COOLEY LAWRENCE<br>3316 IROQUOIS AVE<br>FLINT, MI 48505<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13337    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>COOLEY LAWRENCE<br>3316 IROQUOIS AVE<br>FLINT, MI 48505<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13181    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>DAIGLE CHERIE<br>4323 WEBSTER RD<br>FLUSHING, MI 48433-9054<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13182    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>DAIGLE CHERIE<br>4323 WEBSTER RD<br>FLUSHING, MI 48433-9054<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 10835    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>DASHKOVITZ DENNIS<br>9301 BUCK RD<br>FREELAND, MI 48623-0000<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | Claim Number: 10836    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>DASHKOVITZ DENNIS<br>9301 BUCK RD<br>FREELAND, MI 48623-0000<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 |

In re Delphi Corporation, et al.                                                                    Tenth Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 16102 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 16103 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 08/09/2006 | | Date Filed: 08/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| DESIGN PATTERN WORKS | Priority | DESIGN PATTERN WORKS INC | Priority |
| 376 REGENCY RIDGE DR | Administrative: | 376 REGENCY RIDGE DR | Administrative: |
| CENTERVILLE, OH 45459 | Unsecured: $34,500.00 | CENTERVILLE, OH 45459 | Unsecured: $34,500.00 |
| | Total: $34,500.00 | | Total: $34,500.00 |

| | | | |
|---|---|---|---|
| Claim Number: 16529 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2372 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/07/2007 | | Date Filed: 03/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| DOBSON INDUSTRIAL INC | Priority | DOBSON INDUSTRIAL INC | Priority |
| 3660 N EUCLID AVE | Administrative: | 3660 N EUCLID AVE | Administrative: |
| BAY CITY, MI 48706 | Unsecured: $718.00 | BAY CITY, MI 48706 | Unsecured: $718.00 |
| | Total: $718.00 | | Total: $718.00 |

| | | | |
|---|---|---|---|
| Claim Number: 16531 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2374 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/07/2007 | | Date Filed: 03/22/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| DOBSON INDUSTRIAL INC | Priority | DOBSON INDUSTRIAL INC | Priority |
| 3660 N EUCLID AVE | Administrative: | 3660 N EUCLID AVE | Administrative: |
| BAY CITY, MI 48706 | Unsecured: $350.00 | BAY CITY, MI 48706 | Unsecured: $350.00 |
| | Total: $350.00 | | Total: $350.00 |

| | | | |
|---|---|---|---|
| Claim Number: 16522 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2370 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/07/2007 | | Date Filed: 03/22/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| DOBSON INDUSTRIAL INC | Priority | DOBSON INDUSTRIAL INC | Priority |
| 3660 N EUCLID AVE | Administrative: | 3660 N EUCLID AVE | Administrative: |
| BAY CITY, MI 48706 | Unsecured: $8,160.00 | BAY CITY, MI 48706 | Unsecured: $8,160.00 |
| | Total: $8,160.00 | | Total: $8,160.00 |

| | | | |
|---|---|---|---|
| Claim Number: 16526 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2368 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/07/2007 | | Date Filed: 03/22/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| DOBSON INDUSTRIAL INC | Priority | DOBSON INDUSTRIAL INC | Priority |
| 3660 N EUCLID AVE | Administrative: | 3660 N EUCLID AVE | Administrative: |
| BAY CITY, MI 48706 | Unsecured: $8,233.00 | BAY CITY, MI 48706 | Unsecured: $8,233.00 |
| | Total: $8,233.00 | | Total: $8,233.00 |

In re Delphi Corporation, et al.

Tenth Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 16519<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$2,930.00<br>$2,930.00 | Claim Number: 2362<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br><br>$2,930.00<br>$2,930.00 |
| Claim Number: 16518<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$350.00<br>$350.00 | Claim Number: 2361<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br><br>$350.00<br>$350.00 |
| Claim Number: 16520<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$950.00<br>$950.00 | Claim Number: 2363<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br><br>$950.00<br>$950.00 |
| Claim Number: 16528<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$718.00<br>$718.00 | Claim Number: 2371<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br><br>$718.00<br>$718.00 |
| Claim Number: 16523<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$930.41<br>$930.41 | Claim Number: 2365<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br><br>$930.41<br>$930.41 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 16532<br>**Date Filed:** 02/07/2007<br>**Creditor's Name and Address:**<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706<br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,053.00<br>Total: $1,053.00 | **Claim Number:** 2375<br>**Date Filed:** 03/22/2006<br>**Creditor's Name and Address:**<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706<br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,053.00<br>Total: $1,053.00 |
| **Claim Number:** 16530<br>**Date Filed:** 02/02/2007<br>**Creditor's Name and Address:**<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706<br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $698.00<br>Total: $698.00 | **Claim Number:** 2373<br>**Date Filed:** 03/22/2006<br>**Creditor's Name and Address:**<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706<br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $698.00<br>Total: $698.00 |
| **Claim Number:** 16527<br>**Date Filed:** 02/07/2007<br>**Creditor's Name and Address:**<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706<br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $718.00<br>Total: $718.00 | **Claim Number:** 2369<br>**Date Filed:** 03/22/2006<br>**Creditor's Name and Address:**<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706<br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $718.00<br>Total: $718.00 |
| **Claim Number:** 16524<br>**Date Filed:** 02/07/2007<br>**Creditor's Name and Address:**<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706<br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $718.00<br>Total: $718.00 | **Claim Number:** 2366<br>**Date Filed:** 03/22/2006<br>**Creditor's Name and Address:**<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706<br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $718.00<br>Total: $718.00 |
| **Claim Number:** 16533<br>**Date Filed:** 02/07/2007<br>**Creditor's Name and Address:**<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706<br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,097.00<br>Total: $1,097.00 | **Claim Number:** 2376<br>**Date Filed:** 03/22/2006<br>**Creditor's Name and Address:**<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706<br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,097.00<br>Total: $1,097.00 |

