In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 9126**<br>Date Filed: 07/10/06<br>Docketed Total: $46,019.51<br>Filing Creditor Name and Address<br>7755 MD LLC<br>KEITH COWAN<br>293 BERTHOUD TRAIL<br>BROOMFIELD CO 80020 | Claim Holder Name and Address<br>7755 MD LLC<br>KEITH COWAN<br>293 BERTHOUD TRAIL<br>BROOMFIELD CO 80020 | Docketed Total | | $46,019.51 | Modified Total | | | $45,117.17 |
| | _Case Number*_<br>05-44507 | _Secured_ | _Priority_<br>$46,019.51<br>$46,019.51 | _Unsecured_ | _Case Number*_<br>05-44507 | _Secured_ | _Priority_ | _Unsecured_<br>$45,117.17<br>$45,117.17 |
| **Claim: 16369**<br>Date Filed: 10/16/06<br>Docketed Total: $27,882.86<br>Filing Creditor Name and Address<br>A BERGER PRECISION LTD<br>28 REGAN RD<br>BRAMPTON ON L7A 1A7<br>CANADA | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $27,882.86 | Modified Total | | | $26,578.83 |
| | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$27,882.86<br>$27,882.86 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$26,578.83<br>$26,578.83 |
| **Claim: 8174**<br>Date Filed: 06/19/06<br>Docketed Total: $9,047.46<br>Filing Creditor Name and Address<br>ABATE<br>TAX ID 382374804<br>PO BOX 67000<br>DETROIT MI 48267-0409 | Claim Holder Name and Address<br>ABATE<br>TAX ID 382374804<br>PO BOX 67000<br>DETROIT MI 48267-0409 | Docketed Total | | $9,047.46 | Modified Total | | | $9,047.46 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$9,047.46<br>$9,047.46 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$9,047.46<br>$9,047.46 |
| **Claim: 2198**<br>Date Filed: 03/06/06<br>Docketed Total: $2,413.15<br>Filing Creditor Name and Address<br>ABETECH INC<br>18071 TERRITORIAL RD<br>MAPLE GROVE MN 55369 | Claim Holder Name and Address<br>ABETECH INC<br>18071 TERRITORIAL RD<br>MAPLE GROVE MN 55369 | Docketed Total | | $2,413.15 | Modified Total | | | $2,413.15 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$2,413.15<br>$2,413.15 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$2,413.15<br>$2,413.15 |

In re: Delphi Corporation, et al.                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 679**
Date Filed: 11/18/05
Docketed Total:   $18,957.17
Filing Creditor Name and Address
  ABILITY WORKS INC
  RALPH MORGAN
  PO BOX 1698
  JACKSON MS 39215-1698

Claim Holder Name and Address   Docketed Total   $18,957.17
ABILITY WORKS INC
RALPH MORGAN
PO BOX 1698
JACKSON MS 39215-1698

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $18,957.17 |
| | | | $18,957.17 |

Modified Total   $13,379.40

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $13,379.40 |
| | | | $13,379.40 |

---

**Claim: 9169**
Date Filed: 07/10/06
Docketed Total:   $6,787.20
Filing Creditor Name and Address
  ACCRO INDUSTRIES
  GEORGE LEWIS
  519 WHITMAN BLVD
  ELYRIA OH 44035

Claim Holder Name and Address   Docketed Total   $6,787.20
ACCRO INDUSTRIES
GEORGE LEWIS
519 WHITMAN BLVD
ELYRIA OH 44035

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,787.20 |
| | | | $6,787.20 |

Modified Total   $6,787.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,787.20 |
| | | | $6,787.20 |

---

**Claim: 61**
Date Filed: 10/20/05
Docketed Total:   $38,250.00
Filing Creditor Name and Address
  ACCU DIE & MOLD INC
  7473 RED ARROW HWY
  STEVENSVILLE MI 49127

Claim Holder Name and Address   Docketed Total   $38,250.00
ACCU DIE & MOLD INC
7473 RED ARROW HWY
STEVENSVILLE MI 49127

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $38,250.00 | |
| | | $38,250.00 | |

Modified Total   $38,250.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $38,250.00 |
| | | | $38,250.00 |

---

**Claim: 6288**
Date Filed: 05/18/06
Docketed Total:   $7,518.80
Filing Creditor Name and Address
  ACG DIRECT INC
  15416 HAVERHILL RD
  MACOMB MI 48044

Claim Holder Name and Address   Docketed Total   $7,518.80
ACG DIRECT INC
15416 HAVERHILL RD
MACOMB MI 48044

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $7,518.80 |
| | | | $7,518.80 |

Modified Total   $7,518.80

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,518.80 |
| | | | $7,518.80 |

In re: Delphi Corporation, et al.                                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1522<br>Date Filed: 01/11/06<br>Docketed Total:  $54,505.03<br>Filing Creditor Name and Address<br>  ACS GROUP INC<br>  ATTN CHERYL E FLETCHER<br>  801 AEC DRIVE<br>  WOOD DALE IL 60191 | Claim Holder Name and Address<br>ACS GROUP INC<br>ATTN CHERYL E FLETCHER<br>801 AEC DRIVE<br>WOOD DALE IL 60191 | Docketed Total | | $54,505.03 | | Modified Total | | $49,627.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$54,505.03<br>$54,505.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$49,627.00<br>$49,627.00 |
| Claim: 4863<br>Date Filed: 05/05/06<br>Docketed Total:  $6,877.25<br>Filing Creditor Name and Address<br>  ADVANCED ENERGY INDUSTRIES INC<br>  1625 SHARP POINT AVE<br>  FORT COLLINS CO 80525 | Claim Holder Name and Address<br>ADVANCED ENERGY INDUSTRIES INC<br>1625 SHARP POINT AVE<br>FORT COLLINS CO 80525 | Docketed Total | | $6,877.25 | | Modified Total | | $1,211.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,877.25<br>$6,877.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,211.25<br>$1,211.25 |
| Claim: 6801<br>Date Filed: 05/24/06<br>Docketed Total:  $12,763.04<br>Filing Creditor Name and Address<br>  ADVANCED VACUUM CO INC<br>  BRIAN RAVER PRESIDENT<br>  1215 BUSINESS PKWY N<br>  WESTMINSTER MD 21157 | Claim Holder Name and Address<br>ADVANCED VACUUM CO INC<br>BRIAN RAVER PRESIDENT<br>1215 BUSINESS PKWY N<br>WESTMINSTER MD 21157 | Docketed Total | | $12,763.04 | | Modified Total | | $11,330.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$12,763.04<br>$12,763.04 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,330.00<br>$11,330.00 |
| Claim: 6625<br>Date Filed: 05/22/06<br>Docketed Total:  $233,972.00<br>Filing Creditor Name and Address<br>  AFC TOOL CO INC<br>  4900 WEBSTER ST<br>  DAYTON OH 45414 | Claim Holder Name and Address<br>AFC TOOL CO INC<br>4900 WEBSTER ST<br>DAYTON OH 45414 | Docketed Total | | $233,972.00 | | Modified Total | | $210,371.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$233,972.00<br>$233,972.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$210,371.00<br>$210,371.00 |

In re: Delphi Corporation, et al.                                                                Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1653<br>Date Filed: 01/24/06<br>Docketed Total:  $2,068.91<br>Filing Creditor Name and Address<br>  AIR LIQUIDE ELECTRONICS US LP<br>  ATTN GWENDOLYN YOUNG<br>  SMITHHEART<br>  2700 POST OAK BLVD<br>  HOUSTON TX 77056 | Claim Holder Name and Address    Docketed Total    $2,068.91<br>AIR LIQUIDE ELECTRONICS US LP<br>ATTN GWENDOLYN YOUNG<br>SMITHHEART<br>2700 POST OAK BLVD<br>HOUSTON TX 77056<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $2,068.91<br>                                                  $2,068.91 | Modified Total    $2,068.91<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                          $1,465.41<br>05-44640                                            $603.50<br>                                                  $2,068.91 |
| Claim: 2314<br>Date Filed: 03/16/06<br>Docketed Total:  $1,338,601.83<br>Filing Creditor Name and Address<br>  AISIN AW CO LTD<br>  CO PERKINS COIE LLP<br>  ATTN DANIEL A ZAZOVE<br>  131 S DEARBORN ST STE 1700<br>  CHICAGO IL 60603-5559 | Claim Holder Name and Address    Docketed Total    $1,338,601.83<br>SPECIAL SITUATIONS INVESTING GROUP<br>INC<br>ATTN AL DOMBROWSKI<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK NY 10004<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $1,338,601.83<br>                                              $1,338,601.83 | Modified Total    $1,338,549.03<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $1,338,549.03<br>                                              $1,338,549.03 |
| Claim: 2291<br>Date Filed: 03/14/06<br>Docketed Total:  $1,338.09<br>Filing Creditor Name and Address<br>  ALABAMA DEPARTMENT OF<br>  ENVIRONMENTAL MANAGEMENT<br>  ADEM OFFICE OF GENERAL COUNSEL<br>  PO BOX 301463<br>  MONTGOMERY AL 36130-1463 | Claim Holder Name and Address    Docketed Total    $1,338.09<br>ALABAMA DEPARTMENT OF ENVIRONMENTAL<br>MANAGEMENT<br>ADEM OFFICE OF GENERAL COUNSEL<br>PO BOX 301463<br>MONTGOMERY AL 36130-1463<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                          $1,338.09<br>                                  $1,338.09 | Modified Total    $1,338.09<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $1,338.09<br>                                                  $1,338.09 |
| Claim: 13573<br>Date Filed: 07/31/06<br>Docketed Total:  $259,934.61<br>Filing Creditor Name and Address<br>  ALL TOOL SALES INC<br>  854 WASHINGTON AVE<br>  RACINE WI 53403-135 | Claim Holder Name and Address    Docketed Total    $259,934.61<br>ALL TOOL SALES INC<br>854 WASHINGTON AVE<br>RACINE WI 53403-135<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $259,934.61<br>                                                  $259,934.61 | Modified Total    $34,715.63<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $34,715.63<br>                                                  $34,715.63 |

In re: Delphi Corporation, et al.                                                                Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 993<br>Date Filed:12/05/05<br>Docketed Total:   $91.58<br>Filing Creditor Name and Address<br> ALLIED ELECTRONICS INC<br> CO RECEIVABLES MANAGEMENT<br> SERVICES<br> PO BOX 5126<br> TIMONIUM MD 21094 | Claim Holder Name and Address   Docketed Total     $91.58<br>ALLIED ELECTRONICS INC<br>CO RECEIVABLES MANAGEMENT<br>SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44558 _____ _____ _____  $91.58<br>                                        $91.58 | Modified Total     $91.58<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____  $91.58<br>                                        $91.58 |
| Claim: 11633<br>Date Filed:07/27/06<br>Docketed Total:   $22,581.35<br>Filing Creditor Name and Address<br> AMERICAN TECHNOLOGY INC<br> ATTN JOHN RICHERS<br> 41 EAGLE RD<br> DANBURY CT 06813 | Claim Holder Name and Address   Docketed Total   $22,581.35<br>AMERICAN TECHNOLOGY INC<br>ATTN JOHN RICHERS<br>41 EAGLE RD<br>DANBURY CT 06813<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ _____  $22,581.35<br>                                        $22,581.35 | Modified Total   $22,581.35<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____  $22,581.35<br>                                        $22,581.35 |
| Claim: 7499<br>Date Filed:06/05/06<br>Docketed Total:   $77,185.40<br>Filing Creditor Name and Address<br> AMHERST COMMERCE PARK<br> 4508 MAIN ST<br> AMHERST NY 14226 | Claim Holder Name and Address   Docketed Total   $77,185.40<br>AMHERST COMMERCE PARK<br>4508 MAIN ST<br>AMHERST NY 14226<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____  $77,185.40<br>                                        $77,185.40 | Modified Total   $70,941.70<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____  $70,941.70<br>                                        $70,941.70 |
| Claim: 7545<br>Date Filed:06/06/06<br>Docketed Total:   $14,083.00<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC AS<br> ASSIGNEE OF MARTIN SUPPLY CO<br> INC<br> ATTN DAVID S LEINWAND ESQ<br> 535 MADISON AVE 15TH FL<br> NEW YORK NY 10022 | Claim Holder Name and Address   Docketed Total   $14,083.00<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____  $14,083.00<br><br>_____ _____ _____  $14,083.00 | Modified Total   $13,536.28<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____  $13,536.28<br><br>_____ _____ _____  $13,536.28 |

In re: Delphi Corporation, et al.                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2909<br>Date Filed:04/27/06<br>Docketed Total:   $135.20<br>Filing Creditor Name and Address<br> ANALYTICS CORP<br> 8040 VILLA PK DR STE 250<br> RICHMOND VA 23228 | Claim Holder Name and Address<br>ANALYTICS CORP<br>8040 VILLA PK DR STE 250<br>RICHMOND VA 23228 | Docketed Total | | $135.20 | | Modified Total | | $135.20 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$135.20<br>$135.20 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$135.20<br>$135.20 |
| Claim: 2910<br>Date Filed:04/27/06<br>Docketed Total:   $308.30<br>Filing Creditor Name and Address<br> ANALYTICS CORPORATION<br> 8040 VILLA PK DR STE 250<br> RICHMOND VA 23228 | Claim Holder Name and Address<br>ANALYTICS CORPORATION<br>8040 VILLA PK DR STE 250<br>RICHMOND VA 23228 | Docketed Total | | $308.30 | | Modified Total | | $308.30 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$308.30<br>$308.30 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$308.30<br>$308.30 |
| Claim: 4660<br>Date Filed:05/04/06<br>Docketed Total:   $2,674.00<br>Filing Creditor Name and Address<br> ANGLE CARL<br> ANGLE CALIBRATIONS<br> 40 S LN<br> TROY OH 45373 | Claim Holder Name and Address<br>ANGLE CARL<br>ANGLE CALIBRATIONS<br>40 S LN<br>TROY OH 45373 | Docketed Total | | $2,674.00 | | Modified Total | | $2,674.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,674.00<br>$2,674.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,674.00<br>$2,674.00 |
| Claim: 344<br>Date Filed:11/04/05<br>Docketed Total:   $2,061.25<br>Filing Creditor Name and Address<br> API HEAT TRANSFER<br> 2777 WALDEN AVE<br> BUFFALO NY 14225 | Claim Holder Name and Address<br>API HEAT TRANSFER<br>2777 WALDEN AVE<br>BUFFALO NY 14225 | Docketed Total | | $2,061.25 | | Modified Total | | $1,940.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,061.25<br>$2,061.25 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,940.00<br>$1,940.00 |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 960<br>Date Filed:12/02/05<br>Docketed Total:  $174.10<br>Filing Creditor Name and Address<br>  APOLLO AMERICA CORPORATION<br>  APOLLO AMERICA<br>  701 PORT RD<br>  JEFFERSONVILLE IN 47130 | Claim Holder Name and Address<br>APOLLO AMERICA CORPORATION<br>APOLLO AMERICA<br>701 PORT RD<br>JEFFERSONVILLE IN 47130 | Docketed Total | | $174.10 | | Modified Total | | $174.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$174.10<br>$174.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$174.10<br>$174.10 |
| Claim: 785<br>Date Filed:11/22/05<br>Docketed Total:  $14,110.00<br>Filing Creditor Name and Address<br>  APPLIED LEARNING SYSTEM<br>  ATTN MARIO PALAZZOLO<br>  37904 LAKESHORE<br>  HARRISON TWP MI 48045 | Claim Holder Name and Address<br>APPLIED LEARNING SYSTEM<br>ATTN MARIO PALAZZOLO<br>37904 LAKESHORE<br>HARRISON TWP MI 48045 | Docketed Total | | $14,110.00 | | Modified Total | | $14,110.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,110.00<br>$14,110.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,110.00<br>$14,110.00 |
| Claim: 14161<br>Date Filed:07/31/06<br>Docketed Total:  $69,593.50<br>Filing Creditor Name and Address<br>  ARMACELL LLC<br>  ATTN LILLIAN H PINTO<br>  300 N GREENE ST STE 1900<br>  GREENSBORO NC 27402 | Claim Holder Name and Address<br>ARMACELL LLC<br>ATTN LILLIAN H PINTO<br>300 N GREENE ST STE 1900<br>GREENSBORO NC 27402 | Docketed Total | | $69,593.50 | | Modified Total | | $69,593.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$69,593.50<br>$69,593.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$69,593.50<br>$69,593.50 |
| Claim: 5524<br>Date Filed:05/10/06<br>Docketed Total:  $9,500.00<br>Filing Creditor Name and Address<br>  ARTISAN TOOL & DIE INC<br>  3805 W STATE RD 28<br>  MUNCIE IN 47303 | Claim Holder Name and Address<br>ARTISAN TOOL & DIE INC<br>3805 W STATE RD 28<br>MUNCIE IN 47303 | Docketed Total | | $9,500.00 | | Modified Total | | $9,500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,500.00<br>$9,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,500.00<br>$9,500.00 |

In re: Delphi Corporation, et al.                                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 1594**
Date Filed: 01/18/06
Docketed Total:   $157,731.32
Filing Creditor Name and Address
ASI CONSULTING GROUP LLC
JODI J CALDWELL DIRECTOR
ASI CONSULTING GROUP LLC
38705 SEVEN  MILE RD SUITE 345
LIVONIA MI 48152

Claim Holder Name and Address    Docketed Total    $157,731.32
ASI CONSULTING GROUP LLC
JODI J CALDWELL DIRECTOR
ASI CONSULTING GROUP LLC
38705 SEVEN  MILE RD SUITE 345
LIVONIA MI 48152

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $157,731.32 |
| | | | $157,731.32 |

Modified Total    $157,731.32

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $157,731.32 |
| | | | $157,731.32 |

---

**Claim: 562**
Date Filed: 11/14/05
Docketed Total:   $8,972.00
Filing Creditor Name and Address
ASSEMBLY SYSTEMS LLC
2744 YORKMONT RD
CHARLOTTE NC 28208

Claim Holder Name and Address    Docketed Total    $8,972.00
ASSEMBLY SYSTEMS LLC
2744 YORKMONT RD
CHARLOTTE NC 28208

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $8,972.00 |
| | | | $8,972.00 |

Modified Total    $8,972.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $8,972.00 |
| | | | $8,972.00 |

---

**Claim: 10354**
Date Filed: 07/24/06
Docketed Total:   $14,000.00
Filing Creditor Name and Address
ASSET INTERTECH INC
2201 N CENTRAL EXPY STE 105
RICHARDSON TX 75080

Claim Holder Name and Address    Docketed Total    $14,000.00
ASSET INTERTECH INC
2201 N CENTRAL EXPY STE 105
RICHARDSON TX 75080

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $14,000.00 |
| | | | $14,000.00 |

Modified Total    $14,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $14,000.00 |
| | | | $14,000.00 |

---

**Claim: 2153**
Date Filed: 02/28/06
Docketed Total:   $777.00
Filing Creditor Name and Address
ATI
7845 CESSNA AVE
GAITHERBURG MD 20879

Claim Holder Name and Address    Docketed Total    $777.00
ATI
7845 CESSNA AVE
GAITHERBURG MD 20879

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $777.00 |
| | | | $777.00 |

Modified Total    $777.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $777.00 |
| | | | $777.00 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 1971**
Date Filed: 02/14/06
Docketed Total:  $16,653.60
Filing Creditor Name and Address
 ATLANTIC AUTOMOTIVE COMPONENTS
 LLC
 ATTN MICHAEL SHARNAS
 VISTEON CORPORATION
 ONE VILLAGE DR
 VAN BUREN TOWNSHIP MI 48111

Claim Holder Name and Address    Docketed Total    $16,653.60
ATLANTIC AUTOMOTIVE COMPONENTS LLC
ATTN MICHAEL SHARNAS
VISTEON CORPORATION
ONE VILLAGE DR
VAN BUREN TOWNSHIP MI 48111

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | $0.00 | | $16,653.60 |
| | | | $16,653.60 |

Modified Total    $16,653.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $16,653.60 |
| | | | $16,653.60 |

---

**Claim: 1258**
Date Filed: 12/23/05
Docketed Total:  $20,000.00
Filing Creditor Name and Address
 ATS SERVICES INC
 G ALAN HOWARD ESQ
 MILAM HOWARD NICANDRI DEES &
 GILLAM
 50 N LAURA ST STE 2900
 JACKSONVILLE FL 32202

Claim Holder Name and Address    Docketed Total    $20,000.00
ATS SERVICES INC
G ALAN HOWARD ESQ
MILAM HOWARD NICANDRI DEES &
GILLAM
50 N LAURA ST STE 2900
JACKSONVILLE FL 32202

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $20,000.00 |
| | | | $20,000.00 |

Modified Total    $20,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $20,000.00 |
| | | | $20,000.00 |

---

**Claim: 8141**
Date Filed: 06/19/06
Docketed Total:  $34,290.00
Filing Creditor Name and Address
 AUSTRIAMICROSYSTEMS AG
 MRS MARIA RADOVIC
 SCHLOSS PREMSTAETTEN
 UNTERPREMSTAELTEN  A-8141
 AUSTRIA

Claim Holder Name and Address    Docketed Total    $34,290.00
AUSTRIAMICROSYSTEMS AG
MRS MARIA RADOVIC
SCHLOSS PREMSTAETTEN
UNTERPREMSTAELTEN  A-8141
AUSTRIA

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $34,290.00 |
| | | | $34,290.00 |

Modified Total    $1,770.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,770.00 |
| | | | $1,770.00 |

---

**Claim: 2117**
Date Filed: 02/27/06
Docketed Total:  $4,381.59
Filing Creditor Name and Address
 AUTOTUBE LTD
 ACCOUNTS RECEIVABLE
 300 HIGHT ST E
 STRATHROY ON N7G 3W4
 CANADA

Claim Holder Name and Address    Docketed Total    $4,381.59
AUTOTUBE LTD
ACCOUNTS RECEIVABLE
300 HIGHT ST E
STRATHROY ON N7G 3W4
CANADA

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,381.59 |
| | | | $4,381.59 |

Modified Total    $4,372.36

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,372.36 |
| | | | $4,372.36 |

---

In re: Delphi Corporation, et al.                                                                                      Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2313<br>Date Filed:03/16/06<br>Docketed Total:   $10,444,083.90<br>Filing Creditor Name and Address<br> AW TRANSMISSION ENGINEERING<br> USA INC<br> CO PERKINS COIE LLP<br> ATTN DANIEL A ZAZOVE<br> 131 S DEARBORN ST STE 1700<br> CHICAGO IL 60603-5559 | Claim Holder Name and Address    Docketed Total    $10,444,083.90<br>SPECIAL SITUATIONS INVESTING GROUP<br>INC<br>ATTN AL DOMBROWSKI<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK NY 10004<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                 $1,546,859.70    $8,897,224.20<br>                                                    $1,546,859.70    $8,897,224.20 | Modified Total  $10,444,083.90<br><br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                      $10,444,083.90<br>                                                                          $10,444,083.90 |
| Claim: 11587<br>Date Filed:07/27/06<br>Docketed Total:    $812.94<br>Filing Creditor Name and Address<br> B C WILSON INC<br> BRIAN<br> 85 COMPARK RD<br> CENTERVILLE OH 45459 | Claim Holder Name and Address    Docketed Total    $812.94<br>B C WILSON INC<br>BRIAN<br>85 COMPARK RD<br>CENTERVILLE OH 45459<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                      $812.94<br>                                                                          $812.94 | Modified Total    $812.94<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                      $812.94<br>                                                                          $812.94 |
| Claim: 4937<br>Date Filed:05/05/06<br>Docketed Total:   $12,938.40<br>Filing Creditor Name and Address<br> B LINE FILTER SUPPLY<br> 1509 W 2ND ST<br> ODESSA TX 79763-4320 | Claim Holder Name and Address    Docketed Total    $12,938.40<br>B LINE FILTER SUPPLY<br>1509 W 2ND ST<br>ODESSA TX 79763-4320<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                      $12,938.40<br>                                                                          $12,938.40 | Modified Total    $49.16<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                      $49.16<br>                                                                          $49.16 |
| Claim: 872<br>Date Filed:11/29/05<br>Docketed Total:   $4,123.20<br>Filing Creditor Name and Address<br> B&R INDUSTRIAL AUTOMATION CORP<br> ATTN CARINA NEJSUM<br> 1325 NORTHMEADOW PKWY STE 130<br> ROSWELL GA 30076 | Claim Holder Name and Address    Docketed Total    $4,123.20<br>B&R INDUSTRIAL AUTOMATION CORP<br>ATTN CARINA NEJSUM<br>1325 NORTHMEADOW PKWY STE 130<br>ROSWELL GA 30076<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                      $4,123.20<br>                                                                          $4,123.20 | Modified Total    $4,123.20<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                      $4,123.20<br>                                                                          $4,123.20 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10226<br>Date Filed:07/21/06<br>Docketed Total:  $92,215.49<br>Filing Creditor Name and Address<br> BALANCE TECHNOLOGY INC<br> 7035 JOMAR DR<br> WHITMORE LAKE MI 48189 | Claim Holder Name and Address<br>BALANCE TECHNOLOGY INC<br>7035 JOMAR DR<br>WHITMORE LAKE MI 48189 | Docketed Total | | $92,215.49 | | Modified Total | | $92,215.49 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$92,215.49<br>$92,215.49 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$92,215.49<br>$92,215.49 |
| Claim: 989<br>Date Filed:12/05/05<br>Docketed Total:  $2,550.00<br>Filing Creditor Name and Address<br> BARTON MINES COMPANY LLC<br> 1557 STATE RTE 9<br> LAKE GEORGE NY 12845-3438 | Claim Holder Name and Address<br>BARTON MINES COMPANY LLC<br>1557 STATE RTE 9<br>LAKE GEORGE NY 12845-3438 | Docketed Total | | $2,550.00 | | Modified Total | | $2,550.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,550.00<br>$2,550.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,550.00<br>$2,550.00 |
| Claim: 8012<br>Date Filed:06/15/06<br>Docketed Total:  $856,055.16<br>Filing Creditor Name and Address<br> BASF CORPORATION<br> 100 CAMPUS DR<br> FLORHAM PARK NJ 07932 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830 | Docketed Total | | $856,055.16 | | Modified Total | | $696,510.71 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$856,055.16<br>$856,055.16 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$696,510.71<br>$696,510.71 |
| Claim: 16508<br>Date Filed:02/05/07<br>Docketed Total:  $11,755.08<br>Filing Creditor Name and Address<br> BEARING SERVICE CO<br> 1317 COMMERCE DR NW<br> DECATUR AL 35603 | Claim Holder Name and Address<br>BEARING SERVICE CO<br>1317 COMMERCE DR NW<br>DECATUR AL 35603 | Docketed Total | | $11,755.08 | | Modified Total | | $11,661.38 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,755.08<br>$11,755.08 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,661.38<br>$11,661.38 |

*See Exhibit E for a listing of debtor entities by case number                    Page:   11 of  106

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6574<br>Date Filed:05/22/06<br>Docketed Total:   $6,705.00<br>Filing Creditor Name and Address<br> BERRINGTON PUMPS & SYSTEMS INC<br> ATTN DEBBIE RADCLIFFE<br> 1316 LEAR INDUSTRIAL PKWY<br> AVON OH 44011 | Claim Holder Name and Address   Docketed Total      $6,705.00<br>BERRINGTON PUMPS & SYSTEMS INC<br>ATTN DEBBIE RADCLIFFE<br>1316 LEAR INDUSTRIAL PKWY<br>AVON OH 44011<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                            $6,705.00<br>                                                    $6,705.00 | Modified Total     $6,705.00<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                          $6,705.00<br>                                                  $6,705.00 |
| Claim: 6576<br>Date Filed:05/22/06<br>Docketed Total:   $282.00<br>Filing Creditor Name and Address<br> BERRINGTON PUMPS AND SYSTEMS<br> INC<br> ATTN DEBBIE RADCLIFFE<br> 1316 LEAR INDUSTRIAL PKWY<br> AVON OH 44011 | Claim Holder Name and Address   Docketed Total      $282.00<br>BERRINGTON PUMPS AND SYSTEMS INC<br>ATTN DEBBIE RADCLIFFE<br>1316 LEAR INDUSTRIAL PKWY<br>AVON OH 44011<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                            $282.00<br>                                                    $282.00 | Modified Total     $282.00<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                          $282.00<br>                                                  $282.00 |
| Claim: 2701<br>Date Filed:04/21/06<br>Docketed Total:   $985.00<br>Filing Creditor Name and Address<br> BIRD ELECTRONIC CORP & SIERRA<br> LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total      $985.00<br>BIRD ELECTRONIC CORP & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                            $985.00<br>                                                    $985.00 | Modified Total     $985.00<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                          $985.00<br>                                                  $985.00 |
| Claim: 5956<br>Date Filed:05/16/06<br>Docketed Total:   $5,019.33<br>Filing Creditor Name and Address<br> BLOCK INDUSTRIAL SERVICE INC<br> 6800 WALES RD<br> NORTHWOOD OH 43619-1014 | Claim Holder Name and Address   Docketed Total      $5,019.33<br>BLOCK INDUSTRIAL SERVICE INC<br>6800 WALES RD<br>NORTHWOOD OH 43619-1014<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                            $5,019.33<br>                                                    $5,019.33 | Modified Total     $5,019.33<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                          $5,019.33<br>                                                  $5,019.33 |

*See Exhibit E for a listing of debtor entities by case number                    Page:   12 of  106

In re: Delphi Corporation, et al.                                                                              Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1389<br>Date Filed:12/30/05<br>Docketed Total:   $10,302.88<br>Filing Creditor Name and Address<br> BONA VISTA PROGRAMS INC<br> 1220 E LAGUNA<br> PO BOX 2496<br> KOKOMO IN 46904-2496 | Claim Holder Name and Address<br>BONA VISTA PROGRAMS INC<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO IN 46904-2496 | Docketed Total | | $10,302.88 | | Modified Total | | $10,302.88 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,302.88<br>$10,302.88 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,302.88<br>$10,302.88 |
| Claim: 9402<br>Date Filed:07/12/06<br>Docketed Total:   $15,383.14<br>Filing Creditor Name and Address<br> BONA VISTA PROGRAMS INC EFT<br> 1220 E LAGUNA<br> PO BOX 2496<br> KOKOMO IN 46904-2496 | Claim Holder Name and Address<br>BONA VISTA PROGRAMS INC EFT<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO IN 46904-2496 | Docketed Total | | $15,383.14 | | Modified Total | | $7,023.74 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$15,383.14<br>$15,383.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,023.74<br>$7,023.74 |
| Claim: 9220<br>Date Filed:07/10/06<br>Docketed Total:   $851.65<br>Filing Creditor Name and Address<br> BOSTWICK BRAUN CO THE<br> PO BOX 912<br> TOLEDO OH 43697 | Claim Holder Name and Address<br>BOSTWICK BRAUN CO THE<br>PO BOX 912<br>TOLEDO OH 43697 | Docketed Total | | $851.65 | | Modified Total | | $851.65 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$851.65<br>$851.65 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$851.65<br>$851.65 |
| Claim: 4763<br>Date Filed:05/04/06<br>Docketed Total:   $4,986.00<br>Filing Creditor Name and Address<br> BOWNE<br> 610 W CONGRESS<br> DETROIT MI 48226 | Claim Holder Name and Address<br>BOWNE<br>610 W CONGRESS<br>DETROIT MI 48226 | Docketed Total | | $4,986.00 | | Modified Total | | $4,986.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,986.00<br>$4,986.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,986.00<br>$4,986.00 |