In re Delphi Corporation, et al.    **Tenth Omnibus Claims Objection**

### EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 16521 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2364 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/07/2007 | | Date Filed: 03/22/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| DOBSON INDUSTRIAL INC | Administrative: | DOBSON INDUSTRIAL INC | Administrative: |
| 3660 N EUCLID AVE | | 3660 N EUCLID AVE | |
| BAY CITY, MI 48706 | Unsecured: $278.75 | BAY CITY, MI 48706 | Unsecured: $278.75 |
| | Total: $278.75 | | Total: $278.75 |

| | | | |
|---|---|---|---|
| Claim Number: 16525 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2367 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/07/2007 | | Date Filed: 03/22/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| DOBSON INDUSTRIAL INC | Administrative: | DOBSON INDUSTRIAL INC | Administrative: |
| 3660 N EUCLID AVE | | 3660 N EUCLID AVE | |
| BAY CITY, MI 48706 | Unsecured: $15,139.00 | BAY CITY, MI 48706 | Unsecured: $15,139.00 |
| | Total: $15,139.00 | | Total: $15,139.00 |

| | | | |
|---|---|---|---|
| Claim Number: 16428 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12083 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| DONNA L WILSON BY AND THROUGH HER | Administrative: | THOMAS C WIMSATT | Administrative: |
| ATTORNEY THOMAS C WIMSATT | | PO BOX 281 | |
| 715 COURT ST | Unsecured: $250,000.00 | FRANKENMUTH, MI 48734 | Unsecured: $250,000.00 |
| SAGINAW, MI 48602 | Total: $250,000.00 | | Total: $250,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1196 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14670 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/19/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| EISSMANN AUTOMOTIVE NA SIERRA | Administrative: | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Administrative: |
| LIQUIDITY FUND | | EISSMANN GROUP AUTOMOTIVE ASSIGNOR | |
| 2699 WHITE RD STE 255 | Unsecured: $16,977.50 | 2699 WHITE RD STE 255 | Unsecured: $16,997.50 |
| IRVINE, CA 92614 | Total: $16,977.50 | IRVINE, CA 92614 | Total: $16,997.50 |