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2820<br>Date Filed:04/26/06<br>Docketed Total: $59,464.99<br>Filing Creditor Name and Address<br> BROHL & APPELL INC<br> 140 LANE ST<br> SANDUSKY OH 44870 | Claim Holder Name and Address<br>BROHL & APPELL INC<br>140 LANE ST<br>SANDUSKY OH 44870 | Docketed Total | | $59,464.99 | | Modified Total | | $58,773.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$59,464.99<br>$59,464.99 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$58,773.00<br>$58,773.00 |
| Claim: 3032<br>Date Filed:04/28/06<br>Docketed Total: $2,886.99<br>Filing Creditor Name and Address<br> BUFFALO OFFICE SYSTEMS INC<br> 5436 MAIN ST<br> WILLIAMSVILLE NY 14221 | Claim Holder Name and Address<br>BUFFALO OFFICE SYSTEMS INC<br>5436 MAIN ST<br>WILLIAMSVILLE NY 14221 | Docketed Total | | $2,886.99 | | Modified Total | | $2,886.99 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,886.99<br>$2,886.99 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,886.99<br>$2,886.99 |
| Claim: 2085<br>Date Filed:02/21/06<br>Docketed Total: $4,702.57<br>Filing Creditor Name and Address<br> BUSCH SEMICONDUCTOR VACUUM<br> GROUP INC<br> PO BOX 2898<br> VIRGINIA BEACH VA 23450 | Claim Holder Name and Address<br>BUSCH SEMICONDUCTOR VACUUM GROUP<br>INC<br>PO BOX 2898<br>VIRGINIA BEACH VA 23450 | Docketed Total | | $4,702.57 | | Modified Total | | $4,702.57 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,702.57<br>$4,702.57 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,702.57<br>$4,702.57 |
| Claim: 5993<br>Date Filed:05/16/06<br>Docketed Total: $55,538.00<br>Filing Creditor Name and Address<br> CADENCE DESIGN SYSTEMS INC<br> ATTN ROBERT GARCIA<br> 555 RIVER OAKS PKWY<br> SAN JOSE CA 95134 | Claim Holder Name and Address<br>CADENCE DESIGN SYSTEMS INC<br>ATTN ROBERT GARCIA<br>555 RIVER OAKS PKWY<br>SAN JOSE CA 95134 | Docketed Total | | $55,538.00 | | Modified Total | | $34,448.93 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$55,538.00<br>$55,538.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$34,448.93<br>$34,448.93 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2749<br>Date Filed: 04/24/06<br>Docketed Total: $85,397.50<br>Filing Creditor Name and Address<br>  CADILLAC PRODUCTS AUTOMOTIVE<br>  COMPANY<br>  JUDI MALINOWSKI<br>  5800 CROOKS RD STE 100<br>  TROY MI 48098 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $85,397.50 | | Modified Total | | $85,283.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$85,397.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$85,283.10 |
| | | | | $85,397.50 | | | | $85,283.10 |
| Claim: 10492<br>Date Filed: 07/24/06<br>Docketed Total: $11,301.05<br>Filing Creditor Name and Address<br>  CADON PLATING CO<br>  3715 11TH ST<br>  WYANDOTTE MI 48192-643 | Claim Holder Name and Address<br>CADON PLATING CO<br>3715 11TH ST<br>WYANDOTTE MI 48192-643 | Docketed Total | | $11,301.05 | | Modified Total | | $11,301.05 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,301.05 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,301.05 |
| | | | | $11,301.05 | | | | $11,301.05 |
| Claim: 2086<br>Date Filed: 02/21/06<br>Docketed Total: $58,455.00<br>Filing Creditor Name and Address<br>  CALIPER LIFE SCIENCES INC<br>  CHERYL MAYNARD<br>  68 ELM ST<br>  HOPKINTON MA 01748 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $58,455.00 | | Modified Total | | $36,000.00 |
| | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$58,455.00 | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$36,000.00 |
| | | | | $58,455.00 | | | | $36,000.00 |
| Claim: 4298<br>Date Filed: 05/01/06<br>Docketed Total: $108,481.34<br>Filing Creditor Name and Address<br>  CALVARY DESIGN TEAM INC<br>  CALVARY AUTOMATION<br>  45 HENDRIX RD<br>  WEST HENRIETTA NY 14586 | Claim Holder Name and Address<br>CALVARY DESIGN TEAM INC<br>CALVARY AUTOMATION<br>45 HENDRIX RD<br>WEST HENRIETTA NY 14586 | Docketed Total | | $108,481.34 | | Modified Total | | $108,481.34 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$108,481.34 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$108,481.34 |
| | | | | $108,481.34 | | | | $108,481.34 |

In re: Delphi Corporation, et al.                                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2435<br>Date Filed:03/28/06<br>Docketed Total:   $12,738.43<br>Filing Creditor Name and Address<br> CARGO BROKERS INTL INC<br> 5324 GEORGIA HWY 85 STE 500<br> FOREST PARK GA 30297 | Claim Holder Name and Address<br>CARGO BROKERS INTL INC<br>5324 GEORGIA HWY 85 STE 500<br>FOREST PARK GA 30297 | Docketed Total | | $12,738.43 | | Modified Total | | $12,712.93 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,738.43<br>$12,738.43 | Case Number*<br>05-44539 | Secured | Priority | Unsecured<br>$12,712.93<br>$12,712.93 |
| Claim: 5484<br>Date Filed:05/10/06<br>Docketed Total:   $1,140.14<br>Filing Creditor Name and Address<br> CARLYLE JOHNSON MACHINE CO LLC<br> 291 BOSTON TURNPIKE<br> PO BOX 9546<br> BOLTON CT 06043 | Claim Holder Name and Address<br>CARLYLE JOHNSON MACHINE CO LLC<br>291 BOSTON TURNPIKE<br>PO BOX 9546<br>BOLTON CT 06043 | Docketed Total | | $1,140.14 | | Modified Total | | $1,140.14 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,140.14<br>$1,140.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,140.14<br>$1,140.14 |
| Claim: 5483<br>Date Filed:05/10/06<br>Docketed Total:   $2,120.86<br>Filing Creditor Name and Address<br> CARLYLE JOHNSON MACHINE<br> COMPANY LLC<br> 291 BOSTON TURNPIKE<br> PO BOX 9546<br> BOLTON CT 06043 | Claim Holder Name and Address<br>CARLYLE JOHNSON MACHINE COMPANY LLC<br>291 BOSTON TURNPIKE<br>PO BOX 9546<br>BOLTON CT 06043 | Docketed Total | | $2,120.86 | | Modified Total | | $2,120.86 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,120.86<br>$2,120.86 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,120.86<br>$2,120.86 |
| Claim: 8676<br>Date Filed:06/27/06<br>Docketed Total:   $330,095.92<br>Filing Creditor Name and Address<br> CASTROL INDUSTRIAL INC<br> DBA CASTROL IND NO AMERICA<br> 5331 E SLAUSON<br> CITY OF COMMERCE CA 90040 | Claim Holder Name and Address<br>ORE HILL HUB FUND LTD<br>650 FIFTH AVE 9TH FL<br>NEW YORK NY 10019 | Docketed Total | | $330,095.92 | | Modified Total | | $245,023.06 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$330,095.92<br>$330,095.92 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$245,023.06<br>$245,023.06 |

In re: Delphi Corporation, et al.                                                                      Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2106<br>Date Filed:02/23/06<br>Docketed Total:  $719.28<br>Filing Creditor Name and Address<br> CDW COMPUTER CENTERS INC<br> CO RECEIVABLES MANAGEMENT<br> SERVICES<br> PO BOX 5126<br> TIMONIUM MD 21094 | Claim Holder Name and Address   Docketed Total   $719.28<br>CDW COMPUTER CENTERS INC<br>CO RECEIVABLES MANAGEMENT<br>SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                          $719.28<br>                                                  $719.28 | Modified Total   $719.28<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $719.28<br>                                            $719.28 |
| Claim: 873<br>Date Filed:11/28/05<br>Docketed Total:  $7,706.40<br>Filing Creditor Name and Address<br> CDW SERVICE CENTER D&B LTD<br> 5221 W 164TH ST<br> CLEVELAND OH 44142 | Claim Holder Name and Address   Docketed Total   $7,706.40<br>CDW SERVICE CENTER D&B LTD<br>5221 W 164TH ST<br>CLEVELAND OH 44142<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                          $7,706.40<br>                                                  $7,706.40 | Modified Total   $7,706.40<br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $7,706.40<br>                                            $7,706.40 |
| Claim: 11253<br>Date Filed:07/27/06<br>Docketed Total:  $28,800.00<br>Filing Creditor Name and Address<br> CENTER FOR TALENTED YOUTH<br> MCAULEY HALL<br> JOHNS HOPKINS UNIV GENERAL<br> COUNSEL<br> 3400 N CHARLES ST / 113<br> GARLAND<br> BALTIMORE MD 21218 | Claim Holder Name and Address   Docketed Total   $28,800.00<br>CENTER FOR TALENTED YOUTH MCAULEY<br>HALL<br>JOHNS HOPKINS UNIV GENERAL<br>COUNSEL<br>3400 N CHARLES ST / 113<br>GARLAND<br>BALTIMORE MD 21218<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                          $28,800.00<br>                                                  $28,800.00 | Modified Total   $7,200.00<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $7,200.00<br>                                            $7,200.00 |
| Claim: 4274<br>Date Filed:05/01/06<br>Docketed Total:  $144.27<br>Filing Creditor Name and Address<br> CENTURY SAW AND TOOL CO<br> CUST SERVICE<br> 19347 MT ELLIOTT<br> DETROIT MI 48234-2724 | Claim Holder Name and Address   Docketed Total   $144.27<br>CENTURY SAW AND TOOL CO<br>CUST SERVICE<br>19347 MT ELLIOTT<br>DETROIT MI 48234-2724<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                          $144.27<br>                                                  $144.27 | Modified Total   $144.27<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $144.27<br>                                            $144.27 |

In re: Delphi Corporation, et al.                                                                 Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 769**
Date Filed: 11/22/05
Docketed Total:   $9,667.54
Filing Creditor Name and Address
  CHEMCENTRAL OHIO VALLEY REGION
  ATTN BILL WALKER
  21600 DRAKE RD
  STRONGSVILLE OH 44149

Claim Holder Name and Address — CHEMCENTRAL OHIO VALLEY REGION, ATTN BILL WALKER, 21600 DRAKE RD, STRONGSVILLE OH 44149 — Docketed Total $9,667.54

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $9,667.54 | 05-44640 | | | $8,723.79 |
| | | | $9,667.54 | | | | $8,723.79 |

Modified Total $8,723.79

**Claim: 9682**
Date Filed: 07/17/06
Docketed Total:   $17,991.63
Filing Creditor Name and Address
  CHEVRON PRODUCTS COMPANY
  PO BOX 905620
  CHARLOTTE NC 28290-5620

Claim Holder Name and Address — CHEVRON PRODUCTS COMPANY, PO BOX 905620, CHARLOTTE NC 28290-5620 — Docketed Total $17,991.63

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $17,991.63 | 05-44640 | | | $17,990.00 |
| | | | $17,991.63 | | | | $17,990.00 |

Modified Total $17,990.00

**Claim: 1535**
Date Filed: 01/13/06
Docketed Total:   $32,227.06
Filing Creditor Name and Address
  CIARA SYSTEMS INC
  ATTN MELISSA M PERKINS ESQ
  SHAHEEN JACOBS & ROSS PC
  1425 FORD BLDG 615 GRISWOLD
  DETROIT MI 48226

Claim Holder Name and Address — CIARA SYSTEMS INC, ATTN MELISSA M PERKINS ESQ, SHAHEEN JACOBS & ROSS PC, 1425 FORD BLDG 615 GRISWOLD, DETROIT MI 48226 — Docketed Total $32,227.06

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $32,227.06 | 05-44640 | | | $32,227.06 |
| | | | $32,227.06 | | | | $32,227.06 |

Modified Total $32,227.06

**Claim: 2000**
Date Filed: 02/14/06
Docketed Total:   $2,966.00
Filing Creditor Name and Address
  CITY MACHINE TECHNOLOGIES INC
  825 ML KING BLVD
  PO BOX 1466
  YOUNGSTOWN OH 44501-1466

Claim Holder Name and Address — CITY MACHINE TECHNOLOGIES INC, 825 ML KING BLVD, PO BOX 1466, YOUNGSTOWN OH 44501-1466 — Docketed Total $2,966.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,966.00 | 05-44640 | | | $2,966.00 |
| | | | $2,966.00 | | | | $2,966.00 |

Modified Total $2,966.00

*See Exhibit E for a listing of debtor entities by case number          Page:   18 of 106

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5894<br>Date Filed:05/15/06<br>Docketed Total:  $2,181,045.84<br>Filing Creditor Name and Address<br> CITY OF FLINT EFT<br> DOUGLAS M PHILPOTT<br> 503 S SAGINAW STREET STE 1415<br> FLINT MI 48502 | Claim Holder Name and Address    Docketed Total    $2,181,045.84<br>CITY OF FLINT EFT<br>DOUGLAS M PHILPOTT<br>503 S SAGINAW STREET STE 1415<br>FLINT MI 48502<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44481    $2,181,045.84<br>          $2,181,045.84 | Modified Total    $161,709.69<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640    $161,709.69<br>          $161,709.69 |
| Claim: 6575<br>Date Filed:05/22/06<br>Docketed Total:   $4,974.50<br>Filing Creditor Name and Address<br> CLEVELAND PUMP AND SUPPLY LLC<br> ATTN DEBBIE RADCLIFFE<br> 1316 LEAR INDUSTRIAL PKY<br> AVON OH 44011 | Claim Holder Name and Address    Docketed Total    $4,974.50<br>CLEVELAND PUMP AND SUPPLY LLC<br>ATTN DEBBIE RADCLIFFE<br>1316 LEAR INDUSTRIAL PKY<br>AVON OH 44011<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44481                                              $4,974.50<br>                                              $4,974.50 | Modified Total    $4,974.50<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                              $4,974.50<br>                                              $4,974.50 |
| Claim: 2740<br>Date Filed:04/24/06<br>Docketed Total:   $568.39<br>Filing Creditor Name and Address<br> COLD JET LLC & SIERRA<br> LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $568.39<br>COLD JET LLC & SIERRA LIQUIDITY<br>FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44481                                              $568.39<br>                                              $568.39 | Modified Total    $568.39<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                              $568.39<br>                                              $568.39 |
| Claim: 3876<br>Date Filed:05/01/06<br>Docketed Total:   $300.26<br>Filing Creditor Name and Address<br> COMPONENT EXPRESS CORP<br> LATRENA<br> 302 N BARNS DR<br> STE 7<br> GARLAND TX 75042 | Claim Holder Name and Address    Docketed Total    $300.26<br>COMPONENT EXPRESS CORP<br>LATRENA<br>302 N BARNS DR<br>STE 7<br>GARLAND TX 75042<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44481                                              $300.26<br>                                              $300.26 | Modified Total    $300.26<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                              $300.26<br>                                              $300.26 |

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8454<br>Date Filed:06/23/06<br>Docketed Total:  $579,956.76<br>Filing Creditor Name and Address<br> CONCUR TECHNOLOGIES INC<br> ATTN LEGAL DEPARTMENT<br> 18400 NE UNION HILL RD<br> REDMOND WA 98052 | Claim Holder Name and Address<br>CONCUR TECHNOLOGIES INC<br>ATTN LEGAL DEPARTMENT<br>18400 NE UNION HILL RD<br>REDMOND WA 98052 | Docketed Total | | $579,956.76 | | Modified Total | | $86,439.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$579,956.76<br>$579,956.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$86,439.00<br>$86,439.00 |
| Claim: 15247<br>Date Filed:07/31/06<br>Docketed Total:   $34,534.66<br>Filing Creditor Name and Address<br> CONESTOGA ROVERS & ASSOCIATES<br> INC<br> 2055 NIAGARA FALLS BLVD STE 3<br> NIAGARA FALLS NY 14304 | Claim Holder Name and Address<br>CONESTOGA ROVERS & ASSOCIATES INC<br>2055 NIAGARA FALLS BLVD STE 3<br>NIAGARA FALLS NY 14304 | Docketed Total | | $34,534.66 | | Modified Total | | $34,534.66 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$34,534.66<br><br>$34,534.66 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$34,534.66<br><br>$34,534.66 |
| Claim: 1003<br>Date Filed:12/05/05<br>Docketed Total:   $16,575.00<br>Filing Creditor Name and Address<br> CONSOLIDATED MACHINERY MOVERS<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND LLC<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>CONSOLIDATED MACHINERY MOVERS<br>SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $16,575.00 | | Modified Total | | $16,575.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,575.00<br>$16,575.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,575.00<br>$16,575.00 |
| Claim: 12670<br>Date Filed:07/28/06<br>Docketed Total:  $184,138.31<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF PLASTIC DECORATORS<br> INC<br> ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>PLASTIC DECORATORS INC<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Docketed Total | | $184,138.31 | | Modified Total | | $60,734.68 |
| | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$184,138.31<br><br>$184,138.31 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$60,734.68<br><br>$60,734.68 |

*See Exhibit E for a listing of debtor entities by case number                    Page:   20  of  106

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12671<br>Date Filed: 07/28/06<br>Docketed Total:  $184,138.31<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF PLASTIC DECORATORS<br> INC<br> ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $184,138.31<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>PLASTIC DECORATORS INC<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | | | Modified Total    $23,207.52 | | | |
| | Case Number*    05-44567 | Secured | Priority | Unsecured<br>$184,138.31<br>_____<br>$184,138.31 | Case Number*    05-44567 | Secured | Priority | Unsecured<br>$23,207.52<br>_____<br>$23,207.52 |
| Claim: 12698<br>Date Filed: 07/28/06<br>Docketed Total:  $181,840.88<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF TRELLEBORG PRODYN<br> INC<br> ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $181,840.88<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>TRELLEBORG PRODYN INC<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | | | Modified Total    $173,462.90 | | | |
| | Case Number*    05-44640 | Secured | Priority | Unsecured<br>$181,840.88<br>_____<br>$181,840.88 | Case Number*    05-44640 | Secured | Priority | Unsecured<br>$173,462.90<br>_____<br>$173,462.90 |
| Claim: 6517<br>Date Filed: 05/22/06<br>Docketed Total:  $6,021.00<br>Filing Creditor Name and Address<br> CORNERSTONE TECHNICAL GROUP<br> INC<br> DARYL DENNISON<br> 7105 CROSSROAD BLVD STE 104<br> BRENTWOOD TN 37027 | Claim Holder Name and Address    Docketed Total    $6,021.00<br>CORNERSTONE TECHNICAL GROUP INC<br>DARYL DENNISON<br>7105 CROSSROAD BLVD STE 104<br>BRENTWOOD TN 37027 | | | | Modified Total    $6,021.00 | | | |
| | Case Number*    05-44481 | Secured | Priority | Unsecured<br>$6,021.00<br>_____<br>$6,021.00 | Case Number*    05-44640 | Secured | Priority | Unsecured<br>$6,021.00<br>_____<br>$6,021.00 |

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9562<br>Date Filed:07/14/06<br>Docketed Total: $5,733.71<br>Filing Creditor Name and Address<br> CORPORATE EXPRESS OFFICE<br> PRODUCTS INC<br> ATTN LEGAL DEPARTMENT<br> ONE ENVIRONMENTAL WY<br> BROOMFIELD CO 80021 | Claim Holder Name and Address    Docketed Total    $5,733.71<br>CORPORATE EXPRESS OFFICE PRODUCTS<br>INC<br>ATTN LEGAL DEPARTMENT<br>ONE ENVIRONMENTAL WY<br>BROOMFIELD CO 80021<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $5,733.71<br>                                                            $5,733.71 | Modified Total    $2,765.94<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                                    $2,561.64<br>05-44640                                                    $204.30<br>                                                            $2,765.94 |
| Claim: 5072<br>Date Filed:05/08/06<br>Docketed Total: $4,199.50<br>Filing Creditor Name and Address<br> COUNT ON TOOLS INC<br> DONNA TIFFANY<br> 2481 HILTON DR STE 3<br> GAINESVILLE GA 30501 | Claim Holder Name and Address    Docketed Total    $4,199.50<br>COUNT ON TOOLS INC<br>DONNA TIFFANY<br>2481 HILTON DR STE 3<br>GAINESVILLE GA 30501<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $4,199.50<br>                                                            $4,199.50 | Modified Total    $4,199.50<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $4,199.50<br>                                                            $4,199.50 |
| Claim: 3839<br>Date Filed:05/01/06<br>Docketed Total: $115.00<br>Filing Creditor Name and Address<br> CREATIVE AWARDS<br> BILL MERCER<br> 2061 DANE LN<br> BELLBROOK OH 45305 | Claim Holder Name and Address    Docketed Total    $115.00<br>CREATIVE AWARDS<br>BILL MERCER<br>2061 DANE LN<br>BELLBROOK OH 45305<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $115.00<br>                                                            $115.00 | Modified Total    $115.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $115.00<br>                                                            $115.00 |
| Claim: 5224<br>Date Filed:05/08/06<br>Docketed Total: $500.00<br>Filing Creditor Name and Address<br> CROSS CO INC<br> 4400 PIEDMONT PKY<br> GREENSBORO NC 27410 | Claim Holder Name and Address    Docketed Total    $500.00<br>CROSS CO INC<br>4400 PIEDMONT PKY<br>GREENSBORO NC 27410<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $500.00<br>                                                            $500.00 | Modified Total    $500.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $500.00<br>                                                            $500.00 |

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 92**
Date Filed: 10/26/05
Docketed Total: $4,286.00
Filing Creditor Name and Address
 DATA CONTROL SYSTEMS INC
 13611 KAUFMAN AVE NW
 HARTVILLE OH 44632

Claim Holder Name and Address — Docketed Total $4,286.00
ASM CAPITAL LP
7600 JERICHO TURNPIKE STE 302
WOODBURY NY 11797

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,286.00 |
| | | | $4,286.00 |

Modified Total $4,286.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,286.00 |
| | | | $4,286.00 |

---

**Claim: 2284**
Date Filed: 03/14/06
Docketed Total: $4,363.17
Filing Creditor Name and Address
 DAVID A BARON
 DAVID BARON
 10687 BRAMBLECREST
 AUSTIN TX 78726

Claim Holder Name and Address — Docketed Total $4,363.17
DAVID A BARON
DAVID BARON
10687 BRAMBLECREST
AUSTIN TX 78726

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,363.17 |
| | | | $4,363.17 |

Modified Total $4,363.17

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,363.17 |
| | | | $4,363.17 |

---

**Claim: 5592**
Date Filed: 05/10/06
Docketed Total: $18,173.10
Filing Creditor Name and Address
 DAYTON DOOR SALES INC
 PO BOX 134
 DAYTON OH 45404

Claim Holder Name and Address — Docketed Total $18,173.10
GOLDMAN SACHS CREDIT PARTNERS LP
ATTN PEDRO RAMIREZ
C O GOLDMAN SACHS & CO
30 HUDSON 17TH FL
JERSEY CITY NJ 07302

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $18,173.10 |
| | | | $18,173.10 |

Modified Total $17,800.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $17,800.60 |
| | | | $17,800.60 |

---

**Claim: 16103**
Date Filed: 08/09/06
Docketed Total: $34,500.00
Filing Creditor Name and Address
 DESIGN PATTERN WORKS INC
 CRAIG T MATTHEWS & ASSOCIATES
 LPA
 376 REGENCY RIDGE DR
 CENTERVILLE OH 45459

Claim Holder Name and Address — Docketed Total $34,500.00
DESIGN PATTERN WORKS INC
CRAIG T MATTHEWS & ASSOCIATES
LPA
376 REGENCY RIDGE DR
CENTERVILLE OH 45459

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $34,500.00 |
| | | | $34,500.00 |

Modified Total $29,150.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $29,150.00 |
| | | | $29,150.00 |

---

In re: Delphi Corporation, et al.                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 451<br>Date Filed:11/08/05<br>Docketed Total:  $4,302.50<br>Filing Creditor Name and Address<br> DICKEY & SON MACHINE & TOOL CO<br> DEE DICKEY<br> 2450 TURNER AVE<br> INDIANAPOLIS IN 46222 | Claim Holder Name and Address<br>DICKEY & SON MACHINE & TOOL CO<br>DEE DICKEY<br>2450 TURNER AVE<br>INDIANAPOLIS IN 46222 | Docketed Total | | $4,302.50 | | Modified Total | | $4,302.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,302.50<br>$4,302.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,302.50<br>$4,302.50 |
| Claim: 453<br>Date Filed:11/08/05<br>Docketed Total:  $2,520.75<br>Filing Creditor Name and Address<br> DICKEY & SON MACHINE & TOOL CO<br> DEE DICKEY<br> 2450 TURNER AVE<br> INDIANAPOLIS IN 46222 | Claim Holder Name and Address<br>DICKEY & SON MACHINE & TOOL CO<br>DEE DICKEY<br>2450 TURNER AVE<br>INDIANAPOLIS IN 46222 | Docketed Total | | $2,520.75 | | Modified Total | | $2,520.75 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,520.75<br>$2,520.75 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,520.75<br>$2,520.75 |
| Claim: 454<br>Date Filed:11/08/05<br>Docketed Total:  $835.00<br>Filing Creditor Name and Address<br> DICKEY & SON MACHINE & TOOL CO<br> DEE DICKEY<br> 2450 TURNER AVE<br> INDIANAPOLIS IN 46222 | Claim Holder Name and Address<br>DICKEY & SON MACHINE & TOOL CO<br>DEE DICKEY<br>2450 TURNER AVE<br>INDIANAPOLIS IN 46222 | Docketed Total | | $835.00 | | Modified Total | | $835.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$835.00<br>$835.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$835.00<br>$835.00 |
| Claim: 12021<br>Date Filed:07/28/06<br>Docketed Total:  $18,063.00<br>Filing Creditor Name and Address<br> DIETECH TOOL & MANUFACTURING<br> INC<br> CO MICHAEL G CRUSE<br> WARNER NORCROSS & JUDD LLP<br> 2000 TOWN CTR STE 2700<br> SOUTHFIELD MI 48075 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $18,063.00 | | Modified Total | | $16,591.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,063.00<br><br>$18,063.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,591.00<br><br>$16,591.00 |

*See Exhibit E for a listing of debtor entities by case number          Page:   24 of 106

In re: Delphi Corporation, et al.                                                                 Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 2152<br>Date Filed:02/28/06<br>Docketed Total:  $3,081.03<br>Filing Creditor Name and Address<br> DIONEX CORPORATION<br> 501 MERCURY DR<br> PO BOX 3603<br> SUNNYVALE CA 94088-3603 | Claim Holder Name and Address<br>DIONEX CORPORATION<br>501 MERCURY DR<br>PO BOX 3603<br>SUNNYVALE CA 94088-3603 | Docketed Total | $3,081.03 | | Modified Total | | $1,881.03 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,081.03<br>$3,081.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,881.03<br>$1,881.03 |
| Claim: 11435<br>Date Filed:07/27/06<br>Docketed Total:  $300,569.56<br>Filing Creditor Name and Address<br> DLH INDUSTRIES INC<br> PO BOX 6030<br> CANTON OH 44706 | Claim Holder Name and Address<br>DLH INDUSTRIES INC<br>PO BOX 6030<br>CANTON OH 44706 | Docketed Total | $300,569.56 | | Modified Total | | $66,516.86 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$300,569.56<br>$300,569.56 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$66,516.86<br>$66,516.86 |
| Claim: 11436<br>Date Filed:07/27/06<br>Docketed Total:  $14,490.00<br>Filing Creditor Name and Address<br> DLH INDUSTRIES INC<br> 2422 LEO AVE SOUTHWEST<br> CANTON OH 44706 | Claim Holder Name and Address<br>DLH INDUSTRIES INC<br>2422 LEO AVE SOUTHWEST<br>CANTON OH 44706 | Docketed Total | $14,490.00 | | Modified Total | | $14,490.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,490.00<br>$14,490.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,490.00<br>$14,490.00 |
| Claim: 2371<br>Date Filed:03/22/06<br>Docketed Total:  $718.00<br>Filing Creditor Name and Address<br> DOBSON INDUSTRIAL INC<br> 3660 N EUCLID AVE<br> BAY CITY MI 48706 | Claim Holder Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | $718.00 | | Modified Total | | $718.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$718.00<br>$718.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$718.00<br>$718.00 |

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2374<br>Date Filed: 03/22/06<br>Docketed Total: $350.00<br>Filing Creditor Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Claim Holder Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | | $350.00 | | Modified Total | | $350.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$350.00<br>$350.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$350.00<br>$350.00 |
| Claim: 1558<br>Date Filed: 01/17/06<br>Docketed Total: $12,355.00<br>Filing Creditor Name and Address<br>DOVER & COMPANY<br>PO BOX 706<br>FLINT MI 48501-0706 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $12,355.00 | | Modified Total | | $12,355.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,355.00<br>$12,355.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,355.00<br>$12,355.00 |
| Claim: 879<br>Date Filed: 11/28/05<br>Docketed Total: $257.92<br>Filing Creditor Name and Address<br>DTS FLUID POWER LLC<br>3560 BUSCH DR<br>GRANDVILLE MI 49418 | Claim Holder Name and Address<br>DTS FLUID POWER LLC<br>3560 BUSCH DR<br>GRANDVILLE MI 49418 | Docketed Total | | $257.92 | | Modified Total | | $76.58 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$257.92<br>$257.92 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$76.58<br>$76.58 |
| Claim: 12207<br>Date Filed: 07/28/06<br>Docketed Total: $37,899.85<br>Filing Creditor Name and Address<br>DYKEMA GOSSETT PLLC<br>MICHELLE KIMBRO<br>400 RENAISSANCE CENTER<br>DETROIT MI 48243 | Claim Holder Name and Address<br>DYKEMA GOSSETT PLLC<br>MICHELLE KIMBRO<br>400 RENAISSANCE CENTER<br>DETROIT MI 48243 | Docketed Total | | $37,899.85 | | Modified Total | | $36,219.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$37,899.85<br>$37,899.85 | Case Number*<br>05-44554<br>05-44640 | Secured | Priority | Unsecured<br>$10,613.65<br>$25,605.45<br>$36,219.10 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | Docketed Total | $5,009.20 | | | Modified Total | $4,892.20 |
|---|---|---|---|---|---|---|---|---|
| Claim: 2780<br>Date Filed:04/26/06<br>Docketed Total:  $5,009.20<br>Filing Creditor Name and Address<br> DYNAMERICA MANUFACTURING E LLC<br> 401 S BLAINE ST<br> MUNCIE IN 47302-261 | Claim Holder Name and Address<br>DYNAMERICA MANUFACTURING E LLC<br>401 S BLAINE ST<br>MUNCIE IN 47302-261 | | | | | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,009.20<br>$5,009.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,892.20<br>$4,892.20 |

| | Claim Holder Name and Address | | Docketed Total | $356.43 | | | Modified Total | $356.43 |
|---|---|---|---|---|---|---|---|---|
| Claim: 9196<br>Date Filed:07/10/06<br>Docketed Total:  $356.43<br>Filing Creditor Name and Address<br> EATONFORM INCORPORATED<br> GENE SIMONE<br> 2280 ARBOR BLVD<br> DAYTON OH 45439 | EATONFORM INCORPORATED<br>GENE SIMONE<br>2280 ARBOR BLVD<br>DAYTON OH 45439 | | | | | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$356.43<br>$356.43 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$356.43<br>$356.43 |

| | Claim Holder Name and Address | | Docketed Total | $199,270.88 | | | Modified Total | $23,450.00 |
|---|---|---|---|---|---|---|---|---|
| Claim: 1264<br>Date Filed:12/23/05<br>Docketed Total:  $199,270.88<br>Filing Creditor Name and Address<br> ELECTROGLAS INC<br> ATTN DIANA GILBERT<br> 5729 FONTANOSO WAY<br> SAN JOSE CA 95138 | ELECTROGLAS INC<br>ATTN DIANA GILBERT<br>5729 FONTANOSO WAY<br>SAN JOSE CA 95138 | | | | | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$199,270.88<br>$199,270.88 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$23,450.00<br>$23,450.00 |

| | Claim Holder Name and Address | | Docketed Total | $741.84 | | | Modified Total | $741.84 |
|---|---|---|---|---|---|---|---|---|
| Claim: 7048<br>Date Filed:05/30/06<br>Docketed Total:  $741.84<br>Filing Creditor Name and Address<br> ELLIOTT TAPE INC<br> ELLIOTT GROUP INTERNATIONAL<br> 1882 POND RUN<br> AUBURN HILLS MI 48326-2768 | ELLIOTT TAPE INC<br>ELLIOTT GROUP INTERNATIONAL<br>1882 POND RUN<br>AUBURN HILLS MI 48326-2768 | | | | | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$741.84<br>$741.84 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$741.84<br>$741.84 |