| | | | |
|---|---|---|---|
| Claim Number: 13179 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13178 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ERVIN EDWARD L | Administrative: | ERVIN EDWARD L | Administrative: |
| 2211 E BUDER AVE | | 2211 E BUDER AVE | |
| BURTON, MI 48529-1735 | Unsecured: $0.00 | BURTON, MI 48529-1735 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 2659<br>**Date Filed:** 04/17/2006<br>**Creditor's Name and Address:**<br>FBF INC<br>1400 LIBERTY RIDGE DR STE 103<br>WAYNE, PA 19087<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $36,622.73<br>Total: $36,622.73 | **Claim Number:** 16534<br>**Date Filed:** 02/09/2007<br>**Creditor's Name and Address:**<br>FBF INC SUCCESSOR IN INTEREST TO FBF INDUSTRIES INC<br>1400 LIBERTY RIDGE DR STE 103<br>WAYNE, PA 19087<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $36,622.73<br>Total: $36,622.73 |
| **Claim Number:** 14769<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FISHER NANCY<br>221 W STOCKDALE STREET<br>FLINT, MI 48503<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 14768<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FISHER NANCY<br>221 W STOCKDALE STREET<br>FLINT, MI 48503<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 13177<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br>FLAGG SONIA<br>G3237 ARLENE DR<br>FLINT, MI 48504<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 13176<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br>FLAGG SONIA<br>G3237 ARLENE DR<br>FLINT, MI 48504<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 13174<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br>FORD PAMELA<br>291 N MAPLELEAF RD<br>LAPEER, MI 48446-8003<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 13175<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br>FORD PAMELA<br>291 N MAPLELEAF RD<br>LAPEER, MI 48446-8003<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 2263<br>**Date Filed:** 03/10/2006<br>**Creditor's Name and Address:**<br>FRANKLIN COUNTY OHIO TREASURER<br>373 S HIGH ST 17TH FL<br>COLUMBUS, OH 43215<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured: $130,232.13<br>Priority $13,023.21<br>Administrative:<br>Unsecured:<br>Total: $143,255.34 | **Claim Number:** 15808<br>**Date Filed:** 08/03/2006<br>**Creditor's Name and Address:**<br>FRANKLIN COUNTY OHIO TREASURER<br>373 S HIGH ST 17TH FL<br>COLUMBUS, OH 43215<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured: $300,836.22<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $300,836.22 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14771<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FRASIER THOMAS<br>2141 S OAK RD<br>DAVISON, MI 48423-9105 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14770<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FRASIER THOMAS<br>2141 S OAK RD<br>DAVISON, MI 48423-9105 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14773<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FULLER JOYCE<br>5232 COUNTRY WOODS LN<br>GRAND BLANC, MI 48439 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14772<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FULLER JOYCE<br>5232 COUNTRY WOODS LN<br>GRAND BLANC, MI 48439 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14038<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>FULLER RODNEY C<br>17110 FISH LAKE RD<br>HOLLY, MI 48442-8336 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13172<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>FULLER RODNEY C<br>17110 FISH LAKE RD<br>HOLLY, MI 48442-8336 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 664<br>Date Filed: 11/18/2005<br>Creditor's Name and Address:<br><br>GE EQUIPMENT MANAGEMENT SERVICES<br>TRANSPORT INTERNATIONAL POOL INC<br>DILWORTH PAXSON LLP<br>LIBERTY VIEW STE 700<br>457 HADDONFIELD RD<br>CHERRY HILL, NJ 08054 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $256.65<br>Total: $256.65 | Claim Number: 9829<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>GE CAPITAL MODULAR SPACE<br>530 E SWEDESFORD RD<br>WAYNE, PA 19087 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $4,616.56<br>Total: $4,616.56 |
| Claim Number: 14037<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GIRARD LAWRENCE<br>1601 MORGAN RD<br>CLIO, MI 48420 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13170<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GIRARD LAWRENCE<br>1601 MORGAN RD<br>CLIO, MI 48420 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.

Tenth Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13168 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 13169 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDEN ALBERT P | Administrative: | | GOLDEN ALBERT P | Administrative: | |
| 7364 CRYSTAL LAKE DR APT 12 | Unsecured: | $0.00 | 7364 CRYSTAL LAKE DR APT 12 | Unsecured: | $0.00 |
| SWARTZ CREEK, MI 48473-8946 | | | SWARTZ CREEK, MI 48473-8946 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 13167 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 13166 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOODRICH SUZANNE | Administrative: | | GOODRICH SUZANNE | Administrative: | |
| 5414 E MAPLE AVE | Unsecured: | $0.00 | 5414 E MAPLE AVE | Unsecured: | $0.00 |
| GRAND BLANC, MI 48439-9121 | | | GRAND BLANC, MI 48439-9121 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 13165 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 13164 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GRAHAM MARY F | Administrative: | | GRAHAM MARY F | Administrative: | |
| 103 ALABAMA AVE | Unsecured: | $0.00 | 103 ALABAMA AVE | Unsecured: | $0.00 |
| FERRIDAY, LA 71334-3228 | | | FERRIDAY, LA 71334-3228 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 13162 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 13163 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GRAI JAMES | Administrative: | | GRAI JAMES | Administrative: | |
| 305 SCHILLMAN PL | Unsecured: | $0.00 | 305 SCHILLMAN PL | Unsecured: | $0.00 |
| FLUSHING, MI 48433-1012 | | | FLUSHING, MI 48433-1012 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 14775 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14774 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GUZMAN LUIS | Administrative: | | GUZMAN LUIS | Administrative: | |
| 4520 ANN STREET | Unsecured: | $0.00 | 4520 ANN STREET | Unsecured: | $0.00 |
| LUNA PIER, MI 48157 | | | LUNA PIER, MI 48157 | | |
| | Total: | $0.00 | | Total: | $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13160<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HALL GARLET<br>809 DARBY AVE<br>KINSTON, NC 28504<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13161<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HALL GARLET<br>809 DARBY AVE<br>KINSTON, NC 28504<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 9465<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>HARCO INDUSTRIES<br>PO BOX 335<br>ENGLEWOOD, OH 45322<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,159,480.20<br>Total: $1,159,480.20 | Claim Number: 16497<br>Date Filed: 01/23/2007<br>Creditor's Name and Address:<br><br>HARCO INDUSTRIES INC<br>PO BOX 335<br>ENGLEWOOD, OH 45322<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $606,089.00<br>Total: $606,089.00 |
| Claim Number: 13158<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HEMPHILL DEBORAH<br>2820 WINONA ST<br>FLINT, MI 48504<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13159<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HEMPHILL DEBORAH<br>2820 WINONA ST<br>FLINT, MI 48504<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 15965<br>Date Filed: 08/01/2006<br>Creditor's Name and Address:<br><br>HERITAGE ENVIRONMENTAL SERVICES LLC<br>BINGHAM MCHALEY LLP<br>10 W MARKET ST<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $426,433.36<br>Total: $426,433.36 | Claim Number: 15962<br>Date Filed: 08/01/2006<br>Creditor's Name and Address:<br><br>HERITAGE ENVIRONMENTAL SERVICES LLC<br>BINGHAM MCHALEY LLP<br>10 W MARKET ST<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $426,433.36<br>Total: $426,433.36 |
| Claim Number: 13156<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HOLLEY ESTELLE<br>1134 E MARENGO AVE<br>FLINT, MI 48505<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13157<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HOLLEY ESTELLE<br>1134 E MARENGO AVE<br>FLINT, MI 48505<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.