*See Exhibit E for a listing of debtor entities by case number          Page:   27 of  106

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 4700<br>Date Filed:05/04/06<br>Docketed Total:  $36,080.41<br>Filing Creditor Name and Address<br> EMHART TEKNOLOGIES INC<br> EMHART BAMAL DIV<br> 23240 INDUSTRIAL PK DR<br> FARMINGTON HILLS MI 48335-285 | Claim Holder Name and Address<br>EMHART TEKNOLOGIES INC<br>EMHART BAMAL DIV<br>23240 INDUSTRIAL PK DR<br>FARMINGTON HILLS MI 48335-285 | Docketed Total | $36,080.41 | | Modified Total | | $35,842.41 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$36,080.41<br>$36,080.41 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$35,842.41<br>$35,842.41 |
| Claim: 3875<br>Date Filed:05/01/06<br>Docketed Total:   $1,330.00<br>Filing Creditor Name and Address<br> ENVIRONMENTAL MANAGEMENT INSTI<br> 5610 CRAWFORDSVILLE RD STE 15<br> INDIANAPOLIS IN 46224 | Claim Holder Name and Address<br>ENVIRONMENTAL MANAGEMENT INSTI<br>5610 CRAWFORDSVILLE RD STE 15<br>INDIANAPOLIS IN 46224 | Docketed Total | $1,330.00 | | Modified Total | | $1,330.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,330.00<br>$1,330.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,330.00<br>$1,330.00 |
| Claim: 6372<br>Date Filed:05/19/06<br>Docketed Total:   $5,384.20<br>Filing Creditor Name and Address<br> ENVIRONMENTAL RESOURCES MANAGE<br> ENVIRONMENTAL RESOURCES<br> MANAGEMENT<br> 350 EAGLEVIEW BLVD STE 200<br> EXTON PA 19341 | Claim Holder Name and Address<br>ENVIRONMENTAL RESOURCES MANAGE<br>ENVIRONMENTAL RESOURCES<br>MANAGEMENT<br>350 EAGLEVIEW BLVD STE 200<br>EXTON PA 19341 | Docketed Total | $5,384.20 | | Modified Total | | $5,384.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,384.20<br>$5,384.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,384.20<br>$5,384.20 |
| Claim: 3815<br>Date Filed:05/01/06<br>Docketed Total:   $11,852.89<br>Filing Creditor Name and Address<br> ERNST & YOUNG AG<br> DUSTERNSTRASSE 1<br> 20355 HAMBURG<br> POSTFACH 30 01 02<br> HAMBURG  20300<br> GERMANY | Claim Holder Name and Address<br>ERNST & YOUNG AG<br>DUSTERNSTRASSE 1<br>20355 HAMBURG<br>POSTFACH 30 01 02<br>HAMBURG  20300<br>GERMANY | Docketed Total | $11,852.89 | | Modified Total | | $11,852.89 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,852.89<br>$11,852.89 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,852.89<br>$11,852.89 |

In re: Delphi Corporation, et al.                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 861<br>Date Filed:11/28/05<br>Docketed Total:  $15,225.00<br>Filing Creditor Name and Address<br> EVANS ANALYTICAL GROUP<br>  FORMERLY EVANS EAST<br> 104 WINDSOR CENTER DRIVE SUITE<br> 101<br> EAST WINDSOR NJ 08520 | Claim Holder Name and Address    Docketed Total    $15,225.00<br>EVANS ANALYTICAL GROUP FORMERLY<br>EVANS EAST<br>104 WINDSOR CENTER DRIVE SUITE<br>101<br>EAST WINDSOR NJ 08520 | Modified Total    $15,225.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $15,225.00<br>                                                 $15,225.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $15,225.00<br>                                                 $15,225.00 |
| Claim: 10219<br>Date Filed:07/21/06<br>Docketed Total:  $106,655.91<br>Filing Creditor Name and Address<br> EVEREST BIOMEDICAL INSTRUMENTS<br> COMPANY<br> ATTN RICHARD ENGEL & SUSAN<br> OLSEN<br> ONE METROPOLITAN SQ STE 2600<br> ST LOUIS MO 63102 | Claim Holder Name and Address    Docketed Total    $106,655.91<br>EVEREST BIOMEDICAL INSTRUMENTS<br>COMPANY<br>ATTN RICHARD ENGEL & SUSAN<br>OLSEN<br>ONE METROPOLITAN SQ STE 2600<br>ST LOUIS MO 63102 | Modified Total    $523.60 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44507                    $106,655.91<br>                            $106,655.91 | Case Number*    Secured    Priority    Unsecured<br>05-44507                                         $523.60<br>                                                 $523.60 |
| Claim: 2098<br>Date Filed:02/22/06<br>Docketed Total:  $50,000.00<br>Filing Creditor Name and Address<br> F & G MULTI SLIDE INC<br> ATTN ED SCHARRER<br> 130 INDUSTRIAL DR<br> FRANKLIN OH 45005 | Claim Holder Name and Address    Docketed Total    $50,000.00<br>F & G MULTI SLIDE INC<br>ATTN ED SCHARRER<br>130 INDUSTRIAL DR<br>FRANKLIN OH 45005 | Modified Total    $50,000.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $50,000.00<br>                                                 $50,000.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $50,000.00<br>                                                 $50,000.00 |
| Claim: 8378<br>Date Filed:06/22/06<br>Docketed Total:  $9,914.00<br>Filing Creditor Name and Address<br> F AND  K DELVOTEC INC<br> CUSTOMER SERVICE<br> 27182 BURBANK<br> FOOTHILL RANCH CA 92610 | Claim Holder Name and Address    Docketed Total    $9,914.00<br>F AND  K DELVOTEC INC<br>CUSTOMER SERVICE<br>27182 BURBANK<br>FOOTHILL RANCH CA 92610 | Modified Total    $9,914.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $9,914.00<br>                                                 $9,914.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $9,914.00<br>                                                 $9,914.00 |

*See Exhibit E for a listing of debtor entities by case number          Page:   29 of  106

In re: Delphi Corporation, et al.                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6573<br>Date Filed:05/22/06<br>Docketed Total:   $6,842.00<br>Filing Creditor Name and Address<br> FANTA EQUIPMENT CO<br> 6521 STORER AVE<br> CLEVELAND OH 44102 | Claim Holder Name and Address   Docketed Total    $6,842.00<br>FANTA EQUIPMENT CO<br>6521 STORER AVE<br>CLEVELAND OH 44102<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $6,842.00<br>                                                $6,842.00 | Modified Total    $6,842.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $6,842.00<br>                                                $6,842.00 |
| Claim: 1686<br>Date Filed:01/26/06<br>Docketed Total:   $89,884.41<br>Filing Creditor Name and Address<br> FARGO ASSEMBLY OF PA INC<br> PO BOX 550<br> NORRISTOWN PA 19404 | Claim Holder Name and Address   Docketed Total    $89,884.41<br>FARGO ASSEMBLY OF PA INC<br>PO BOX 550<br>NORRISTOWN PA 19404<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $89,884.41<br>                                                $89,884.41 | Modified Total    $88,394.89<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $88,394.89<br>                                                $88,394.89 |
| Claim: 5104<br>Date Filed:05/08/06<br>Docketed Total:   $2,940.69<br>Filing Creditor Name and Address<br> FEDERAL SCREW WORKS<br> CUST SERVICE<br> CORPORATE OFFICE<br> 20229 NINE MILE RD<br> ST CLAIR SHORES MI 48080-1775 | Claim Holder Name and Address   Docketed Total    $2,940.69<br>FEDERAL SCREW WORKS<br>CUST SERVICE<br>CORPORATE OFFICE<br>20229 NINE MILE RD<br>ST CLAIR SHORES MI 48080-1775<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $2,940.69<br>                                                $2,940.69 | Modified Total    $2,940.69<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $2,940.69<br>                                                $2,940.69 |
| Claim: 9542<br>Date Filed:07/14/06<br>Docketed Total:   $864.00<br>Filing Creditor Name and Address<br> FENN TECHNOLOGIES<br> 300 FENN RD<br> NEWINGTON CT 06111 | Claim Holder Name and Address   Docketed Total    $864.00<br>FENN TECHNOLOGIES<br>300 FENN RD<br>NEWINGTON CT 06111<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $864.00<br>                                                $864.00 | Modified Total    $864.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $864.00<br>                                                $864.00 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9952<br>Date Filed:07/19/06<br>Docketed Total:  $70,551.74<br>Filing Creditor Name and Address<br> FERRO ELECTRONIC MATERIALS<br> FERRO CORPORATION<br> 1000 LAKESIDE AVE<br> CLEVELAND OH 44114 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830 | Docketed Total | | $70,551.74 | | | Modified Total | $70,551.74 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$70,551.74<br>$70,551.74 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$70,551.74<br>$70,551.74 |
| Claim: 9953<br>Date Filed:07/19/06<br>Docketed Total:   $24,500.00<br>Filing Creditor Name and Address<br> FERRO ELECTRONIC MATERIALS<br> FERRO CORPORATION<br> 1000 LAKESIDE AVE<br> CLEVELAND OH 44114 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830 | Docketed Total | | $24,500.00 | | | Modified Total | $18,830.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$24,500.00<br>$24,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,830.00<br>$18,830.00 |
| Claim: 632<br>Date Filed:11/17/05<br>Docketed Total:   $8,091.00<br>Filing Creditor Name and Address<br> FET ENGINEERING INC<br> KEN HAVERLY<br> 903 NUTTER DR<br> BARDSTOWN KY 40004 | Claim Holder Name and Address<br>FET ENGINEERING INC<br>KEN HAVERLY<br>903 NUTTER DR<br>BARDSTOWN KY 40004 | Docketed Total | | $8,091.00 | | | Modified Total | $8,091.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$8,091.00<br>$8,091.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,091.00<br>$8,091.00 |
| Claim: 1184<br>Date Filed:12/20/05<br>Docketed Total:   $10,779.86<br>Filing Creditor Name and Address<br> FIBERCEL PACKAGING LLC<br> PO BOX 610<br> PORTVILLE NY 14770 | Claim Holder Name and Address<br>FIBERCEL PACKAGING LLC<br>PO BOX 610<br>PORTVILLE NY 14770 | Docketed Total | | $10,779.86 | | | Modified Total | $3,225.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,779.86<br>$10,779.86 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$3,225.60<br>$3,225.60 |

*See Exhibit E for a listing of debtor entities by case number                    Page:   31  of  106

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9087<br>Date Filed:07/06/06<br>Docketed Total:   $6,407.40<br>Filing Creditor Name and Address<br> FLEX TECHNOLOGIES INC<br> 104 FLEX DR<br> PORTLAND TN 37148-150 | Claim Holder Name and Address<br>FLEX TECHNOLOGIES INC<br>104 FLEX DR<br>PORTLAND TN 37148-150 | Docketed Total | | $6,407.40 | | Modified Total | | $6,407.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,407.40<br>$6,407.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,407.40<br>$6,407.40 |
| Claim: 863<br>Date Filed:11/28/05<br>Docketed Total:   $14,900.00<br>Filing Creditor Name and Address<br> FLEXIBLE AUTOMATION INC<br> 3387 E BRISTOL RD<br> BURTON MI 48529 | Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | | $14,900.00 | | Modified Total | | $13,410.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,900.00<br>$14,900.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,410.00<br>$13,410.00 |
| Claim: 128<br>Date Filed:10/25/05<br>Docketed Total:   $19,276.69<br>Filing Creditor Name and Address<br> FLUXTROL INC<br> 1388 ATLANTIC BLVD<br> AUBURN HILLS MI 48326 | Claim Holder Name and Address<br>FLUXTROL INC<br>1388 ATLANTIC BLVD<br>AUBURN HILLS MI 48326 | Docketed Total | | $19,276.69 | | Modified Total | | $19,276.69 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$19,276.69<br>$19,276.69 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$19,276.69<br>$19,276.69 |
| Claim: 1290<br>Date Filed:12/27/05<br>Docketed Total:   $2,706.00<br>Filing Creditor Name and Address<br> FORM TOOL & MOLD INC<br> JAMES F GERONIMO ESQ<br> 283 WALNUT ST<br> MEADVILLE PA 16335 | Claim Holder Name and Address<br>FORM TOOL & MOLD INC<br>JAMES F GERONIMO ESQ<br>283 WALNUT ST<br>MEADVILLE PA 16335 | Docketed Total | | $2,706.00 | | Modified Total | | $2,706.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,706.00<br>$2,706.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,706.00<br>$2,706.00 |

*See Exhibit E for a listing of debtor entities by case number                    Page:   32 of  106

In re: Delphi Corporation, et al.                                                                                   Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7903<br>Date Filed:06/13/06<br>Docketed Total:  $7,928.59<br>Filing Creditor Name and Address<br> FRANK E IRISH INC<br> ATTN STEVE WILLEM CFO<br> 6701 ENGLISH AVE<br> INDIANAPOLIS IN 46219 | Claim Holder Name and Address   Docketed Total   $7,928.59<br>FRANK E IRISH INC<br>ATTN STEVE WILLEM CFO<br>6701 ENGLISH AVE<br>INDIANAPOLIS IN 46219<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                          $7,928.59<br>                                  $7,928.59 | Modified Total   $7,928.59<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                          $7,928.59<br>                                  $7,928.59 |
| Claim: 16472<br>Date Filed:01/04/07<br>Docketed Total:  $474,614.00<br>Filing Creditor Name and Address<br> FREER TOOL & DIE INC<br> ATTN RONALD B RICH ESQ<br> 30665 NORTHWESTERN HWY STE 280<br> FARMINGTON HILLS MI 48334 | Claim Holder Name and Address   Docketed Total   $474,614.00<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                          $474,614.00<br>                                  $474,614.00 | Modified Total   $433,652.75<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                          $433,652.75<br>                                  $433,652.75 |
| Claim: 15205<br>Date Filed:07/31/06<br>Docketed Total:  $541,789.00<br>Filing Creditor Name and Address<br> FRIMO INC<br> 50685 CENTURY CT<br> WIXOM MI 48393 | Claim Holder Name and Address   Docketed Total   $541,789.00<br>FRIMO INC<br>50685 CENTURY CT<br>WIXOM MI 48393<br><br>Case Number*   Secured         Priority   Unsecured<br>05-44481       $300,142.00                 $241,647.00<br>               $300,142.00                 $241,647.00 | Modified Total   $527,393.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                          $527,393.00<br>                                  $527,393.00 |
| Claim: 9769<br>Date Filed:07/18/06<br>Docketed Total:  $46,294.79<br>Filing Creditor Name and Address<br> GE ENERGY SERVICES<br> GLENN M REISMAN ESQ<br> 2 CORPORATE DR<br> PO BOX 861<br> SHELTON CT 06484-0861 | Claim Holder Name and Address   Docketed Total   $46,294.79<br>GE ENERGY SERVICES<br>GLENN M REISMAN ESQ<br>2 CORPORATE DR<br>PO BOX 861<br>SHELTON CT 06484-0861<br><br>Case Number*   Secured   Priority      Unsecured<br>05-44640                 $46,294.79<br>                         $46,294.79 | Modified Total   $24,162.00<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                          $24,162.00<br>                                  $24,162.00 |

*See Exhibit E for a listing of debtor entities by case number          Page:   33 of  106

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 745<br>Date Filed:11/21/05<br>Docketed Total:   $66,904.00<br>Filing Creditor Name and Address<br> GEHRING LP<br> RACINE & ASSOCIATES<br> 211 W FORT ST STE 500<br> DETROIT MI 48226 | Claim Holder Name and Address    Docketed Total    $66,904.00<br>GEHRING LP<br>RACINE & ASSOCIATES<br>211 W FORT ST STE 500<br>DETROIT MI 48226<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $66,904.00<br>                                               $66,904.00 | Modified Total    $66,904.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $66,904.00<br>                                               $66,904.00 |
| Claim: 3064<br>Date Filed:04/28/06<br>Docketed Total:   $19,590.00<br>Filing Creditor Name and Address<br> GENERAL ELECTRIC CAPITAL CORP<br> INC<br> ATTN ELENA LAZAROU<br> C O REED SMITH LLP<br> 599 LEXINGTON AVE<br> NEW YORK NY 10022 | Claim Holder Name and Address    Docketed Total    $19,590.00<br>GENERAL ELECTRIC CAPITAL CORP INC<br>ATTN ELENA LAZAROU<br>C O REED SMITH LLP<br>599 LEXINGTON AVE<br>NEW YORK NY 10022<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $19,590.00<br>                                               $19,590.00 | Modified Total    $19,590.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $19,590.00<br>                                               $19,590.00 |
| Claim: 1027<br>Date Filed:12/06/05<br>Docketed Total:   $878.11<br>Filing Creditor Name and Address<br> GENERAL FACTORY SUPPLIES<br> ATTN ROBERT HEWALD<br> 4811 WINTON RD<br> CINCINNATI OH 45232 | Claim Holder Name and Address    Docketed Total    $878.11<br>GENERAL FACTORY SUPPLIES<br>ATTN ROBERT HEWALD<br>4811 WINTON RD<br>CINCINNATI OH 45232<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $878.11<br>                                               $878.11 | Modified Total    $857.23<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $857.23<br>                                               $857.23 |
| Claim: 7243<br>Date Filed:06/01/06<br>Docketed Total:   $6,293.20<br>Filing Creditor Name and Address<br> GEO M BROWN AND ASSOC<br> GEORGE BROWN<br> 6908 ENGLE RD UNIT KK<br> MIDDLEBERG HTS OH 44130 | Claim Holder Name and Address    Docketed Total    $6,293.20<br>GEO M BROWN AND ASSOC<br>GEORGE BROWN<br>6908 ENGLE RD UNIT KK<br>MIDDLEBERG HTS OH 44130<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $6,293.20<br>                                               $6,293.20 | Modified Total    $6,293.20<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $6,293.20<br>                                               $6,293.20 |

*See Exhibit E for a listing of debtor entities by case number                    Page:   34 of 106

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 6448<br>Date Filed:05/22/06<br>Docketed Total:   $45,247.22<br>Filing Creditor Name and Address<br> GLASSMASTER CONTROLS CO<br> 831 COBB AVE<br> KALAMAZOO MI 49007 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | $45,247.22 | | Modified Total | | $32,940.07 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$45,247.22<br>$45,247.22 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$32,940.07<br>$32,940.07 |
| Claim: 1654<br>Date Filed:01/24/06<br>Docketed Total:   $14,127.00<br>Filing Creditor Name and Address<br> GRAHAM TECH INC<br> 4700 FRANKLIN PIKE<br> COCHRANTON PA 16314 | Claim Holder Name and Address<br>GRAHAM TECH INC<br>4700 FRANKLIN PIKE<br>COCHRANTON PA 16314 | Docketed Total | $14,127.00 | | Modified Total | | $14,127.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,127.00<br>$14,127.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,127.00<br>$14,127.00 |
| Claim: 9560<br>Date Filed:07/14/06<br>Docketed Total:   $7,000.00<br>Filing Creditor Name and Address<br> GRUPO INTERPROFESIONAL DE<br> PRODUCTOS AUTOMOVILES S A DE C<br> V<br> CRUZ DE VALLE VERDE NO 16 3<br> SANTA CRUZ DEL MONTE NAUC<br> MEXICO | Claim Holder Name and Address<br>GRUPO INTERPROFESIONAL DE PRODUCTOS<br>AUTOMOVILES S A DE C V<br>CRUZ DE VALLE VERDE NO 16 3<br>SANTA CRUZ DEL MONTE NAUC<br>MEXICO | Docketed Total | $7,000.00 | | Modified Total | | $7,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$7,000.00<br>$7,000.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$7,000.00<br>$7,000.00 | Unsecured |
| Claim: 16442<br>Date Filed:11/21/06<br>Docketed Total:   $150,000.00<br>Filing Creditor Name and Address<br> HAROLD WOODSON<br> LEONARD KRUSE PC<br> 4190 TELEGRAPH RD STE 3500<br> BLOOMFIELD HILLS MI 48302 | Claim Holder Name and Address<br>HAROLD WOODSON<br>LEONARD KRUSE PC<br>4190 TELEGRAPH RD STE 3500<br>BLOOMFIELD HILLS MI 48302 | Docketed Total | $150,000.00 | | Modified Total | | $15,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$150,000.00<br>$150,000.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,000.00<br>$15,000.00 |

In re: Delphi Corporation, et al.                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1668<br>Date Filed:01/25/06<br>Docketed Total:   $9,780.00<br>Filing Creditor Name and Address<br>  HARTMAN & HARTMAN PC<br>  DOMENICA N S HARTMAN<br>  552 E 700 N<br>  VALPARAISO IN 46383 | Claim Holder Name and Address    Docketed Total    $9,780.00<br>HARTMAN & HARTMAN PC<br>DOMENICA N S HARTMAN<br>552 E 700 N<br>VALPARAISO IN 46383<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                $9,780.00<br>                                        $9,780.00 | Modified Total    $9,780.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44554                                $9,780.00<br>                                        $9,780.00 |
| Claim: 2064<br>Date Filed:02/21/06<br>Docketed Total:   $3,264.97<br>Filing Creditor Name and Address<br>  HARTMAN & HARTMAN PC<br>  DOMENICA N S HARTMAN<br>  552 E 700 N<br>  VALPARAISO IN 46383 | Claim Holder Name and Address    Docketed Total    $3,264.97<br>HARTMAN & HARTMAN PC<br>DOMENICA N S HARTMAN<br>552 E 700 N<br>VALPARAISO IN 46383<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                $3,264.97<br>                                        $3,264.97 | Modified Total    $3,264.97<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44554                                $3,264.97<br>                                        $3,264.97 |
| Claim: 793<br>Date Filed:11/22/05<br>Docketed Total:   $126.00<br>Filing Creditor Name and Address<br>  HEANY INDUSTRIES INC<br>  PO BOX 38<br>  SCOTTSVILLE NY 14546 | Claim Holder Name and Address    Docketed Total    $126.00<br>HEANY INDUSTRIES INC<br>PO BOX 38<br>SCOTTSVILLE NY 14546<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                $126.00<br>                                        $126.00 | Modified Total    $126.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                $126.00<br>                                        $126.00 |
| Claim: 16433<br>Date Filed:11/27/06<br>Docketed Total:   $51,077.00<br>Filing Creditor Name and Address<br>  HEIDEL GMBH & CO KG<br>  FRIMO LOTTE GMBH<br>  HANSARING 1<br>  LOTTE  D 49504<br>  GERMANY | Claim Holder Name and Address    Docketed Total    $51,077.00<br>STONEHILL INSTITUTIONAL PARTNERS LP<br>CO STONEHILL CAPITAL<br>MANAGEMENT<br>885 THIRD AVE 30TH FL<br>NEW YORK NY 10022<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                $51,077.00<br>                                        $51,077.00 | Modified Total    $29,947.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                $29,947.00<br>                                        $29,947.00 |

*See Exhibit E for a listing of debtor entities by case number          Page:   36 of 106

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3119<br>Date Filed: 04/28/06<br>Docketed Total:   $13,417.42<br>Filing Creditor Name and Address<br> HELICOFLEX CO<br> PO BOX 9889<br> COLUMBIA SC 29290 | Claim Holder Name and Address<br>HELICOFLEX CO<br>PO BOX 9889<br>COLUMBIA SC 29290 | Docketed Total | | $13,417.42 | | Modified Total | | $13,417.42 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$13,417.42<br>$13,417.42 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,417.42<br>$13,417.42 |
| Claim: 3708<br>Date Filed: 05/01/06<br>Docketed Total:   $262.17<br>Filing Creditor Name and Address<br> HOLKENBORG EQUIPMENT CO<br> GENE PARTS<br> 9513 US 250N<br> MILAN OH 44846 | Claim Holder Name and Address<br>HOLKENBORG EQUIPMENT CO<br>GENE PARTS<br>9513 US 250N<br>MILAN OH 44846 | Docketed Total | | $262.17 | | Modified Total | | $241.32 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$262.17<br>$262.17 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$241.32<br>$241.32 |
| Claim: 1565<br>Date Filed: 01/17/06<br>Docketed Total:   $47,879.16<br>Filing Creditor Name and Address<br> HUF PORTUGUESA LDA<br> ZIM APARTADO 89<br> TONDELAN  3460-070<br> PORTUGAL | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $47,879.16 | | Modified Total | | $47,463.78 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$47,879.16<br>$47,879.16 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$47,463.78<br>$47,463.78 |
| Claim: 1928<br>Date Filed: 02/09/06<br>Docketed Total:   $18,253.36<br>Filing Creditor Name and Address<br> HYATT LEGAL PLANS INC<br> ATTN ANDREW KOAN<br> 1111 SUPERIOR AVE<br> CLEVELAND OH 44114 | Claim Holder Name and Address<br>HYATT LEGAL PLANS INC<br>ATTN ANDREW KOAN<br>1111 SUPERIOR AVE<br>CLEVELAND OH 44114 | Docketed Total | | $18,253.36 | | Modified Total | | $18,253.36 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$18,253.36<br>$18,253.36 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,253.36<br>$18,253.36 |

In re: Delphi Corporation, et al.                                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6926<br>Date Filed:05/26/06<br>Docketed Total:   $331.45<br>Filing Creditor Name and Address<br> IBT INC<br> PO BOX 2982<br> SHAWNEE MISSION KS 66201 | Claim Holder Name and Address<br>IBT INC<br>PO BOX 2982<br>SHAWNEE MISSION KS 66201 | Docketed Total | | $331.45 | | Modified Total | | $280.31 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $331.45<br>$331.45 | 05-44640 | | | $280.31<br>$280.31 |
| Claim: 773<br>Date Filed:11/22/05<br>Docketed Total:   $112,139.54<br>Filing Creditor Name and Address<br> ILM TOOL INC<br> 23301 CLAWITER RD<br> HAYWARD CA 94545 | Claim Holder Name and Address<br>ILM TOOL INC<br>23301 CLAWITER RD<br>HAYWARD CA 94545 | Docketed Total | | $112,139.54 | | Modified Total | | $105,070.76 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $112,139.54<br>$112,139.54 | 05-44511 | | | $105,070.76<br>$105,070.76 |
| Claim: 1606<br>Date Filed:01/18/06<br>Docketed Total:   $5,293.31<br>Filing Creditor Name and Address<br> IN PARALLEL COMPUTER STAFF LTD<br> 3 CHURCH ST<br> TEWKESBURY GLOUCESTERSHI  GL20<br> 5PA<br> UNITED KINGDOM | Claim Holder Name and Address<br>IN PARALLEL COMPUTER STAFF LTD<br>3 CHURCH ST<br>TEWKESBURY GLOUCESTERSHI  GL20<br>5PA<br>UNITED KINGDOM | Docketed Total | | $5,293.31 | | Modified Total | | $5,050.63 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $5,293.31<br>$5,293.31 | 05-44610 | | | $5,050.63<br>$5,050.63 |
| Claim: 3949<br>Date Filed:05/01/06<br>Docketed Total:   $6,682.68<br>Filing Creditor Name and Address<br> INDUSTRIAL GAS ENGINEERING CO<br> INC<br> 100 130 E QUINCY ST<br> WESTMONT IL 60559-0316 | Claim Holder Name and Address<br>INDUSTRIAL GAS ENGINEERING CO INC<br>100 130 E QUINCY ST<br>WESTMONT IL 60559-0316 | Docketed Total | | $6,682.68 | | Modified Total | | $6,682.68 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $6,682.68<br><br>$6,682.68 | 05-44640 | | | $6,682.68<br><br>$6,682.68 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9286<br>Date Filed:07/11/06<br>Docketed Total:   $4,679.00<br>Filing Creditor Name and Address<br> INDUSTRIAL GRINDING INC<br> 2306 ONTARIO AVE<br> DAYTON OH 45414-5636 | Claim Holder Name and Address<br>INDUSTRIAL GRINDING INC<br>2306 ONTARIO AVE<br>DAYTON OH 45414-5636 | Docketed Total | | $4,679.00 | Modified Total | | | $4,679.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,679.00<br>$4,679.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,679.00<br>$4,679.00 |
| Claim: 6618<br>Date Filed:05/22/06<br>Docketed Total:   $14,400.00<br>Filing Creditor Name and Address<br> INTERCHANGE EUROPE LTD<br> 19 FOXDELL WAY<br> CHALFONT ST PETER<br> BUCKS  SL9 OPL<br> UNITED KINGDOM | Claim Holder Name and Address<br>INTERCHANGE EUROPE LTD<br>19 FOXDELL WAY<br>CHALFONT ST PETER<br>BUCKS   SL9 OPL<br>UNITED KINGDOM | Docketed Total | | $14,400.00 | Modified Total | | | $14,266.93 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,400.00<br>$14,400.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,266.93<br>$14,266.93 |
| Claim: 716<br>Date Filed:11/21/05<br>Docketed Total:   $6,710.00<br>Filing Creditor Name and Address<br> INTERLATIN INC<br> 300 S ALTO NESA STE A<br> EL PASO TX 79912 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $6,710.00 | Modified Total | | | $6,710.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$6,710.00<br>$6,710.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,710.00<br>$6,710.00 |
| Claim: 566<br>Date Filed:11/14/05<br>Docketed Total:   $2,700.00<br>Filing Creditor Name and Address<br> IVY TECH COMMUNITY COLLEGE OF<br> INDIANA<br> INTERIM CHANCELLOR<br> 4301 S COWAN RD<br> MUNCIE IN 47302 | Claim Holder Name and Address<br>IVY TECH COMMUNITY COLLEGE OF<br>INDIANA<br>INTERIM CHANCELLOR<br>4301 S COWAN RD<br>MUNCIE IN 47302 | Docketed Total | | $2,700.00 | Modified Total | | | $2,700.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,700.00<br>$2,700.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,700.00<br>$2,700.00 |

*See Exhibit E for a listing of debtor entities by case number                 Page:   39  of  106