Tenth Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13154 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HOLLIMAN CHARLES<br>2730 ALPHA WAY<br>FLINT, MI 48506<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13155 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HOLLIMAN CHARLES<br>2730 ALPHA WAY<br>FLINT, MI 48506<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13153 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HORTON BARBARA<br>1418 W HOME AVE<br>FLINT, MI 48505<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13152 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HORTON BARBARA<br>1418 W HOME AVE<br>FLINT, MI 48505<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13151 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HOWKO BETHANY<br>2526 S STATE RD<br>DAVISON, MI 48423-8601<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13150 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HOWKO BETHANY<br>2526 S STATE RD<br>DAVISON, MI 48423-8601<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13149 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HUBBARD LOIS E<br>14950 GULF BLVD<br>UNIT 1206<br>MADEIRA BEACH, FL 33708-2062<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13148 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HUBBARD LOIS E<br>14950 GULF BLVD<br>UNIT 1206<br>MADEIRA BEACH, FL 33708-2062<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 15592 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HYUNDAI MOTOR AMERICA<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 15589 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HYUNDAI MOTOR AMERICA<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.

Tenth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15587<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HYUNDAI MOTOR COMPANY<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 15585<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HYUNDAI MOTOR COMPANY<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 10887<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>INDUSTRIAL DEVELOPMENT BOARD OF THE<br>CITY OF TUSCALOOSA<br>PO BOX 1939<br>TUSCALOOSA, AL 35403<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,970.51<br>Total: $6,970.51 | Claim Number: 10888<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>INDUSTRIAL DEVELOPMENT BOARD CITY OF<br>TUSCALOOSA AL<br>DAVIDSON WIGGINS CROWDER<br>PO BOX 1939<br>TUSCALOOSA, AL 35401<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,970.51<br>Total: $6,970.51 |
| Claim Number: 6008<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:<br><br>JOHN CHEESEMAN TRUCK<br>2200 STATE ROUTE 119<br>FORT RECOVERY, OH 45846<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,787.21<br>Total: $3,787.21 | Claim Number: 15942<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>CHEESEMAN<br>2200 STATE ROUTE 119<br>FT RECOVERY, OH 45846<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $3,392.30<br>Administrative:<br>Unsecured:<br>Total: $3,392.30 |
| Claim Number: 15613<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>JOSE C ALFARO AND MARTHA ALFARO<br>1301 OAK ST<br>HAYS, KS 67601<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,500,000.00<br>Total: $1,500,000.00 | Claim Number: 16471<br>Date Filed: 01/04/2007<br>Creditor's Name and Address:<br><br>JOSE C ALFARO AND MARTHA ALFARO<br>1301 OAK ST<br>HAYS, KS 67601<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $500,000.00<br>Total: $500,000.00 |
| Claim Number: 1482<br>Date Filed: 01/09/2006<br>Creditor's Name and Address:<br><br>LATHROP GAGE<br>2345 GRAND BLVD<br>KANSAS CITY, MO 64108-2612<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,892.37<br>Total: $1,892.37 | Claim Number: 1484<br>Date Filed: 01/09/2006<br>Creditor's Name and Address:<br><br>LATHROP GAGE<br>2345 GRAND BLVD<br>KANSAS CITY, MO 64108-2612<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,892.37<br>Total: $1,892.37 |

In re Delphi Corporation, et al.