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1718<br>Date Filed:01/30/06<br>Docketed Total:  $45,895.50<br>Filing Creditor Name and Address<br> JEFFREY A JANIS DBA J LINE<br> ENTERPRISES<br> 6702 APPLEWOOD BLVD<br> BOARDMAN OH 44512 | Claim Holder Name and Address<br>JEFFREY A JANIS DBA J LINE<br>ENTERPRISES<br>6702 APPLEWOOD BLVD<br>BOARDMAN OH 44512 | Docketed Total | | $45,895.50 | | Modified Total | | $41,421.60 |
| | Case Number* <br>05-44481 | Secured | Priority<br>$10,000.00<br>$10,000.00 | Unsecured<br>$35,895.50<br>$35,895.50 | Case Number* <br>05-44640 | Secured | Priority | Unsecured<br>$41,421.60<br>$41,421.60 |
| Claim: 784<br>Date Filed:11/22/05<br>Docketed Total:  $825.00<br>Filing Creditor Name and Address<br> JIG GRINDER REPAIR SERVICE<br> CLARENCE SINGLETON<br> 3923 FELICE COURT<br> BEAVERCREEK OH 45432 | Claim Holder Name and Address<br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108 | Docketed Total | | $825.00 | | Modified Total | | $825.00 |
| | Case Number* <br>05-44481 | Secured | Priority<br>$825.00<br>$825.00 | Unsecured | Case Number* <br>05-44640 | Secured | Priority | Unsecured<br>$825.00<br>$825.00 |
| Claim: 15516<br>Date Filed:07/31/06<br>Docketed Total:  $61,802.40<br>Filing Creditor Name and Address<br> JOHNSON CONTROLS GMBH & CO KG<br> STEPHEN BOBO<br> SACHNOFF & WEAVER LTD<br> 10 S WACKER DR STE 4000<br> CHICAGO IL 60606 | Claim Holder Name and Address<br>JOHNSON CONTROLS GMBH & CO KG<br>STEPHEN BOBO<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO IL 60606 | Docketed Total | | $61,802.40 | | Modified Total | | $61,802.40 |
| | Case Number* <br>05-44640 | Secured<br>$61,802.40<br>$61,802.40 | Priority | Unsecured | Case Number* <br>05-44640 | Secured | Priority | Unsecured<br>$61,802.40<br>$61,802.40 |
| Claim: 5976<br>Date Filed:05/16/06<br>Docketed Total:  $53,133.90<br>Filing Creditor Name and Address<br> JOHNSON CONTROLS INC<br> CONTROLS GROUP<br> PO BOX 905240<br> CHARLOTTE NC 28290-5240 | Claim Holder Name and Address<br>JOHNSON CONTROLS INC<br>CONTROLS GROUP<br>PO BOX 905240<br>CHARLOTTE NC 28290-5240 | Docketed Total | | $53,133.90 | | Modified Total | | $4,043.46 |
| | Case Number* <br>05-44481 | Secured | Priority | Unsecured<br>$53,133.90<br>$53,133.90 | Case Number* <br>05-44640 | Secured | Priority | Unsecured<br>$4,043.46<br>$4,043.46 |

In re: Delphi Corporation, et al.                                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 842<br>Date Filed:11/23/05<br>Docketed Total:   $138,443.00<br>Filing Creditor Name and Address<br> JUKI AUTOMATION SYSTEMS INC<br> 507 AIRPORT BLVD STE 101<br> MORRISVILLE NC 27560 | Claim Holder Name and Address<br>JUKI AUTOMATION SYSTEMS INC<br>507 AIRPORT BLVD STE 101<br>MORRISVILLE NC 27560 | Docketed Total | $138,443.00 | | | Modified Total | | $130,493.00 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | $138,443.00<br>$138,443.00 | | | 05-44640 | | | $130,493.00<br>$130,493.00 |
| Claim: 7650<br>Date Filed:06/08/06<br>Docketed Total:   $12,762.00<br>Filing Creditor Name and Address<br> JVS EQUIP PARA AUTO IND<br> ELIANA OLIVEIRA MARISA LAKRADA<br> AV BENEDITO FRANCO PENTEADO<br> 385<br> BAIRRO DOS PIRE  13256--971<br> BRAZIL | Claim Holder Name and Address<br>JVS EQUIP PARA AUTO IND<br>ELIANA OLIVEIRA MARISA LAKRADA<br>AV BENEDITO FRANCO PENTEADO<br>385<br>BAIRRO DOS PIRE  13256--971<br>BRAZIL | Docketed Total | $12,762.00 | | | Modified Total | | $12,762.00 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $12,762.00<br>$12,762.00 | 05-44640 | | | $12,762.00<br>$12,762.00 |
| Claim: 539<br>Date Filed:11/14/05<br>Docketed Total:   $28,529.73<br>Filing Creditor Name and Address<br> K&D INDUSTRIAL SERVICES INC<br> 30105 BEVERLY<br> ROMULUS MI 48174 | Claim Holder Name and Address<br>K&D INDUSTRIAL SERVICES INC<br>30105 BEVERLY<br>ROMULUS MI 48174 | Docketed Total | $28,529.73 | | | Modified Total | | $28,529.73 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $28,529.73<br>$28,529.73 | 05-44640 | | | $28,529.73<br>$28,529.73 |
| Claim: 1052<br>Date Filed:12/06/05<br>Docketed Total:   $4,637.64<br>Filing Creditor Name and Address<br> K&S SERVICES<br> 15677 NOECKER WY<br> SOUTHGATE MI 48195 | Claim Holder Name and Address<br>K&S SERVICES<br>15677 NOECKER WY<br>SOUTHGATE MI 48195 | Docketed Total | $4,637.64 | | | Modified Total | | $4,637.64 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $4,637.64<br>$4,637.64 | 05-44640 | | | $4,637.64<br>$4,637.64 |

In re: Delphi Corporation, et al.                                                                            Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1050<br>Date Filed:12/06/05<br>Docketed Total:   $29,541.54<br>Filing Creditor Name and Address<br> K&S SERVICES INC<br> 15677 NOECKER WY<br> SOUTHGATE MI 48195 | Claim Holder Name and Address<br>K&S SERVICES INC<br>15677 NOECKER WY<br>SOUTHGATE MI 48195 | Docketed Total | | $29,541.54 | | Modified Total | | $29,541.45 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$29,541.54<br>$29,541.54 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$29,541.45<br>$29,541.45 |
| Claim: 1051<br>Date Filed:12/06/05<br>Docketed Total:   $1,550.00<br>Filing Creditor Name and Address<br> K&S SERVICES INC<br> 15677 NOECKER WY<br> SOUTHGATE MI 48195 | Claim Holder Name and Address<br>K&S SERVICES INC<br>15677 NOECKER WY<br>SOUTHGATE MI 48195 | Docketed Total | | $1,550.00 | | Modified Total | | $1,550.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,550.00<br>$1,550.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,550.00<br>$1,550.00 |
| Claim: 1116<br>Date Filed:12/12/05<br>Docketed Total:   $858.00<br>Filing Creditor Name and Address<br> KAREN CORBIN DATA DESIGNS<br> KAREN CORBIN<br> PO BOX 605<br> BRIDGEPORT MI 48722 | Claim Holder Name and Address<br>KAREN CORBIN DATA DESIGNS<br>KAREN CORBIN<br>PO BOX 605<br>BRIDGEPORT MI 48722 | Docketed Total | | $858.00 | | Modified Total | | $858.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$858.00<br>$858.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$858.00<br>$858.00 |
| Claim: 4239<br>Date Filed:05/01/06<br>Docketed Total:   $153.00<br>Filing Creditor Name and Address<br> KEIR MANUFACTURING INC<br> 33 MCLEAN RD<br> BREVARD NC 28712-9491 | Claim Holder Name and Address<br>KEIR MANUFACTURING INC<br>33 MCLEAN RD<br>BREVARD NC 28712-9491 | Docketed Total | | $153.00 | | Modified Total | | $153.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$153.00<br>$153.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$153.00<br>$153.00 |

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10268<br>Date Filed:07/20/06<br>Docketed Total:  $95,976.84<br>Filing Creditor Name and Address<br>  KENSA LLC<br>  DAVID J NOWACZEWSKI<br>  BODMAN LLP<br>  6TH FL AT FORD FIELD<br>  1901 ST ANTOINE ST<br>  DETROIT MI 48226 | Claim Holder Name and Address    Docketed Total    $95,976.84<br>KENSA LLC<br>DAVID J NOWACZEWSKI<br>BODMAN LLP<br>6TH FL AT FORD FIELD<br>1901 ST ANTOINE ST<br>DETROIT MI 48226<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                          $95,976.84<br>                                  $95,976.84 | Modified Total    $95,976.84<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $95,976.84<br>                                          $95,976.84 |
| Claim: 2296<br>Date Filed:03/14/06<br>Docketed Total:  $1,352.00<br>Filing Creditor Name and Address<br>  KEY HIGH VACUUM PRODUCTS INC<br>  36 SOUTHERN BLVD<br>  NESCONSET NY 11767 | Claim Holder Name and Address    Docketed Total    $1,352.00<br>KEY HIGH VACUUM PRODUCTS INC<br>36 SOUTHERN BLVD<br>NESCONSET NY 11767<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                      $1,352.00<br>                              $1,352.00 | Modified Total    $424.00<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $424.00<br>                                          $424.00 |
| Claim: 439<br>Date Filed:11/08/05<br>Docketed Total:  $7,676.00<br>Filing Creditor Name and Address<br>  KEY POLYMER CORPORATION<br>  ATTN RANDY VAN DEVENTER<br>  17 SHEPARD ST<br>  LAWRENCE MA 01843 | Claim Holder Name and Address    Docketed Total    $7,676.00<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $7,676.00<br>                                          $7,676.00 | Modified Total    $7,337.66<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $7,337.66<br>                                          $7,337.66 |
| Claim: 1930<br>Date Filed:02/09/06<br>Docketed Total:  $309.03<br>Filing Creditor Name and Address<br>  KMH SYSTEMS INC<br>  6900 POE AVE<br>  DAYTON OH 45414-2531 | Claim Holder Name and Address    Docketed Total    $309.03<br>KMH SYSTEMS INC<br>6900 POE AVE<br>DAYTON OH 45414-2531<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $309.03<br>                                          $309.03 | Modified Total    $309.03<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $309.03<br>                                          $309.03 |

In re: Delphi Corporation, et al.

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 2012**
Date Filed: 02/14/06
Docketed Total:    $11,168.61
Filing Creditor Name and Address
 KNIGHTCORP INC DBA AQUAPURE
 TECHNOLOGIES OF CINCINNATI
 MAX MCKAY
 5201 CREEK RD
 CINCINNATI OH 45242

Claim Holder Name and Address
KNIGHTCORP INC DBA AQUAPURE
TECHNOLOGIES OF CINCINNATI
MAX MCKAY
5201 CREEK RD
CINCINNATI OH 45242

Docketed Total    $11,168.61

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $11,168.61 |
| | | | $11,168.61 |

Modified Total    $403.56

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $403.56 |
| | | | $403.56 |

---

**Claim: 945**
Date Filed: 12/01/05
Docketed Total:    $42,333.60
Filing Creditor Name and Address
 KOBOLD INSTRUMENTS INC
 CAROL MARION
 1801 PARKWAY VIEW DR
 PITTSBURGH PA 15205

Claim Holder Name and Address
KOBOLD INSTRUMENTS INC
CAROL MARION
1801 PARKWAY VIEW DR
PITTSBURGH PA 15205

Docketed Total    $42,333.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $42,333.60 |
| | | | $42,333.60 |

Modified Total    $29,236.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $29,236.60 |
| | | | $29,236.60 |

---

**Claim: 1985**
Date Filed: 02/14/06
Docketed Total:    $1,611.82
Filing Creditor Name and Address
 KOKUSAI INC
 8102 WOODLAND DR
 INDIANAPOLIS IN 46278

Claim Holder Name and Address
KOKUSAI INC
8102 WOODLAND DR
INDIANAPOLIS IN 46278

Docketed Total    $1,611.82

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,611.82 |
| | | | $1,611.82 |

Modified Total    $1,611.82

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,611.82 |
| | | | $1,611.82 |

---

**Claim: 7189**
Date Filed: 05/31/06
Docketed Total:    $28,487.88
Filing Creditor Name and Address
 KYOCERA AMERICA INC
 8611 BALBOA AVE
 SAN DIEGO CA 92123

Claim Holder Name and Address
KYOCERA AMERICA INC
8611 BALBOA AVE
SAN DIEGO CA 92123

Docketed Total    $28,487.88

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $28,487.88 |
| | | | $28,487.88 |

Modified Total    $27,915.80

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $27,915.80 |
| | | | $27,915.80 |

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3745<br>Date Filed:05/01/06<br>Docketed Total:  $1,742.55<br>Filing Creditor Name and Address<br> LAB SAFETY SUPPLY INC<br> ACCT 5291893 POBOX 5004<br> JANESVILLE WI 53547-5004 | Claim Holder Name and Address<br>LAB SAFETY SUPPLY INC<br>ACCT 5291893 POBOX 5004<br>JANESVILLE WI 53547-5004 | Docketed Total | | $1,742.55 | | Modified Total | | $1,621.23 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,742.55<br>$1,742.55 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,621.23<br>$1,621.23 |
| Claim: 8412<br>Date Filed:06/23/06<br>Docketed Total:  $5,629.28<br>Filing Creditor Name and Address<br> LAKESIDE SUPPLY COMPANY<br> 2115 CAMPUS<br> CLEVELAND OH 44121 | Claim Holder Name and Address<br>LAKESIDE SUPPLY COMPANY<br>2115 CAMPUS<br>CLEVELAND OH 44121 | Docketed Total | | $5,629.28 | | Modified Total | | $5,629.28 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,629.28<br>$5,629.28 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,629.28<br>$5,629.28 |
| Claim: 964<br>Date Filed:12/02/05<br>Docketed Total:  $5,797.82<br>Filing Creditor Name and Address<br> LECO CORPORATION<br> 3000 LAKEVIEW AVE<br> ST JOSEPH MI 49085 | Claim Holder Name and Address<br>LECO CORPORATION<br>3000 LAKEVIEW AVE<br>ST JOSEPH MI 49085 | Docketed Total | | $5,797.82 | | Modified Total | | $5,797.82 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,797.82<br>$5,797.82 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,797.82<br>$5,797.82 |
| Claim: 5585<br>Date Filed:05/10/06<br>Docketed Total:  $4,527.73<br>Filing Creditor Name and Address<br> LIMESTONE COUNTY WATER<br> AUTHORITY<br> PO BOX 110<br> ATHENS AL 35611 | Claim Holder Name and Address<br>LIMESTONE COUNTY WATER AUTHORITY<br>PO BOX 110<br>ATHENS AL 35611 | Docketed Total | | $4,527.73 | | Modified Total | | $4,527.73 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,527.73<br><br>$4,527.73 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,527.73<br><br>$4,527.73 |

*See Exhibit E for a listing of debtor entities by case number                    Page:   45 of  106

In re: Delphi Corporation, et al.                                                                 Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10900<br>Date Filed:07/25/06<br>Docketed Total:  $1,260,331.99<br>Filing Creditor Name and Address<br> LINAMAR CORPORATION<br> C O SUSAN M COOK<br> LAMBERT LESER ISACKSON COOK &<br> GIUNT<br> 916 WASHINGTON AVE STE 309<br> BAY CITY MI 48708 | Claim Holder Name and Address<br>LINAMAR CORPORATION<br>C O SUSAN M COOK<br>LAMBERT LESER ISACKSON COOK &<br>GIUNT<br>916 WASHINGTON AVE STE 309<br>BAY CITY MI 48708 | Docketed Total | | $1,260,331.99 | | Modified Total | | $1,260,331.99 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,260,331.99<br>_____<br>$1,260,331.99 | Case Number*<br>05-44612<br>05-44640 | Secured | Priority | Unsecured<br>$84.51<br>$1,260,247.48<br>$1,260,331.99 |
| Claim: 6488<br>Date Filed:05/22/06<br>Docketed Total:  $800.00<br>Filing Creditor Name and Address<br> LIVONIA MAGNETICS COMPANY<br> 44005 MICHIGAN AVE<br> CANTON MI 48188-2517 | Claim Holder Name and Address<br>LIVONIA MAGNETICS COMPANY<br>44005 MICHIGAN AVE<br>CANTON MI 48188-2517 | Docketed Total | | $800.00 | | Modified Total | | $800.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$800.00<br>$800.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$800.00<br>$800.00 |
| Claim: 12442<br>Date Filed:07/28/06<br>Docketed Total:  $93,707.33<br>Filing Creditor Name and Address<br> LOCKPORT CITY TREASURER<br> CITY OF LOCKPORT<br> 1 LOCKS PLAZA<br> LOCKPORT NY 14094 | Claim Holder Name and Address<br>LOCKPORT CITY TREASURER<br>CITY OF LOCKPORT<br>1 LOCKS PLAZA<br>LOCKPORT NY 14094 | Docketed Total | | $93,707.33 | | Modified Total | | $69,968.61 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$23,738.72<br>$23,738.72 | Unsecured<br>$69,968.61<br>$69,968.61 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$69,968.61<br>$69,968.61 |
| Claim: 15946<br>Date Filed:08/09/06<br>Docketed Total:  $6,454.48<br>Filing Creditor Name and Address<br> LOCKPORT TOWN OF NY<br> 6560 DYSINGER RD<br> LOCKPORT NY 14094 | Claim Holder Name and Address<br>LOCKPORT TOWN OF NY<br>6560 DYSINGER RD<br>LOCKPORT NY 14094 | Docketed Total | | $6,454.48 | | Modified Total | | $4,147.27 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$6,454.48<br>$6,454.48 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,147.27<br>$4,147.27 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9464<br>Date Filed:07/13/06<br>Docketed Total:   $5,465.00<br>Filing Creditor Name and Address<br> LYDALL THERMAL ACOUSTICAL<br> SALES LLC<br> 210 PIERCE RD<br> ST JOHNSBURY VT 05819 | Claim Holder Name and Address<br>LYDALL THERMAL ACOUSTICAL SALES LLC<br>210 PIERCE RD<br>ST JOHNSBURY VT 05819 | Docketed Total | | $5,465.00 | | Modified Total | | $4,840.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,465.00<br>_____<br>$5,465.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,840.00<br>_____<br>$4,840.00 |
| Claim: 8922<br>Date Filed:07/05/06<br>Docketed Total:   $610.00<br>Filing Creditor Name and Address<br> M AND R ELECTRIC MOTOR<br> LARRY MADER<br> 1516 E FIFTH ST<br> DAYTON OH 45403 | Claim Holder Name and Address<br>M AND R ELECTRIC MOTOR<br>LARRY MADER<br>1516 E FIFTH ST<br>DAYTON OH 45403 | Docketed Total | | $610.00 | | Modified Total | | $610.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$610.00<br>$610.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$610.00<br>$610.00 |
| Claim: 7361<br>Date Filed:06/02/06<br>Docketed Total:   $2,403.66<br>Filing Creditor Name and Address<br> MACKINTOSH TOOL CO INC<br> 10542 SUCCESS LN<br> CENTERVILLE OH 45458 | Claim Holder Name and Address<br>MACKINTOSH TOOL CO INC<br>10542 SUCCESS LN<br>CENTERVILLE OH 45458 | Docketed Total | | $2,403.66 | | Modified Total | | $2,403.66 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,403.66<br>$2,403.66 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,403.66<br>$2,403.66 |
| Claim: 759<br>Date Filed:11/22/05<br>Docketed Total:   $167.90<br>Filing Creditor Name and Address<br> MACO PRESS INC<br> 560 3RD AVE SW<br> CARMEL IN 46032 | Claim Holder Name and Address<br>MACO PRESS INC<br>560 3RD AVE SW<br>CARMEL IN 46032 | Docketed Total | | $167.90 | | Modified Total | | $167.90 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$167.90<br>$167.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$167.90<br>$167.90 |

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 898<br>Date Filed:11/28/05<br>Docketed Total:  $798.16<br>Filing Creditor Name and Address<br> MAIN LINE SUPPLY CO INC<br> 300 N FINDLAY ST<br> DAYTON OH 45403 | Claim Holder Name and Address<br>MAIN LINE SUPPLY CO INC<br>300 N FINDLAY ST<br>DAYTON OH 45403 | Docketed Total | | $798.16 | Modified Total | | | $798.16 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$798.16<br>$798.16 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$798.16<br>$798.16 |
| Claim: 1461<br>Date Filed:01/06/06<br>Docketed Total:   $11,158.55<br>Filing Creditor Name and Address<br> MALMBERG ENGINEERING INC<br> BEVERLY GINESTRA<br> 550 COMMERCE WY<br> LIVERMORE CA 94551 | Claim Holder Name and Address<br>MALMBERG ENGINEERING INC<br>BEVERLY GINESTRA<br>550 COMMERCE WY<br>LIVERMORE CA 94551 | Docketed Total | | $11,158.55 | Modified Total | | | $11,158.55 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$11,158.55<br>$11,158.55 | Unsecured | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$11,158.55<br>$11,158.55 |
| Claim: 8787<br>Date Filed:06/30/06<br>Docketed Total:   $99,659.90<br>Filing Creditor Name and Address<br> MASTERS TOOL & DIE INC<br> 4485 MARLEA LN<br> SAGINAW MI 48601-7230 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Docketed Total | | $99,659.90 | Modified Total | | | $98,184.90 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$99,659.90<br>$99,659.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$98,184.90<br>$98,184.90 |
| Claim: 11236<br>Date Filed:07/26/06<br>Docketed Total:   $9,570.00<br>Filing Creditor Name and Address<br> MATERIAL DELIVERY SERVICE INC<br> 887 BOLGER CT<br> FENTON MO 63026 | Claim Holder Name and Address<br>MATERIAL DELIVERY SERVICE INC<br>887 BOLGER CT<br>FENTON MO 63026 | Docketed Total | | $9,570.00 | Modified Total | | | $4,640.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,570.00<br>$9,570.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,640.00<br>$4,640.00 |

*See Exhibit E for a listing of debtor entities by case number          Page:   48 of 106

In re: Delphi Corporation, et al.

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16327<br>Date Filed:09/20/06<br>Docketed Total:  $123,860.10<br>Filing Creditor Name and Address<br> MAY & SCOFIELD LLC<br> 445 E VAN RIPER RD<br> FLOWLERVILLE MI 48836-7931 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $123,860.10 | | Modified Total | | $119,974.40 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$123,860.10<br>$123,860.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$119,974.40<br>$119,974.40 |
| Claim: 2583<br>Date Filed:04/07/06<br>Docketed Total:  $668,185.49<br>Filing Creditor Name and Address<br> MCCANN ERICKSON USA INC<br> ATTN CFO<br> 360 W MAPLE RD<br> BIRMINGHAM MI 48009 | Claim Holder Name and Address<br>MCCANN ERICKSON USA INC<br>ATTN CFO<br>360 W MAPLE RD<br>BIRMINGHAM MI 48009 | Docketed Total | | $668,185.49 | | Modified Total | | $668,185.49 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$668,185.49<br><br>$668,185.49 | Case Number*<br>05-44481<br>05-44640 | Secured | Priority | Unsecured<br>$541,783.69<br>$126,401.80<br>$668,185.49 |
| Claim: 5318<br>Date Filed:05/08/06<br>Docketed Total:  $116.00<br>Filing Creditor Name and Address<br> MCCARTHYS FIRE EMERGENCY SUPPL<br> 60 FAIRHAVEN<br> ROCHESTER NY 14610 | Claim Holder Name and Address<br>MCCARTHYS FIRE EMERGENCY SUPPL<br>60 FAIRHAVEN<br>ROCHESTER NY 14610 | Docketed Total | | $116.00 | | Modified Total | | $116.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$116.00<br>$116.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$116.00<br>$116.00 |
| Claim: 12227<br>Date Filed:07/28/06<br>Docketed Total:  $407.78<br>Filing Creditor Name and Address<br> MCNAUGHTON MCKAY ELECTRIC CO O<br> 1357 E LINCOLN AVE<br> MADISON HEIGHTS MI 48071-4134 | Claim Holder Name and Address<br>MCNAUGHTON MCKAY ELECTRIC CO O<br>1357 E LINCOLN AVE<br>MADISON HEIGHTS MI 48071-4134 | Docketed Total | | $407.78 | | Modified Total | | $407.78 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$407.78<br>$407.78 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$407.78<br>$407.78 |

In re: Delphi Corporation, et al.                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 289<br>Date Filed:11/02/05<br>Docketed Total:   $5,256.00<br>Filing Creditor Name and Address<br> MECHATRONICS DESIGN LLC VENDOR<br> 55-679-5784<br> #3103 PARQUES INDUSTRIALES<br> JUAREZ CI  32600<br> MEXICO | Claim Holder Name and Address      Docketed Total      $5,256.00<br>MECHATRONICS DESIGN LLC VENDOR<br>55-679-5784<br>#3103 PARQUES INDUSTRIALES<br>JUAREZ CI  32600<br>MEXICO<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                     $5,256.00<br>                                                             $5,256.00 | Modified Total      $5,230.56<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                     $5,230.56<br>                                                             $5,230.56 |
| Claim: 1202<br>Date Filed:12/19/05<br>Docketed Total:   $49,863.00<br>Filing Creditor Name and Address<br> MENTOR GRAPHICS CORPORATION<br> ATTN LINDA HING<br> 8005 SW BOECKMAN RD<br> WILSONVILLE OR 97070 | Claim Holder Name and Address      Docketed Total      $49,863.00<br>MENTOR GRAPHICS CORPORATION<br>ATTN LINDA HING<br>8005 SW BOECKMAN RD<br>WILSONVILLE OR 97070<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                     $49,863.00<br>                                                             $49,863.00 | Modified Total      $49,863.00<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                     $49,863.00<br>                                                             $49,863.00 |
| Claim: 7797<br>Date Filed:06/12/06<br>Docketed Total:   $296.11<br>Filing Creditor Name and Address<br> MEP MFG INC<br> BRANDY<br> 709 CRANBERRY COURT<br> AVON LAKE OH 44012 | Claim Holder Name and Address      Docketed Total      $296.11<br>MEP MFG INC<br>BRANDY<br>709 CRANBERRY COURT<br>AVON LAKE OH 44012<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                     $296.11<br>                                                             $296.11 | Modified Total      $296.11<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                     $296.11<br>                                                             $296.11 |
| Claim: 1180<br>Date Filed:12/20/05<br>Docketed Total:   $578.84<br>Filing Creditor Name and Address<br> MERRILL COMUNICATIONS<br> CM 9638<br> ST PAUL MN 55170-9638 | Claim Holder Name and Address      Docketed Total      $578.84<br>MERRILL COMUNICATIONS<br>CM 9638<br>ST PAUL MN 55170-9638<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                     $578.84<br>                                                             $578.84 | Modified Total      $578.84<br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                     $578.84<br>                                                             $578.84 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 691**
Date Filed:11/21/05
Docketed Total:   $800.00
Filing Creditor Name and Address
 METERS & CONTROLS CO INC
 ATTN RAYMOND A DIETZ
 9244 COMPTON SQUARE DR
 CINCINNATI OH 45231

Claim Holder Name and Address
METERS & CONTROLS CO INC
ATTN RAYMOND A DIETZ
9244 COMPTON SQUARE DR
CINCINNATI OH 45231
Docketed Total        $800.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $800.00 |
| | | | $800.00 |

Modified Total        $800.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $800.00 |
| | | | $800.00 |

---

**Claim: 10031**
Date Filed:07/20/06
Docketed Total:   $1,419.35
Filing Creditor Name and Address
 METPRO CORP SYSTEMS DIV
 PO BOX 144
 HARLEYSVILLE PA 19438

Claim Holder Name and Address
METPRO CORP SYSTEMS DIV
PO BOX 144
HARLEYSVILLE PA 19438
Docketed Total      $1,419.35

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,419.35 |
| | | | $1,419.35 |

Modified Total      $1,419.35

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,419.35 |
| | | | $1,419.35 |

---

**Claim: 16423**
Date Filed:11/20/06
Docketed Total:   $16,751.74
Filing Creditor Name and Address
 MICHIGAN STATE UNIVERSITY
 DELINQUENT REC BANKRUPTCIES
 110 ADMINISTRATION BLDG
 MICHIGAN STATE UNIVERSITY
 EAST LANSING MI 48824-1046

Claim Holder Name and Address
MICHIGAN STATE UNIVERSITY
DELINQUENT REC BANKRUPTCIES
110 ADMINISTRATION BLDG
MICHIGAN STATE UNIVERSITY
EAST LANSING MI 48824-1046
Docketed Total     $16,751.74

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $16,751.74 |
| | | | $16,751.74 |

Modified Total     $16,731.74

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $16,731.74 |
| | | | $16,731.74 |

---

**Claim: 8105**
Date Filed:06/16/06
Docketed Total:   $179.10
Filing Creditor Name and Address
 MICROMO ELECTRONICS
 KIM
 PO BOX 102047
 ATLANTA GA 30368-2047

Claim Holder Name and Address
MICROMO ELECTRONICS
KIM
PO BOX 102047
ATLANTA GA 30368-2047
Docketed Total        $179.10

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $179.10 |
| | | | $179.10 |

Modified Total        $179.10

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $179.10 |
| | | | $179.10 |

---

*See Exhibit E for a listing of debtor entities by case number              Page:   51 of  106