Tenth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 16261 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16262 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 08/09/2006 | | Date Filed: 08/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOGAN EATHA JEAN | Priority: $0.00 | LOGAN EARTHA | Priority: $0.00 |
| 2121 CANNIFF ST | Administrative: | 2121 CANNIFF ST | Administrative: |
| FLINT, MI 48504 | Unsecured: $0.00 | FLINT, MI 48504-2009 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 15952 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16262 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 08/09/2006 | | Date Filed: 08/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOGAN EATHA JEAN | Priority: $0.00 | LOGAN EARTHA | Priority: $0.00 |
| CHG VEND CTGY 12 29 04 CP | Administrative: | 2121 CANNIFF ST | Administrative: |
| 2121 CANNIFF ST | Unsecured: $0.00 | FLINT, MI 48504-2009 | Unsecured: $0.00 |
| FLINT, MI 48504 | Total: $0.00 | | Total: $0.00 |
| Claim Number: 10816 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16258 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/25/2006 | | Date Filed: 08/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LON A OFFENBACHER | Priority: $0.00 | OFFENBACHER LON | Priority: $0.00 |
| 538 SPRINGVIEW DR | Administrative: | 538 SPRINGVIEW DR | Administrative: |
| ROCHESTER, MI 48307-6069 | Unsecured: $0.00 | ROCHESTER, MI 48307 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 11237 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| MATERIAL DELIVERY SERVICE EFT INC | Priority: | MATERIAL DELIVERY SERVICE INC | Priority: |
| 887 BOLGER CT | Administrative: | 887 BOLGER CT | Administrative: |
| FENTON, MO 63026 | Unsecured: $4,640.00 | FENTON, MO 63026 | Unsecured: $9,570.00 |
| | Total: $4,640.00 | | Total: $9,570.00 |
| Claim Number: 1023 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8764 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/06/2005 | | Date Filed: 06/29/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| MERIT LABORATORIES | Priority: | AMROC INVESTMENTS LLC | Priority: |
| 2680 E LANSING DR | Administrative: | 535 MADISON AVE 15TH FL | Administrative: |
| EAST LANSING, MI 48823 | Unsecured: $9,500.00 | NEW YORK, NY 10022 | Unsecured: $12,080.00 |
| | Total: $9,500.00 | | Total: $12,080.00 |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 7300-1   Filed 03/16/07   Entered 03/16/07 18:17:13   Exhibit A    Tenth Omnibus Claims Objection

Pg 17 of 24

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
| --- | --- |
| Claim Number: 16500<br>Date Filed: 01/24/2007<br>Creditor's Name and Address:<br><br>METAL TECHNOLOGIES INC<br>1401 S GRANDSTAFF DR<br>AUBURN, IN 46706<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $323,679.01<br>Total: $323,679.01 | Claim Number: 8682<br>Date Filed: 06/27/2006<br>Creditor's Name and Address:<br><br>METAL TECHNOLOGIES INC<br>1401 S GRANDSTAFF DR<br>AUBURN, IN 46706<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $323,679.01<br>Total: $323,679.01 |
| Claim Number: 1494<br>Date Filed: 01/09/2006<br>Creditor's Name and Address:<br><br>MISSISSIPPI STATE TAX COMMISSION<br>PO BOX 23338<br>JACKSON, MS 39225-3338<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $338,631.00<br>Administrative:<br>Unsecured: $15,392.50<br>Total: $354,023.50 | Claim Number: 16323<br>Date Filed: 09/18/2006<br>Creditor's Name and Address:<br><br>MISSISSIPPI STATE TAX COMMISSION<br>PO BOX 22808<br>JACKSON, MS 39225-2808<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $347,412.16<br>Administrative:<br>Unsecured:<br>Total: $347,412.16 |
| Claim Number: 1071<br>Date Filed: 12/08/2005<br>Creditor's Name and Address:<br><br>MOR TECH DESIGN INC<br>44289 PHOENIX<br>STERLING HEIGHTS, MI 48314<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,880.30<br>Total: $25,880.30 | Claim Number: 7829<br>Date Filed: 06/12/2006<br>Creditor's Name and Address:<br><br>MOR TECH DESIGN INC<br>44249 PHOENIX<br>STERLING HEIGHTS, MI 48314<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,880.30<br>Total: $25,880.30 |
| Claim Number: 13129<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>MORGAN CHERYL<br>602 E PIPER AVE<br>FLINT, MI 48505-2876<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13128<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>MORGAN CHERYL<br>602 E PIPER AVE<br>FLINT, MI 48505-2876<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 16330<br>Date Filed: 09/21/2006<br>Creditor's Name and Address:<br><br>NEBRASKA DEPARTMENT OF REVENUE<br>PO BOX 94818<br>LINCOLN, NE 68509-4818<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $2,251.51<br>Administrative:<br>Unsecured: $102.90<br>Total: $2,354.41 | Claim Number: 16492<br>Date Filed: 01/22/2007<br>Creditor's Name and Address:<br><br>NEBRASKA DEPARTMENT OF REVENUE<br>PO BOX 94818<br>LINCOLN, NE 68509-4818<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $2,251.51<br>Administrative:<br>Unsecured:<br>Total: $2,251.51 |

In re Delphi Corporation, et al.