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7578<br>Date Filed:06/06/06<br>Docketed Total:   $833,534.00<br>Filing Creditor Name and Address<br> MICRON SEMICONDUCTOR PROD INC<br> MICRON SEMICONDUCTOR PROD INC<br> 8000 S FEDERAL WAY<br> PO BOX 6<br> BOISE ID 83707 | Claim Holder Name and Address<br>MICRON SEMICONDUCTOR PROD INC<br>MICRON SEMICONDUCTOR PROD INC<br>8000 S FEDERAL WAY<br>PO BOX 6<br>BOISE ID 83707 | Docketed Total | $833,534.00 | | | Modified Total | $774,804.00 | |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$833,534.00<br>$833,534.00 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$774,804.00<br>$774,804.00 |
| Claim: 7662<br>Date Filed:06/08/06<br>Docketed Total:   $175.20<br>Filing Creditor Name and Address<br> MIDWEST FACTORY WAREHOUSE EFT<br> INC<br> 1054 GATEWAY DR<br> DAYTON OH 45404 | Claim Holder Name and Address<br>MIDWEST FACTORY WAREHOUSE EFT<br>INC<br>1054 GATEWAY DR<br>DAYTON OH 45404 | Docketed Total | $175.20 | | | Modified Total | $175.20 | |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$175.20<br>$175.20 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$175.20<br>$175.20 |
| Claim: 8532<br>Date Filed:06/26/06<br>Docketed Total:   $5,167.52<br>Filing Creditor Name and Address<br> MILLER STEPHENSON CHEMICAL<br> PO BOX 950<br> DANBURY CT 06813-0950 | Claim Holder Name and Address<br>MILLER STEPHENSON CHEMICAL<br>PO BOX 950<br>DANBURY CT 06813-0950 | Docketed Total | $5,167.52 | | | Modified Total | $5,148.00 | |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$5,167.52<br>$5,167.52 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$5,148.00<br>$5,148.00 |
| Claim: 13417<br>Date Filed:07/31/06<br>Docketed Total:   $577.13<br>Filing Creditor Name and Address<br> MINOR RUBBER CO INC<br> 49 ACKERMAN ST<br> BLOOMFIELD NJ 07003 | Claim Holder Name and Address<br>MINOR RUBBER CO INC<br>49 ACKERMAN ST<br>BLOOMFIELD NJ 07003 | Docketed Total | $577.13 | | | Modified Total | $375.33 | |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$577.13<br>$577.13 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$375.33<br>$375.33 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2577<br>Date Filed: 04/06/06<br>Docketed Total: $84,941.30<br>Filing Creditor Name and Address<br> MIRSA MANUFACTURING LLC<br> 501 N BRIDGE ST STE 148<br> HIDALGO TX 78557-2530 | Claim Holder Name and Address<br>MIRSA MANUFACTURING LLC<br>501 N BRIDGE ST STE 148<br>HIDALGO TX 78557-2530 | Docketed Total | | $84,941.30 | | Modified Total | | $60,546.53 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$84,941.30<br>$84,941.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$60,546.53<br>$60,546.53 |
| Claim: 363<br>Date Filed: 11/08/05<br>Docketed Total: $5,001.10<br>Filing Creditor Name and Address<br> MOFATT THOMAS BARRETT ROCK &<br> FIELDS CHTD<br> ATTN STEPHEN R THOMAS<br> PO BOX 829<br> BOISE ID 83701 | Claim Holder Name and Address<br>MOFATT THOMAS BARRETT ROCK & FIELDS<br>CHTD<br>ATTN STEPHEN R THOMAS<br>PO BOX 829<br>BOISE ID 83701 | Docketed Total | | $5,001.10 | | Modified Total | | $5,001.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,001.10<br>$5,001.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,001.10<br>$5,001.10 |
| Claim: 3737<br>Date Filed: 05/01/06<br>Docketed Total: $2,217.55<br>Filing Creditor Name and Address<br> MOLDTECH<br> 1900 COMMERCE PKY<br> LANCASTER NY 14086 | Claim Holder Name and Address<br>MOLDTECH<br>1900 COMMERCE PKY<br>LANCASTER NY 14086 | Docketed Total | | $2,217.55 | | Modified Total | | $2,217.55 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,217.55<br>$2,217.55 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,217.55<br>$2,217.55 |
| Claim: 3736<br>Date Filed: 05/01/06<br>Docketed Total: $3,772.00<br>Filing Creditor Name and Address<br> MOLDTECH INC<br> 1900 COMMERCE PKWY<br> LANCASTER NY 14086-1735 | Claim Holder Name and Address<br>MOLDTECH INC<br>1900 COMMERCE PKWY<br>LANCASTER NY 14086-1735 | Docketed Total | | $3,772.00 | | Modified Total | | $3,772.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,772.00<br>$3,772.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,772.00<br>$3,772.00 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 3738<br>Date Filed: 05/01/06<br>Docketed Total:   $50,374.12<br>Filing Creditor Name and Address<br> MOLDTECH INC<br> 1900 COMMERCE PKY<br> LANCASTER NY 14086 | Claim Holder Name and Address   Docketed Total   $50,374.12<br>MOLDTECH INC<br>1900 COMMERCE PKY<br>LANCASTER NY 14086<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                 $50,374.12<br>                                         $50,374.12 | | Modified Total   $46,544.80<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $46,544.80<br>                                         $46,544.80 | |
| Claim: 1752<br>Date Filed: 02/02/06<br>Docketed Total:   $2,198.00<br>Filing Creditor Name and Address<br> MONARCH AUTOMATION INC<br> JOHN BARBER<br> 8890 EAGLE RIDGE CT<br> WEST CHESTER OH 45069 | Claim Holder Name and Address   Docketed Total   $2,198.00<br>MONARCH AUTOMATION INC<br>JOHN BARBER<br>8890 EAGLE RIDGE CT<br>WEST CHESTER OH 45069<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                 $2,198.00<br>                                         $2,198.00 | | Modified Total   $2,198.00<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $2,198.00<br>                                         $2,198.00 | |
| Claim: 4602<br>Date Filed: 05/04/06<br>Docketed Total:   $13,506.00<br>Filing Creditor Name and Address<br> MONARCH WELDING & ENGINEERING<br> INC<br> 1566 TECH PK DR<br> BAY CITY MI 48706 | Claim Holder Name and Address   Docketed Total   $13,506.00<br>MONARCH WELDING & ENGINEERING<br>INC<br>1566 TECH PK DR<br>BAY CITY MI 48706<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                 $13,506.00<br>                                         $13,506.00 | | Modified Total   $13,506.00<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $13,506.00<br>                                         $13,506.00 | |
| Claim: 1639<br>Date Filed: 01/23/06<br>Docketed Total:   $5,400.00<br>Filing Creditor Name and Address<br> MOODYS INVESTORS SERVICE<br> C O SATTERLEE STEPHENS BURKE &<br> BURK<br> ATTN CHRISTOPHER R BELMONTE<br> ESQ<br> 230 PARK AVE<br> NEW YORK NY 10169 | Claim Holder Name and Address   Docketed Total   $5,400.00<br>MOODYS INVESTORS SERVICE<br>C O SATTERLEE STEPHENS BURKE &<br>BURK<br>ATTN CHRISTOPHER R BELMONTE<br>ESQ<br>230 PARK AVE<br>NEW YORK NY 10169<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                 $5,400.00<br>                                         $5,400.00 | | Modified Total   $5,400.00<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $5,400.00<br>                                         $5,400.00 | |

In re: Delphi Corporation, et al.                                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 5737<br>Date Filed:05/12/06<br>Docketed Total:  $44,436.00<br>Filing Creditor Name and Address<br> MPI INTERNATIONAL INC<br> 2129 AUSTIN AVE<br> ROCHESTER HILLS MI 48309-366 | Claim Holder Name and Address<br>MPI INTERNATIONAL INC<br>2129 AUSTIN AVE<br>ROCHESTER HILLS MI 48309-366 | Docketed Total | | | $44,436.00 | Modified Total | | | $44,436.00 |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured** <u>$44,436.00</u><br>$44,436.00 | | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** <u>$44,436.00</u><br>$44,436.00 |
| Claim: 8386<br>Date Filed:06/22/06<br>Docketed Total:   $4,334.62<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY<br> 75 MAXESS RD<br> MELVILLE NY 11747 | Claim Holder Name and Address<br>MSC INDUSTRIAL SUPPLY<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | | $4,334.62 | Modified Total | | | $4,334.62 |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured** <u>$4,334.62</u><br>$4,334.62 | | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** <u>$4,334.62</u><br>$4,334.62 |
| Claim: 626<br>Date Filed:11/16/05<br>Docketed Total:   $338.14<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br> 75 MAXESS RD<br> MELVILLE NY 11747 | Claim Holder Name and Address<br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | | $338.14 | Modified Total | | | $308.35 |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured** <u>$338.14</u><br>$338.14 | | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** <u>$308.35</u><br>$308.35 |
| Claim: 654<br>Date Filed:11/17/05<br>Docketed Total:   $2,484.94<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br> 75 MAXESS RD<br> MELVILLE NY 11747 | Claim Holder Name and Address<br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | | $2,484.94 | Modified Total | | | $1,775.00 |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured** <u>$2,484.94</u><br>$2,484.94 | | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** <u>$1,775.00</u><br>$1,775.00 |

In re: Delphi Corporation, et al.                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | Docketed Total | | | | Modified Total |
|---|---|---|---|---|---|---|---|---|

Claim: 7897
Date Filed:06/13/06
Docketed Total:   $567.12
Filing Creditor Name and Address
 MW WATERMARK LLC
 MICHAEL GETHIN
 12764 GREENLY
 STE 20
 HOLLAND MI 49424

Claim Holder Name and Address    Docketed Total    $567.12
MW WATERMARK LLC
MICHAEL GETHIN
12764 GREENLY
STE 20
HOLLAND MI 49424

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $567.12 |
| | | | $567.12 |

Modified Total    $505.10

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $505.10 |
| | | | $505.10 |

---

Claim: 1944
Date Filed:02/14/06
Docketed Total:   $8,728.00
Filing Creditor Name and Address
 N J MALIN & ASSOCIATES LP
 PO BOX 797
 ADDISON TX 75001

Claim Holder Name and Address    Docketed Total    $8,728.00
N J MALIN & ASSOCIATES LP
PO BOX 797
ADDISON TX 75001

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $8,728.00 |
| | | | $8,728.00 |

Modified Total    $8,728.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $8,728.00 |
| | | | $8,728.00 |

---

Claim: 1705
Date Filed:01/30/06
Docketed Total:   $205,887.24
Filing Creditor Name and Address
 NABCO INC
 660 COMMERCE DR
 REED CITY MI 49677

Claim Holder Name and Address    Docketed Total    $205,887.24
NABCO INC
660 COMMERCE DR
REED CITY MI 49677

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $205,887.24 |
| | | | $205,887.24 |

Modified Total    $205,887.24

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $205,887.24 |
| | | | $205,887.24 |

---

Claim: 10491
Date Filed:07/24/06
Docketed Total:   $2,496.44
Filing Creditor Name and Address
 NATIONAL FILTER MEDIA
 CORPORATION
 8895 DEERFIELD DR
 OLIVE BRANCH MS 38654

Claim Holder Name and Address    Docketed Total    $2,496.44
NATIONAL FILTER MEDIA CORPORATION
8895 DEERFIELD DR
OLIVE BRANCH MS 38654

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,496.44 |
| | | | $2,496.44 |

Modified Total    $2,496.44

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,496.44 |
| | | | $2,496.44 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 4579**
Date Filed: 05/03/06
Docketed Total:  $127,107.21
Filing Creditor Name and Address
 NATIONAL MATERIAL COMPANY
 ATTN BARB LAHTINEN
 1965 PRATT BLVD
 ELK GROVE VILLAGE IL 60007

Claim Holder Name and Address   Docketed Total   $127,107.21
NATIONAL MATERIAL COMPANY
ATTN BARB LAHTINEN
1965 PRATT BLVD
ELK GROVE VILLAGE IL 60007

Modified Total   $121,219.19

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $127,107.21 | 05-44640 | | | $121,219.19 |
| | | | $127,107.21 | | | | $121,219.19 |

**Claim: 10601**
Date Filed: 07/21/06
Docketed Total:  $449,534.72
Filing Creditor Name and Address
 NEFF PERKINS COMPANY
 ATTN DAVID M NEUMANN
 C O BENESCH FRIEDLANDER COPLAN
 & AR
 2300 BP TOWER
 200 PUBLIC SQUARE
 CLEVELAND OH 44114-2378

Claim Holder Name and Address   Docketed Total   $449,534.72
NEFF PERKINS COMPANY
ATTN DAVID M NEUMANN
C O BENESCH FRIEDLANDER COPLAN
& AR
2300 BP TOWER
200 PUBLIC SQUARE
CLEVELAND OH 44114-2378

Modified Total   $444,289.95

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $449,534.72 | 05-44640 | | | $444,289.95 |
| | | | $449,534.72 | | | | $444,289.95 |

**Claim: 5567**
Date Filed: 05/10/06
Docketed Total:  $19,800.00
Filing Creditor Name and Address
 NET ENFORCERS INC
 PO BOX 9006
 CORAL SPRINGS FL 33075-9006

Claim Holder Name and Address   Docketed Total   $19,800.00
NET ENFORCERS INC
PO BOX 9006
CORAL SPRINGS FL 33075-9006

Modified Total   $1,800.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $19,800.00 | 05-44640 | | | $1,800.00 |
| | | | $19,800.00 | | | | $1,800.00 |

**Claim: 5719**
Date Filed: 05/12/06
Docketed Total:  $398.75
Filing Creditor Name and Address
 NOR CAL PRODUCTS MFG CO I
 1967 S OREGON ST
 PO BPX 518
 YREKA CA 96097

Claim Holder Name and Address   Docketed Total   $398.75
NOR CAL PRODUCTS MFG CO I
1967 S OREGON ST
PO BPX 518
YREKA CA 96097

Modified Total   $398.75

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $398.75 | | 05-44640 | | | $398.75 |
| | | $398.75 | | | | | $398.75 |

In re: Delphi Corporation, et al.                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 4306**
Date Filed: 05/01/06
Docketed Total:  $485.00
Filing Creditor Name and Address
 NORDENT MANUFACTURING INC
 1374 JARVIS AVE
 ELK GROVE VILLA IL 60007-2304

Claim Holder Name and Address    Docketed Total    $485.00
NORDENT MANUFACTURING INC
1374 JARVIS AVE
ELK GROVE VILLA IL 60007-2304

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $485.00 | 05-44640 | | | $485.00 |
| | | | $485.00 | | | | $485.00 |

Modified Total    $485.00

---

**Claim: 595**
Date Filed: 11/16/05
Docketed Total:  $523.00
Filing Creditor Name and Address
 NORDSON CORPORATION
 100 NORDSON DR MS 83
 AMHERST OH 44001

Claim Holder Name and Address    Docketed Total    $523.00
NORDSON CORPORATION
100 NORDSON DR MS 83
AMHERST OH 44001

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $523.00 | 05-44640 | | | $523.00 |
| | | | $523.00 | | | | $523.00 |

Modified Total    $523.00

---

**Claim: 6626**
Date Filed: 05/22/06
Docketed Total:  $33.14
Filing Creditor Name and Address
 NORMAN FILTER COMPANY LLC
 JUDY
 9850 S INDUSTRIAL DR
 BRIDGEVIEW IL 60455

Claim Holder Name and Address    Docketed Total    $33.14
NORMAN FILTER COMPANY LLC
JUDY
9850 S INDUSTRIAL DR
BRIDGEVIEW IL 60455

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $33.14 | 05-44640 | | | $33.14 |
| | | | $33.14 | | | | $33.14 |

Modified Total    $33.14

---

**Claim: 4226**
Date Filed: 05/01/06
Docketed Total:  $7,581.05
Filing Creditor Name and Address
 NORTHERN INDUSTRIAL SUPPLY INC
 2800 E HOLLAND AVE
 SAGINAW MI 48601-2433

Claim Holder Name and Address    Docketed Total    $7,581.05
NORTHERN INDUSTRIAL SUPPLY INC
2800 E HOLLAND AVE
SAGINAW MI 48601-2433

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $7,581.05 | 05-44640 | | | $7,581.05 |
| | | | $7,581.05 | | | | $7,581.05 |

Modified Total    $7,581.05

---

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3214<br>Date Filed:04/28/06<br>Docketed Total:   $35,787.00<br>Filing Creditor Name and Address<br> NOTIFIER OF NEW YORK INC<br> 102 MARY LN<br> PO BOX E<br> NEDROW NY 13120 | Claim Holder Name and Address<br>NOTIFIER OF NEW YORK INC<br>102 MARY LN<br>PO BOX E<br>NEDROW NY 13120 | Docketed Total | | $35,787.00 | | Modified Total | | $35,787.00 |
| | Case Number*<br>05-44481 | Secured<br>$27,942.00<br>$27,942.00 | Priority | Unsecured<br>$7,845.00<br>$7,845.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$35,787.00<br>$35,787.00 |
| Claim: 1711<br>Date Filed:01/30/06<br>Docketed Total:   $4,696.59<br>Filing Creditor Name and Address<br> OAKITE PRODUCTS INC<br> PO BOX 602<br> BERKELEY HEIGHTS NJ 07922-0602 | Claim Holder Name and Address<br>OAKITE PRODUCTS INC<br>PO BOX 602<br>BERKELEY HEIGHTS NJ 07922-0602 | Docketed Total | | $4,696.59 | | Modified Total | | $4,618.95 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,696.59<br>$4,696.59 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,618.95<br>$4,618.95 |
| Claim: 386<br>Date Filed:11/07/05<br>Docketed Total:   $22,224.00<br>Filing Creditor Name and Address<br> ONE SOURCE FACILITY SERVICES<br> ONE SOURCE<br> 1600 PARKWOOD CIR STE 400<br> ATLANTA GA 30339 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $22,224.00 | | Modified Total | | $22,224.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$22,224.00<br>$22,224.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,224.00<br>$22,224.00 |
| Claim: 3298<br>Date Filed:04/28/06<br>Docketed Total:   $2,000.00<br>Filing Creditor Name and Address<br> OPTIMAL COMPUTER AIDED ENGRG I<br> 14492 SHELDON RD STE 300<br> PLYMOUTH TOWNSHIP MI 48170 | Claim Holder Name and Address<br>OPTIMAL COMPUTER AIDED ENGRG I<br>14492 SHELDON RD STE 300<br>PLYMOUTH TOWNSHIP MI 48170 | Docketed Total | | $2,000.00 | | Modified Total | | $2,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,000.00<br>$2,000.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,000.00<br>$2,000.00 |

*See Exhibit E for a listing of debtor entities by case number          Page:   59 of  106

In re: Delphi Corporation, et al.                                                                Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12242<br>Date Filed: 07/28/06<br>Docketed Total:  $9,575.00<br>Filing Creditor Name and Address<br> ORBIT MOVERS & ERECTORS INC<br> 1101 NEGLEY PL<br> DAYTON OH 45402 | Claim Holder Name and Address<br>ORBIT MOVERS & ERECTORS INC<br>1101 NEGLEY PL<br>DAYTON OH 45402 | Docketed Total | | $9,575.00 | | Modified Total | | $4,375.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u><br>$5,200.00<br>$5,200.00 | <u>Priority</u> | <u>Unsecured</u><br>$4,375.00<br>$4,375.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,375.00<br>$4,375.00 |
| Claim: 11429<br>Date Filed: 07/27/06<br>Docketed Total:  $278,019.25<br>Filing Creditor Name and Address<br> P & R INDUSTRIES INC EFT<br> ACCOUNTS RECEIVABLE<br> 1524 CLINTON AVE N<br> ROCHESTER NY 14621 | Claim Holder Name and Address<br>P & R INDUSTRIES INC EFT<br>ACCOUNTS RECEIVABLE<br>1524 CLINTON AVE N<br>ROCHESTER NY 14621 | Docketed Total | | $278,019.25 | | Modified Total | | $269,894.25 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$278,019.25<br>$278,019.25 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$269,894.25<br>$269,894.25 |
| Claim: 1640<br>Date Filed: 01/23/06<br>Docketed Total:  $6,085.80<br>Filing Creditor Name and Address<br> P J SPRING CO INC<br> ATTN PATRICK BUCKLEY<br> 1100 ATLANTIC DR<br> W CHICAGO IL 60185 | Claim Holder Name and Address<br>P J SPRING CO INC<br>ATTN PATRICK BUCKLEY<br>1100 ATLANTIC DR<br>W CHICAGO IL 60185 | Docketed Total | | $6,085.80 | | Modified Total | | $6,085.80 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$6,085.80<br>$6,085.80 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$6,085.80<br>$6,085.80 |
| Claim: 2283<br>Date Filed: 03/14/06<br>Docketed Total:  $1,513.00<br>Filing Creditor Name and Address<br> PARALLAX INC<br> 599 MENLO DR NO 100<br> ROCKLIN CA 95765 | Claim Holder Name and Address<br>PARALLAX INC<br>599 MENLO DR NO 100<br>ROCKLIN CA 95765 | Docketed Total | | $1,513.00 | | Modified Total | | $1,513.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,513.00<br>$1,513.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,513.00<br>$1,513.00 |

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1416<br>Date Filed:01/03/06<br>Docketed Total:   $20,510.90<br>Filing Creditor Name and Address<br> PARKLAND DESIGN CORPORATION<br> INC<br> CHUN CHANG<br> 1405 LYELL AVE<br> ROCHESTER NY 14606 | Claim Holder Name and Address     Docketed Total     $20,510.90<br>PARKLAND DESIGN CORPORATION INC<br>CHUN CHANG<br>1405 LYELL AVE<br>ROCHESTER NY 14606 | | | | | | | Modified Total     $20,510.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$20,510.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,510.90 |
| | | | | $20,510.90 | | | | $20,510.90 |
| Claim: 1077<br>Date Filed:12/08/05<br>Docketed Total:   $713.80<br>Filing Creditor Name and Address<br> PENNENGINEERING MOTION<br> TECHNOLOGIES<br> 343 GODSHALL DR<br> HARLEYSVILLE PA 19438 | Claim Holder Name and Address     Docketed Total     $713.80<br>PENNENGINEERING MOTION TECHNOLOGIES<br>343 GODSHALL DR<br>HARLEYSVILLE PA 19438 | | | | | | | Modified Total     $713.80 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$713.80 | Unsecured | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$713.80 |
| | | | $713.80 | | | | | $713.80 |
| Claim: 10203<br>Date Filed:07/21/06<br>Docketed Total:   $17,193.64<br>Filing Creditor Name and Address<br> PILLARHOUSE USA INC<br> J TED DONOVAN<br> FINKEL GOLDSTEIN ROSENBLOOM &<br> NASH<br> 26 BROADWAY STE 711<br> NEW YORK NY 11004 | Claim Holder Name and Address     Docketed Total     $17,193.64<br>PILLARHOUSE USA INC<br>J TED DONOVAN<br>FINKEL GOLDSTEIN ROSENBLOOM &<br>NASH<br>26 BROADWAY STE 711<br>NEW YORK NY 11004 | | | | | | | Modified Total     $14,086.44 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,193.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,086.44 |
| | | | | $17,193.64 | | | | $14,086.44 |
| Claim: 12436<br>Date Filed:07/28/06<br>Docketed Total:   $3,280.30<br>Filing Creditor Name and Address<br> PINTER DOOR SALES INC<br> PO BOX 216<br> MONMOUTH JUNCTION NJ 08852 | Claim Holder Name and Address     Docketed Total     $3,280.30<br>PINTER DOOR SALES INC<br>PO BOX 216<br>MONMOUTH JUNCTION NJ 08852 | | | | | | | Modified Total     $2,533.78 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,280.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,533.78 |
| | | | | $3,280.30 | | | | $2,533.78 |

In re: Delphi Corporation, et al.                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6486<br>Date Filed:05/22/06<br>Docketed Total:  $2,650.00<br>Filing Creditor Name and Address<br> PONTIAC LETTER SHOP INC<br> 4887 HIGHLAND RD<br> WATERFORD MI 48328 | Claim Holder Name and Address<br>PONTIAC LETTER SHOP INC<br>4887 HIGHLAND RD<br>WATERFORD MI 48328 | Docketed Total | | $2,650.00 | | Modified Total | | $2,650.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,650.00<br>$2,650.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,650.00<br>$2,650.00 |
| Claim: 2431<br>Date Filed:03/28/06<br>Docketed Total:  $238,016.20<br>Filing Creditor Name and Address<br> PRA COMPANY DBA VANTAGE<br>  PLASTICS<br>VANTAGE PLASTICS<br>1415 W CEDAR<br>STANDISH MI 48658 | Claim Holder Name and Address<br>PRA COMPANY DBA VANTAGE PLASTICS<br>VANTAGE PLASTICS<br>1415 W CEDAR<br>STANDISH MI 48658 | Docketed Total | | $238,016.20 | | Modified Total | | $216,425.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$238,016.20<br><br>$238,016.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$216,425.20<br><br>$216,425.20 |
| Claim: 2275<br>Date Filed:03/13/06<br>Docketed Total:  $82.50<br>Filing Creditor Name and Address<br> PRACTISING LAW INSTITUTE<br> 810 SEVENTH AVE 25TH FL<br> NEW YORK NY 10019 | Claim Holder Name and Address<br>PRACTISING LAW INSTITUTE<br>810 SEVENTH AVE 25TH FL<br>NEW YORK NY 10019 | Docketed Total | | $82.50 | | Modified Total | | $82.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$82.50<br>$82.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$82.50<br>$82.50 |
| Claim: 8765<br>Date Filed:06/29/06<br>Docketed Total:  $42.00<br>Filing Creditor Name and Address<br> PRECISION BRUSH COMPANY<br> LAURE LYNCH<br> 6700 PRAKLAND BLVD.<br> SOLON OH 44139 | Claim Holder Name and Address<br>PRECISION BRUSH COMPANY<br>LAURE LYNCH<br>6700 PRAKLAND BLVD.<br>SOLON OH 44139 | Docketed Total | | $42.00 | | Modified Total | | $42.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$42.00<br>$42.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$42.00<br>$42.00 |

In re: Delphi Corporation, et al.                                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7134<br>Date Filed:05/30/06<br>Docketed Total:   $2,104.53<br>Filing Creditor Name and Address<br> PRESS AUTOMATION SYSTEMS<br> 2008 HOLLAND SYLVANIA RD<br> TOLEDO OH 43615 | Claim Holder Name and Address<br>PRESS AUTOMATION SYSTEMS<br>2008 HOLLAND SYLVANIA RD<br>TOLEDO OH 43615 | Docketed Total | | $2,104.53 | | Modified Total | | $2,104.53 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,104.53<br>$2,104.53 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,104.53<br>$2,104.53 |
| Claim: 6370<br>Date Filed:05/19/06<br>Docketed Total:   $61.05<br>Filing Creditor Name and Address<br> PREX<br> MERRI NIEKAMP<br> 128 WEST THIRD ST<br> GREENVILLE OH 45331 | Claim Holder Name and Address<br>PREX<br>MERRI NIEKAMP<br>128 WEST THIRD ST<br>GREENVILLE OH 45331 | Docketed Total | | $61.05 | | Modified Total | | $61.05 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$61.05<br>$61.05 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$61.05<br>$61.05 |
| Claim: 829<br>Date Filed:11/23/05<br>Docketed Total:   $1,780.00<br>Filing Creditor Name and Address<br> PRICE WATERHOUSE COOPERS LLP<br> STE 3000 BOX 82<br> ROYAL TRUST TOWER TD CENTRE<br> TORONTO ON M5K 1G8<br> CANADA | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $1,780.00 | | Modified Total | | $1,515.02 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,780.00<br><br>$1,780.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,515.02<br><br>$1,515.02 |
| Claim: 4366<br>Date Filed:05/02/06<br>Docketed Total:   $7,732.30<br>Filing Creditor Name and Address<br> PRIME TECH SALES INC EFT<br> 1545 MT READ BLVD<br> ROCHESTER NY 14606 | Claim Holder Name and Address<br>PRIME TECH SALES INC EFT<br>1545 MT READ BLVD<br>ROCHESTER NY 14606 | Docketed Total | | $7,732.30 | | Modified Total | | $3,115.30 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,732.30<br>$7,732.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,115.30<br>$3,115.30 |

In re: Delphi Corporation, et al.                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2409<br>Date Filed: 03/27/06<br>Docketed Total:  $12,150.00<br>Filing Creditor Name and Address<br> PRO FIT INTERNATIONAL INC<br> 1335 EAGANDALE COURT<br> EAGAN MN 55121 | Claim Holder Name and Address<br>PRO FIT INTERNATIONAL INC<br>1335 EAGANDALE COURT<br>EAGAN MN 55121 | Docketed Total | | $12,150.00 | Modified Total | | | $12,150.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,150.00<br>$12,150.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,150.00<br>$12,150.00 |
| Claim: 5124<br>Date Filed: 05/08/06<br>Docketed Total:  $13,696.66<br>Filing Creditor Name and Address<br> PRODUCTION TUBE CUTTING INC<br> 1100 S SMITHVILLE RD<br> DAYTON OH 45403-3423 | Claim Holder Name and Address<br>PRODUCTION TUBE CUTTING INC<br>1100 S SMITHVILLE RD<br>DAYTON OH 45403-3423 | Docketed Total | | $13,696.66 | Modified Total | | | $12,015.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,696.66<br>$13,696.66 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,015.00<br>$12,015.00 |
| Claim: 4757<br>Date Filed: 05/04/06<br>Docketed Total:  $7,918.58<br>Filing Creditor Name and Address<br> PROFESSIONAL ELECTRIC PRODUCTS<br> PEPCO<br> PO BOX 1570<br> WILLOUGHBY OH 44096 | Claim Holder Name and Address<br>PROFESSIONAL ELECTRIC PRODUCTS<br>PEPCO<br>PO BOX 1570<br>WILLOUGHBY OH 44096 | Docketed Total | | $7,918.58 | Modified Total | | | $7,918.58 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,918.58<br>$7,918.58 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,918.58<br>$7,918.58 |
| Claim: 2177<br>Date Filed: 03/06/06<br>Docketed Total:  $41,346.60<br>Filing Creditor Name and Address<br> PROGRESSIVE MACHINE AND DESIGN<br> LLC<br> 687 ROWLEY RD<br> VICTOR NY 14564 | Claim Holder Name and Address<br>PROGRESSIVE MACHINE AND DESIGN LLC<br>687 ROWLEY RD<br>VICTOR NY 14564 | Docketed Total | | $41,346.60 | Modified Total | | | $41,346.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$41,346.60<br><br>$41,346.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$41,346.60<br><br>$41,346.60 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 6409**
Date Filed: 05/22/06
Docketed Total:   $23,764.66
Filing Creditor Name and Address
  PROJECT MANAGEMENT SOLUTIONS
  6970 LEFFERSON ROAD
  MIDDLETOWN OH 45044

Claim Holder Name and Address    Docketed Total    $23,764.66
PROJECT MANAGEMENT SOLUTIONS
6970 LEFFERSON ROAD
MIDDLETOWN OH 45044

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $23,714.66 |
| | | | $23,764.66 |

Modified Total    $23,714.66

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $23,714.66 |
| | | | $23,714.66 |

---

**Claim: 4033**
Date Filed: 05/01/06
Docketed Total:   $4,878.16
Filing Creditor Name and Address
  PROTECH PLASTICS INC
  ACCOUNTS PAYABLE
  1295 WEST HELENA DR
  WEST CHICAGO IL 60185

Claim Holder Name and Address    Docketed Total    $4,878.16
PROTECH PLASTICS INC
ACCOUNTS PAYABLE
1295 WEST HELENA DR
WEST CHICAGO IL 60185

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | $160.96 | | $4,717.20 |
| | $160.96 | | $4,717.20 |

Modified Total    $3,527.91

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $3,527.91 |
| | | | $3,527.91 |

---

**Claim: 2408**
Date Filed: 03/27/06
Docketed Total:   $19,990.00
Filing Creditor Name and Address
  PUMFORD CONSTRUCTION INC
  1674 CHAMPAGNE DR N
  SAGINAW MI 48604-9202

Claim Holder Name and Address    Docketed Total    $19,990.00
PUMFORD CONSTRUCTION INC
1674 CHAMPAGNE DR N
SAGINAW MI 48604-9202

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $19,990.00 |
| | | | $19,990.00 |

Modified Total    $19,990.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $19,990.00 |
| | | | $19,990.00 |

---

**Claim: 2407**
Date Filed: 03/27/06
Docketed Total:   $6,045.14
Filing Creditor Name and Address
  PUMPING SYSTEMS INC
  1100 VIJAY DR
  ATLANTA GA 30341-3138

Claim Holder Name and Address    Docketed Total    $6,045.14
FAIR HARBOR CAPITAL LLC
875 AVE OF THE AMERICAS STE 2305
NEW YORK NY 10001

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,045.14 |
| | | | $6,045.14 |

Modified Total    $5,331.24

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,331.24 |
| | | | $5,331.24 |

---

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6038<br>Date Filed: 05/16/06<br>Docketed Total: $52,629.80<br>Filing Creditor Name and Address<br>PYRAMID RIGGERS INC<br>C O AARON C FIRSTENBERGER ESQ<br>STRIP HOPPERS LEITHART MCGRATH<br>& TE<br>575 S THIRD ST<br>COLUMBUS OH 43215 | Claim Holder Name and Address<br>PYRAMID RIGGERS INC<br>C O AARON C FIRSTENBERGER ESQ<br>STRIP HOPPERS LEITHART MCGRATH<br>& TE<br>575 S THIRD ST<br>COLUMBUS OH 43215 | Docketed Total | | $52,629.80 | | Modified Total | | $32,955.74 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$52,629.80<br>$52,629.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$32,955.74<br>$32,955.74 |
| Claim: 8195<br>Date Filed: 06/19/06<br>Docketed Total: $21,388.45<br>Filing Creditor Name and Address<br>QHG OF GADSDEN<br>OCCUPATIONAL HEALTH CTR<br>1007 GOODYEAR AVE<br>GADSDEN AL 35999 | Claim Holder Name and Address<br>QHG OF GADSDEN<br>OCCUPATIONAL HEALTH CTR<br>1007 GOODYEAR AVE<br>GADSDEN AL 35999 | Docketed Total | | $21,388.45 | | Modified Total | | $11,715.85 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$21,388.45<br>$21,388.45 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,715.85<br>$11,715.85 |
| Claim: 9480<br>Date Filed: 07/14/06<br>Docketed Total: $11,596.09<br>Filing Creditor Name and Address<br>QUADREL LABELING SYSTEMS<br>JERRY SERAFIN<br>7670 JENTHER DR<br>MENTOR OH 44060 | Claim Holder Name and Address<br>QUADREL LABELING SYSTEMS<br>JERRY SERAFIN<br>7670 JENTHER DR<br>MENTOR OH 44060 | Docketed Total | | $11,596.09 | | Modified Total | | $11,596.09 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,596.09<br>$11,596.09 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,596.09<br>$11,596.09 |
| Claim: 15369<br>Date Filed: 07/31/06<br>Docketed Total: $985.11<br>Filing Creditor Name and Address<br>QUALITY MILL SUPPLY CO INC EFT<br>PO BOX 329<br>FRANKLIN IN 46131-0329 | Claim Holder Name and Address<br>QUALITY MILL SUPPLY CO INC EFT<br>PO BOX 329<br>FRANKLIN IN 46131-0329 | Docketed Total | | $985.11 | | Modified Total | | $795.51 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$985.11<br>$985.11 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$795.51<br>$795.51 |