**Tenth Omnibus Claims Objection**

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 54 <br> Date Filed: 10/19/2005 <br> Creditor's Name and Address: <br><br> NEW YORK STATE DEPARTMENT OF <br> TAXATION AND FINANCE <br> PO BOX 5300 <br> ALBANY, NY 12205-0300 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) <br> Secured: $1,341.53 <br> Priority <br> Administrative: <br> Unsecured: $200.00 <br><br> Total: $1,541.53 | Claim Number: 9709 <br> Date Filed: 07/18/2006 <br> Creditor's Name and Address: <br><br> NEW YORK STATE DEPARTMENT OF TAXATION <br> AND FINANCE <br> PO BOX 5300 <br> ALBANY, NY 12205-0300 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) <br> Secured: $1,341.53 <br> Priority <br> Administrative: <br> Unsecured: $200.00 <br><br> Total: $1,541.53 |
| Claim Number: 16114 <br> Date Filed: 08/09/2006 <br> Creditor's Name and Address: <br><br> OFFENBACHER LON <br> 538 SPRINGVIEW DR <br> ROCHESTER, MI 48307 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority $0.00 <br> Administrative: <br> Unsecured: $0.00 <br><br> Total: $0.00 | Claim Number: 16258 <br> Date Filed: 08/09/2006 <br> Creditor's Name and Address: <br><br> OFFENBACHER LON <br> 538 SPRINGVIEW DR <br> ROCHESTER, MI 48307 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority $0.00 <br> Administrative: <br> Unsecured: $0.00 <br><br> Total: $0.00 |
| Claim Number: 10185 <br> Date Filed: 07/21/2006 <br> Creditor's Name and Address: <br><br> PARKER HANNIFIN CORPORATION <br> DIVISIONS ENGINEERED SEALS AUTOMOTI <br> 6035 PARKLAND BLVD <br> CLEVELAND, OH 44124 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $183,291.76 <br><br> Total: $183,291.76 | Claim Number: 16348 <br> Date Filed: 10/03/2006 <br> Creditor's Name and Address: <br><br> PARKER HANNIFIN CORPORATION <br> 6035 PARKLAND BLVD <br> CLEVELAND, OH 44124 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $183,291.76 <br><br> Total: $183,291.76 |
| Claim Number: 12386 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> PLASTICERT INC <br> 801 N SECOND ST <br> HARRISBURG, PA 17102 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: $31,580.93 <br> Unsecured: $13,551.00 <br><br> Total: $45,131.93 | Claim Number: 16494 <br> Date Filed: 01/22/2007 <br> Creditor's Name and Address: <br><br> PLASTICERT INC <br> 801 N SECOND ST <br> HARRISBURG, PA 17102 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: $29,718.29 <br> Unsecured: $13,551.00 <br><br> Total: $43,269.29 |
| Claim Number: 6133 <br> Date Filed: 05/17/2006 <br> Creditor's Name and Address: <br><br> RDU INC <br> ROCHESTER DISTRIBUTION UNLTD <br> PO BOX 60557 <br> ROCHESTER, NY 14606 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $5,774.72 <br><br> Total: $5,774.72 | Claim Number: 6141 <br> Date Filed: 05/17/2006 <br> Creditor's Name and Address: <br><br> ROCHESTER DISTRIBUTION UNLTD INC <br> PO BOX 60557 <br> ROCHESTER, NY 14606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $14,930.78 <br><br> Total: $14,930.78 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15210 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>RELATIONAL FUNDING CORPORATION<br>3701 ALGONQUIN RD<br>STE 600<br>ROLLING MEADOWS, IL 60008<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,769.62<br>Total: $26,769.62 | Claim Number: 16347 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/02/2006<br>Creditor's Name and Address:<br>RELATIONAL FUNDING CORPORATION<br>3701 ALGONQUIN RD<br>STE 600<br>ROLLING MEADOWS, IL 60008<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,769.62<br>Total: $26,769.62 |
| Claim Number: 2252 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/10/2006<br>Creditor's Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>LOWRY HOLDING COMPANY INC DBA<br>LOWRY COMPUTER PRODUCTS<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $21,045.36<br>Total: $21,045.36 | Claim Number: 2243 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/10/2006<br>Creditor's Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>LOWRY HOLDING COMPANY INC DBA LOWRY<br>COMPUTER PRODUCTS<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $50,107.99<br>Total: $50,107.99 |
| Claim Number: 14040 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>RODNEY C FULLER<br>17110 FISH LAKE RD<br>HOLLY, MI 48442-8336<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13172 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>FULLER RODNEY C<br>17110 FISH LAKE RD<br>HOLLY, MI 48442-8336<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13173 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>RODNEY C FULLER AND<br>BERNADETTE FULLER JT TEN<br>17110 FISH LAKE RD<br>HOLLY, MI 48442-8336<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13172 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>FULLER RODNEY C<br>17110 FISH LAKE RD<br>HOLLY, MI 48442-8336<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13109 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>ROLAND GLENDA<br>10622 THRIFT RD<br>CLINTON, MD 20735<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13107 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>ROLAND GLENDA<br>10622 THRIFT RD<br>CLINTON, MD 20735<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim Number: 13106 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13105 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROMANO ANIELLO | Administrative: | ROMANO ANIELLO | Administrative: |
| 2078 OLD HICKORY BLVD | Unsecured: $0.00 | 2078 OLD HICKORY BLVD | Unsecured: $0.00 |
| DAVISON, MI 48423 | | DAVISON, MI 48423 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 13103 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13104 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RYNO DEBORAH ANN | Administrative: | RYNO DEBORAH | Administrative: |
| 2197 E DODGE RD | Unsecured: $0.00 | 2197 E DODGE RD | Unsecured: $0.00 |
| CLIO, MI 48420-9746 | | CLIO, MI 48420-9746 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 14321 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 01/11/2007 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SENSUS PRECISION DIE CASTING INC | Administrative: | SENSUS PRECISION DIE CASTING INC | Administrative: |
| KIRKPATRICK & LOCKHART NICHOLSON GR | | PO BOX 11587 | |
| HENRY W OLIVER BUILDING | Unsecured: $3,604,275.85 | RICHMOND, VA 15871 | Unsecured: $561,083.00 |
| 535 SMITHFIELD ST | | | |
| PITTSBURGH, PA 15222 | Total: $3,604,275.85 | | Total: $561,083.00 |