*See Exhibit E for a listing of debtor entities by case number                     Page:   66 of 106

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 12397<br>Date Filed:07/28/06<br>Docketed Total:   $4,140.00<br>Filing Creditor Name and Address<br> QUALITY SEALS INC<br> C O PAUL A PATTERSON ESQ<br> STRADLEY RONON STEVENS & YOUNG<br> LLP<br> 2600 ONE COMMERCE SQ<br> PHILADELPHIA PA 19103 | Claim Holder Name and Address<br>QUALITY SEALS INC<br>C O PAUL A PATTERSON ESQ<br>STRADLEY RONON STEVENS & YOUNG<br>LLP<br>2600 ONE COMMERCE SQ<br>PHILADELPHIA PA 19103 | Docketed Total          $4,140.00 | | Modified Total          $4,140.00 |
| | **Case Number\***   Secured   Priority   Unsecured<br>05-44481                $4,140.00<br>                $4,140.00 | | **Case Number\***   Secured   Priority   Unsecured<br>05-44640                $4,140.00<br>                $4,140.00 | |
| Claim: 13419<br>Date Filed:07/31/06<br>Docketed Total:   $1,134.00<br>Filing Creditor Name and Address<br> QUALITY TOOL & SUPPLY CO INC<br> 1506 WEBSTER ST<br> PO BOX 2835<br> DAYTON OH 45401 | Claim Holder Name and Address<br>QUALITY TOOL & SUPPLY CO INC<br>1506 WEBSTER ST<br>PO BOX 2835<br>DAYTON OH 45401 | Docketed Total          $1,134.00 | | Modified Total          $1,134.00 |
| | **Case Number\***   Secured   Priority   Unsecured<br>05-44481         $1,134.00<br>         $1,134.00 | | **Case Number\***   Secured   Priority   Unsecured<br>05-44640                $1,134.00<br>                $1,134.00 | |
| Claim: 677<br>Date Filed:11/18/05<br>Docketed Total:   $7,624.92<br>Filing Creditor Name and Address<br> QUEST DIAGNOSTICS INCORPORATED<br> ATTN ROBERT R KHOXAYO<br> 1355 MITTEL BLVD<br> WOODDALE IL 60191 | Claim Holder Name and Address<br>QUEST DIAGNOSTICS INCORPORATED<br>ATTN ROBERT R KHOXAYO<br>1355 MITTEL BLVD<br>WOODDALE IL 60191 | Docketed Total          $7,624.92 | | Modified Total          $7,624.92 |
| | **Case Number\***   Secured   Priority   Unsecured<br>05-44481                $7,624.92<br>                $7,624.92 | | **Case Number\***   Secured   Priority   Unsecured<br>05-44640                $7,624.92<br>                $7,624.92 | |
| Claim: 9943<br>Date Filed:07/19/06<br>Docketed Total:   $70,768.09<br>Filing Creditor Name and Address<br> QWEST CORPORATION<br> ATTN JANE FREY<br> 1801 CALIFORNIA RM 900<br> DENVER CO 80202-2658 | Claim Holder Name and Address<br>QWEST CORPORATION<br>ATTN JANE FREY<br>1801 CALIFORNIA RM 900<br>DENVER CO 80202-2658 | Docketed Total          $70,768.09 | | Modified Total          $473.01 |
| | **Case Number\***   Secured   Priority   Unsecured<br>05-44481                $70,768.09<br>               $70,768.09 | | **Case Number\***   Secured   Priority   Unsecured<br>05-44507                $393.96<br>05-44612                $79.05<br>               $473.01 | |

In re: Delphi Corporation, et al.                                                                                 Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2349<br>Date Filed:03/21/06<br>Docketed Total:  $6,271.00<br>Filing Creditor Name and Address<br>R & R PRESS EQUIPMENT INC<br>62 CULBERT DR<br>HASTINGS MI 49058 | Claim Holder Name and Address  Docketed Total  $6,271.00<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $6,271.00<br>                                                  $6,271.00 | Modified Total  $6,271.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $6,271.00<br>                                                  $6,271.00 |
| Claim: 414<br>Date Filed:11/07/05<br>Docketed Total:  $4,527.51<br>Filing Creditor Name and Address<br>RACO INDUSTRIES<br>5480 CREEK RD<br>CINCINNATI OH 45242 | Claim Holder Name and Address  Docketed Total  $4,527.51<br>RACO INDUSTRIES<br>5480 CREEK RD<br>CINCINNATI OH 45242<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $4,527.51<br>                                                  $4,527.51 | Modified Total  $2,224.60<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $2,224.60<br>                                                  $2,224.60 |
| Claim: 2742<br>Date Filed:04/24/06<br>Docketed Total:  $910.40<br>Filing Creditor Name and Address<br>RANKIN & HOUSER & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Claim Holder Name and Address  Docketed Total  $910.40<br>RANKIN & HOUSER & SIERRA LIQUIDITY<br>FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $910.40<br>                                                  $910.40 | Modified Total  $910.40<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $910.40<br>                                                  $910.40 |
| Claim: 10481<br>Date Filed:07/24/06<br>Docketed Total:  $1,706.00<br>Filing Creditor Name and Address<br>RAYCONNECT INC<br>3011 RESEARCH DR<br>ROCHESTER HILLS MI 48309 | Claim Holder Name and Address  Docketed Total  $1,706.00<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $1,706.00<br>                                                  $1,706.00 | Modified Total  $1,706.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $1,706.00<br>                                                  $1,706.00 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 15503<br>Date Filed:07/31/06<br>Docketed Total:  $249,080.64<br>Filing Creditor Name and Address<br> REGENTS OF THE UNIVERSITY OF<br> MICHIGAN<br> C O DEBRA A KOWICH ESQ<br> OFFICE OF VP & GEN COUNSEL<br> 503 THOMPSON ST NO 4010<br> ANN ARBOR MI 48109-1340 | Claim Holder Name and Address<br>REGENTS OF THE UNIVERSITY OF<br>MICHIGAN<br>C O DEBRA A KOWICH ESQ<br>OFFICE OF VP & GEN COUNSEL<br>503 THOMPSON ST NO 4010<br>ANN ARBOR MI 48109-1340 | Docketed Total | $249,080.64 | | Modified Total | | $124,322.48 |
| | Case Number*   Secured<br>05-44481 | Priority<br>$108,798.82<br>$108,798.82 | Unsecured<br>$140,281.82<br>$140,281.82 | Case Number*   Secured<br>05-44640 | | Priority | Unsecured<br>$124,322.48<br>$124,322.48 |
| Claim: 5581<br>Date Filed:05/10/06<br>Docketed Total:   $8,703.00<br>Filing Creditor Name and Address<br> RESPONSE METAL FABRICATOR<br> KAREN ZEHME<br> 521 KISER ST<br> DAYTON OH 45404 | Claim Holder Name and Address<br>RESPONSE METAL FABRICATOR<br>KAREN ZEHME<br>521 KISER ST<br>DAYTON OH 45404 | Docketed Total | $8,703.00 | | Modified Total | | $8,703.00 |
| | Case Number*   Secured<br>05-44481 | Priority | Unsecured<br>$8,703.00<br>$8,703.00 | Case Number*   Secured<br>05-44640 | | Priority | Unsecured<br>$8,703.00<br>$8,703.00 |
| Claim: 2078<br>Date Filed:02/21/06<br>Docketed Total:   $2,175.12<br>Filing Creditor Name and Address<br> REVENUE MANAGEMENT AS ASSIGNEE<br> OF ELECTRODES INC<br> ONE UNIVERSITY PLZ STE 312<br> HACKENSACK NJ 07601 | Claim Holder Name and Address<br>REVENUE MANAGEMENT AS ASSIGNEE OF<br>ELECTRODES INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $2,175.12 | | Modified Total | | $1,590.60 |
| | Case Number*   Secured<br>05-44481 | Priority | Unsecured<br>$2,175.12<br>$2,175.12 | Case Number*   Secured<br>05-44640 | | Priority | Unsecured<br>$1,590.60<br>$1,590.60 |
| Claim: 10962<br>Date Filed:07/26/06<br>Docketed Total:   $440.00<br>Filing Creditor Name and Address<br> RHETECH INC<br> 416 S 4TH ST<br> COOPERSBURG PA 18036-2098 | Claim Holder Name and Address<br>RHETECH INC<br>416 S 4TH ST<br>COOPERSBURG PA 18036-2098 | Docketed Total | $440.00 | | Modified Total | | $440.00 |
| | Case Number*   Secured<br>05-44481 | Priority | Unsecured<br>$440.00<br>$440.00 | Case Number*   Secured<br>05-44640 | | Priority | Unsecured<br>$440.00<br>$440.00 |

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7272<br>Date Filed:06/01/06<br>Docketed Total:   $2,409.23<br>Filing Creditor Name and Address<br> RHINO ASSEMBLY CORPORATION<br> 5900 T HARRIS TECHNOLOGY BLVD<br> CHARLOTTE NC 28269 | Claim Holder Name and Address<br>RHINO ASSEMBLY CORPORATION<br>5900 T HARRIS TECHNOLOGY BLVD<br>CHARLOTTE NC 28269 | Docketed Total | | $2,409.23 | | Modified Total | | $2,409.23 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,409.23<br>$2,409.23 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,409.23<br>$2,409.23 |
| Claim: 1149<br>Date Filed:12/13/05<br>Docketed Total:   $4,453.99<br>Filing Creditor Name and Address<br> RICHARD EQUIPMENT CO INC<br> 1008 SEABROOK WY<br> CINCINNATI OH 45245 | Claim Holder Name and Address<br>RICHARD EQUIPMENT CO INC<br>1008 SEABROOK WY<br>CINCINNATI OH 45245 | Docketed Total | | $4,453.99 | | Modified Total | | $3,556.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,453.99<br>$4,453.99 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,556.15<br>$3,556.15 |
| Claim: 4016<br>Date Filed:05/01/06<br>Docketed Total:   $5,451.12<br>Filing Creditor Name and Address<br> RICHARDS LAYTON & FINGER PA<br> PO BOX 551<br> WILMINGTON DE 19899 | Claim Holder Name and Address<br>RICHARDS LAYTON & FINGER PA<br>PO BOX 551<br>WILMINGTON DE 19899 | Docketed Total | | $5,451.12 | | Modified Total | | $5,451.12 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,451.12<br>$5,451.12 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,451.12<br>$5,451.12 |
| Claim: 521<br>Date Filed:11/14/05<br>Docketed Total:   $1,859.48<br>Filing Creditor Name and Address<br> RICHCO INC<br> 8145 RIVER DR<br> MORTON GROVE IL 60053 | Claim Holder Name and Address<br>RICHCO INC<br>8145 RIVER DR<br>MORTON GROVE IL 60053 | Docketed Total | | $1,859.48 | | Modified Total | | $253.35 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,859.48<br>$1,859.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$253.35<br>$253.35 |

In re: Delphi Corporation, et al.                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 522<br>Date Filed:11/14/05<br>Docketed Total:  $2,260.50<br>Filing Creditor Name and Address<br> RICHCO INC<br> 8145 RIVER DR<br> MORTON GROVE IL 60053 | Claim Holder Name and Address    Docketed Total    $2,260.50<br>RICHCO INC<br>8145 RIVER DR<br>MORTON GROVE IL 60053 | | | | Modified Total    $1,029.50 | | | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,260.50<br>$2,260.50 | 05-44640 | | | $1,029.50<br>$1,029.50 |
| Claim: 6519<br>Date Filed:05/22/06<br>Docketed Total:   $10,172.00<br>Filing Creditor Name and Address<br> RILCO INC<br> SALES<br> 6580 CORPORATE DR.<br> CINCINNATI OH 45242 | Claim Holder Name and Address    Docketed Total    $10,172.00<br>RILCO INC<br>SALES<br>6580 CORPORATE DR.<br>CINCINNATI OH 45242 | | | | Modified Total    $10,172.00 | | | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $10,172.00<br>$10,172.00 | 05-44640 | | | $10,172.00<br>$10,172.00 |
| Claim: 8854<br>Date Filed:06/30/06<br>Docketed Total:   $3,361.00<br>Filing Creditor Name and Address<br> RIVERSIDE CLAIMS LLC AS<br> ASSIGNEE FOR APPLIED<br> SCINTILLATION TECHNOLOGIES<br> RIVERSIDE CLAIMS LLC<br> PO BOX 626 PLANETARIUM STATION<br> NEW YORK NY 10024 | Claim Holder Name and Address    Docketed Total    $3,361.00<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE<br>FOR APPLIED SCINTILLATION<br>TECHNOLOGIES<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024 | | | | Modified Total    $3,361.00 | | | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44507 | | | $3,361.00<br>$3,361.00 | 05-44511 | | | $3,361.00<br>$3,361.00 |
| Claim: 8864<br>Date Filed:06/30/06<br>Docketed Total:   $2,791.95<br>Filing Creditor Name and Address<br> RIVERSIDE CLAIMS LLC AS<br> ASSIGNEE FOR ARNOLD<br> ENGINEERING PASTIFORM<br> RIVERSIDE CLAIMS LLC<br> PO BOX 626 PLANETARIUM STATION<br> NEW YORK NY 10024 | Claim Holder Name and Address    Docketed Total    $2,791.95<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE<br>FOR ARNOLD ENGINEERING PASTIFORM<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024 | | | | Modified Total    $2,311.67 | | | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $2,791.95<br><br>$2,791.95 | 05-44640 | | | $2,311.67<br><br>$2,311.67 |

In re: Delphi Corporation, et al.                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 8870**
Date Filed:06/30/06
Docketed Total:  $41,662.00
Filing Creditor Name and Address
 RIVERSIDE CLAIMS LLC AS
 ASSIGNEE FOR BRILLCAST INC
 RIVERSIDE CLAIMS LLC
 PO BOX 626 PLANETARIUM STATION
 NEW YORK NY 10024

Claim Holder Name and Address    Docketed Total    $41,662.00
RIVERSIDE CLAIMS LLC AS ASSIGNEE
FOR BRILLCAST INC
RIVERSIDE CLAIMS LLC
PO BOX 626 PLANETARIUM STATION
NEW YORK NY 10024

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $41,662.00 |
| | | | $41,662.00 |

Modified Total    $35,855.61

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $35,855.61 |
| | | | $35,855.61 |

**Claim: 2132**
Date Filed:02/27/06
Docketed Total:   $14,924.43
Filing Creditor Name and Address
 ROBERT MCKEOWN COMPANY INC
 111 CHAMBERS BROOK RD
 BRANCHBURG NJ 08876

Claim Holder Name and Address    Docketed Total    $14,924.43
GOLDMAN SACHS CREDIT PARTNERS LP
ATTN PEDRO RAMIREZ
C O GOLDMAN SACHS & CO
30 HUDSON 17TH FL
JERSEY CITY NJ 07302

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44539 | | | $14,924.43 |
| | | | $14,924.43 |

Modified Total    $14,200.66

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44539 | | | $14,200.66 |
| | | | $14,200.66 |

**Claim: 5570**
Date Filed:05/10/06
Docketed Total:   $4,141.79
Filing Creditor Name and Address
 ROBY SERVICES LTD DBA ROBY
 SUPPLY
 42 N TORRENCE ST
 DAYTON OH 45403

Claim Holder Name and Address    Docketed Total    $4,141.79
ROBY SERVICES LTD DBA ROBY SUPPLY
42 N TORRENCE ST
DAYTON OH 45403

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,141.79 |
| | | | $4,141.79 |

Modified Total    $3,846.54

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,846.54 |
| | | | $3,846.54 |

**Claim: 8167**
Date Filed:06/19/06
Docketed Total:   $351.00
Filing Creditor Name and Address
 ROSEMONT INDUSTRIES INC
 ATTN BARB EVANS
 1700 WEST ST
 READING OH 45215

Claim Holder Name and Address    Docketed Total    $351.00
ROSEMONT INDUSTRIES INC
ATTN BARB EVANS
1700 WEST ST
READING OH 45215

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $351.00 |
| | | | $351.00 |

Modified Total    $351.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $351.00 |
| | | | $351.00 |

In re: Delphi Corporation, et al.                                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6679<br>Date Filed: 05/23/06<br>Docketed Total:   $165.50<br>Filing Creditor Name and Address<br> ROTEX INC<br> 1230 KNOWLTON ST<br> CINCINNATI OH 45223-1845 | Claim Holder Name and Address<br>ROTEX INC<br>1230 KNOWLTON ST<br>CINCINNATI OH 45223-1845 | Docketed Total | | $165.50 | | Modified Total | | $165.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$165.50<br>$165.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$165.50<br>$165.50 |
| Claim: 7698<br>Date Filed: 06/09/06<br>Docketed Total:   $56,173.03<br>Filing Creditor Name and Address<br> ROY DEAN PRODUCTS COMPANY DBA<br> ENGINEERED CUSTOM LUBRICANTS<br> DBA ENGINEERED COMPONENTS &<br> LUBRICANTS AND DBA<br> RICHARD E BAKER ESQ<br> SEYBURN KAHN GINN BESS &<br> SERLIN PC<br> 2000 TOWN CENTER STE 1500<br> SOUTHFIELD MI 48075 | Claim Holder Name and Address<br>ROY DEAN PRODUCTS COMPANY DBA<br>ENGINEERED CUSTOM LUBRICANTS DBA<br>ENGINEERED COMPONENTS & LUBRICANTS<br>AND DBA<br>RICHARD E BAKER ESQ<br>SEYBURN KAHN GINN BESS &<br>SERLIN PC<br>2000 TOWN CENTER STE 1500<br>SOUTHFIELD MI 48075 | Docketed Total | | $56,173.03 | | Modified Total | | $53,615.93 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$56,173.03<br>$56,173.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$53,615.93<br>$53,615.93 |
| Claim: 10152<br>Date Filed: 07/21/06<br>Docketed Total:   $20,614.70<br>Filing Creditor Name and Address<br> ROYAL ADHESIVES & SEALANTS LLC<br> 600 CORTLANDT ST<br> BELLEVILLE NJ 071093384 | Claim Holder Name and Address<br>ROYAL ADHESIVES & SEALANTS LLC<br>600 CORTLANDT ST<br>BELLEVILLE NJ 071093384 | Docketed Total | | $20,614.70 | | Modified Total | | $20,192.27 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$20,614.70<br>$20,614.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,192.27<br>$20,192.27 |
| Claim: 5093<br>Date Filed: 05/08/06<br>Docketed Total:   $46.32<br>Filing Creditor Name and Address<br> ROYAL DIVERSIFIED PRODUCTS INC<br> PO BOX 444<br> WARREN RI 02885-0444 | Claim Holder Name and Address<br>ROYAL DIVERSIFIED PRODUCTS INC<br>PO BOX 444<br>WARREN RI 02885-0444 | Docketed Total | | $46.32 | | Modified Total | | $46.32 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$46.32<br>$46.32 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$46.32<br>$46.32 |

*See Exhibit E for a listing of debtor entities by case number                  Page:   73 of 106

In re: Delphi Corporation, et al.                                                                        Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 6423**<br>Date Filed:05/22/06<br>Docketed Total:  $878.50<br>Filing Creditor Name and Address<br> S & K AIR POWER TOOL & SUPPLY<br> E RTE 316<br> MATTOON IL 61938 | Claim Holder Name and Address<br>S & K AIR POWER TOOL & SUPPLY<br>E RTE 316<br>MATTOON IL 61938 | Docketed Total | | $878.50 | | Modified Total | | $878.50 |
| | **Case Number\*** 05-44481 | Secured | Priority | Unsecured<br>$878.50<br>$878.50 | **Case Number\*** 05-44640 | Secured | Priority | Unsecured<br>$878.50<br>$878.50 |
| **Claim: 2212**<br>Date Filed:03/07/06<br>Docketed Total:   $167.09<br>Filing Creditor Name and Address<br> SAFETY KLEEN SYSTEMS INC<br> 5400 LEGACY DR<br> CLUSTER II BLDG 3<br> PLANO TX 75024 | Claim Holder Name and Address<br>SAFETY KLEEN SYSTEMS INC<br>5400 LEGACY DR<br>CLUSTER II BLDG 3<br>PLANO TX 75024 | Docketed Total | | $167.09 | | Modified Total | | $167.09 |
| | **Case Number\*** 05-44481 | Secured | Priority | Unsecured<br>$167.09<br>$167.09 | **Case Number\*** 05-44640 | Secured | Priority | Unsecured<br>$167.09<br>$167.09 |
| **Claim: 15260**<br>Date Filed:07/31/06<br>Docketed Total:   $262.15<br>Filing Creditor Name and Address<br> SALVO TOOL & ENGINEERING CO<br> 3948 BURNSLINE RD<br> PO BOX 129<br> BROWN CITY MI 48416-0177 | Claim Holder Name and Address<br>SALVO TOOL & ENGINEERING CO<br>3948 BURNSLINE RD<br>PO BOX 129<br>BROWN CITY MI 48416-0177 | Docketed Total | | $262.15 | | Modified Total | | $262.15 |
| | **Case Number\*** 05-44481 | Secured | Priority | Unsecured<br>$262.15<br>$262.15 | **Case Number\*** 05-44640 | Secured | Priority | Unsecured<br>$262.15<br>$262.15 |
| **Claim: 1188**<br>Date Filed:12/19/05<br>Docketed Total:   $4,711.92<br>Filing Creditor Name and Address<br> SAN A CARE INC<br> PO BOX 4250<br> WAUKESHA WI 53187-4250 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $4,711.92 | | Modified Total | | $3,567.42 |
| | **Case Number\*** 05-44481 | Secured | Priority | Unsecured<br>$4,711.92<br>$4,711.92 | **Case Number\*** 05-44640 | Secured | Priority | Unsecured<br>$3,567.42<br>$3,567.42 |

\*See Exhibit E for a listing of debtor entities by case number                    Page:   74 of  106

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1720<br>Date Filed: 01/30/06<br>Docketed Total:   $1,124.60<br>Filing Creditor Name and Address<br> SANBORN TECHNOLOGIES<br> 23 WALPOLE PARK S<br> WALPOLE MA 02081 | Claim Holder Name and Address<br>SANBORN TECHNOLOGIES<br>23 WALPOLE PARK S<br>WALPOLE MA 02081 | Docketed Total | | $1,124.60 | | Modified Total | | $1,124.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,124.60<br>$1,124.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,124.60<br>$1,124.60 |
| Claim: 3996<br>Date Filed: 05/01/06<br>Docketed Total:   $26,845.40<br>Filing Creditor Name and Address<br> SAPA INC DBA TECHNICAL<br> DYNAMICS ALUMINUM<br> STEVEN WATKINS<br> PO BOX 11263<br> PORTLAND OR 97211 | Claim Holder Name and Address<br>SAPA INC DBA TECHNICAL DYNAMICS<br>ALUMINUM<br>STEVEN WATKINS<br>PO BOX 11263<br>PORTLAND OR 97211 | Docketed Total | | $26,845.40 | | Modified Total | | $18,546.16 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$26,845.40<br>$26,845.40 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$18,546.16<br>$18,546.16 |
| Claim: 8323<br>Date Filed: 06/21/06<br>Docketed Total:   $1,274.91<br>Filing Creditor Name and Address<br> SEALY RG VALLEY BUILDINGS L P<br> ANDREA L NIEDERMEYER<br> STUTZMAN BROMBERG ESSERMAN &<br> PLIFKA<br> 2323 BRYAN ST STE 2200<br> DALLAS TX 75201 | Claim Holder Name and Address<br>SEALY RG VALLEY BUILDINGS L P<br>ANDREA L NIEDERMEYER<br>STUTZMAN BROMBERG ESSERMAN &<br>PLIFKA<br>2323 BRYAN ST STE 2200<br>DALLAS TX 75201 | Docketed Total | | $1,274.91 | | Modified Total | | $1,058.87 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$1,274.91<br>$1,274.91 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$1,058.87<br>$1,058.87 |
| Claim: 7704<br>Date Filed: 06/09/06<br>Docketed Total:   $2,589.78<br>Filing Creditor Name and Address<br> SELECT SORTING SERVICES<br> 97 GRATH CRESCENT<br> WHITBY ON L1N 6N7<br> CANADA | Claim Holder Name and Address<br>SELECT SORTING SERVICES<br>97 GRATH CRESCENT<br>WHITBY ON L1N 6N7<br>CANADA | Docketed Total | | $2,589.78 | | Modified Total | | $2,449.92 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,589.78<br>$2,589.78 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,449.92<br>$2,449.92 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 9523<br>Date Filed:07/14/06<br>Docketed Total:  $71,367.50<br>Filing Creditor Name and Address<br>  SEMX CORP<br>  SEMICONDUCTOR PACKAGING MATERI<br>  1 LABRIOLA CT<br>  ARMONK NY 10504 | Claim Holder Name and Address<br>SEMX CORP<br>SEMICONDUCTOR PACKAGING MATERI<br>1 LABRIOLA CT<br>ARMONK NY 10504 | Docketed Total | $71,367.50 | | Modified Total | | $66,232.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$71,367.50<br>$71,367.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$66,232.25<br>$66,232.25 |
| Claim: 1216<br>Date Filed:12/19/05<br>Docketed Total:  $48,089.03<br>Filing Creditor Name and Address<br>  SFS INTEC INC<br>  SPRING ST & VAN REED RD<br>  PO BOX 6326<br>  WYOMISSING PA 19610 | Claim Holder Name and Address<br>SFS INTEC INC<br>SPRING ST & VAN REED RD<br>PO BOX 6326<br>WYOMISSING PA 19610 | Docketed Total | $48,089.03 | | Modified Total | | $40,608.54 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$48,089.03<br>$48,089.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$40,608.54<br>$40,608.54 |
| Claim: 726<br>Date Filed:11/21/05<br>Docketed Total:  $10,022.00<br>Filing Creditor Name and Address<br>  SGF OF AMERICA<br>  PO BOX 818<br>  MANCHESTER MI 48158 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $10,022.00 | | Modified Total | | $9,959.89 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,022.00<br>$10,022.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,959.89<br>$9,959.89 |
| Claim: 13589<br>Date Filed:07/31/06<br>Docketed Total:  $2,185.60<br>Filing Creditor Name and Address<br>  SGL CARBON LLC<br>  8600 BILL FICKLEN DR<br>  CHARLOTTE NC 28227 | Claim Holder Name and Address<br>SGL CARBON LLC<br>8600 BILL FICKLEN DR<br>CHARLOTTE NC 28227 | Docketed Total | $2,185.60 | | Modified Total | | $2,185.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,185.60<br>$2,185.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,185.60<br>$2,185.60 |

In re: Delphi Corporation, et al.                                                                        Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3783<br>Date Filed:05/01/06<br>Docketed Total:  $30,026.83<br>Filing Creditor Name and Address<br> SGS CANADA INC<br> PO BOX 4580 DEPT 5<br> TORONTO  M5W 4W2<br> CANADA | Claim Holder Name and Address    Docketed Total    $30,026.83<br>SGS CANADA INC<br>PO BOX 4580 DEPT 5<br>TORONTO  M5W 4W2<br>CANADA | | | | Modified Total    $23,405.43 | | | |
| | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$30,026.83<br>$30,026.83 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$23,405.43<br>$23,405.43 |
| Claim: 1244<br>Date Filed:12/21/05<br>Docketed Total:   $18,090.00<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND DG<br> EQUIPMENT CO<br> SIERRA LIQUIDITY FUND LLC<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $18,090.00<br>SIERRA LIQUIDITY FUND DG EQUIPMENT<br>CO<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | Modified Total    $18,090.00 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$18,090.00<br>$18,090.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,090.00<br>$18,090.00 |
| Claim: 1250<br>Date Filed:12/21/05<br>Docketed Total:   $13,180.00<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND GOW MAC<br> INSTRUMENT CO<br> SIERRA LIQUIDITY FUND LLC<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $13,180.00<br>SIERRA LIQUIDITY FUND GOW MAC<br>INSTRUMENT CO<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | Modified Total    $13,180.00 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$13,180.00<br>$13,180.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,180.00<br>$13,180.00 |
| Claim: 14681<br>Date Filed:07/31/06<br>Docketed Total:   $110,033.10<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE ATLAS PRESSED METALS<br> ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $110,033.10<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>ATLAS PRESSED METALS ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | Modified Total    $105,924.73 | | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$110,033.10<br><br>$110,033.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$105,924.73<br><br>$105,924.73 |

In re: Delphi Corporation, et al.                                                                           Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7199<br>Date Filed: 05/31/06<br>Docketed Total:  $166.49<br>Filing Creditor Name and Address<br> SIERRA THERM PROD FURNACES INC<br> 200 WESTRIDGE DR<br> WATSONVILLE CA 95076 | Claim Holder Name and Address<br>SIERRA THERM PROD FURNACES INC<br>200 WESTRIDGE DR<br>WATSONVILLE CA 95076 | Docketed Total | | $166.49 | | Modified Total | | $152.23 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$166.49<br>$166.49 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$152.23<br>$152.23 |
| Claim: 7415<br>Date Filed: 06/05/06<br>Docketed Total:   $3,051.60<br>Filing Creditor Name and Address<br> SIGNODE PACKAGING SYSTEMS<br> SALES<br> 800 CORPORATE WOODS PKWY<br> VERNON HILLS IL 60061 | Claim Holder Name and Address<br>SIGNODE PACKAGING SYSTEMS SALES<br>800 CORPORATE WOODS PKWY<br>VERNON HILLS IL 60061 | Docketed Total | | $3,051.60 | | Modified Total | | $3,051.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,051.60<br>$3,051.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,051.60<br>$3,051.60 |
| Claim: 6489<br>Date Filed: 05/22/06<br>Docketed Total:   $480.00<br>Filing Creditor Name and Address<br> SIKO PRODUCTS INC<br> DIGITAL POSITION INDICATORS<br> 2155 BISHOP CIR E<br> DEXTER MI 48130-1027 | Claim Holder Name and Address<br>SIKO PRODUCTS INC<br>DIGITAL POSITION INDICATORS<br>2155 BISHOP CIR E<br>DEXTER MI 48130-1027 | Docketed Total | | $480.00 | | Modified Total | | $480.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$480.00<br>$480.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$480.00<br>$480.00 |
| Claim: 5984<br>Date Filed: 05/16/06<br>Docketed Total:   $2,627.00<br>Filing Creditor Name and Address<br> SILER PERCISION MACHINE INC<br> PO BOX 37<br> 136 E SAGINAW ST<br> MERRILL MI 48637 | Claim Holder Name and Address<br>SILER PERCISION MACHINE INC<br>PO BOX 37<br>136 E SAGINAW ST<br>MERRILL MI 48637 | Docketed Total | | $2,627.00 | | Modified Total | | $2,627.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,627.00<br>$2,627.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,627.00<br>$2,627.00 |