| Claim Number: 13102 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13101 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SIESS BARBARA | Administrative: | SIESS BARBARA | Administrative: |
| 3701 DOLPHAINE LN | Unsecured: $0.00 | 3701 DOLPHAINE LN | Unsecured: $0.00 |
| FLINT, MI 48506-2651 | | FLINT, MI 48506-2651 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 11255 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11275 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SKF DE MEXICO S A DE C V | Administrative: | SKF DE MEXICO S A DE C V | Administrative: |
| PEPPER HAMILTON LLP | | PEPPER HAMILTON LLP | |
| HERCULES PLZ STE 5100 | Unsecured: $8,007.33 | HERCULES PLZ STE 5100 | Unsecured: $8,007.33 |
| 1313 MARKET ST | | 1313 MARKET ST | |
| WILMINGTON, DE 19899 | Total: $8,007.33 | WILMINGTON, DE 19899 | Total: $8,007.33 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

**Claim Number:** 11620
**Date Filed:** 07/27/2006
Creditor's Name and Address:
SKF USA INC
PEPPER HAMILTON LLP
HERCULES PLZ STE 5100
1313 MARKET ST
WILMINGTON, DE 19899
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative: $85,147.45
Unsecured: $556,685.09
Total: $641,832.54

**Claim Number:** 11247
**Date Filed:** 07/27/2006
Creditor's Name and Address:
SKF USA INC
PEPPER HAMILTON LLP
HERCULES PLZ STE 5100
1313 MARKET ST
WILMINGTON, DE 19899
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority: $85,147.54
Administrative:
Unsecured: $556,685.09
Total: $641,832.63

**Claim Number:** 13098
**Date Filed:** 07/28/2006
SOBH RAIDAN
468 CHARING CROSS DR
GRAND BLANC, MI 48439
Debtor: DELPHI CORPORATION (05-44481)
Unsecured: $0.00
Total: $0.00

**Claim Number:** 13099
**Date Filed:** 07/28/2006
SOBH RAIDAN
468 CHARING CROSS DR
GRAND BLANC, MI 48439
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Unsecured: $0.00
Total: $0.00

**Claim Number:** 1224
**Date Filed:** 12/20/2005
STATE OF MARYLAND COMPTROLLER OF TREASURY
STATE OFFICE BLDG RM 409
301 W PRESTON ST
BALTIMORE, MD 21201
Debtor: DELPHI CORPORATION (05-44481)
Priority: $2,307.00
Total: $2,307.00

**Claim Number:** 11837
**Date Filed:** 07/28/2006
STATE OF MARYLAND COMPTROLLER OF TREASURY
STATE OFFICE BLDG RM 409
301 W PRESTON ST
BALTIMORE, MD 21201
Debtor: DELPHI CORPORATION (05-44481)
Priority: $2,445.00
Total: $2,445.00

**Claim Number:** 13097
**Date Filed:** 07/28/2006
TANCEUSZ DAWN
13181 WASHBURN RD
OTTOR LAKE, MI 48464
Debtor: DELPHI CORPORATION (05-44481)
Unsecured: $0.00
Total: $0.00

**Claim Number:** 13096
**Date Filed:** 07/28/2006
TANCEUSZ DAWN
13181 WASHBURN RD
OTTOR LAKE, MI 48464
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Unsecured: $0.00
Total: $0.00

**Claim Number:** 2648
**Date Filed:** 04/13/2006
THE FURUKAWA ELECTRIC CO LTD
SQUIRE SANDERS & DEMPSEY LLP
600 HANSEN WY
PALO ALTO, CA 94304-1043
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Unsecured: $546,719.03
Total: $546,719.03

**Claim Number:** 16480
**Date Filed:** 01/11/2007
THE FURUKAWA ELECTRIC CO LTD
SQUIRE SANDERS & DEMPSEY LLP
600 HANSEN WAY
PALO ALTO, CA 94304-1043
Debtor: DELPHI CORPORATION (05-44481)
Unsecured: $48,067.68
Total: $48,067.68