In re: Delphi Corporation, et al.                                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5985<br>Date Filed:05/16/06<br>Docketed Total:   $384.00<br>Filing Creditor Name and Address<br> SILER PRECISION MACHINE INC<br> 136 E SAGINAW ST<br> MERRILL MI 48637 | Claim Holder Name and Address<br>SILER PRECISION MACHINE INC<br>136 E SAGINAW ST<br>MERRILL MI 48637 | Docketed Total | | $384.00 | | Modified Total | | $384.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$384.00<br>$384.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$384.00<br>$384.00 |
| Claim: 6395<br>Date Filed:05/19/06<br>Docketed Total:   $9,997.00<br>Filing Creditor Name and Address<br> SIMARD MICHEL LTD<br> 170 SHELDON DR<br> CAMBRIDGE ON N1R 7K1<br> CANADA | Claim Holder Name and Address<br>SIMARD MICHEL LTD<br>170 SHELDON DR<br>CAMBRIDGE ON N1R 7K1<br>CANADA | Docketed Total | | $9,997.00 | | Modified Total | | $9,997.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,997.00<br>$9,997.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,997.00<br>$9,997.00 |
| Claim: 1542<br>Date Filed:01/17/06<br>Docketed Total:   $4,255.00<br>Filing Creditor Name and Address<br> SIMONS MACHINE AND TOOL<br> 155 JACKSON PLUM RD<br> COOPERSTOWN PA 16317-2103 | Claim Holder Name and Address<br>SIMONS MACHINE AND TOOL<br>155 JACKSON PLUM RD<br>COOPERSTOWN PA 16317-2103 | Docketed Total | | $4,255.00 | | Modified Total | | $4,255.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,255.00<br>$4,255.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,255.00<br>$4,255.00 |
| Claim: 9819<br>Date Filed:07/18/06<br>Docketed Total:   $8,751.80<br>Filing Creditor Name and Address<br> SINTERIZADOS MONTBLANC SA<br> MATTHEW C SAMLEY ESQ<br> REESE PUGH AAMLEYWAGENSELLER &<br> MECU<br> 120 N SHIPPEN ST<br> LANCASTER PA 17602 | Claim Holder Name and Address<br>SINTERIZADOS MONTBLANC SA<br>MATTHEW C SAMLEY ESQ<br>REESE PUGH AAMLEYWAGENSELLER &<br>MECU<br>120 N SHIPPEN ST<br>LANCASTER PA 17602 | Docketed Total | | $8,751.80 | | Modified Total | | $7,786.22 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,751.80<br>$8,751.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,786.22<br>$7,786.22 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2020**
Date Filed: 02/14/06
Docketed Total:   $131,166.32
Filing Creditor Name and Address
 SMC AMERICA INC AKA SCREW
 MACHINING COMPONENTS INC
 CO LYNNE R OSTFELD
 300 N STATE ST STE 5405
 CHICAGO IL 60610-4870

Claim Holder Name and Address   Docketed Total   $131,166.32
SMC AMERICA INC AKA SCREW MACHINING
COMPONENTS INC
CO LYNNE R OSTFELD
300 N STATE ST STE 5405
CHICAGO IL 60610-4870

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $131,166.32 |
| | | | $131,166.32 |

Modified Total   $117,613.81

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $117,613.81 |
| | | | $117,613.81 |

---

**Claim: 8447**
Date Filed: 06/23/06
Docketed Total:   $936.60
Filing Creditor Name and Address
 SMF INC
 9357 GENERAL DR STE 120
 PLYMOUTH MI 48170

Claim Holder Name and Address   Docketed Total   $936.60
SMF INC
9357 GENERAL DR STE 120
PLYMOUTH MI 48170

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $936.60 |
| | | | $936.60 |

Modified Total   $936.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $936.60 |
| | | | $936.60 |

---

**Claim: 12415**
Date Filed: 07/28/06
Docketed Total:   $35.00
Filing Creditor Name and Address
 SMITH WELDING SUPPLY AND EQ
 CUST SERVICE
 666 SELDEN
 DETROIT MI 48201-2246

Claim Holder Name and Address   Docketed Total   $35.00
SMITH WELDING SUPPLY AND EQ
CUST SERVICE
666 SELDEN
DETROIT MI 48201-2246

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $35.00 |
| | | | $35.00 |

Modified Total   $35.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $35.00 |
| | | | $35.00 |

---

**Claim: 6534**
Date Filed: 05/22/06
Docketed Total:   $5,409.00
Filing Creditor Name and Address
 SNK AMERICA
 JANICE SEYLLER
 1800 HOWARD ST
 ELK GROVE IL 60007

Claim Holder Name and Address   Docketed Total   $5,409.00
SNK AMERICA
JANICE SEYLLER
1800 HOWARD ST
ELK GROVE IL 60007

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,409.00 |
| | | | $5,409.00 |

Modified Total   $5,409.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,409.00 |
| | | | $5,409.00 |

---

In re: Delphi Corporation, et al.                                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 4447<br>Date Filed:05/02/06<br>Docketed Total:   $13,171.25<br>Filing Creditor Name and Address<br>  SONIC & THERMAL TECHNOLOGIES I<br>  SONITEK CORP<br>  84 RESEARCH DR<br>  MILFORD CT 06460 | Claim Holder Name and Address<br>SONIC & THERMAL TECHNOLOGIES I<br>SONITEK CORP<br>84 RESEARCH DR<br>MILFORD CT 06460 | Docketed Total | $13,171.25 | | Modified Total | | $13,171.25 |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured** $13,171.25 $13,171.25 | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** $13,171.25 $13,171.25 |
| Claim: 380<br>Date Filed:11/07/05<br>Docketed Total:   $4,578.60<br>Filing Creditor Name and Address<br>  SOUTHERN TOOL STEEL INC<br>  PO BOX 699<br>  HIXSON TX 37343 | Claim Holder Name and Address<br>SOUTHERN TOOL STEEL INC<br>PO BOX 699<br>HIXSON TX 37343 | Docketed Total | $4,578.60 | | Modified Total | | $4,578.60 |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured** $4,578.60 $4,578.60 | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** $4,578.60 $4,578.60 |
| Claim: 7822<br>Date Filed:06/12/06<br>Docketed Total:   $14,699.45<br>Filing Creditor Name and Address<br>  SPACECRAFT MACHINE PRODUCTS<br>  3840 E EAGLE AVE<br>  ANAHEIM CA 92807 | Claim Holder Name and Address<br>SPACECRAFT MACHINE PRODUCTS<br>3840 E EAGLE AVE<br>ANAHEIM CA 92807 | Docketed Total | $14,699.45 | | Modified Total | | $7,718.00 |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured** $14,699.45 $14,699.45 | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** $7,718.00 $7,718.00 |
| Claim: 14<br>Date Filed:10/17/05<br>Docketed Total:   $1,057.14<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $1,057.14 | | Modified Total | | $1,057.14 |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured** $1,057.14 $1,057.14 | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** $1,057.14 $1,057.14 |

In re: Delphi Corporation, et al.                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 171<br>Date Filed:10/28/05<br>Docketed Total:  $1,057.14<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $1,057.14 | | Modified Total | | $1,057.14 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,057.14<br>$1,057.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,057.14<br>$1,057.14 |
| Claim: 7410<br>Date Filed:06/05/06<br>Docketed Total:  $123.87<br>Filing Creditor Name and Address<br> SPHINX ADSORBENTS INC<br> 53 PROGRESS AVE<br> SPRINGFIELD MA 01104 | Claim Holder Name and Address<br>SPHINX ADSORBENTS INC<br>53 PROGRESS AVE<br>SPRINGFIELD MA 01104 | Docketed Total | | $123.87 | | Modified Total | | $123.87 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$123.87<br>$123.87 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$123.87<br>$123.87 |
| Claim: 9028<br>Date Filed:07/05/06<br>Docketed Total:  $636.00<br>Filing Creditor Name and Address<br> SRI INTERNATIONAL<br> PO BOX 2767<br> MENLO PK CA 94026 | Claim Holder Name and Address<br>SRI INTERNATIONAL<br>PO BOX 2767<br>MENLO PK CA 94026 | Docketed Total | | $636.00 | | Modified Total | | $636.00 |
| | Case Number*<br>05-44529 | Secured | Priority | Unsecured<br>$636.00<br>$636.00 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$636.00<br>$636.00 |
| Claim: 1232<br>Date Filed:12/21/05<br>Docketed Total:  $3,535.72<br>Filing Creditor Name and Address<br> SSD DRIVES INC<br> 9225 FORSYTH PK DR<br> CHARLOTTE NC 28273 | Claim Holder Name and Address<br>SSD DRIVES INC<br>9225 FORSYTH PK DR<br>CHARLOTTE NC 28273 | Docketed Total | | $3,535.72 | | Modified Total | | $1,709.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,535.72<br>$3,535.72 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,709.00<br>$1,709.00 |

*See Exhibit E for a listing of debtor entities by case number                    Page:   82 of  106

In re: Delphi Corporation, et al.                                                                                              Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 6321**
Date Filed: 05/19/06
Docketed Total:    $31,991.00
Filing Creditor Name and Address
 SSOE INC
 1001 MADISON AVE
 TOLEDO OH 43624

Claim Holder Name and Address    Docketed Total    $31,991.00
SSOE INC
1001 MADISON AVE
TOLEDO OH 43624

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $31,991.00 |
| | | | $31,991.00 |

Modified Total    $25,416.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $25,416.00 |
| | | | $25,416.00 |

---

**Claim: 3086**
Date Filed: 04/28/06
Docketed Total:    $11,195.10
Filing Creditor Name and Address
 STANDARD REGISTER COMPANY
 600 ALBANY ST
 DAYTON OH 45408

Claim Holder Name and Address    Docketed Total    $11,195.10
STANDARD REGISTER COMPANY
600 ALBANY ST
DAYTON OH 45408

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $11,195.10 |
| | | | $11,195.10 |

Modified Total    $3,152.71

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $701.60 |
| 05-44640 | | | $2,451.11 |
| | | | $3,152.71 |

---

**Claim: 3167**
Date Filed: 04/28/06
Docketed Total:    $33,596.84
Filing Creditor Name and Address
 STANTON PARK GROUP
 101 CONSTITUTION AVE NW STE
 800
 WASHINGTON DC 20001

Claim Holder Name and Address    Docketed Total    $33,596.84
STANTON PARK GROUP
101 CONSTITUTION AVE NW STE
800
WASHINGTON DC 20001

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $33,596.84 |
| | | | $33,596.84 |

Modified Total    $33,596.84

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $33,596.84 |
| | | | $33,596.84 |

---

**Claim: 4641**
Date Filed: 05/04/06
Docketed Total:    $8,709.53
Filing Creditor Name and Address
 STAR TECHNOLOGY INC
 200 EXECUTIVE DR
 WATERLOO IN 46793-944

Claim Holder Name and Address    Docketed Total    $8,709.53
STAR TECHNOLOGY INC
200 EXECUTIVE DR
WATERLOO IN 46793-944

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $8,709.53 |
| | | | $8,709.53 |

Modified Total    $8,709.53

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $8,709.53 |
| | | | $8,709.53 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 4952<br>Date Filed: 05/05/06<br>Docketed Total: $4,556.03<br>Filing Creditor Name and Address<br> STERICYCLE INC<br> ATTN JONATHAN NEGRON<br> 2333 WAUKEGAN RD STE 300<br> BANNOCKBURN IL 60015 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001 | Docketed Total | $4,556.03 | | Modified Total | | $3,343.37 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,556.03<br>$4,556.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,343.37<br>$3,343.37 |
| Claim: 367<br>Date Filed: 11/07/05<br>Docketed Total: $7,148.76<br>Filing Creditor Name and Address<br>STEVENS OIL CO<br>PO BOX 18968<br>HUNTSVILLE AL 35804 | Claim Holder Name and Address<br>STEVENS OIL CO<br>PO BOX 18968<br>HUNTSVILLE AL 35804 | Docketed Total | $7,148.76 | | Modified Total | | $4,839.04 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,148.76<br>$7,148.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,839.04<br>$4,839.04 |
| Claim: 791<br>Date Filed: 11/22/05<br>Docketed Total: $475.00<br>Filing Creditor Name and Address<br>STK REBUILDERS INC<br>COLON KELLY<br>500 N LAFOX ST<br>S ELGIN IL 60177 | Claim Holder Name and Address<br>STK REBUILDERS INC<br>COLON KELLY<br>500 N LAFOX ST<br>S ELGIN IL 60177 | Docketed Total | $475.00 | | Modified Total | | $475.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$475.00<br>$475.00 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$475.00<br>$475.00 |
| Claim: 3728<br>Date Filed: 05/01/06<br>Docketed Total: $296.85<br>Filing Creditor Name and Address<br>STRECKFUSS USA INC<br>PO BOX 153609<br>IRVING TX 75015-3609 | Claim Holder Name and Address<br>STRECKFUSS USA INC<br>PO BOX 153609<br>IRVING TX 75015-3609 | Docketed Total | $296.85 | | Modified Total | | $296.85 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$296.85<br>$296.85 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$296.85<br>$296.85 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|

**Claim: 9990**
Date Filed: 07/20/06
Docketed Total:    $17,809.30
Filing Creditor Name and Address
  SUMITOMO CORPORATION OF
  AMERICA
  5000 USX TOWER
  600 GRANT ST
  PITTSBURGH PA 15219

Claim Holder Name and Address     Docketed Total     $17,809.30
SUMITOMO CORPORATION OF AMERICA
5000 USX TOWER
600 GRANT ST
PITTSBURGH PA 15219

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $17,809.30 |
| | | | $17,809.30 |

Modified Total     $5,020.30

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,020.30 |
| | | | $5,020.30 |

---

**Claim: 9991**
Date Filed: 07/20/06
Docketed Total:    $9,372.00
Filing Creditor Name and Address
  SUMITOMO CORPORATION OF
  AMERICA
  5000 USX TOWER
  600 GRANT ST
  PITTSBURGH PA 15219

Claim Holder Name and Address     Docketed Total     $9,372.00
SUMITOMO CORPORATION OF AMERICA
5000 USX TOWER
600 GRANT ST
PITTSBURGH PA 15219

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44547 | | | $9,372.00 |
| | | | $9,372.00 |

Modified Total     $9,372.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $9,372.00 |
| | | | $9,372.00 |

---

**Claim: 2111**
Date Filed: 02/24/06
Docketed Total:    $92,057.65
Filing Creditor Name and Address
  SUMITOMO WIRING SYSTEMS USA
  INC
  MAX J NEWMAN ESQ
  SCHAFER AND WEINER PLLC
  ATTORNEYS FOR SUMITOMO WIRING
  SYSTE
  40950 WOODWARD AVE STE 100
  BLOOMFIELD HILLS MI 48304

Claim Holder Name and Address     Docketed Total     $74,887.00
JPMORGAN CHASE BANK NA
NEELIMA VELUVOLU
270 PARK AVE 17TH FL
NEW YORK NY 10017

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $74,887.00 |
| | | | $74,887.00 |

Modified Total     $58,634.22

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $58,634.22 |
| | | | $58,634.22 |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2111 (Continued) | Claim Holder Name and Address<br>SUMITOMO WIRING SYSTEMS USA INC<br>MAX J NEWMAN ESQ<br>SCHAFER AND WEINER PLLC<br>ATTORNEYS FOR SUMITOMO WIRING SYSTE<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS MI 48304 | Docketed Total | | $17,170.65 | Modified Total | | | $0.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $17,170.65 | | | | |
| Claim: 2459<br>Date Filed: 04/03/06<br>Docketed Total:   $122,881.22<br>Filing Creditor Name and Address<br> SUN MICROSYSTEMS INC<br> LAWRENCE SCHWAB ESQ & PATRICK<br> COSTE<br> BIALSON BERGEN & SCHWAB<br> 2600 EL CAMINO REAL SUITE 300<br> PALO ALTO CA 94306 | Claim Holder Name and Address<br>SUN MICROSYSTEMS INC<br>LAWRENCE SCHWAB ESQ & PATRICK COSTE<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL SUITE 300<br>PALO ALTO CA 94306 | Docketed Total | | $122,881.22 | Modified Total | | | $8,713.19 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $114,168.03<br>$114,168.03 | $8,713.19<br>$8,713.19 | 05-44640 | | | $8,713.19<br>$8,713.19 |
| Claim: 6429<br>Date Filed: 05/22/06<br>Docketed Total:   $87,604.46<br>Filing Creditor Name and Address<br> SUR FORM CORPORATION<br> PETER T MOONEY P47012<br> 5206 GATEWAY CTR STE 200<br> FLINT MI 48507 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $80,937.02 | Modified Total | | | $80,937.02 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $80,937.02<br>$80,937.02 | 05-44640 | | | $80,937.02<br>$80,937.02 |
| | Claim Holder Name and Address<br>SUR FORM CORPORATION<br>PETER T MOONEY P47012<br>5206 GATEWAY CTR STE 200<br>FLINT MI 48507 | Docketed Total | | $6,667.44 | Modified Total | | | $0.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $6,667.44 | | | | |

*See Exhibit E for a listing of debtor entities by case number          Page:   86 of 106

In re: Delphi Corporation, et al.                                        Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6429 (Continued) | | |
| Claim: 7756<br>Date Filed:06/09/06<br>Docketed Total:   $111.94<br>Filing Creditor Name and Address<br> SURFTAN MANUFACTORING<br> 30250 STEPHENSON HWY<br> MADISON HEIGHTS MI 48071 | Claim Holder Name and Address   Docketed Total       $111.94<br>SURFTAN MANUFACTORING<br>30250 STEPHENSON HWY<br>MADISON HEIGHTS MI 48071<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                            $111.94<br>                                                    $111.94 | Modified Total       $111.94<br><br><br><br>Case Number*    Secured        Priority        Unsecured<br>05-44640                                       $111.94<br>                                               $111.94 |
| Claim: 1794<br>Date Filed:02/06/06<br>Docketed Total:   $490.06<br>Filing Creditor Name and Address<br> SWEETWATER CORP<br> PO BOX 370<br> HOHENWALD TN 38462 | Claim Holder Name and Address   Docketed Total       $490.06<br>SWEETWATER CORP<br>PO BOX 370<br>HOHENWALD TN 38462<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                            $490.06<br>                                                    $490.06 | Modified Total       $490.06<br><br><br><br>Case Number*    Secured        Priority        Unsecured<br>05-44640                                       $490.06<br>                                               $490.06 |
| Claim: 6985<br>Date Filed:05/30/06<br>Docketed Total:   $1,200.00<br>Filing Creditor Name and Address<br> SYSTEM SCALE CORPORATION<br> 595 PEARL PARK PLAZA<br> PEARL MS 39208 | Claim Holder Name and Address   Docketed Total     $1,200.00<br>SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                          $1,200.00<br>                                                  $1,200.00 | Modified Total     $1,200.00<br><br><br><br>Case Number*    Secured        Priority        Unsecured<br>05-44640                                     $1,200.00<br>                                             $1,200.00 |
| Claim: 6986<br>Date Filed:05/30/06<br>Docketed Total:   $1,020.00<br>Filing Creditor Name and Address<br> SYSTEM SCALE CORPORATION<br> 595 PEARL PARK PLAZA<br> PEARL MS 39208 | Claim Holder Name and Address   Docketed Total     $1,020.00<br>SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                          $1,020.00<br>                                                  $1,020.00 | Modified Total     $1,020.00<br><br><br><br>Case Number*    Secured        Priority        Unsecured<br>05-44640                                     $1,020.00<br>                                             $1,020.00 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6987<br>Date Filed:05/30/06<br>Docketed Total:   $600.00<br>Filing Creditor Name and Address<br> SYSTEM SCALE CORPORATION<br> 595 PEARL PARK PLAZA<br> PEARL MS 39208 | Claim Holder Name and Address<br>SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208 | Docketed Total | | $600.00 | | Modified Total | | $600.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$600.00<br>$600.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$600.00<br>$600.00 |
| Claim: 6988<br>Date Filed:05/30/06<br>Docketed Total:   $3,150.00<br>Filing Creditor Name and Address<br> SYSTEM SCALE CORPORATION<br> 595 PEARL PARK PLAZA<br> PEARL MS 39208 | Claim Holder Name and Address<br>SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208 | Docketed Total | | $3,150.00 | | Modified Total | | $3,150.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,150.00<br>$3,150.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,150.00<br>$3,150.00 |
| Claim: 800<br>Date Filed:11/22/05<br>Docketed Total:   $19,365.01<br>Filing Creditor Name and Address<br> T M MORRIS MFG CO INC<br> PO BOX 658<br> LOGANSPORT IN 46947 | Claim Holder Name and Address<br>T M MORRIS MFG CO INC<br>PO BOX 658<br>LOGANSPORT IN 46947 | Docketed Total | | $19,365.01 | | Modified Total | | $19,365.01 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$19,365.01<br>$19,365.01 | Case Number*<br>05-44567<br>05-44640 | Secured | Priority | Unsecured<br>$355.51<br>$19,009.50<br>$19,365.01 |
| Claim: 14888<br>Date Filed:07/31/06<br>Docketed Total:   $11,073.00<br>Filing Creditor Name and Address<br> TECH TOOL & MOLD INC<br> SCOTT HANAWAY<br> & TECH MOLDED PLASTICS LP<br> 1045 FRENCH ST<br> MEADVILLE PA 16335 | Claim Holder Name and Address<br>TECH TOOL & MOLD INC<br>SCOTT HANAWAY<br>& TECH MOLDED PLASTICS LP<br>1045 FRENCH ST<br>MEADVILLE PA 16335 | Docketed Total | | $11,073.00 | | Modified Total | | $9,373.00 |
| | Case Number*<br>05-44624 | Secured<br>$11,073.00<br>$11,073.00 | Priority | Unsecured | Case Number*<br>05-44624 | Secured<br>$9,373.00<br>$9,373.00 | Priority | Unsecured |

In re: Delphi Corporation, et al.                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9106<br>Date Filed:07/07/06<br>Docketed Total:   $407,748.06<br>Filing Creditor Name and Address<br> TECHNICAL MATERIALS INC<br> C O JEAN ROBERTSON<br> MCDONALD HOPKINS CO LPA<br> 600 SUPERIOR AVE E STE 2100<br> CLEVELAND OH 44114 | Claim Holder Name and Address<br>TECHNICAL MATERIALS INC<br>C O JEAN ROBERTSON<br>MCDONALD HOPKINS CO LPA<br>600 SUPERIOR AVE E STE 2100<br>CLEVELAND OH 44114 | Docketed Total | $407,748.06 | | | Modified Total | $181,636.12 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$407,748.06<br>$407,748.06 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$181,636.12<br>$181,636.12 |
| Claim: 896<br>Date Filed:11/28/05<br>Docketed Total:   $10,764.04<br>Filing Creditor Name and Address<br> TELOGY INC<br> 3200 WHIPPLE RD<br> UNION CITY CA 94587 | Claim Holder Name and Address<br>TELOGY INC<br>3200 WHIPPLE RD<br>UNION CITY CA 94587 | Docketed Total | $10,764.04 | | | Modified Total | $132.57 | |
| | Case Number*<br>05-44481 | Secured<br>$7,516.00<br>$7,516.00 | Priority | Unsecured<br>$3,248.04<br>$3,248.04 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$132.57<br>$132.57 |
| Claim: 4596<br>Date Filed:05/04/06<br>Docketed Total:   $472.60<br>Filing Creditor Name and Address<br> TERRA TECHNOLOGIES INC<br> JOHN<br> PO BOX 21357<br> LOUISVILLE KY 40221-0357 | Claim Holder Name and Address<br>TERRA TECHNOLOGIES INC<br>JOHN<br>PO BOX 21357<br>LOUISVILLE KY 40221-0357 | Docketed Total | $472.60 | | | Modified Total | $472.60 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$472.60<br>$472.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$472.60<br>$472.60 |
| Claim: 8306<br>Date Filed:06/21/06<br>Docketed Total:   $31,395.00<br>Filing Creditor Name and Address<br> TESEC INC<br> 20 KENOSIA AVE<br> DANBURY CT 06810 | Claim Holder Name and Address<br>TESEC INC<br>20 KENOSIA AVE<br>DANBURY CT 06810 | Docketed Total | $31,395.00 | | | Modified Total | $31,395.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$31,395.00<br>$31,395.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$31,395.00<br>$31,395.00 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 16475**
Date Filed:01/08/07
Docketed Total:   $47,790.39
Filing Creditor Name and Address
 TFT GLOBAL INC
 PO BOX 272 HWY 3 500
 TILLSONBURG ON N4G 4H5
 CANADA

Claim Holder Name and Address    Docketed Total    $47,790.39
TFT GLOBAL INC
PO BOX 272 HWY 3 500
TILLSONBURG ON N4G 4H5
CANADA

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $47,790.39 |
| | | | $47,790.39 |

Modified Total    $47,784.58

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $47,784.58 |
| | | | $47,784.58 |

---

**Claim: 9174**
Date Filed:07/10/06
Docketed Total:   $20,932.37
Filing Creditor Name and Address
 THE AYCO COMPANY LP
 ATTN GENERAL COUNSEL
 321 BROADWAY
 PO BOX 860
 SARATOGA SPRINGS NY 12866

Claim Holder Name and Address    Docketed Total    $20,932.37
THE AYCO COMPANY LP
ATTN GENERAL COUNSEL
321 BROADWAY
PO BOX 860
SARATOGA SPRINGS NY 12866

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $20,932.37 |
| | | | $20,932.37 |

Modified Total    $20,932.37

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $20,932.37 |
| | | | $20,932.37 |

---

**Claim: 6649**
Date Filed:05/23/06
Docketed Total:   $1,049.64
Filing Creditor Name and Address
 THE GEORGE WHALLEY COMPANY
 MR RICK GRAVAGNA
 THE GEORGE WHALLEY COMPANY
 18200 S WATERLOO RD
 CLEVELAND OH 44119

Claim Holder Name and Address    Docketed Total    $1,049.64
THE GEORGE WHALLEY COMPANY
MR RICK GRAVAGNA
THE GEORGE WHALLEY COMPANY
18200 S WATERLOO RD
CLEVELAND OH 44119

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,049.64 |
| | | | $1,049.64 |

Modified Total    $1,049.64

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,049.64 |
| | | | $1,049.64 |

---

**Claim: 473**
Date Filed:11/10/05
Docketed Total:   $74,237.70
Filing Creditor Name and Address
 THE SCHARINE GROUP INC
 ATTORNEY DAVID C MOORE
 NOWLAN & MOUAT LLP
 PO BOX 8100
 JANESVILLE WI 53547-8100

Claim Holder Name and Address    Docketed Total    $74,237.70
NEWSTART FACTORS INC
2 STAMFORD PLZ STE 1501
281 TRESSER BLVD
STAMFORD CT 06901

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $74,237.70 |
| | | | $74,237.70 |

Modified Total    $73,893.25

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $73,893.25 |
| | | | $73,893.25 |

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4448<br>Date Filed:05/02/06<br>Docketed Total:   $4,900.00<br>Filing Creditor Name and Address<br> THERMOCARBON INCORPORATED<br> JOHN N BOUCHER<br> 391 MELODY LN<br> CASSELBERRY FL 32718-1220 | Claim Holder Name and Address<br>THERMOCARBON INCORPORATED<br>JOHN N BOUCHER<br>391 MELODY LN<br>CASSELBERRY FL 32718-1220 | Docketed Total | | $4,900.00 | | Modified Total | | $4,900.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,900.00<br>$4,900.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,900.00<br>$4,900.00 |
| Claim: 4467<br>Date Filed:05/02/06<br>Docketed Total:   $1,980.00<br>Filing Creditor Name and Address<br> THK AMERICA INC<br> 200 E COMMERCE DR<br> SCHAUMBURG IL 60173 | Claim Holder Name and Address<br>THK AMERICA INC<br>200 E COMMERCE DR<br>SCHAUMBURG IL 60173 | Docketed Total | | $1,980.00 | | Modified Total | | $1,980.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,980.00<br>$1,980.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,980.00<br>$1,980.00 |
| Claim: 941<br>Date Filed:12/01/05<br>Docketed Total:   $9,799.76<br>Filing Creditor Name and Address<br> THOMSON WEST<br> JOHN F TUMULTY<br> 610 OPPERMAN DR D6 11 3807<br> EAGAN MN 55123 | Claim Holder Name and Address<br>THOMSON WEST<br>JOHN F TUMULTY<br>610 OPPERMAN DR D6 11 3807<br>EAGAN MN 55123 | Docketed Total | | $9,799.76 | | Modified Total | | $9,799.76 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,799.76<br>$9,799.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,799.76<br>$9,799.76 |
| Claim: 2631<br>Date Filed:04/13/06<br>Docketed Total:   $230.00<br>Filing Creditor Name and Address<br> TINNERMAN PALNUT ENGINEERED<br> PRODUCTS<br> PO BOX 10<br> BRUNSWICK OH 44212 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $230.00 | | Modified Total | | $230.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$230.00<br>$230.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$230.00<br>$230.00 |

*See Exhibit E for a listing of debtor entities by case number                    Page:   91 of 106

In re: Delphi Corporation, et al.                                                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2632**
Date Filed: 04/13/06
Docketed Total:   $971.86
Filing Creditor Name and Address
  TINNERMAN PALNUT ENGINEERED
  PRODUCTS
  PO BOX 10
  BRUNSWICK OH 44212

Claim Holder Name and Address     Docketed Total        $971.86
LIQUIDITY SOLUTIONS INC
DBA CAPITAL MARKETS
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

Modified Total        $742.76

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $971.86 | 05-44640 | | | $742.76 |
| | | | $971.86 | | | | $742.76 |

**Claim: 2743**
Date Filed: 04/24/06
Docketed Total:   $95.04
Filing Creditor Name and Address
  TONER SALES INC & SIERRA
  LIQUIDITY FUND
  SIERRA LIQUIDITY FUND
  2699 WHITE RD STE 255
  IRVINE CA 92614

Claim Holder Name and Address     Docketed Total         $95.04
TONER SALES INC & SIERRA LIQUIDITY
FUND
SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE CA 92614

Modified Total         $95.04

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $95.04 | 05-44640 | | | $95.04 |
| | | | $95.04 | | | | $95.04 |

**Claim: 2702**
Date Filed: 04/21/06
Docketed Total:   $15,090.00
Filing Creditor Name and Address
  TOOLING TECHNOLOGIES LLC
  11680 BRITTMORE PK DR
  HOUSTON TX 77041

Claim Holder Name and Address     Docketed Total      $15,090.00
TOOLING TECHNOLOGIES LLC
11680 BRITTMORE PK DR
HOUSTON TX 77041

Modified Total      $9,390.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $15,090.00 | 05-44640 | | | $9,390.00 |
| | | | $15,090.00 | | | | $9,390.00 |

**Claim: 2704**
Date Filed: 04/21/06
Docketed Total:   $3,830.44
Filing Creditor Name and Address
  TOOLING TECHNOLOGIES LLC
  11680 BRITTMORE PK DR
  HOUSTON TX 77041

Claim Holder Name and Address     Docketed Total       $3,830.44
TOOLING TECHNOLOGIES LLC
11680 BRITTMORE PK DR
HOUSTON TX 77041