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 16491<br>Date Filed: 01/22/2007<br>Creditor's Name and Address:<br><br>THYSSENKRUPP STAHL CO<br>111 E PACIFIC<br>KINGSVILLE, MO 64061 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | $92,739.83<br><br><br>$1,291,657.06<br>$1,384,396.89 | Claim Number: 10724<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>STAHL SPECIALTY COMPANY EFT<br>3155 W BIG BEAVER RD<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,384,396.89<br>$1,384,396.89 |
| Claim Number: 16490<br>Date Filed: 01/22/2007<br>Creditor's Name and Address:<br><br>THYSSENKRUPP WAUPACA<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | $114,352.63<br><br><br>$6,563,719.48<br>$6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,678,072.11<br>$6,678,072.11 |
| Claim Number: 16186<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>TI AUTOMOTIVE<br>HERTZSTRASSE 24 30<br>ETTLINGEN, 76275<br>GERMANY | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$29,644.00<br>$29,644.00 | Claim Number: 15839<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>TI AUTOMOTIVE NEUSS GMBH<br>HORTZSTR 24 30<br>76275 ETTLINGENGERMANY | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$29,644.00<br>$29,644.00 |
| Claim Number: 15945<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>TOWN OF LOCKPORT RECEIVER OF TAXES<br>PO BOX 4610<br>BUFFALO, NY 14240-4610 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$6,454.48<br><br>$6,454.48 | Claim Number: 15946<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>LOCKPORT TOWN OF NY<br>6560 DYSINGER RD<br>LOCKPORT, NY 14094 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$6,454.48<br><br>$6,454.48 |
| Claim Number: 15947<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>TOWN OF LOCKPORT WATER DIST<br>6560 DYSINGER RD<br>LOCKPORT, NY 14094-7970 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$6,454.48<br><br>$6,454.48 | Claim Number: 15946<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>LOCKPORT TOWN OF NY<br>6560 DYSINGER RD<br>LOCKPORT, NY 14094 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$6,454.48<br><br>$6,454.48 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13095 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 13094 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| TUCKER SYLVESTER | Administrative: | | TUCKER SYLVESTER | Administrative: | |
| 801 E BUNDY AVE | Unsecured: | $0.00 | 801 E BUNDY AVE | Unsecured: | $0.00 |
| FLINT, MI 48505 | | | FLINT, MI 48505 | | |
| | Total: | $0.00 | | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 7623 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 16396 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/08/2006 | | | Date Filed: 10/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $20,603.98 | | Priority | $44,356.98 |
| VANDALIA CITY OF OH | Administrative: | | CITY OF VANDALIA | Administrative: | |
| 333 JAMES E BOHANAN MEMORIAL DR | Unsecured: | | 333 JAMES E BOHANAN MEMORIAL DR | Unsecured: | |
| VANDALIA, OH 45377 | | | VANDALIA, OH 45377 | | |
| | Total: | $20,603.98 | | Total: | $44,356.98 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 16502 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9319 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 01/26/2007 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| VANGUARD DISTRIBUTORS INC EFT | Administrative: | | VANGUARD DISTRIBUTORS INC | Administrative: | |
| KS FROM RD144431400 | Unsecured: | $898,833.79 | PO BOX 608 | Unsecured: | $788,321.49 |
| PO BOX 608 | | | SAVANNAH, GA 31402 | | |
| 107 NE LATHROP AVE | | | | | |
| SAVANNAH, GA 31402 | Total: | $898,833.79 | | Total: | $788,321.49 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 16515 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 1308 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 02/07/2007 | | | Date Filed: 12/27/2005 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| WASHINGTON LABORATORIES LTD | Administrative: | | WASHINGTON LABORATORIES LTD | Administrative: | |
| 7560 LINDBERGH DR | Unsecured: | $38,900.00 | 7560 LINDBERGH DR | Unsecured: | $38,900.00 |
| GAITHERSBURG, MD 20879-5414 | | | GAITHERSBURG, MD 20879-5414 | | |
| | Total: | $38,900.00 | | Total: | $38,900.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2096 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 15531 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 02/21/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| YORK INTERNATIONAL CORP | Administrative: | | YORK INTERNATIONAL CORP | Administrative: | |
| 631 S RICHLAND AVE | Unsecured: | $48,128.76 | 10 S WACKER DR SUITE 4000 | Unsecured: | $74,971.50 |
| PO BOX 2901 363M | | | CHICAGO, IL 60606 | | |
| YORK, PA 17405-2901 | | | | | |
| | Total: | $48,128.76 | | Total: | $74,971.50 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15530 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15531 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| YORK INTERNATIONAL CORP | Administrative: | YORK INTERNATIONAL CORP | Administrative: |
| SACHNOFF & WEAVER LTD | | 10 S WACKER DR SUITE 4000 | |
| 10 S WACKER DR STE 4000 | Unsecured: $88,202.55 | CHICAGO, IL 60606 | Unsecured: $74,971.50 |
| CHICAGO, IL 60606 | Total: $88,202.55 | | Total: $74,971.50 |

**Total Claims to be Expunged:** 116

**Total Asserted Amount to be Expunged:** $19,816,490.32