Modified Total      $3,830.44

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,830.44 | 05-44640 | | | $3,830.44 |
| | | | $3,830.44 | | | | $3,830.44 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7985<br>Date Filed:06/14/06<br>Docketed Total:  $3,668.44<br>Filing Creditor Name and Address<br> TORQUE INC FREMONT AND LEWIS<br> INC<br> 201 CASTLEBERRY CT<br> MILFORD OH 45150 | Claim Holder Name and Address  Docketed Total     $3,668.44<br>TORQUE INC FREMONT AND LEWIS INC<br>201 CASTLEBERRY CT<br>MILFORD OH 45150<br><br>Case Number*     Secured     Priority       Unsecured<br>05-44481                                        $3,668.44<br>                                                _____<br>                                                 $3,668.44 | Modified Total     $3,668.44<br><br>Case Number*   Secured     Priority       Unsecured<br>05-44640                                      $3,668.44<br>                                              _____<br>                                               $3,668.44 |
| Claim: 1572<br>Date Filed:01/17/06<br>Docketed Total:   $33,450.00<br>Filing Creditor Name and Address<br> TOSOH SMD INC<br> E JAMES HOPPLE ESQ<br> SCHOTTENSTEIN ZOX & DUNN<br> PO BOX 165020<br> COLUMBUS OH 43216-5020 | Claim Holder Name and Address  Docketed Total     $33,450.00<br>TOSOH SMD INC<br>E JAMES HOPPLE ESQ<br>SCHOTTENSTEIN ZOX & DUNN<br>PO BOX 165020<br>COLUMBUS OH 43216-5020<br><br>Case Number*     Secured     Priority       Unsecured<br>05-44481                                        $33,450.00<br>                                                $33,450.00 | Modified Total     $33,450.00<br><br>Case Number*   Secured     Priority       Unsecured<br>05-44640                                       $33,450.00<br>                                               $33,450.00 |
| Claim: 3189<br>Date Filed:04/28/06<br>Docketed Total:   $9,058.00<br>Filing Creditor Name and Address<br> TPI ARCADE INC<br> 7888 ROUTE 98<br> ARCADE NY 14009 | Claim Holder Name and Address  Docketed Total     $9,058.00<br>TPI ARCADE INC<br>7888 ROUTE 98<br>ARCADE NY 14009<br><br>Case Number*     Secured     Priority       Unsecured<br>05-44481                                        $9,058.00<br>                                                 $9,058.00 | Modified Total     $9,058.00<br><br>Case Number*   Secured     Priority       Unsecured<br>05-44640                                       $9,058.00<br>                                               $9,058.00 |
| Claim: 4649<br>Date Filed:05/04/06<br>Docketed Total:   $242.08<br>Filing Creditor Name and Address<br> TRAVERS INC<br> 128 15 26TH AVE<br> PO BOX 541550<br> FLUSHING NY 11354-0108 | Claim Holder Name and Address  Docketed Total     $242.08<br>TRAVERS INC<br>128 15 26TH AVE<br>PO BOX 541550<br>FLUSHING NY 11354-0108<br><br>Case Number*     Secured     Priority       Unsecured<br>05-44482                                        $242.08<br>                                                 $242.08 | Modified Total     $217.84<br><br>Case Number*   Secured     Priority       Unsecured<br>05-44640                                       $217.84<br>                                               $217.84 |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|

**Claim: 6291**
Date Filed: 05/18/06
Docketed Total:   $12,780.00
Filing Creditor Name and Address
 TREBOR INTERNATIONAL INC
 8100 S 1300 W
 WEST JORDAN UT 84088

Claim Holder Name and Address    Docketed Total    $12,780.00
TREBOR INTERNATIONAL INC
8100 S 1300 W
WEST JORDAN UT 84088

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $12,780.00 |
| | | | $12,780.00 |

Modified Total    $12,780.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,780.00 |
| | | | $12,780.00 |

---

**Claim: 6650**
Date Filed: 05/23/06
Docketed Total:   $640.65
Filing Creditor Name and Address
 TRI STATE VALVE & INSTRUMENT
 INC
 37 PENNWOOD PL
 WARRENDALE PA 15086

Claim Holder Name and Address    Docketed Total    $640.65
TRI STATE VALVE & INSTRUMENT INC
37 PENNWOOD PL
WARRENDALE PA 15086

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $640.65 |
| | | | $640.65 |

Modified Total    $598.74

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $598.74 |
| | | | $598.74 |

---

**Claim: 6652**
Date Filed: 05/23/06
Docketed Total:   $587.00
Filing Creditor Name and Address
 TRI STATE VALVE & INSTRUMENT
 INC
 37 PENNWOOD PL
 WARRENDALE PA 15086

Claim Holder Name and Address    Docketed Total    $587.00
TRI STATE VALVE & INSTRUMENT INC
37 PENNWOOD PL
WARRENDALE PA 15086

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $587.00 |
| | | | $587.00 |

Modified Total    $587.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $587.00 |
| | | | $587.00 |

---

**Claim: 1709**
Date Filed: 02/01/06
Docketed Total:   $1,411.25
Filing Creditor Name and Address
 TRINARY SYSTEMS INC
 30553 S WIXOM RD STE 100
 WIXOM MI 48393

Claim Holder Name and Address    Docketed Total    $1,411.25
TRINARY SYSTEMS INC
30553 S WIXOM RD STE 100
WIXOM MI 48393

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,411.25 |
| | | | $1,411.25 |

Modified Total    $1,411.25

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,411.25 |
| | | | $1,411.25 |

---

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 393<br>Date Filed:11/07/05<br>Docketed Total:  $6,250.00<br>Filing Creditor Name and Address<br> TRINARY SYSTMES INC<br> 30553 S WIXOM STE 100<br> WIXOM MI 48393 | Claim Holder Name and Address<br>TRINARY SYSTMES INC<br>30553 S WIXOM STE 100<br>WIXOM MI 48393 | Docketed Total | | $6,250.00 | | Modified Total | | $6,250.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,250.00<br>$6,250.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,250.00<br>$6,250.00 |
| Claim: 944<br>Date Filed:12/01/05<br>Docketed Total:  $9,875.30<br>Filing Creditor Name and Address<br> TUBE SPECIALISTS CO INC<br> 1459 NW SUNDIAL RD<br> TROUTDALE OR 97060 | Claim Holder Name and Address<br>TUBE SPECIALISTS CO INC<br>1459 NW SUNDIAL RD<br>TROUTDALE OR 97060 | Docketed Total | | $9,875.30 | | Modified Total | | $9,875.30 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,875.30<br>$9,875.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,875.30<br>$9,875.30 |
| Claim: 2657<br>Date Filed:04/14/06<br>Docketed Total:  $1,180,009.63<br>Filing Creditor Name and Address<br> UGS CORP FKA UNIGRAPHICS<br> SOLUTIONS INC<br> UGS CORP<br> 2000 EASTMAN DR<br> MILFORD OH 45150 | Claim Holder Name and Address<br>JPMORGAN CHASE BANK NA<br>STANLEY LIM<br>270 PARK AVE 17TH FL<br>NEW YORK NY 10017 | Docketed Total | | $1,180,009.63 | | Modified Total | | $156,627.63 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,180,009.63<br><br>$1,180,009.63 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$156,627.63<br><br>$156,627.63 |
| Claim: 5123<br>Date Filed:05/08/06<br>Docketed Total:  $6,685.44<br>Filing Creditor Name and Address<br> ULTRAFORM INDUSTRIES INC<br> 143 E POND DR<br> ROMEO MI 48065-4903 | Claim Holder Name and Address<br>ULTRAFORM INDUSTRIES INC<br>143 E POND DR<br>ROMEO MI 48065-4903 | Docketed Total | | $6,685.44 | | Modified Total | | $6,685.44 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,685.44<br>$6,685.44 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,685.44<br>$6,685.44 |

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7736<br>Date Filed: 06/09/06<br>Docketed Total: $2,660.00<br>Filing Creditor Name and Address<br>  UNITED CONVEYOR SUPPLY COMPANY<br>  2100 NORMAN DRIVE WEST<br>  WAUKEGAN IL 60085 | Claim Holder Name and Address<br>UNITED CONVEYOR SUPPLY COMPANY<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN IL 60085 | Docketed Total | | $2,660.00 | Modified Total | | | $2,660.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,660.00<br>$2,660.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,660.00<br>$2,660.00 |
| Claim: 2551<br>Date Filed: 04/04/06<br>Docketed Total: $7,500.00<br>Filing Creditor Name and Address<br>  VALCANO COMMUNICATIONS<br>  TECHNOLOGIES MENTOR GRAPHICS<br>  CORPORATION<br>  MENTOR GRAPHICS CORPORATION<br>  ATTN LINDA HING<br>  8005 SW BOECKMAN RD<br>  WILSONVILLE OR 97070 | Claim Holder Name and Address<br>VALCANO COMMUNICATIONS TECHNOLOGIES<br>MENTOR GRAPHICS CORPORATION<br>MENTOR GRAPHICS CORPORATION<br>ATTN LINDA HING<br>8005 SW BOECKMAN RD<br>WILSONVILLE OR 97070 | Docketed Total | | $7,500.00 | Modified Total | | | $2,871.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,500.00<br><br>$7,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,871.90<br><br>$2,871.90 |
| Claim: 6532<br>Date Filed: 05/22/06<br>Docketed Total: $5,722.00<br>Filing Creditor Name and Address<br>  VALHALLA SCIENTIFIC<br>  8318 MIRAMAR MALL<br>  SAN DIEGO CA 92121 | Claim Holder Name and Address<br>VALHALLA SCIENTIFIC<br>8318 MIRAMAR MALL<br>SAN DIEGO CA 92121 | Docketed Total | | $5,722.00 | Modified Total | | | $4,722.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,722.00<br>$5,722.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,722.00<br>$4,722.00 |
| Claim: 11036<br>Date Filed: 07/26/06<br>Docketed Total: $29.71<br>Filing Creditor Name and Address<br>  VECTREN ENERGY DELIVERY<br>  ATTN SHARON ARMSTRONG<br>  PO BOX 209<br>  EVANSVILLE IN 47702 | Claim Holder Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | Docketed Total | | $29.71 | Modified Total | | | $28.42 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$29.71<br>$29.71 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$28.42<br>$28.42 |

*See Exhibit E for a listing of debtor entities by case number                     Page:   96 of 106

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11039<br>Date Filed:07/26/06<br>Docketed Total:  $24.07<br>Filing Creditor Name and Address<br> VECTREN ENERGY DELIVERY<br> ATTN SHARON ARMSTRONG<br> PO BOX 209<br> EVANSVILLE IN 47702 | Claim Holder Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | Docketed Total | | $24.07 | | Modified Total | | $19.65 |
| | Case Number*<br>05-44636 | Secured | Priority | Unsecured<br>$24.07<br>$24.07 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$19.65<br>$19.65 |
| Claim: 12361<br>Date Filed:07/26/06<br>Docketed Total:  $91.87<br>Filing Creditor Name and Address<br> VECTREN ENERGY DELIVERY<br> ATTN SHARON ARMSTRONG<br> PO BOX 209<br> EVANSVILLE IN 47702 | Claim Holder Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | Docketed Total | | $91.87 | | Modified Total | | $82.42 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$91.87<br>$91.87 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$82.42<br>$82.42 |
| Claim: 1575<br>Date Filed:01/17/06<br>Docketed Total:  $13,924.70<br>Filing Creditor Name and Address<br> VIRGIL WILEY DISTRIBUTORS INC<br> 621 BRANDT ST<br> DAYTON OH 45404 | Claim Holder Name and Address<br>VIRGIL WILEY DISTRIBUTORS INC<br>621 BRANDT ST<br>DAYTON OH 45404 | Docketed Total | | $13,924.70 | | Modified Total | | $13,924.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$13,924.70<br>$13,924.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,924.70<br>$13,924.70 |
| Claim: 9136<br>Date Filed:07/10/06<br>Docketed Total:  $35,681.27<br>Filing Creditor Name and Address<br> VIRGINIA PANEL CORPORATION<br> 1400 NEW HOPE RD<br> WAYNESBORO VA 22980 | Claim Holder Name and Address<br>VIRGINIA PANEL CORPORATION<br>1400 NEW HOPE RD<br>WAYNESBORO VA 22980 | Docketed Total | | $35,681.27 | | Modified Total | | $31,414.55 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$35,681.27<br>$35,681.27 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$31,414.55<br>$31,414.55 |

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2552<br>Date Filed: 04/04/06<br>Docketed Total:  $6,800.00<br>Filing Creditor Name and Address<br> VOLCANO COMMUNICATIONS<br> TECHNOLOGIES MENTOR GRAPHICS<br> CORP<br> MENTOR GRAPHICS CORP<br> ATTN LINDA HING<br> 8005 SW BOECKMAN RD<br> WILSONVILLE OR 97070 | Claim Holder Name and Address  Docketed Total<br>VOLCANO COMMUNICATIONS TECHNOLOGIES<br>MENTOR GRAPHICS CORP<br>MENTOR GRAPHICS CORP<br>ATTN LINDA HING<br>8005 SW BOECKMAN RD<br>WILSONVILLE OR 97070 | | | $6,800.00 | | Modified Total | | $6,800.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,800.00<br>$6,800.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,800.00<br>$6,800.00 |
| Claim: 4621<br>Date Filed: 05/04/06<br>Docketed Total:   $159.61<br>Filing Creditor Name and Address<br> VORPAHL WA INC<br> JASON<br> 526 LAMBEAU ST<br> PO BOX 12175<br> GREEN BAY WI 54307-2175 | Claim Holder Name and Address  Docketed Total<br>VORPAHL WA INC<br>JASON<br>526 LAMBEAU ST<br>PO BOX 12175<br>GREEN BAY WI 54307-2175 | | | $159.61 | | Modified Total | | $151.14 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$159.61<br>$159.61 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$151.14<br>$151.14 |
| Claim: 8246<br>Date Filed: 06/20/06<br>Docketed Total:   $1,193.01<br>Filing Creditor Name and Address<br> VWR CORP<br> PO BOX 640169<br> PITTSBURGH PA 15264-0169 | Claim Holder Name and Address  Docketed Total<br>VWR CORP<br>PO BOX 640169<br>PITTSBURGH PA 15264-0169 | | | $1,193.01 | | Modified Total | | $106.74 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,193.01<br>$1,193.01 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$106.74<br>$106.74 |
| Claim: 4449<br>Date Filed: 05/02/06<br>Docketed Total:   $52,195.94<br>Filing Creditor Name and Address<br> WALKER STAINLESS EQUIPMENT CO<br> JOHN FEARN<br> 625 STATE ST<br> NEW LISBON WI 53950 | Claim Holder Name and Address  Docketed Total<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | | $52,195.94 | | Modified Total | | $52,133.44 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$52,195.94<br>$52,195.94 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$52,133.44<br>$52,133.44 |

*See Exhibit E for a listing of debtor entities by case number          Page:   98 of 106

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8201<br>Date Filed: 06/19/06<br>Docketed Total:  $8,700.00<br>Filing Creditor Name and Address<br> WALL COLMONOY CORP<br> 30261 STEPHENSON HWY<br> MADISON HEIGHTS MI 48071-1613 | Claim Holder Name and Address<br>WALL COLMONOY CORP<br>30261 STEPHENSON HWY<br>MADISON HEIGHTS MI 48071-1613 | Docketed Total | | $8,700.00 | | Modified Total | | $8,700.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $8,700.00<br>$8,700.00 | 05-44640 | | | $8,700.00<br>$8,700.00 |
| Claim: 7056<br>Date Filed: 05/30/06<br>Docketed Total:  $8,955.83<br>Filing Creditor Name and Address<br> WAREHOUSE EQUIPMENT PRODUCTS<br> 21 SOUTH JEFFERSON ST<br> PO BOX 119<br> MINSTER OH 45865 | Claim Holder Name and Address<br>WAREHOUSE EQUIPMENT PRODUCTS<br>21 SOUTH JEFFERSON ST<br>PO BOX 119<br>MINSTER OH 45865 | Docketed Total | | $8,955.83 | | Modified Total | | $8,331.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $8,955.83<br>$8,955.83 | 05-44640 | | | $8,331.00<br>$8,331.00 |
| Claim: 2590<br>Date Filed: 04/10/06<br>Docketed Total:  $5,926.96<br>Filing Creditor Name and Address<br> WARNER SUPPLY INC & SIERRA<br> LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>WARNER SUPPLY INC & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $5,926.96 | | Modified Total | | $948.67 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $5,926.96<br>$5,926.96 | 05-44640 | | | $948.67<br>$948.67 |
| Claim: 2199<br>Date Filed: 03/06/06<br>Docketed Total:  $20,924.74<br>Filing Creditor Name and Address<br> WASTE RESOURCE MANAGEMENT INC<br> MARILYN MADAR<br> 4153 WESTRIDGE DR<br> MASON OH 45040 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $20,924.74 | | Modified Total | | $20,412.21 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $20,924.74<br><br>$20,924.74 | 05-44640 | | | $20,412.21<br><br>$20,412.21 |

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1756<br>Date Filed:02/03/06<br>Docketed Total:   $5,848.04<br>Filing Creditor Name and Address<br>  WATSON STANDARD ADHESIVES CO<br>  PO BOX 111411<br>  PITTSBURGH PA 15238 | Claim Holder Name and Address   Docketed Total    $5,848.04<br>WATSON STANDARD ADHESIVES CO<br>PO BOX 111411<br>PITTSBURGH PA 15238<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $5,848.04<br>                                          $5,848.04 | Modified Total    $5,848.04<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $5,848.04<br>                                          $5,848.04 |
| Claim: 3749<br>Date Filed:05/01/06<br>Docketed Total:   $18,251.00<br>Filing Creditor Name and Address<br>  WAYNE WIRE CLOTH PRODUCTS INC<br>  200 E DRESDEN ST<br>  KALKASKA MI 49646 | Claim Holder Name and Address   Docketed Total    $18,251.00<br>WAYNE WIRE CLOTH PRODUCTS INC<br>200 E DRESDEN ST<br>KALKASKA MI 49646<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $18,251.00<br>                                          $18,251.00 | Modified Total    $11,178.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $11,178.00<br>                                          $11,178.00 |
| Claim: 7495<br>Date Filed:06/05/06<br>Docketed Total:   $2,831.05<br>Filing Creditor Name and Address<br>  WEINGARDT & ASSOCIATES INC<br>  9265 CASTLEGATE DR<br>  INDIANAPOLIS IN 46256 | Claim Holder Name and Address   Docketed Total    $2,831.05<br>WEINGARDT & ASSOCIATES INC<br>9265 CASTLEGATE DR<br>INDIANAPOLIS IN 46256<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $2,831.05<br>                                          $2,831.05 | Modified Total    $2,831.05<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $2,831.05<br>                                          $2,831.05 |
| Claim: 6059<br>Date Filed:05/16/06<br>Docketed Total:   $9,000.63<br>Filing Creditor Name and Address<br>  WES GARDE COMPONENTS GRP IN<br>  190 ELLIOTT ST<br>  HARTFORD CT 06114 | Claim Holder Name and Address   Docketed Total    $9,000.63<br>WES GARDE COMPONENTS GRP IN<br>190 ELLIOTT ST<br>HARTFORD CT 06114<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $9,000.63<br>                                          $9,000.63 | Modified Total    $8,944.07<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $8,944.07<br>                                          $8,944.07 |

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1028<br>Date Filed:12/06/05<br>Docketed Total:  $12,780.42<br>Filing Creditor Name and Address<br>  WESBELL GROUP OF COMPANIES<br>  2365 MATHESON BLVD<br>  MISSISSAUGA ON L4W 5C2<br>  CANADA | Claim Holder Name and Address<br>WESBELL GROUP OF COMPANIES<br>2365 MATHESON BLVD<br>MISSISSAUGA ON L4W 5C2<br>CANADA | Docketed Total | | $12,780.42 | | Modified Total | | $12,780.42 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,780.42<br>$12,780.42 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,780.42<br>$12,780.42 |
| Claim: 693<br>Date Filed:11/21/05<br>Docketed Total:  $451.30<br>Filing Creditor Name and Address<br>  WESTERN NEW YORK FLUID SYSTEM<br>  TECHNOLOGIES<br>  245 SUMMIT PT DR STE 7<br>  HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $451.30 | | Modified Total | | $451.30 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$65.44<br><br>$65.44 | Unsecured<br>$385.86<br><br>$385.86 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$451.30<br><br>$451.30 |
| Claim: 694<br>Date Filed:11/21/05<br>Docketed Total:  $490.80<br>Filing Creditor Name and Address<br>  WESTERN NEW YORK FLUID SYSTEM<br>  TECHNOLOGIES<br>  245 SUMMIT PT DR STE 7<br>  HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $490.80 | | Modified Total | | $490.80 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$71.17<br><br>$71.17 | Unsecured<br>$419.63<br><br>$419.63 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$490.80<br><br>$490.80 |
| Claim: 695<br>Date Filed:11/21/05<br>Docketed Total:  $705.89<br>Filing Creditor Name and Address<br>  WESTERN NEW YORK FLUID SYSTEM<br>  TECHNOLOGIES<br>  245 SUMMIT PT DR STE 7<br>  HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $705.89 | | Modified Total | | $705.89 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$102.35<br><br>$102.35 | Unsecured<br>$603.54<br><br>$603.54 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$705.89<br><br>$705.89 |

In re: Delphi Corporation, et al.                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 696￼Date Filed:11/21/05￼Docketed Total:   $286.00￼Filing Creditor Name and Address￼ WESTERN NEW YORK FLUID SYSTEM￼ TECHNOLOGIES￼ 245 SUMMIT PT DR STE 7￼ HENRIETTA NY 14467 | Claim Holder Name and Address￼KT TRUST￼ONE UNIVERSITY PLZ STE 312￼HACKENSACK NJ 07601￼￼**Case Number***￼05-44481 | **Secured** | **Priority**￼$41.47￼_____￼$41.47 | **Unsecured**￼$244.53￼_____￼$244.53 | Docketed Total | $286.00 | **Case Number***￼05-44640 | **Secured** | **Priority** | **Unsecured**￼$286.00￼_____￼$286.00 |
|  |  |  |  |  | Modified Total | $286.00 |  |  |  |  |
| Claim: 697￼Date Filed:11/21/05￼Docketed Total:   $542.80￼Filing Creditor Name and Address￼ WESTERN NEW YORK FLUID SYSTEM￼ TECHNOLOGIES￼ 245 SUMMIT PT DR STE 7￼ HENRIETTA NY 14467 | Claim Holder Name and Address￼KT TRUST￼ONE UNIVERSITY PLZ STE 312￼HACKENSACK NJ 07601￼￼**Case Number***￼05-44481 | **Secured** | **Priority**￼$78.71￼_____￼$78.71 | **Unsecured**￼$464.09￼_____￼$464.09 | Docketed Total￼￼Modified Total | $542.80￼￼$542.80 | **Case Number***￼05-44640 | **Secured** | **Priority** | **Unsecured**￼$542.80￼_____￼$542.80 |
| Claim: 698￼Date Filed:11/21/05￼Docketed Total:   $258.40￼Filing Creditor Name and Address￼ WESTERN NEW YORK FLUID SYSTEM￼ TECHNOLOGIES￼ 245 SUMMIT PT DR STE 7￼ HENRIETTA NY 14467 | Claim Holder Name and Address￼KT TRUST￼ONE UNIVERSITY PLZ STE 312￼HACKENSACK NJ 07601￼￼**Case Number***￼05-44481 | **Secured** | **Priority**￼$37.47￼_____￼$37.47 | **Unsecured**￼$220.93￼_____￼$220.93 | Docketed Total￼￼Modified Total | $258.40￼￼$258.40 | **Case Number***￼05-44640 | **Secured** | **Priority** | **Unsecured**￼$258.40￼_____￼$258.40 |
| Claim: 699￼Date Filed:11/21/05￼Docketed Total:   $2,583.20￼Filing Creditor Name and Address￼ WESTERN NEW YORK FLUID SYSTEM￼ TECHNOLOGIES￼ 245 SUMMIT PT DR STE 7￼ HENRIETTA NY 14467 | Claim Holder Name and Address￼KT TRUST￼ONE UNIVERSITY PLZ STE 312￼HACKENSACK NJ 07601￼￼**Priority**￼$374.56￼_____￼$374.56 | **Secured** | | **Unsecured**￼$2,208.64￼_____￼$2,208.64 | Docketed Total￼￼Modified Total | $2,583.20￼￼$2,583.20 | **Case Number***￼05-44640 | **Secured** | **Priority** | **Unsecured**￼$2,583.20￼_____￼$2,583.20 |

In re: Delphi Corporation, et al.                                                                 Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 700<br>Date Filed:11/21/05<br>Docketed Total:  $396.40<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $396.40 | | Modified Total | | $396.40 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$57.48 | Unsecured<br>$338.92 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$396.40 |
| | | | $57.48 | $338.92 | | | | $396.40 |
| Claim: 703<br>Date Filed:11/21/05<br>Docketed Total:  $48.00<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $48.00 | | Modified Total | | $48.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$6.96 | Unsecured<br>$41.04 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$48.00 |
| | | | $6.96 | $41.04 | | | | $48.00 |
| Claim: 704<br>Date Filed:11/21/05<br>Docketed Total:  $232.50<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $232.50 | | Modified Total | | $232.50 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$33.71 | Unsecured<br>$198.79 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$232.50 |
| | | | $33.71 | $198.79 | | | | $232.50 |
| Claim: 705<br>Date Filed:11/21/05<br>Docketed Total:  $179.70<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $179.70 | | Modified Total | | $179.70 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$26.06 | Unsecured<br>$153.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$179.70 |
| | | | $26.06 | $153.64 | | | | $179.70 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 706**
Date Filed:11/21/05
Docketed Total:  $251.58
Filing Creditor Name and Address
 WESTERN NEW YORK FLUID SYSTEM
 TECHNOLOGIES
 245 SUMMIT PT DR STE 7
 HENRIETTA NY 14467

Claim Holder Name and Address
KT TRUST
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

Docketed Total        $251.58

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $36.48 | $215.10 |
| | | $36.48 | $215.10 |

Modified Total        $251.58

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $251.58 |
| | | | $251.58 |

---

**Claim: 707**
Date Filed:11/21/05
Docketed Total:  $441.96
Filing Creditor Name and Address
 WESTERN NEW YORK FLUID SYSTEM
 TECHNOLOGIES
 245 SUMMIT PT DR STE 7
 HENRIETTA NY 14467

Claim Holder Name and Address
KT TRUST
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

Docketed Total        $441.96

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $64.08 | $377.88 |
| | | $64.08 | $377.88 |

Modified Total        $441.96

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $441.96 |
| | | | $441.96 |

---

**Claim: 708**
Date Filed:11/21/05
Docketed Total:  $3,129.52
Filing Creditor Name and Address
 WESTERN NEW YORK FLUID SYSTEM
 TECHNOLOGIES
 245 SUMMIT PT DR STE 7
 HENRIETTA NY 14467

Claim Holder Name and Address
KT TRUST
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

Docketed Total        $3,129.52

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $453.78 | $2,675.74 |
| | | $453.78 | $2,675.74 |

Modified Total        $3,129.52

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,129.52 |
| | | | $3,129.52 |

---

**Claim: 709**
Date Filed:11/21/05
Docketed Total:  $720.80
Filing Creditor Name and Address
 WESTERN NEW YORK FLUID SYSTEM
 TECHNOLOGIES
 245 SUMMIT PT DR STE 7
 HENRIETTA NY 14467

Claim Holder Name and Address
KT TRUST
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

Docketed Total        $720.80

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $104.52 | $616.28 |
| | | $104.52 | $616.28 |

Modified Total        $720.80

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $720.80 |
| | | | $720.80 |

In re: Delphi Corporation, et al.                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 710<br>Date Filed:11/21/05<br>Docketed Total:  $212.16<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $212.16 | | Modified Total | | $212.16 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$30.76 | Unsecured<br>$181.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$212.16 |
| | | | $30.76 | $181.40 | | | | $212.16 |
| Claim: 7705<br>Date Filed:06/09/06<br>Docketed Total:  $26,927.50<br>Filing Creditor Name and Address<br> WILCOX ASSOCIATES INC<br> WILCOX PROFESSIONAL SVCS LLC<br> ONE MADISON AVE<br> CADILLAC MI 49601 | Claim Holder Name and Address<br>WILCOX ASSOCIATES INC<br>WILCOX PROFESSIONAL SVCS LLC<br>ONE MADISON AVE<br>CADILLAC MI 49601 | Docketed Total | | $26,927.50 | | Modified Total | | $24,627.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$26,927.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$24,627.50 |
| | | | | $26,927.50 | | | | $24,627.50 |
| Claim: 2023<br>Date Filed:02/14/06<br>Docketed Total:  $57,085.20<br>Filing Creditor Name and Address<br> WISCONSIN OVEN CORPORATION<br> 2675 MAIN ST<br> PO BOX 873<br> EAST TROY WI 53120 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830 | Docketed Total | | $57,085.20 | | Modified Total | | $39,690.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$57,085.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$39,690.90 |
| | | | | $57,085.20 | | | | $39,690.90 |
| Claim: 7362<br>Date Filed:06/02/06<br>Docketed Total:  $401.24<br>Filing Creditor Name and Address<br> WOHLHAUPTER CORPORATION<br> 10542 SUCCESS LN<br> CENTERVILLE OH 45458 | Claim Holder Name and Address<br>WOHLHAUPTER CORPORATION<br>10542 SUCCESS LN<br>CENTERVILLE OH 45458 | Docketed Total | | $401.24 | | Modified Total | | $401.24 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$401.24 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$401.24 |
| | | | | $401.24 | | | | $401.24 |

*See Exhibit E for a listing of debtor entities by case number          Page:  105 of 106

In re: Delphi Corporation, et al.                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 6832**
Date Filed: 05/25/06
Docketed Total:   $87.20
Filing Creditor Name and Address
 WRIGHT R M CO INC
 23910 FREEWAY PK DR
 FARMINGTON HILLS MI 48335-2633

| Claim Holder Name and Address | Docketed Total | $87.20 |
|---|---|---|
| WRIGHT R M CO INC | | |
| 23910 FREEWAY PK DR | | |
| FARMINGTON HILLS MI 48335-2633 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $87.20 |
| | | | $87.20 |

Modified Total   $87.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $87.20 |
| | | | $87.20 |

---

**Claim: 15531**
Date Filed: 07/31/06
Docketed Total:   $74,971.50
Filing Creditor Name and Address
 YORK INTERNATIONAL CORP
 STEPHEN BOBO
 10 S WACKER DR SUITE 4000
 CHICAGO IL 60606

| Claim Holder Name and Address | Docketed Total | $74,971.50 |
|---|---|---|
| YORK INTERNATIONAL CORP | | |
| STEPHEN BOBO | | |
| 10 S WACKER DR SUITE 4000 | | |
| CHICAGO IL 60606 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $74,971.50 |
| | | | $74,971.50 |

Modified Total   $74,971.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $74,971.50 |
| | | | $74,971.50 |

---

**Claim: 5470**
Date Filed: 05/10/06
Docketed Total:   $43,473.94
Filing Creditor Name and Address
 ZARCO ELECTRONIC SUPPLY INC
 6831 COMMERCE AVE
 EL PASO TX 79915

| Claim Holder Name and Address | Docketed Total | $43,473.94 |
|---|---|---|
| ZARCO ELECTRONIC SUPPLY INC | | |
| 6831 COMMERCE AVE | | |
| EL PASO TX 79915 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $43,473.94 |
| | | | $43,473.94 |

Modified Total   $42,623.94

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $42,623.94 |
| | | | $42,623.94 |

---

**Claim: 1781**
Date Filed: 02/06/06
Docketed Total:   $5,468.54
Filing Creditor Name and Address
 ZELLWEGER ANALYTICS
 400 SAWGRASS CORPORATE PKWY
 SUNRISE FL 33325

| Claim Holder Name and Address | Docketed Total | $5,468.54 |
|---|---|---|
| ZELLWEGER ANALYTICS | | |
| 400 SAWGRASS CORPORATE PKWY | | |
| SUNRISE FL 33325 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,468.54 |
| | | | $5,468.54 |

Modified Total   $5,159.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,159.00 |
| | | | $5,159.00 |

Total Count of Claims:   420
Total Amount as Docketed:        $30,626,591.04
Total Amount as Modified:        $24,294,851.70