UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------x
                                    :
IN RE:                              :     Chapter 11
                                    :
DELPHI CORPORATION, et al.,         :     Case No. 05-44481 (RDD)
                                    :
                   Debtors. :             (Jointly Administered)
                                    :
------------------------------------x

## RESPONSE TO
## NOTICE OF OBJECTION TO CLAIM
## (NINTH OMNIBUS OBJECTION)

1.   Name of the Claimant:  Lift Medic LLC
                            2010 County Highway 42
                            Oneonta, AL 35121

     Description of the bases of the amount of the claim:

     Open account work and labor performed for Delphi
     Corporation by Lift Medic LLC from August 2, 2005
     through October 3, 2005. Lift Medic LLC has
     performed work and labor for Delphi since
     September 10, 2002 and has done work for Delphi as
     lately as February 2, 2007 and wishes to continue
     doing work for Delphi.

     3.   Claimant, Lift Medic LLC, timely filed a Proof of
Claim in the amount of $6,683.30, which was received by the
Claims Processing Center USBC, SDNY, on November 23, 2005.
(A copy of which is attached hereto as Exhibit "A")

     4.   Copies of the outstanding invoices for work
performed are attached hereto as Exhibit "B".

     5.   On October 3, 2005 Delphi Corporation issued a
check payable to Lift Medic in the amount of $1,493.02 drawn
on SouthTrust Bank, Account #021309379.  Said check was
returned not paid.  Said amount is included in the amount
shown on the Proof of Claim.

MAR 1 5 2007
U.S. BANKRUPTCY COURT
SO. DIST. OF NEW YORK

6.   To the extent that the claim is contingent or fully
or partially unliquidated, the amount believed to be the
allowable amount upon liquidation or occurrence of the
contingency would be $5,680.08.

7.   The address to which the Debtors must return any
reply to the response is:

    Thomas B. Prickett, II, Esq.
    Attorney for Creditor
    215 Second Avenue East
    P. O. Box 1200
    Oneonta, AL 35121
    PHONE: 205/625-4821
    FAX: 205/625-4822


                            LIFT MEDIC, LLC.

                            By: Melanie Skillman

                            Thomas B. Prickett, II
                            Attorney for Creditor,
                            Lift Medic, LLC
                            215 Second Avenue East
                            P. O. Box 1200
                            Oneonta, AL 35121
                            PHONE: 205/625-4821
                            FAX: 205/625-4822


## CERTIFICATE OF SERVICE

    I hereby certify that I have served a copy of the Response
to Notice of Objection to Claim upon the following by hand or by
placing a copy of the same in the United States mail, first class
postage prepaid, and addressed to the following:

Honorable Robert D. Drain
United States Bankruptcy Judge
United States Bankruptcy Court
For the Southern District of New York

One Bowling Green
Room 610
New York, new York 10004

Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098
(Attention: General Counsel)

John Wm. Butler, Jr., Esq.
John K. Lyons, Esq.
Joseph N. Wharton, Esq.
Skadden, Arps, Slate, Meagher
    & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

    Said service by Mail being made this the 14th day of
March, 2007.

THOMAS B. PRICKETT, II
ATTORNEY AT LAW

United States Bankruptcy Court **District Of** **PROOF OF CLAIM**

| Name of Debtor | Case Number |
|---|---|
| DELPHI CORPORATION, et al | 05-44481 (RDD) |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

This Space For Court Use Only

"A"

**Name of Creditor** (The person or other entity to whom the debtor owes money or property):

LIFT MEDIC LLC

**Name and Address where notices should be sent:**

LIFT MEDIC LLC
2010 CO HWY 42
ONEONTA AL 35121

Telephone Number: 205-274-4699

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

This Space For Court Use Only

| Account or other number by which creditor identifies debtor: DELPHI | ☐ Check here if this claim ☐ replaces or ☐ amends a previously filed claim dated: |
|---|---|

**1. Basis for Claim**
- ☑ Goods sold
- ☑ Services performed
- ☐ Money loaned
- ☐ Personal injury/wrongful death
- ☐ Taxes
- ☐ Other

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  Last four digits of SS #: _____
  Unpaid compensation for services performed
  from _____ (date) to _____ (date)

**2. Date debt was incurred:**
08|02|05

**3. If court judgment, date obtained:**

**4. Classification of Claim.** Check the appropriate box or boxes that best describe your claim and state the amount of the claim at the time case filed. See reverse side for important explanations.

**Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).
Brief Description of Collateral:
☐ Real Estate ☐ Motor Vehicle
☐ Other _____
Value of Collateral: $ _____
Amount of arrearage and other charges at time case filed included in secured claim, if any: $ _____

**Unsecured Nonpriority Claim** $ 6683.30
☑ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim
Amount entitled to priority $ _____
Specify the priority of the claim:
☐ Domestic support obligations - 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).
☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).
☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).
☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**5. Total Amount of Claim at Time Case Filed:** $ 6683.30 (Unsecured) _____ (Secured) _____ (Priority) 6683.30 (Total)
☐ If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**6. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**7. Supporting Documents:** Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

This Space For Court Use Only

RECEIVED

NOV 23 2005

CLAIMS PROCESSING CENTER
USBC, SDNY

| Date: 11-13-05 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any) OWNER MELANIE SKILLMAN *Melanie Skillman* |
|---|---|

**Penalty for presenting fraudulent claim:** Fine up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

"$\beta$"

| 0• | c |
|---|---|
| 234•49 | + |
| 115•50 | + |
| 197•64 | + |
| 160•13 | + |
| 197•64 | + |
| 115•50 | + |
| 57•75 | + |
| 57•75 | + |
| 141•63 | + |
| 57•75 | + |
| 57•75 | + |
| 66•94 | + |
| 57•75 | + |
| 57•75 | + |
| 57•75 | + |
| 57•75 | + |
| 186•86 | + |
| 285•60 | + |
| 231•09 | + |
| 220•50 | + |
| 105•96 | + |
| 218•40 | + |
| 1,970•51 | + |
| 173•25 | + |
| 153•76 | + |
| 288•75 | + |
| 252•77 | + |
| 173•25 | + |
| 57•75 | + |
| 404•50 | + |
| 133•89 | + |
| 57•75 | + |
| 57•75 | + |
| 57•75 | + |
| 57•75 | + |
| 57•75 | + |
| 57•75 | + |
| 57•75 | + |
| 57•75 | + |
| 180•60 | + |
| 7,190•91 | * |

Lift Medic LLC

# Invoice

2010 County Highway 42
Oneonta, AL 35121

| Date | Invoice # |
|------|-----------|
| 8/2/2005 | 05-0292 |

| Bill To |
|---------|
| Delphi<br>4605 Airport Road<br>Gadsden, AL 35904-8219 |

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | HY S50XM s/nD187V0675... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Air Filter | 3.32 | 3.32 |
| 4 | Hour(S) Labor | 55.00 | 220.00 |
|  | Total |  | 223.32 |
|  | Fuel Surcharge | 5.00% | 11.17 |
|  | Please pay from this invoice. No statement will be sent.<br>Invoices not paid according to specified terms are subject to 1.5% monthly interest plus<br>a $20.00 late fee. | 0.00 | 0.00 |
|  | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

| **Total** | $234.49 |
|-----------|---------|

Lift Medic LLC

# Invoice

2010 County Highway 42
Oneonta, AL 35121

| Date | Invoice # |
|---|---|
| 8/3/2005 | 05-0297 |

| Bill To |
|---|
| Delphi<br>4605 Airport Road<br>Gadsden, AL 35904-8219 |

| P.O. No. | Terms | Project |
|---|---|---|
| FDB01921 | Net 60 | #6 HY E50XM2 s/n F108V... |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 2 | Hour(S) Labor | 55.00 | 110.00 |
| | Fuel Surcharge | 5.00% | 5.50 |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

**Total**      $115.50

Lift Medic LLC

2010 County Highway 42
Oneonta, AL 35121

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/18/2005 | 05-0310 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | #506 CW 35RCTT s/n 1A1... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Strobe Light Amber | 78.23 | 78.23 |
| 2 | Hour(S) Labor | 55.00 | 110.00 |
| | Total | | 188.23 |
| | Fuel Surcharge | 5.00% | 9.41 |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

| **Total** | **$197.64** |

Lift Medic LLC

# Invoice

2010 County Highway 42
Oneonta, AL 35121

| Date | Invoice # |
|------|-----------|
| 8/18/2005 | 05-0309 |

| Bill To |
|---------|
| Delphi<br>4605 Airport Road<br>Gadsden, AL 35904-8219 |

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | #2 CW RC3020 s/n 1A1835... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | 36V Sealed Beam | 15.00 | 15.00 |
| 2.5 | Hour(S) Labor | 55.00 | 137.50 |
| | Total | | 152.50 |
| | Fuel Surcharge | 5.00% | 7.63 |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

| **Total** | **$160.13** |
|-----------|-------------|

Lift Medic LLC

# Invoice

2010 County Highway 42
Oneonta, AL 35121

| Date | Invoice # |
|------|-----------|
| 8/18/2005 | 05-0308 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | #1 CW RC3020 s/n 1A1835... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Strobe Light Amber | 78.23 | 78.23 |
| 2 | Hour(S) Labor | 55.00 | 110.00 |
| | Total | | 188.23 |
| | Fuel Surcharge | 5.00% | 9.41 |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

**Total** $197.64

Lift Medic LLC

2010 County Highway 42
Oneonta, AL 35121

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/19/2005 | 05-0312 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | #3 CW RC3020 s/n 1A1835... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 2 | Hour(S) Labor | 55.00 | 110.00 |
| | Fuel Surcharge | 5.00% | 5.50 |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

**Total** $115.50

Lift Medic LLC

# Invoice

2010 County Highway 42
Oneonta, AL 35121

| Date | Invoice # |
|------|-----------|
| 8/23/2005 | 05-0324 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | T66 TD E4-51  s/n 156017 ... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | PM Labor | 55.00 | 55.00 |
| | Fuel Surcharge | 5.00% | 2.75 |
| | | | |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

| **Total** | $57.75 |

Lift Medic LLC

2010 County Highway 42
Oneonta, AL 35121

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/23/2005 | 05-0323 |

| Bill To |
|---------|
| Delphi<br>4605 Airport Road<br>Gadsden, AL 35904-8219 |

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | T65 TD E4-51 s/n 156016 t... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | PM Labor | 55.00 | 55.00 |
|  | Fuel Surcharge | 5.00% | 2.75 |
|  |  |  |  |
|  | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
|  | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. |  |  |
|  | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

**Total**  $57.75

Lift Medic LLC

# Invoice

2010 County Highway 42
Oneonta, AL 35121

| Date | Invoice # |
|------|-----------|
| 8/23/2005 | 05-0322 |

| Bill To |
|---------|
| Delphi<br>4605 Airport Road<br>Gadsden, AL 35904-8219 |

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | #6 HY E50XM2 s/n F108V... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | PM Labor | 55.00 | 55.00 |
| | Fuel Surcharge | 5.00% | 2.75 |
| | | | |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

| **Total** | $57.75 |

Lift Medic LLC

# Invoice

2010 County Highway 42
Oneonta, AL 35121

| Date | Invoice # |
|------|-----------|
| 8/23/2005 | 05-0320 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | #506 CW 35RCTT s/n 1A1... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | PM Labor | 55.00 | 55.00 |
| 1 | Replacement Flashtube | 8.75 | 8.75 |
|  | Total |  | 63.75 |
|  | Fuel Surcharge | 5.00% | 3.19 |
|  | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
|  | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. |  |  |
|  | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

| **Total** | $66.94 |
|-----------|--------|

**Lift Medic LLC**

# Invoice

2010 County Highway 42
Oneonta, AL 35121

| Date | Invoice # |
|------|-----------|
| 8/23/2005 | 05-0319 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | #5 HY E50XM2 s/n F108V... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | PM Labor | 55.00 | 55.00 |
| | Fuel Surcharge | 5.00% | 2.75 |
| | | | |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

| **Total** | **$57.75** |
|-----------|------------|

**Lift Medic LLC**

2010 County Highway 42
Oneonta, AL 35121

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/23/2005 | 05-0318 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | #4 CW RC3020 s/n 1A1835... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | PM Labor | 55.00 | 55.00 |
| | Fuel Surcharge | 5.00% | 2.75 |
| | | | |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

| **Total** | **$57.75** |

Lift Medic LLC

# Invoice

2010 County Highway 42
Oneonta, AL 35121

| Date | Invoice # |
|------|-----------|
| 8/23/2005 | 05-0317 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | #3 CW RC3020 s/n 1A1835... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | PM Labor | 55.00 | 55.00 |
| 1.5 | Hour(S) Labor | 55.00 | 82.50 |
| | Fuel Surcharge | 5.00% | 4.13 |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

| **Total** | $141.63 |

Lift Medic LLC

# Invoice

2010 County Highway 42
Oneonta, AL 35121

| Date | Invoice # |
|---|---|
| 8/23/2005 | 05-0316 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|---|---|---|
| FDB01921 | Net 60 | #2 CW RC3020 s/n 1A1835... |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | PM Labor | 55.00 | 55.00 |
| | Fuel Surcharge | 5.00% | 2.75 |
| | | | |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

**Total** $57.75

Lift Medic LLC

# Invoice

2010 County Highway 42
Oneonta, AL 35121

| Date | Invoice # |
|---|---|
| 8/23/2005 | 05-0315 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|---|---|---|
| FDB01921 | Net 60 | #1 CW RC3020 s/n 1A1835... |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | PM Labor | 55.00 | 55.00 |
| | Fuel Surcharge | 5.00% | 2.75 |
| | | | |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

| **Total** | **$57.75** |
|---|---|

Lift Medic LLC

2010 County Highway 42
Oneonta, AL 35121

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/24/2005 | 05-0325 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | #3 CW RC3020 s/n 1A1835... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Brake Switch | 12.96 | 12.96 |
| 3 | Hour(S) Labor | 55.00 | 165.00 |
| | Total | | 177.96 |
| | Fuel Surcharge | 5.00% | 8.90 |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

| **Total** | **$186.86** |

Lift Medic LLC

2010 County Highway 42
Oneonta, AL 35121

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/27/2005 | 05-0327 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | #1 CW RC3020 s/n 1A1835... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Pump Contactor Tip Kit | 52.00 | 52.00 |
| 4 | Hour(S) Labor | 55.00 | 220.00 |
| | Total | | 272.00 |
| | Fuel Surcharge | 5.00% | 13.60 |
| | | | |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

**Total**         $285.60

Lift Medic LLC

2010 County Highway 42
Oneonta, AL 35121

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/1/2005 | 05-0343 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | #3 CW RC3020 s/n 1A1835... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Hydraulic Tube/Lift Cylinder | 28.96 | 28.96 |
| 3.5 | Hour(S) Labor | 55.00 | 192.50 |
| | Fuel Surcharge | 5.00% | 9.63 |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

| **Total** | $231.09 |
|-----------|---------|

Lift Medic LLC

**Invoice**

2010 County Highway 42
Oneonta, AL 35121

| Date | Invoice # |
|------|-----------|
| 9/7/2005 | 05-0348 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | #507 CW 35RCTT s/n 1A1... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 2 | 36v Rubber Light Kit | 49.00 | 98.00 |
| 2 | Hour(S) Labor | 55.00 | 110.00 |
| | Total | | 208.00 |
| | Fuel Surcharge | 5.00% | 10.40 |
| | Please pay from this invoice. No statement will be sent. Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | 0.00 | 0.00 |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

| **Total** | **$218.40** |
|-----------|-------------|

Lift Medic LLC

2010 County Highway 42
Oneonta, AL 35121

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/7/2005 | 05-0347 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | HY S50XM s/nD187V0675... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | HY GM Oil Filter | 3.82 | 3.82 |
| 1 | Mobil 15/40W Diesel Engine Oil | 11.24 | 11.24 |
| 1 | Grease | 3.35 | 3.35 |
| 1.5 | PM Labor | 55.00 | 82.50 |
| | Total | | 100.91 |
| | Fuel Surcharge | 5.00% | 5.05 |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

| **Total** | **$105.96** |
|-----------|-------------|

Lift Medic LLC

2010 County Highway 42
Oneonta, AL 35121

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/7/2005 | 05-0346 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | HY S50XM s/nD187V0675... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | 12V Horn | 45.00 | 45.00 |
| 3 | Hour(S) Labor | 55.00 | 165.00 |
| | Total | | 210.00 |
| | Fuel Surcharge | 5.00% | 10.50 |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

| **Total** | **$220.50** |
|-----------|-------------|

Lift Medic LLC

# Invoice

2010 County Highway 42
Oneonta, AL 35121

| Date | Invoice # |
| --- | --- |
| 9/12/2005 | 05-0351 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
| --- | --- | --- |
| FDB01921 | Net 60 | #1 CW RC3020 s/n 1A1835... |

| Quantity | Description | Rate | Amount |
| --- | --- | --- | --- |
| 1 | RC3020 Drive Motor | 875.52 | 875.52 |
| 1 | Crown Drive Motor Brush Kit | 59.78 | 59.78 |
| 2 | Crown Brake Disc/Rotor | 72.25 | 144.50 |
| 4 | Crown Brake Pad | 43.50 | 174.00 |
| 6 | Brake Cleaner | 2.98 | 17.88 |
| 11 | Hour(S) Labor | 55.00 | 605.00 |
| | Total | | 1,876.68 |
| | Fuel Surcharge | 5.00% | 93.83 |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

**Total**     $1,970.51

Lift Medic LLC

2010 County Highway 42
Oneonta, AL 35121

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/14/2005 | 05-0357 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | HY S50XM s/nD187V0675... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 3 | Hour(S) Labor | 55.00 | 165.00 |
| | Fuel Surcharge | 5.00% | 8.25 |
| | | | |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

| **Total** | $173.25 |

Lift Medic LLC

# Invoice

2010 County Highway 42
Oneonta, AL 35121

| Date | Invoice # |
|------|-----------|
| 9/21/2005 | 05-0364 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | #5 HY E50XM2 s/n F108V... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Fuse | 8.94 | 8.94 |
| 2.5 | Hour(S) Labor | 55.00 | 137.50 |
| | Total | | 146.44 |
| | Fuel Surcharge | 5.00% | 7.32 |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

| **Total** | **$153.76** |
|-----------|-------------|

Lift Medic LLC

# Invoice

2010 County Highway 42
Oneonta, AL 35121

| Date | Invoice # |
|------|-----------|
| 9/26/2005 | 05-0370 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | #6 HY E50XM2 s/n F108V... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Fuse | 20.73 | 20.73 |
| 4 | Hour(S) Labor | 55.00 | 220.00 |
| | Total | | 240.73 |
| | Fuel Surcharge | 5.00% | 12.04 |
| | | | |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

**Total** $252.77

Lift Medic LLC

# Invoice

2010 County Highway 42
Oneonta, AL 35121

| Date | Invoice # |
|------|-----------|
| 9/26/2005 | 05-0369 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | #506 CW 35RCTT s/n 1A1... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 5 | Hour(S) Labor | 55.00 | 275.00 |
| | Fuel Surcharge | 5.00% | 13.75 |
| | | | |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

**Total**     $288.75

Lift Medic LLC

2010 County Highway 42
Oneonta, AL 35121

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/28/2005 | 05-0380 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | #2 CW RC3020 s/n 1A1835... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | PM Labor | 55.00 | 55.00 |
| | Fuel Surcharge | 5.00% | 2.75 |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

**Total**          $57.75

Lift Medic LLC

# Invoice

2010 County Highway 42
Oneonta, AL 35121

| Date | Invoice # |
|------|-----------|
| 8/23/2005 | 05-0321 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | #507 CW 35RCTT s/n 1A1... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | PM Labor | 55.00 | 55.00 |
| | Fuel Surcharge | 5.00% | 2.75 |
| | | | |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

| **Total** | **$57.75** |
|-----------|------------|

Lift Medic LLC

# Invoice

2010 County Highway 42
Oneonta, AL 35121

| Date | Invoice # |
|------|-----------|
| 9/28/2005 | 05-0379 |

| Bill To |
|---------|
| Delphi
4605 Airport Road
Gadsden, AL 35904-8219 |

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | #2 CW RC3020 s/n 1A1835... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 3 | Hour(S) Labor | 55.00 | 165.00 |
| | Fuel Surcharge | 5.00% | 8.25 |
| | | | |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

| **Total** | $173.25 |
|-----------|---------|

Lift Medic LLC

# Invoice

2010 County Highway 42
Oneonta, AL 35121

| Date | Invoice # |
|---|---|
| 9/29/2005 | 05-0392 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|---|---|---|
| FDB01921 | Net 60 | T65 TD E4-51 s/n 156016 t... |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | PM Labor | 55.00 | 55.00 |
| | Fuel Surcharge | 5.00% | 2.75 |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

| **Total** | **$57.75** |
|---|---|

Lift Medic LLC

# Invoice

2010 County Highway 42
Oneonta, AL 35121

| Date | Invoice # |
|------|-----------|
| 9/29/2005 | 05-0391 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | #507 CW 35RCTT s/n 1A1... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | PM Labor | 55.00 | 55.00 |
|  | Fuel Surcharge | 5.00% | 2.75 |
|  | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
|  | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. |  |  |
|  | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

| **Total** | **$57.75** |
|-----------|------------|

Lift Medic LLC

# Invoice

2010 County Highway 42
Oneonta, AL 35121

| Date | Invoice # |
| --- | --- |
| 9/29/2005 | 05-0390 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
| --- | --- | --- |
| FDB01921 | Net 60 | #6 HY E50XM2 s/n F108V... |

| Quantity | Description | Rate | Amount |
| --- | --- | --- | --- |
| 1 | PM Labor | 55.00 | 55.00 |
| | Fuel Surcharge | 5.00% | 2.75 |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

**Total**     $57.75

Lift Medic LLC

# Invoice

2010 County Highway 42
Oneonta, AL 35121

| Date | Invoice # |
|------|-----------|
| 9/29/2005 | 05-0389 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | #5 HY E50XM2 s/n F108V... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | PM Labor | 55.00 | 55.00 |
|  | Fuel Surcharge | 5.00% | 2.75 |
|  | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
|  | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
|  | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

| **Total** | $57.75 |

Lift Medic LLC

2010 County Highway 42
Oneonta, AL 35121

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/29/2005 | 05-0388 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | #4 CW RC3020 s/n 1A1835... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | PM Labor | 55.00 | 55.00 |
| | Fuel Surcharge | 5.00% | 2.75 |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

| **Total** | $57.75 |

Lift Medic LLC

# Invoice

2010 County Highway 42
Oneonta, AL 35121

| Date | Invoice # |
|------|-----------|
| 9/29/2005 | 05-0387 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | #3 CW RC3020 s/n 1A1835... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | PM Labor | 55.00 | 55.00 |
| | Fuel Surcharge | 5.00% | 2.75 |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

**Total** $57.75

Lift Medic LLC

# Invoice

2010 County Highway 42
Oneonta, AL 35121

| Date | Invoice # |
|------|-----------|
| 9/29/2005 | 05-0386 |

| Bill To |
|---------|
| Delphi<br>4605 Airport Road<br>Gadsden, AL 35904-8219 |

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | #1 CW RC3020 s/n 1A1835... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | PM Labor | 55.00 | 55.00 |
| | Fuel Surcharge | 5.00% | 2.75 |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

**Total**            $57.75

Lift Medic LLC

2010 County Highway 42
Oneonta, AL 35121

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/29/2005 | 05-0385 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | HY S50XM s/nD187V0675... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | HY GM Oil Filter | 5.50 | 5.50 |
| 1 | Air Filter | 17.36 | 17.36 |
| 1.25 | Mobil 15/40W Diesel Engine Oil | 11.24 | 14.05 |
| 1 | Grease | 3.35 | 3.35 |
| 1 | Inner Slide Lube | 4.75 | 4.75 |
| 1.5 | Hour(S) Labor | 55.00 | 82.50 |
| | Total | | 127.51 |
| | Fuel Surcharge | 5.00% | 6.38 |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

| **Total** | $133.89 |

Lift Medic LLC

2010 County Highway 42
Oneonta, AL 35121

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/29/2005 | 05-0384 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | HY S50XM s/nD187V0675... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Alternator | 58.00 | 58.00 |
| 6 | Hour(S) Labor | 55.00 | 330.00 |
| | Fuel Surcharge | 5.00% | 16.50 |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

| **Total** | **$404.50** |

Lift Medic LLC

2010 County Highway 42
Oneonta, AL 35121

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/3/2005 | 05-0406 |

**Bill To**

Delphi
4605 Airport Road
Gadsden, AL 35904-8219

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | #4 CW RC3020 s/n 1A1835... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Rod | 5.00 | 5.00 |
| 2 | Nut | 0.50 | 1.00 |
| 4 | Washer | 0.25 | 1.00 |
| 3 | Hour(S) Labor | 55.00 | 165.00 |
| | Total | | 172.00 |
| | Fuel Surcharge | 5.00% | 8.60 |
| | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
| | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. | | |
| | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

| **Total** | $180.60 |
|-----------|---------|

Lift Medic LLC

2010 County Highway 42
Oneonta, AL 35121

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/3/2005 | 05-0404 |

| Bill To |
|---------|
| Delphi<br>4605 Airport Road<br>Gadsden, AL 35904-8219 |

| P.O. No. | Terms | Project |
|----------|-------|---------|
| FDB01921 | Net 60 | T66 TD E4-51  s/n 156017 ... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | PM Labor | 55.00 | 55.00 |
|  | Fuel Surcharge | 5.00% | 2.75 |
|  |  |  |  |
|  | Please pay from this invoice. No statement will be sent. | 0.00 | 0.00 |
|  | Invoices not paid according to specified terms are subject to 1.5% monthly interest plus a $20.00 late fee. |  |  |
|  | Sales Tax | 6.00% | 0.00 |

Thank you for your business.

**Total**                $57.75

Date:   Oct 17, 2005        Advice D-167045
                                              Acct:    001/00065377669

*The attached items are being charged to
your account and will be assessed a
Return item fee*

|  | SEQ # | ITEM AMOUNT |
|---|---|---|
|  | 10148 | 1,493.02 |

30 - BOAZ - 3070
***STB***
LIFT MEDIC, LLC
2010 CO HWY 42
ONEONTA AL          35121

**1 Item charged totaling $1,493.02**

**1 Item charged a fee totaling $5.00**
**Advice Total  $1,498.02**

⑆402333198⑆   00000065377669⑈   ⑈0000167045⑉

---

| DATE | | | AMOUNT |
|---|---|---|---|
| 10/03/05 | ***********1,493 DOLLARS | ****02 CENTS | ***********1,49 |

*LIFT MEDIC*
2010 COUNTY HIGHWAY 42
ONEONTA AL   35121-6021

RETURN TO. FED
FOR REASON

OCT 18 2005

PAY
TO THE
ORDER
OF

JPMORGAN CHASE BANK, N.A.
50-937

The Chase Manhattan Bank, N.A.
Syracuse, New York

AUDIT

⑈900520446⑈ ⑆021309379⑆ 601 2 5044 2⑈           ⑈0000 149

---

THIS PHOTOCOPY IS

225767900 ALA SOUTHTRUST
223707830   506200008

340072712 1750 3556 100705 25

1311241769
10112005
0810-0014-6
ENT=3923 TRC=3923 PK=07

LIFT MEDIC LLC

Lift Medic, Inc.
Invoices and Payments - Delphi

Subtotal of Invoices
| | |
|---|---|
| Page 1 | $22,580.08 |
| Page 2 | $12,104.05 |
| Page 3 | $17,537.28 |
| Page 4 | $17,196.34 |
| Page 5 | $26,203.22 |
| Page 6 | $8,857.25 |
| Page 7 | $18,971.20 |
| Page 8 | $14,387.96 |
| Page 9 | $12,437.08 |
| Page 10 | $16,571.97 |
| Page 11 | $8,420.83 |
| Page 12 | $2,613.72 |
| Page 13 | $1,302.08 |

**$179,183.06**  Total of Invoices to Delphi

Subtotal of Payments
| | |
|---|---|
| Page 12 | $100,167.38 |
| Page 13 | $64,258.02 |

**$164,425.40**  Total of Payments to date from Delphi

| | | |
|---|---|---|
| Total Invoices | $179,183.06 | From September 10, 2002 through February 2, 2007 |
| Less Payments todate | $164,425.40 | From November 2, 2002 through February 16, 2007 |
| Less Unpaid invoices on Claim | $6,683.30 | |
| Balance due | $8,074.36 | |

1:42 PM

02/23/07

# Lift Medic LLC
## Transaction List by Customer
### All Transactions

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **Delphi** | | | | | | | |
| **#1 CW RC3020 s/n 1A183542** | | | | | | | |
| Invoice | 9/10/2002 | 02-00... | | Accounts Receivable | | Fees | 48.00 |
| Invoice | 10/9/2002 | 02-00... | | Accounts Receivable | | Fees | 48.00 |
| Invoice | 10/9/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 154.54 |
| Invoice | 10/22/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 120.00 |
| Invoice | 11/8/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 11/8/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 172.48 |
| Invoice | 12/2/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 12/10/2002 | 02-01... | | Accounts Receivable | | -SPLIT- | 116.50 |
| Invoice | 1/6/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 2/5/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 3/3/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 4/7/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 57.00 |
| Invoice | 5/7/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 5/8/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 346.35 |
| Invoice | 6/2/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 6/5/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 219.00 |
| Invoice | 7/9/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 8/4/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 9/4/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 197.44 |
| Invoice | 9/26/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 481.42 |
| Invoice | 10/7/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 52.75 |
| Invoice | 11/4/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 56.10 |
| Invoice | 12/3/2003 | 03-04... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 12/18/2003 | 03-04... | | Accounts Receivable | | -SPLIT- | 144.00 |
| Invoice | 1/8/2004 | 04-04... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 2/2/2004 | 04-04... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 2/13/2004 | 04-04... | | Accounts Receivable | | -SPLIT- | 364.65 |
| Invoice | 3/2/2004 | 04-04... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 3/10/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 649.00 |
| Invoice | 3/24/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 4/6/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 4/15/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 395.12 |
| Invoice | 5/4/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 73.00 |
| Invoice | 6/1/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 371.35 |
| Invoice | 6/9/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 144.00 |
| Invoice | 7/7/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 8/2/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 58.45 |
| Invoice | 9/7/2004 | 04-07... | | Accounts Receivable | | -SPLIT- | 59.75 |
| Invoice | 10/14/2004 | 04-07... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 11/11/2004 | 04-08... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 12/7/2004 | 04-08... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 1/3/2005 | 05-00... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 2/16/2005 | 05-00... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 3/7/2005 | 05-00... | | Accounts Receivable | | -SPLIT- | 397.75 |
| Invoice | 3/8/2005 | 05-00... | | Accounts Receivable | | -SPLIT- | 976.31 |
| Invoice | 4/11/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 5/19/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 971.46 |
| Invoice | 6/8/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 6/28/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 421.49 |
| Invoice | 7/1/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 263.97 |
| Invoice | 7/7/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 498.00 |
| Invoice | 8/18/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 197.64 |
| Invoice | 8/23/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 8/27/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 285.60 |
| Invoice | 9/12/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 1,970.51 |
| Invoice | 9/29/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 12/20/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 543.66 |
| Invoice | 2/13/2006 | 06-063 | | Accounts Receivable | | -SPLIT- | 1,518.81 |
| Invoice | 2/23/2006 | 06-086 | | Accounts Receivable | | -SPLIT- | 146.91 |
| Invoice | 8/18/2006 | 06-412 | | Accounts Receivable | | -SPLIT- | 7,218.65 |
| Invoice | 8/23/2006 | 06-414 | | Accounts Receivable | | -SPLIT- | 539.20 |
| Invoice | 8/30/2006 | 06-432 | | Accounts Receivable | | -SPLIT- | 127.42 |
| Invoice | 10/1/2006 | 06-493 | | Accounts Receivable | | -SPLIT- | 231.00 |
| Invoice | 10/3/2006 | 06-502 | | Accounts Receivable | | -SPLIT- | 351.52 |
| Invoice | 10/4/2006 | 06-505 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 11/7/2006 | 06-573 | | Accounts Receivable | | -SPLIT- | 216.78 |

ST    22,580.00

1:42 PM

02/23/07

# Lift Medic LLC
## Transaction List by Customer
### All Transactions

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| Invoice | 11/9/2006 | 06-588 | | Accounts Receivable | | -SPLIT- | 806.93 |
| Invoice | 11/14/2006 | 06-609 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 12/26/2006 | 06-678 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 1/15/2007 | 07-019 | | Accounts Receivable | | -SPLIT- | 119.70 |
| Estimate | 1/26/2007 | 52 | | Estimates | | -SPLIT- | ~~732.50~~ |
| Invoice | 2/7/2007 | 07-050 | | Accounts Receivable | | -SPLIT- | 732.50 |
| Invoice | 2/8/2007 | 07-069 | | Accounts Receivable | | -SPLIT- | 431.79 |
| **#2 CW RC3020 s/n 1A183650** | | | | | | | |
| Invoice | 9/10/2002 | 02-00... | | Accounts Receivable | | Fees | 48.00 |
| Invoice | 9/10/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 56.94 |
| Invoice | 9/18/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 232.91 |
| Invoice | 10/9/2002 | 02-00... | | Accounts Receivable | | Fees | 48.00 |
| Invoice | 11/8/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 11/8/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 343.73 |
| Invoice | 11/8/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 367.59 |
| Invoice | 12/2/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 12/2/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 102.98 |
| Invoice | 12/10/2002 | 02-01... | | Accounts Receivable | | -SPLIT- | 116.50 |
| Invoice | 12/10/2002 | 02-01... | | Accounts Receivable | | -SPLIT- | 599.54 |
| Invoice | 1/6/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 1/30/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 206.85 |
| Invoice | 2/3/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 115.00 |
| Invoice | 2/5/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 2/24/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 120.00 |
| Invoice | 3/3/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 4/7/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 5/7/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 5/21/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 192.00 |
| Invoice | 6/2/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 6/5/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 710.80 |
| Invoice | 7/9/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 7/9/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 322.35 |
| Invoice | 8/4/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 9/4/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 10/7/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 52.75 |
| Invoice | 10/22/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 810.73 |
| Invoice | 11/4/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 80.10 |
| Invoice | 12/3/2003 | 03-04... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 12/11/2003 | 03-04... | | Accounts Receivable | | -SPLIT- | 57.45 |
| Invoice | 1/8/2004 | 04-04... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 2/2/2004 | 04-04... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 3/2/2004 | 04-04... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 3/10/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 649.00 |
| Invoice | 3/24/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 353.77 |
| Invoice | 4/6/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 5/4/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 6/9/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 211.54 |
| Invoice | 6/24/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 159.20 |
| Invoice | 7/7/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 8/2/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 58.45 |
| Invoice | 9/1/2004 | 04-714 | | Accounts Receivable | | -SPLIT- | 448.32 |
| Invoice | 9/7/2004 | 04-07... | | Accounts Receivable | | -SPLIT- | 59.75 |
| Invoice | 10/14/2004 | 04-07... | | Accounts Receivable | | -SPLIT- | 228.98 |
| Invoice | 11/11/2004 | 04-08... | | Accounts Receivable | | -SPLIT- | 232.96 |
| Invoice | 12/7/2004 | 04-08... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 1/3/2005 | 05-00... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 1/24/2005 | 05-00... | | Accounts Receivable | | -SPLIT- | 327.70 |
| Invoice | 2/16/2005 | 05-00... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 3/7/2005 | 05-00... | | Accounts Receivable | | -SPLIT- | 397.75 |
| Invoice | 4/11/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 5/19/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 6/1/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 374.61 |
| Invoice | 6/8/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 115.50 |
| Invoice | 7/12/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 8/18/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 160.13 |
| Invoice | 8/23/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 9/28/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 173.25 |
| Invoice | 9/28/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 57.75 |

ST    12,104.05

Page 2

1:42 PM

02/23/07

# Lift Medic LLC
## Transaction List by Customer
### All Transactions

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| Invoice | 11/8/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 259.88 |
| Invoice | 12/1/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 227.85 |
| Invoice | 12/20/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 1,433.55 |
| Invoice | 1/11/2006 | 06-017 | | Accounts Receivable | | -SPLIT- | 246.12 |
| Invoice | 2/23/2006 | 06-087 | | Accounts Receivable | | -SPLIT- | 214.32 |
| Invoice | 2/27/2006 | 06-102 | | Accounts Receivable | | -SPLIT- | 1,160.21 |
| Invoice | 3/31/2006 | 06-122 | | Accounts Receivable | | -SPLIT- | 120.56 |
| Invoice | 4/3/2006 | 06-147 | | Accounts Receivable | | -SPLIT- | 246.75 |
| Invoice | 4/13/2006 | 06-153 | | Accounts Receivable | | -SPLIT- | 710.20 |
| Invoice | 4/25/2006 | 06-192 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 4/28/2006 | 06-206 | | Accounts Receivable | | -SPLIT- | 431.92 |
| Invoice | 5/5/2006 | 06-210 | | Accounts Receivable | | -SPLIT- | 173.25 |
| Invoice | 5/30/2006 | 06-258 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 6/24/2006 | 06-282 | | Accounts Receivable | | -SPLIT- | 61.27 |
| Invoice | 7/19/2006 | 06-325 | | Accounts Receivable | | -SPLIT- | 86.63 |
| Invoice | 8/1/2006 | 06-354 | | Accounts Receivable | | -SPLIT- | 414.35 |
| Invoice | 8/3/2006 | 06-357 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 8/27/2006 | 06-417 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Estimate | 8/28/2006 | 26 | | Estimates | | -SPLIT- | 709.94 |
| Invoice | 8/30/2006 | 06-433 | | Accounts Receivable | | -SPLIT- | 200.03 |
| Invoice | 9/6/2006 | 06-464 | | Accounts Receivable | | -SPLIT- | 167.37 |
| Invoice | 9/15/2006 | 06-474 | | Accounts Receivable | | -SPLIT- | 703.94 |
| Invoice | 9/18/2006 | 06-477 | | Accounts Receivable | | -SPLIT- | 1,357.48 |
| Invoice | 10/1/2006 | 06-494 | | Accounts Receivable | | -SPLIT- | 359.63 |
| Invoice | 10/4/2006 | 06-504 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 10/23/2006 | 06-547 | | Accounts Receivable | | -SPLIT- | 852.66 |
| Invoice | 11/1/2006 | 06-557 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 11/13/2006 | 06-599 | | Accounts Receivable | | -SPLIT- | 388.27 |
| Invoice | 11/22/2006 | 06-620 | | Accounts Receivable | | -SPLIT- | 1,421.47 |
| Invoice | 12/26/2006 | 06-679 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 1/15/2007 | 07-020 | | Accounts Receivable | | -SPLIT- | 199.50 |
| Invoice | 2/8/2007 | 07-070 | | Accounts Receivable | | -SPLIT- | 69.77 |
| **#3 CW RC3020 s/n 1A183551** | | | | | | | |
| Invoice | 9/10/2002 | 02-00... | | Accounts Receivable | | Fees | 48.00 |
| Invoice | 9/10/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 128.94 |
| Invoice | 9/18/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 232.91 |
| Invoice | 10/9/2002 | 02-00... | | Accounts Receivable | | Fees | 48.00 |
| Invoice | 10/9/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 148.48 |
| Invoice | 11/8/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 12/2/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 1/6/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 2/5/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 630.97 |
| Invoice | 2/5/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 2/13/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 375.71 |
| Invoice | 3/3/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 3/29/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 375.00 |
| Invoice | 4/7/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 5/7/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 5/20/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 303.08 |
| Invoice | 6/2/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 6/11/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 336.97 |
| Invoice | 7/9/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 8/4/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 8/8/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 144.00 |
| Invoice | 9/4/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 10/7/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 551.48 |
| Invoice | 11/4/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 56.10 |
| Invoice | 12/3/2003 | 03-04... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 1/8/2004 | 04-04... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 2/2/2004 | 04-04... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 3/2/2004 | 04-04... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 3/10/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 685.65 |
| Invoice | 4/6/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 4/21/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 241.72 |
| Invoice | 5/4/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 5/23/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 192.50 |
| Invoice | 6/9/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 220.54 |
| Invoice | 7/7/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 55.00 |

ST    17,537.28

**Lift Medic LLC**

**Transaction List by Customer**

All Transactions

1:42 PM

02/23/07

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| Invoice | 8/2/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 58.45 |
| Invoice | 9/7/2004 | 04-07... | | Accounts Receivable | | -SPLIT- | 59.75 |
| Invoice | 10/14/2004 | 04-07... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 11/11/2004 | 04-08... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 12/7/2004 | 04-08... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 1/3/2005 | 05-00... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 2/16/2005 | 05-00... | | Accounts Receivable | | -SPLIT- | 115.50 |
| Invoice | 2/24/2005 | 05-00... | | Accounts Receivable | | -SPLIT- | 848.61 |
| Invoice | 3/7/2005 | 05-00... | | Accounts Receivable | | -SPLIT- | 397.75 |
| Invoice | 4/11/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 4/11/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 128.67 |
| Invoice | 5/10/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 202.13 |
| Invoice | 5/12/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 511.92 |
| Invoice | 5/12/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 6/8/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 7/12/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 240.45 |
| Invoice | 8/19/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 115.50 |
| Invoice | 8/23/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 141.63 |
| Invoice | 8/24/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 186.86 |
| Invoice | 9/1/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 231.09 |
| Invoice | 9/29/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 11/10/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 825.70 |
| Invoice | 11/29/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 5,297.57 |
| Invoice | 12/12/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 588.23 |
| Invoice | 2/7/2006 | 06-054 | | Accounts Receivable | | -SPLIT- | 291.14 |
| Invoice | 2/13/2006 | 06-064 | | Accounts Receivable | | -SPLIT- | 115.50 |
| Invoice | 2/23/2006 | 06-088 | | Accounts Receivable | | -SPLIT- | 146.91 |
| Invoice | 3/20/2006 | 06-117 | | Accounts Receivable | | -SPLIT- | 124.90 |
| Invoice | 3/31/2006 | 06-123 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 4/17/2006 | 06-158 | | Accounts Receivable | | -SPLIT- | 173.25 |
| Invoice | 4/25/2006 | 06-193 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 5/30/2006 | 06-257 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 6/7/2006 | 06-254 | | Accounts Receivable | | -SPLIT- | 244.61 |
| Invoice | 6/24/2006 | 06-283 | | Accounts Receivable | | -SPLIT- | 61.27 |
| Estimate | 7/16/2006 | 9 | | Estimates | | -SPLIT- | 1,030.02 |
| Invoice | 7/19/2006 | 06-324 | | Accounts Receivable | | -SPLIT- | 152.25 |
| Estimate | 9/12/2006 | 34 | | Estimates | | -SPLIT- | -0,286.05- |
| **#4 CW RC3020 s/n 1A183562** | | | | | | | |
| Invoice | 9/10/2002 | 02-00... | | Accounts Receivable | | Fees | 48.00 |
| Invoice | 9/10/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 504.05 |
| Invoice | 9/18/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 577.46 |
| Invoice | 10/9/2002 | 02-00... | | Accounts Receivable | | Fees | 48.00 |
| Invoice | 10/9/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 90.76 |
| Invoice | 10/25/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 260.38 |
| Invoice | 11/8/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 11/8/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 172.48 |
| Invoice | 12/2/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 1/6/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 2/5/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 3/3/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 4/7/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 5/7/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 6/2/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 6/26/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 360.00 |
| Invoice | 7/9/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 7/9/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 322.35 |
| Invoice | 7/21/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 120.00 |
| Invoice | 7/29/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 240.00 |
| Invoice | 8/4/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 788.69 |
| Invoice | 8/4/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 9/4/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 133.58 |
| Invoice | 10/7/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 424.71 |
| Invoice | 11/4/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 293.99 |
| Invoice | 12/3/2003 | 03-04... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 12/11/2003 | 03-04... | | Accounts Receivable | | -SPLIT- | 235.00 |
| Invoice | 1/8/2004 | 04-04... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 2/2/2004 | 04-04... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 3/2/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 55.00 |

ST   17,196.34

**1:42 PM**

**02/23/07**

## Lift Medic LLC

## Transaction List by Customer

### All Transactions

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| Invoice | 3/10/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 110.00 |
| Invoice | 4/6/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 5/4/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 168.75 |
| Invoice | 5/20/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 154.50 |
| Invoice | 6/9/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 733.70 |
| Invoice | 7/7/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 8/2/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 58.45 |
| Invoice | 9/7/2004 | 04-07... | | Accounts Receivable | | -SPLIT- | 59.75 |
| Invoice | 10/14/2004 | 04-07... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 11/11/2004 | 04-08... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 12/7/2004 | 04-08... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 1/3/2005 | 05-00... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 2/16/2005 | 05-00... | | Accounts Receivable | | -SPLIT- | 320.25 |
| Invoice | 3/7/2005 | 05-00... | | Accounts Receivable | | -SPLIT- | 397.75 |
| Invoice | 3/14/2005 | 05-00... | | Accounts Receivable | | -SPLIT- | 178.27 |
| Invoice | 3/23/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 683.07 |
| Invoice | 4/11/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 1,943.28 |
| Invoice | 4/11/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 5/19/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 5/27/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 227.75 |
| Invoice | 6/8/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 6/14/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 366.45 |
| Invoice | 6/20/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 144.38 |
| Invoice | 6/28/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 201.18 |
| Invoice | 7/7/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 569.67 |
| Invoice | 7/12/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 462.00 |
| Invoice | 8/23/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 9/29/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 10/3/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 180.60 |
| Invoice | 10/31/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 346.50 |
| Invoice | 11/8/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 115.50 |
| Invoice | 11/28/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 5,297.57 |
| Invoice | 12/12/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 233.67 |
| Invoice | 12/21/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 115.50 |
| Invoice | 1/11/2006 | 06-021 | | Accounts Receivable | | -SPLIT- | 357.84 |
| Invoice | 2/15/2006 | 06-029 | | Accounts Receivable | | -SPLIT- | 557.04 |
| Invoice | 2/18/2006 | 06-067 | | Accounts Receivable | | -SPLIT- | 381.26 |
| Invoice | 2/23/2006 | 06-089 | | Accounts Receivable | | -SPLIT- | 242.22 |
| Invoice | 3/20/2006 | 06-116 | | Accounts Receivable | | -SPLIT- | 517.08 |
| Invoice | 3/31/2006 | 06-124 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 4/13/2006 | 06-154 | | Accounts Receivable | | -SPLIT- | 178.27 |
| Invoice | 4/17/2006 | 06-157 | | Accounts Receivable | | -SPLIT- | 1,808.33 |
| Invoice | 4/25/2006 | 06-194 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 5/16/2006 | 06-217 | | Accounts Receivable | | -SPLIT- | 482.52 |
| Invoice | 5/30/2006 | 06-259 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 6/24/2006 | 06-284 | | Accounts Receivable | | -SPLIT- | 61.27 |
| Invoice | 7/19/2006 | 06-323 | | Accounts Receivable | | -SPLIT- | 2,310.50 |
| Invoice | 8/3/2006 | 06-358 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 8/11/2006 | 06-386 | | Accounts Receivable | | -SPLIT- | 267.23 |
| Invoice | 8/14/2006 | 06-403 | | Accounts Receivable | | -SPLIT- | 325.45 |
| Invoice | 8/24/2006 | 06-415 | | Accounts Receivable | | -SPLIT- | 173.25 |
| Invoice | 9/19/2006 | 06-479 | | Accounts Receivable | | -SPLIT- | 167.37 |
| Invoice | 10/3/2006 | 06-501 | | Accounts Receivable | | -SPLIT- | 721.05 |
| Invoice | 10/4/2006 | 06-506 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 10/16/2006 | 06-538 | | Accounts Receivable | | -SPLIT- | 350.02 |
| Invoice | 11/1/2006 | 06-556 | | Accounts Receivable | | -SPLIT- | 944.20 |
| Invoice | 11/1/2006 | 06-558 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 11/10/2006 | 06-595 | | Accounts Receivable | | -SPLIT- | 956.68 |
| Invoice | 11/14/2006 | 06-582 | | Accounts Receivable | | -SPLIT- | 447.98 |
| Invoice | 12/26/2006 | 06-680 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 1/15/2007 | 07-021 | | Accounts Receivable | | -SPLIT- | 59.85 |
| Estimate | 1/26/2007 | 53 | | Estimates | | -SPLIT- | ~~732.50~~ |
| Invoice | 2/7/2007 | 07-051 | | Accounts Receivable | | -SPLIT- | 732.50 |
| Invoice | 2/8/2007 | 07-071 | | Accounts Receivable | | -SPLIT- | 69.77 |

ST 26,203.22

**Page 5**

1:42 PM

02/23/07

# Lift Medic LLC
## Transaction List by Customer
### All Transactions

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **#5 HY E50XM2 s/n F108V19920X** | | | | | | | |
| Invoice | 9/10/2002 | 02-00... | | Accounts Receivable | | Fees | 48.00 |
| Invoice | 10/9/2002 | 02-00... | | Accounts Receivable | | Fees | 48.00 |
| Invoice | 11/8/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 12/2/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 1/6/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 2/5/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 3/3/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 4/3/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 120.00 |
| Invoice | 4/7/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 4/18/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 167.34 |
| Invoice | 5/7/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 6/2/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 7/9/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 8/4/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 9/4/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 10/7/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 52.75 |
| Invoice | 11/4/2003 | 03-04... | | Accounts Receivable | | -SPLIT- | 56.10 |
| Invoice | 12/3/2003 | 03-04... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 1/8/2004 | 04-04... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 2/2/2004 | 04-04... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 3/2/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 4/6/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 5/4/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 6/9/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 6/24/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 110.00 |
| Invoice | 7/7/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 8/2/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 58.45 |
| Invoice | 8/5/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 159.40 |
| Invoice | 9/7/2004 | 04-07... | | Accounts Receivable | | -SPLIT- | 59.75 |
| Invoice | 10/14/2004 | 04-07... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 11/11/2004 | 04-08... | | Accounts Receivable | | -SPLIT- | 232.00 |
| Invoice | 12/7/2004 | 04-08... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 12/7/2004 | 04-08... | | Accounts Receivable | | -SPLIT- | 203.40 |
| Invoice | 1/3/2005 | 05-00... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 1/11/2005 | 05-00... | | Accounts Receivable | | -SPLIT- | 277.50 |
| Invoice | 2/16/2005 | 05-00... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 3/7/2005 | 05-00... | | Accounts Receivable | | -SPLIT- | 115.50 |
| Invoice | 4/11/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 4/29/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 167.37 |
| Invoice | 5/12/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 6/8/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 7/5/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 147.00 |
| Invoice | 7/16/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 8/23/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 9/21/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 153.76 |
| Invoice | 9/29/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 10/11/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 249.14 |
| Invoice | 10/17/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 435.52 |
| Invoice | 12/7/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 817.89 |
| Invoice | 2/7/2006 | 06-055 | | Accounts Receivable | | -SPLIT- | 170.21 |
| Invoice | 2/23/2006 | 06-092 | | Accounts Receivable | | -SPLIT- | 61.27 |
| Invoice | 3/27/2006 | 06-119 | | Accounts Receivable | | -SPLIT- | 523.32 |
| Invoice | 3/31/2006 | 06-125 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 4/25/2006 | 06-195 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 5/30/2006 | 06-262 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 6/24/2006 | 06-285 | | Accounts Receivable | | -SPLIT- | 61.27 |
| Invoice | 8/3/2006 | 06-359 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 8/11/2006 | 06-385 | | Accounts Receivable | | -SPLIT- | 925.01 |
| Invoice | 8/24/2006 | 06-416 | | Accounts Receivable | | -SPLIT- | 383.25 |
| Invoice | 10/4/2006 | 06-508 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 11/1/2006 | 06-559 | | Accounts Receivable | | -SPLIT- | 95.55 |
| Invoice | 11/9/2006 | 06-586 | | Accounts Receivable | | -SPLIT- | 118.13 |
| Invoice | 11/13/2006 | 06-596 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 12/11/2006 | 06-655 | | Accounts Receivable | | -SPLIT- | 271.95 |
| Invoice | 12/15/2006 | 06-669 | | Accounts Receivable | | -SPLIT- | 423.92 |
| Invoice | 12/21/2006 | 06-675 | | Accounts Receivable | | -SPLIT- | 210.00 |
| Invoice | 12/26/2006 | 06-681 | | Accounts Receivable | | -SPLIT- | 57.75 |

8,857.25

**1:42 PM**

**02/23/07**

# Lift Medic LLC
## Transaction List by Customer
### All Transactions

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| Invoice | 12/28/2006 | 06-696 | | Accounts Receivable | | -SPLIT- | 385.44 |
| Invoice | 1/15/2007 | 07-022 | | Accounts Receivable | | -SPLIT- | 59.85 |
| Invoice | 2/6/2007 | 07-066 | | Accounts Receivable | | -SPLIT- | 500.10 |
| Invoice | 2/8/2007 | 07-072 | | Accounts Receivable | | -SPLIT- | 59.85 |
| **#506 CW 35RCTT s/n 1A137248** | | | | | | | |
| Invoice | 9/10/2002 | 02-00... | | Accounts Receivable | | Fees | 48.00 |
| Invoice | 9/18/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 86.85 |
| Invoice | 10/9/2002 | 02-00... | | Accounts Receivable | | Fees | 48.00 |
| Invoice | 10/9/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 212.26 |
| Invoice | 10/17/2002 | 02-00... | | Accounts Receivable | | Fees | 168.00 |
| Invoice | 10/22/2002 | 02-61 | | Accounts Receivable | | -SPLIT- | 96.00 |
| Invoice | 11/8/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 11/13/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 245.75 |
| Invoice | 12/2/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 12/10/2002 | 02-01... | | Accounts Receivable | | -SPLIT- | 500.98 |
| Invoice | 1/6/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 2/5/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 3/3/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 4/7/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 5/7/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 5/19/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 534.00 |
| Invoice | 6/2/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 7/9/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 8/4/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 9/4/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 10/7/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 52.75 |
| Invoice | 10/22/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 144.00 |
| Invoice | 11/4/2003 | 03-04... | | Accounts Receivable | | -SPLIT- | 56.10 |
| Invoice | 12/3/2003 | 03-04... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 1/8/2004 | 04-04... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 2/2/2004 | 04-04... | | Accounts Receivable | | -SPLIT- | 96.50 |
| Invoice | 3/2/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 4/6/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 4/15/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 599.00 |
| Invoice | 4/21/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 169.79 |
| Invoice | 5/4/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 472.20 |
| Invoice | 5/10/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 165.00 |
| Invoice | 6/9/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 211.54 |
| Invoice | 7/7/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 8/2/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 58.45 |
| Invoice | 9/7/2004 | 04-07... | | Accounts Receivable | | -SPLIT- | 59.75 |
| Invoice | 10/14/2004 | 04-07... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 2/28/2005 | 05-00... | | Accounts Receivable | | -SPLIT- | 165.00 |
| Invoice | 4/11/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 5/19/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 6/8/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 6/14/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 173.25 |
| Invoice | 6/23/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 144.38 |
| Invoice | 7/16/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 8/18/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 197.64 |
| Invoice | 8/23/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 66.94 |
| Invoice | 9/26/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 288.75 |
| Invoice | 10/11/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 4,947.83 |
| Invoice | 10/28/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 641.15 |
| Invoice | 11/10/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 203.42 |
| Invoice | 11/11/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 231.00 |
| Invoice | 11/21/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 753.86 |
| Invoice | 12/12/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 119.07 |
| Invoice | 1/4/2006 | 06-005 | | Accounts Receivable | | -SPLIT- | 691.05 |
| Invoice | 1/11/2006 | 06-020 | | Accounts Receivable | | -SPLIT- | 268.80 |
| Invoice | 1/31/2006 | 06-038 | | Accounts Receivable | | -SPLIT- | 1,026.29 |
| Invoice | 2/14/2006 | 06-065 | | Accounts Receivable | | -SPLIT- | 612.30 |
| Invoice | 2/23/2006 | 06-090 | | Accounts Receivable | | -SPLIT- | 74.46 |
| Invoice | 3/31/2006 | 06-128 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 4/13/2006 | 06-155 | | Accounts Receivable | | -SPLIT- | 609.34 |
| Invoice | 4/25/2006 | 06-197 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 5/24/2006 | 06-243 | | Accounts Receivable | | -SPLIT- | 1,471.26 |
| Invoice | 5/30/2006 | 06-260 | | Accounts Receivable | | -SPLIT- | 57.75 |

ST   18,971.20

1:42 PM

02/23/07

# Lift Medic LLC

## Transaction List by Customer

### All Transactions

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 6/20/2006 | 06-269 | | Accounts Receivable | | -SPLIT- | 233.06 |
| Invoice | 6/23/2006 | 06-279 | | Accounts Receivable | | -SPLIT- | 88.46 |
| Invoice | 6/24/2006 | 06-287 | | Accounts Receivable | | -SPLIT- | 331.18 |
| Invoice | 7/31/2006 | 06-350 | | Accounts Receivable | | -SPLIT- | 1,107.05 |
| Invoice | 8/3/2006 | 06-361 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 8/27/2006 | 06-418 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 8/30/2006 | 06-434 | | Accounts Receivable | | -SPLIT- | 161.84 |
| Invoice | 10/2/2006 | 06-496 | | Accounts Receivable | | -SPLIT- | 384.32 |
| Invoice | 10/2/2006 | 06-498 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 10/16/2006 | 06-539 | | Accounts Receivable | | -SPLIT- | 115.50 |
| Invoice | 11/1/2006 | 06-560 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 11/15/2006 | 06-613 | | Accounts Receivable | | -SPLIT- | 843.51 |
| Invoice | 12/13/2006 | 06-659 | | Accounts Receivable | | -SPLIT- | 267.33 |
| Invoice | 12/14/2006 | 06-664 | | Accounts Receivable | | -SPLIT- | 117.08 |
| Invoice | 12/18/2006 | 06-668 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 12/26/2006 | 06-683 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 1/15/2007 | 07-024 | | Accounts Receivable | | -SPLIT- | 149.63 |
| Invoice | 2/8/2007 | 07-074 | | Accounts Receivable | | -SPLIT- | 69.77 |
| **#507 CW 35RCTT s/n 1A137305** | | | | | | | |
| Invoice | 9/10/2002 | 02-00... | | Accounts Receivable | | Fees | 48.00 |
| Invoice | 10/9/2002 | 02-00... | | Accounts Receivable | | Fees | 48.00 |
| Invoice | 10/9/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 154.54 |
| Invoice | 11/8/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 11/8/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 172.48 |
| Invoice | 12/2/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 12/10/2002 | 02-01... | | Accounts Receivable | | -SPLIT- | 500.98 |
| Invoice | 1/6/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 2/5/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 3/3/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 4/7/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 5/7/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 6/2/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 7/9/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 8/4/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 9/4/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 10/7/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 52.75 |
| Invoice | 11/4/2003 | 03-04... | | Accounts Receivable | | -SPLIT- | 56.10 |
| Invoice | 12/3/2003 | 03-04... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 12/11/2003 | 03-04... | | Accounts Receivable | | -SPLIT- | 522.12 |
| Invoice | 1/8/2004 | 04-04... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 1/12/2004 | 04-04... | | Accounts Receivable | | -SPLIT- | 112.14 |
| Invoice | 2/2/2004 | 04-04... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 3/2/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 3/19/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 127.73 |
| Invoice | 4/6/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 4/21/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 169.79 |
| Invoice | 5/4/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 282.56 |
| Invoice | 6/9/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 211.54 |
| Invoice | 7/7/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 7/27/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 275.00 |
| Invoice | 8/2/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 58.45 |
| Invoice | 9/7/2004 | 04-07... | | Accounts Receivable | | -SPLIT- | 59.75 |
| Invoice | 9/15/2004 | 04-07... | | Accounts Receivable | | -SPLIT- | 376.08 |
| Invoice | 10/14/2004 | 04-07... | | Accounts Receivable | | -SPLIT- | 127.00 |
| Invoice | 4/11/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 4/29/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 683.91 |
| Invoice | 5/12/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 6/8/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 166.14 |
| Invoice | 6/23/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 144.38 |
| Invoice | 7/1/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 873.46 |
| Invoice | 7/16/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 7/27/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 346.63 |
| Invoice | 8/23/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 9/7/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 218.40 |
| Invoice | 9/29/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 11/21/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 496.13 |
| Invoice | 12/1/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 12/20/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 2,691.17 |

ST 14,387.96

# Lift Medic LLC
## Transaction List by Customer
### All Transactions

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| Invoice | 1/11/2006 | 06-018 | | Accounts Receivable | | -SPLIT- | 308.24 |
| Invoice | 1/27/2006 | 06-034 | | Accounts Receivable | | -SPLIT- | 1,653.34 |
| Invoice | 2/7/2006 | 06-053 | | Accounts Receivable | | -SPLIT- | 1,864.30 |
| Invoice | 2/23/2006 | 06-091 | | Accounts Receivable | | -SPLIT- | 183.39 |
| Invoice | 3/6/2006 | 06-107 | | Accounts Receivable | | -SPLIT- | 217.25 |
| Invoice | 3/31/2006 | 06-127 | | Accounts Receivable | | -SPLIT- | 116.81 |
| Invoice | 4/3/2006 | 06-146 | | Accounts Receivable | | -SPLIT- | 680.40 |
| Invoice | 4/25/2006 | 06-198 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 5/30/2006 | 06-261 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 6/20/2006 | 06-270 | | Accounts Receivable | | -SPLIT- | 190.71 |
| Invoice | 6/23/2006 | 06-280 | | Accounts Receivable | | -SPLIT- | 95.81 |
| Invoice | 6/24/2006 | 06-288 | | Accounts Receivable | | -SPLIT- | 61.27 |
| Invoice | 8/3/2006 | 06-362 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 8/27/2006 | 06-419 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Estimate | 8/28/2006 | 25 | | Estimates | | -SPLIT- | 703.94 |
| Invoice | 8/30/2006 | 06-431 | | Accounts Receivable | | -SPLIT- | 269.91 |
| Invoice | 9/14/2006 | 06-473 | | Accounts Receivable | | -SPLIT- | 703.94 |
| Invoice | 10/2/2006 | 06-497 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 10/16/2006 | 06-540 | | Accounts Receivable | | -SPLIT- | 115.50 |
| Invoice | 11/1/2006 | 06-561 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 11/14/2006 | 06-594 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 12/14/2006 | 06-665 | | Accounts Receivable | | -SPLIT- | 1,350.52 |
| Invoice | 12/26/2006 | 06-684 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 1/15/2007 | 07-025 | | Accounts Receivable | | -SPLIT- | 59.85 |
| Invoice | 2/8/2007 | 07-075 | | Accounts Receivable | | -SPLIT- | 59.85 |
| **#6 HY E50XM2 s/n F108V19921X** | | | | | | | |
| Invoice | 9/10/2002 | 02-00... | | Accounts Receivable | | Fees | 48.00 |
| Invoice | 10/9/2002 | 02-00... | | Accounts Receivable | | Fees | 48.00 |
| Invoice | 11/8/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 12/2/2002 | 02-00... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 1/6/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 2/5/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 3/3/2003 | 03-01... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 4/7/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 5/7/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 6/2/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 7/9/2003 | 03-02... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 8/4/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 9/4/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 10/7/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 52.75 |
| Invoice | 11/4/2003 | 03-04... | | Accounts Receivable | | -SPLIT- | 56.10 |
| Invoice | 12/3/2003 | 03-04... | | Accounts Receivable | | -SPLIT- | 48.00 |
| Invoice | 1/8/2004 | 04-04... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 2/2/2004 | 04-04... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 3/2/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 4/6/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 5/4/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 68.50 |
| Invoice | 5/10/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 131.90 |
| Invoice | 6/9/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 7/7/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 8/2/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 58.45 |
| Invoice | 9/7/2004 | 04-07... | | Accounts Receivable | | -SPLIT- | 59.75 |
| Invoice | 10/14/2004 | 04-07... | | Accounts Receivable | | -SPLIT- | 159.26 |
| Invoice | 11/11/2004 | 04-08... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 12/7/2004 | 04-08... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 1/3/2005 | 05-00... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 2/16/2005 | 05-00... | | Accounts Receivable | | -SPLIT- | 139.15 |
| Invoice | 3/7/2005 | 05-00... | | Accounts Receivable | | -SPLIT- | 115.50 |
| Invoice | 4/11/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 5/12/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 6/8/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 6/28/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 231.00 |
| Invoice | 7/16/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 7/27/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 385.92 |
| Invoice | 8/3/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 115.50 |
| Invoice | 8/23/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 9/26/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 252.77 |
| Invoice | 9/29/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 57.75 |

ST    12,437.08

1:42 PM

02/23/07

# Lift Medic LLC
## Transaction List by Customer
### All Transactions

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 10/17/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 115.50 |
| Invoice | 12/12/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 202.63 |
| Invoice | 1/23/2006 | 06-031 | | Accounts Receivable | | -SPLIT- | 523.53 |
| Invoice | 2/18/2006 | 06-066 | | Accounts Receivable | | -SPLIT- | 173.25 |
| Invoice | 2/23/2006 | 06-093 | | Accounts Receivable | | -SPLIT- | 158.14 |
| Invoice | 3/31/2006 | 06-129 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 4/25/2006 | 06-196 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 5/5/2006 | 06-209 | | Accounts Receivable | | -SPLIT- | 232.05 |
| Invoice | 5/30/2006 | 06-263 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 6/24/2006 | 06-286 | | Accounts Receivable | | -SPLIT- | 61.27 |
| Invoice | 7/31/2006 | 06-351 | | Accounts Receivable | | -SPLIT- | 1,819.65 |
| Invoice | 8/3/2006 | 06-360 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 8/15/2006 | 06-406 | | Accounts Receivable | | -SPLIT- | 392.70 |
| Invoice | 8/27/2006 | 06-420 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Estimate | 9/26/2006 | 35 | | Estimates | | -SPLIT- | 815.95 |
| Invoice | 10/1/2006 | 06-492 | | Accounts Receivable | | -SPLIT- | 815.95 |
| Invoice | 10/4/2006 | 06-507 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 11/1/2006 | 06-562 | | Accounts Receivable | | -SPLIT- | 95.55 |
| Invoice | 11/13/2006 | 06-597 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 12/5/2006 | 06-635 | | Accounts Receivable | | -SPLIT- | 115.50 |
| Invoice | 12/18/2006 | 06-670 | | Accounts Receivable | | -SPLIT- | 423.92 |
| Invoice | 12/26/2006 | 06-682 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 1/15/2007 | 07-023 | | Accounts Receivable | | -SPLIT- | 59.85 |
| Invoice | 2/8/2007 | 07-073 | | Accounts Receivable | | -SPLIT- | 59.85 |
| Invoice | 12/31/2007 | 06-188 | | Accounts Receivable | | -SPLIT- | 1,655.33 |
| **Battery PM** | | | | | | | |
| Invoice | 12/14/2006 | 06-663 | | Accounts Receivable | | -SPLIT- | 489.30 |
| Invoice | 1/16/2007 | 07-032 | | Accounts Receivable | | -SPLIT- | 378.00 |
| Invoice | 2/13/2007 | 07-084 | | Accounts Receivable | | -SPLIT- | 378.00 |
| **Cat EC25KS-C50TT s/n 1ECKS01222** | | | | | | | |
| Invoice | 4/25/2006 | 06-202 | | Accounts Receivable | | -SPLIT- | 320.78 |
| **CW 40GPW s/n 7A118775 Battery Changer** | | | | | | | |
| Invoice | 4/25/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 191.63 |
| **HY S50XM s/nD187V06755U** | | | | | | | |
| Invoice | 8/28/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 168.85 |
| Invoice | 9/24/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 348.00 |
| Invoice | 9/26/2003 | 03-03... | | Accounts Receivable | | -SPLIT- | 234.92 |
| Invoice | 12/11/2003 | 03-04... | | Accounts Receivable | | -SPLIT- | 150.00 |
| Invoice | 1/8/2004 | 04-04... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 4/6/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 220.85 |
| Invoice | 5/4/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 6/9/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 82.50 |
| Invoice | 7/7/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 95.12 |
| Invoice | 8/2/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 183.10 |
| Invoice | 8/5/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 110.00 |
| Invoice | 9/7/2004 | 04-07... | | Accounts Receivable | | -SPLIT- | 319.92 |
| Invoice | 11/11/2004 | 04-08... | | Accounts Receivable | | -SPLIT- | 55.00 |
| Invoice | 12/7/2004 | 04-08... | | Accounts Receivable | | -SPLIT- | 82.50 |
| Invoice | 1/3/2005 | 05-00... | | Accounts Receivable | | -SPLIT- | 463.51 |
| Invoice | 3/14/2005 | 05-00... | | Accounts Receivable | | -SPLIT- | 164.73 |
| Invoice | 3/21/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 144.38 |
| Invoice | 3/28/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 435.49 |
| Invoice | 5/19/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 156.78 |
| Invoice | 6/8/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 223.79 |
| Invoice | 7/16/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 7/19/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 570.60 |
| Invoice | 8/2/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 234.49 ✓ |
| Invoice | 9/7/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 220.50 |
| Invoice | 9/7/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 105.96 |
| Invoice | 9/14/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 173.25 |
| Invoice | 9/29/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 404.50 |
| Invoice | 9/29/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 133.89 |
| Invoice | 10/11/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 578.25 |
| Invoice | 10/24/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 508.45 |
| Invoice | 1/23/2006 | 06-032 | | Accounts Receivable | | -SPLIT- | 115.50 |
| Invoice | 3/31/2006 | 06-121 | | Accounts Receivable | | -SPLIT- | 240.94 |
| Invoice | 4/12/2006 | 06-152 | | Accounts Receivable | | -SPLIT- | 267.44 |
| Invoice | 4/25/2006 | 06-201 | | Accounts Receivable | | -SPLIT- | 66.63 |

ST    16,571.97

# Lift Medic LLC
## Transaction List by Customer
### All Transactions

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| Invoice | 5/24/2006 | 06-242 | | Accounts Receivable | | -SPLIT- | 439.49 |
| Invoice | 8/3/2006 | 06-356 | | Accounts Receivable | | -SPLIT- | 1,070.75 |
| Invoice | 8/3/2006 | 06-366 | | Accounts Receivable | | -SPLIT- | 108.85 |
| Invoice | 8/27/2006 | 06-423 | | Accounts Receivable | | -SPLIT- | 89.25 |
| Invoice | 11/1/2006 | 06-565 | | Accounts Receivable | | -SPLIT- | 102.90 |
| Invoice | 11/15/2006 | 06-612 | | Accounts Receivable | | -SPLIT- | 345.73 |
| Invoice | 11/20/2006 | 06-622 | | Accounts Receivable | | -SPLIT- | 392.24 |
| Invoice | 12/8/2006 | 06-654 | | Accounts Receivable | | -SPLIT- | 131.25 |
| Invoice | 12/27/2006 | 06-689 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 1/15/2007 | 07-030 | | Accounts Receivable | | -SPLIT- | 89.78 |
| **Hyster E50Z-33  s/n G108N01847C** | | | | | | | |
| Invoice | 10/23/2006 | 06-546 | | Accounts Receivable | | -SPLIT- | 164.85 |
| Invoice | 11/13/2006 | 06-598 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 12/5/2006 | 06-636 | | Accounts Receivable | | -SPLIT- | 115.50 |
| Invoice | 12/26/2006 | 06-687 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 1/15/2007 | 07-029 | | Accounts Receivable | | -SPLIT- | 59.85 |
| Invoice | 2/8/2007 | 07-078 | | Accounts Receivable | | -SPLIT- | 59.85 |
| **Hyster S155XLS s/n C024V01799B** | | | | | | | |
| Estimate | 11/1/2006 | 41 | | Estimates | | -SPLIT- | -223.70 |
| Invoice | 12/8/2006 | 06-652 | | Accounts Receivable | | -SPLIT- | 163.28 |
| Invoice | 12/27/2006 | 06-690 | | Accounts Receivable | | -SPLIT- | 57.75 |
| **Hyster S50FT s/nF187V03194C** | | | | | | | |
| Invoice | 10/30/2006 | 06-570 | | Accounts Receivable | | -SPLIT- | 527.35 |
| Estimate | 11/1/2006 | 40 | | Estimates | | -SPLIT- | -216.31 |
| Invoice | 12/8/2006 | 06-653 | | Accounts Receivable | | -SPLIT- | 174.72 |
| Invoice | 12/27/2006 | 06-691 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 1/4/2007 | 07-003 | | Accounts Receivable | | -SPLIT- | 318.15 |
| Invoice | 1/15/2007 | 07-028 | | Accounts Receivable | | -SPLIT- | 89.78 |
| **MTC WBP-1-30-V-44-A s/n 51837** | | | | | | | |
| Invoice | 6/30/2006 | 06-281 | | Accounts Receivable | | -SPLIT- | 137.49 |
| Invoice | 8/3/2006 | 06-365 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 11/9/2006 | 06-587 | | Accounts Receivable | | -SPLIT- | 835.51 |
| **T65 TD E4-51 s/n 156016 tugger** | | | | | | | |
| Invoice | 4/11/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 5/12/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 6/8/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 7/16/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 8/23/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 9/29/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 12/1/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 267.44 |
| Invoice | 2/23/2006 | 06-094 | | Accounts Receivable | | -SPLIT- | 90.14 |
| Invoice | 3/31/2006 | 06-130 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 4/25/2006 | 06-199 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 5/30/2006 | 06-255 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 6/3/2006 | 06-253 | | Accounts Receivable | | -SPLIT- | 86.63 |
| Invoice | 6/24/2006 | 06-289 | | Accounts Receivable | | -SPLIT- | 59.51 |
| Invoice | 8/3/2006 | 06-363 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 8/27/2006 | 06-421 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 10/4/2006 | 06-509 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 11/1/2006 | 06-563 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 12/26/2006 | 06-685 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 1/15/2007 | 07-026 | | Accounts Receivable | | -SPLIT- | 59.85 |
| Invoice | 2/8/2007 | 07-076 | | Accounts Receivable | | -SPLIT- | 59.85 |
| **T66 TD E4-51  s/n 156017 Tugger** | | | | | | | |
| Invoice | 6/8/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 7/16/2005 | 05-02... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 8/23/2005 | 05-03... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 10/3/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 12/20/2005 | 05-04... | | Accounts Receivable | | -SPLIT- | 209.69 |
| Invoice | 2/23/2006 | 06-095 | | Accounts Receivable | | -SPLIT- | 90.14 |
| Invoice | 3/31/2006 | 06-131 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 4/25/2006 | 06-200 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 5/30/2006 | 06-256 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 6/3/2006 | 06-252 | | Accounts Receivable | | -SPLIT- | 156.66 |
| Invoice | 6/24/2006 | 06-290 | | Accounts Receivable | | -SPLIT- | 59.51 |
| Invoice | 8/3/2006 | 06-364 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 8/27/2006 | 06-422 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 10/4/2006 | 06-510 | | Accounts Receivable | | -SPLIT- | 190.09 |

ST    8,420.83

# Lift Medic LLC
## Transaction List by Customer
### All Transactions

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| Payment | 3/8/2006 | | | LLC Checking | X | Accounts Rec... | 554.51 |
| Payment | 3/9/2006 | | | LLC Checking | X | Accounts Rec... | 2,246.61 |
| Payment | 4/3/2006 | | | LLC Checking | X | Accounts Rec... | 3,125.15 |
| Payment | 5/2/2006 | | | LLC Checking | X | Accounts Rec... | 217.25 |
| Payment | 5/11/2006 | | | LLC Checking | X | Accounts Rec... | 2,047.86 |
| Invoice | 5/15/2006 | 06-216 | . | Accounts Receivable | | -SPLIT- | 254.44 |
| Payment | 6/2/2006 | | | LLC Checking | X | Accounts Rec... | 5,601.14 |
| Payment | 6/23/2006 | | | LLC Checking | X | Accounts Rec... | 431.92 |
| Payment | 7/3/2006 | | | LLC Checking | X | Accounts Rec... | 3,572.76 |
| Payment | 8/2/2006 | | | LLC Checking | X | Accounts Rec... | 2,051.25 |
| Invoice | 8/30/2006 | 06-435 | | Accounts Receivable | | -SPLIT- | 352.80 |
| Payment | 9/1/2006 | | | LLC Checking | X | Accounts Rec... | 6,034.26 |
| Invoice | 9/19/2006 | 06-478 | | Accounts Receivable | | -SPLIT- | 352.80 |
| Invoice | 10/4/2006 | 06-503 | | Accounts Receivable | | -SPLIT- | 384.55 |
| Payment | 10/6/2006 | | | LLC Checking | X | Accounts Rec... | 13,638.39 |
| Payment | 11/2/2006 | | | LLC Checking | X | Accounts Rec... | 3,452.90 |
| Invoice | 11/16/2006 | 06-614 | | Accounts Receivable | | -SPLIT- | 591.47 |
| Estimate | 11/21/2006 | 44 | | Estimates | | -SPLIT- | -23,800.00 |
| Invoice | 11/21/2006 | 06-624 | | Accounts Receivable | | -SPLIT- | 103.37 |
| Payment | 11/28/2006 | | | LLC Checking | X | Accounts Rec... | 352.80 |
| Payment | 12/2/2006 | | | LLC Checking | X | Accounts Rec... | 6,025.99 |
| Payment | 1/5/2007 | | | LLC Checking | X | Accounts Rec... | 9,341.52 |
| Payment | 2/2/2007 | | | LLC Checking | | Accounts Rec... | 5,563.71 |

ST   1,302.08

PAYMENTS    ST  64,258.02

1:42 PM

02/23/07

# Lift Medic LLC
# Transaction List by Customer
### All Transactions

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| Invoice | 11/1/2006 | 06-564 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 12/14/2006 | 06-666 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 12/14/2006 | 06-667 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 12/26/2006 | 06-686 | | Accounts Receivable | | -SPLIT- | 57.75 |
| Invoice | 1/15/2007 | 07-027 | | Accounts Receivable | | -SPLIT- | 59.85 |
| Invoice | 2/8/2007 | 07-077 | | Accounts Receivable | | -SPLIT- | 59.85 |
| **TR TC300 s/n S-J2-18283 Big Blue** | | | | | | | |
| Invoice | 7/11/2006 | 06-305 | | Accounts Receivable | | -SPLIT- | 558.18 |
| Invoice | 8/27/2006 | 06-424 | | Accounts Receivable | | -SPLIT- | 105.00 |
| Estimate | 11/1/2006 | 39 | | Estimates | | -SPLIT- | -223.90 |
| Invoice | 2/6/2007 | 07-065 | | Accounts Receivable | | -SPLIT- | 658.49 |
| Invoice | 2/16/2007 | 07-092 | | Accounts Receivable | | -SPLIT- | 179.55 |
| **Delphi - Other** | | | | | | | |
| Payment | 11/8/2002 | 9003... | | Checking | X | Accounts Rec... | 2,204.06 |
| Payment | 12/7/2002 | 9003... | | Checking | X | Accounts Rec... | 1,788.96 |
| Payment | 1/7/2003 | 9003... | | Checking | X | Accounts Rec... | 1,858.51 |
| Payment | 2/9/2003 | 9003... | | Checking | X | Accounts Rec... | 2,321.48 |
| Payment | 3/10/2003 | 9003... | | Checking | X | Accounts Rec... | 384.00 |
| Payment | 4/5/2003 | 9003... | | Checking | X | Accounts Rec... | 1,712.53 |
| Payment | 5/5/2003 | 9003... | | Checking | X | Accounts Rec... | 384.00 |
| Payment | 5/10/2003 | 9003... | | Checking | X | Accounts Rec... | 120.00 |
| Payment | 6/5/2003 | 9003... | | Checking | X | Accounts Rec... | 1,055.34 |
| Payment | 7/7/2003 | 9003... | | Checking | X | Accounts Rec... | 1,759.43 |
| Payment | 8/7/2003 | 9003... | | Checking | X | Accounts Rec... | 2,010.77 |
| Payment | 9/6/2003 | 9004... | | Checking | X | Accounts Rec... | 1,388.70 |
| Payment | 10/7/2003 | 9004... | | Checking | X | Accounts Rec... | 1,172.69 |
| Payment | 12/6/2003 | 9004... | | Checking | X | Accounts Rec... | 3,288.90 |
| Payment | 12/29/2003 | 9004... | | Checking | X | Accounts Rec... | 954.73 |
| Payment | 1/9/2004 | 9004... | | Checking | X | Accounts Rec... | 710.69 |
| Payment | 2/7/2004 | 9004... | actual check ... | Checking | X | Accounts Rec... | 1,492.57 |
| Payment | 3/8/2004 | 9004... | | Checking | X | Accounts Rec... | 607.14 |
| Invoice | 3/25/2004 | 04-05... | | Accounts Receivable | | -SPLIT- | 209.91 |
| Payment | 4/6/2004 | 9004... | | Checking | X | Accounts Rec... | 846.15 |
| Payment | 5/8/2004 | 9004... | | Checking | X | Accounts Rec... | 2,533.65 |
| Payment | 5/15/2004 | 9004... | | Checking | X | Accounts Rec... | 220.85 |
| Payment | 6/8/2004 | 9004... | | Checking | X | Accounts Rec... | 2,761.83 |
| Payment | 7/6/2004 | 9004... | | Checking | X | Accounts Rec... | 1,928.91 |
| Invoice | 7/19/2004 | 04-06... | | Accounts Receivable | | -SPLIT- | 283.90 |
| Payment | 8/6/2004 | 9004... | | Checking | X | Accounts Rec... | 2,296.71 |
| Payment | 9/8/2004 | 9004... | | Checking | X | Accounts Rec... | 804.32 |
| Payment | 10/22/2004 | 9004... | | Checking | X | Accounts Rec... | 1,479.00 |
| Payment | 11/6/2004 | 9004... | | Checking | X | Accounts Rec... | 1,562.57 |
| Payment | 12/7/2004 | 9004... | | Checking | X | Accounts Rec... | 790.24 |
| Payment | 12/28/2004 | 9004... | | Checking | X | Accounts Rec... | 59.75 |
| Payment | 1/8/2005 | 9004... | | Checking | X | Accounts Rec... | 739.96 |
| Payment | 2/10/2005 | 9004... | | Checking | | Accounts Rec... | 615.90 |
| Payment | 3/7/2005 | 9004... | | LLC Checking | X | Accounts Rec... | 1,398.71 |
| Payment | 4/9/2005 | 9004... | | LLC Checking | X | Accounts Rec... | 1,761.76 |
| Invoice | 5/4/2005 | 05-01... | | Accounts Receivable | | -SPLIT- | 267.99 |
| Payment | 5/5/2005 | 9004... | | LLC Checking | X | Accounts Rec... | 3,968.76 |
| Payment | 5/18/2005 | 9004... | | LLC Checking | X | Accounts Rec... | 435.49 |
| Payment | 6/6/2005 | 9005... | | LLC Checking | X | Accounts Rec... | 3,634.61 |
| Payment | 7/8/2005 | 9005... | | LLC Checking | X | Accounts Rec... | 2,678.90 |
| Payment | 8/8/2005 | 9005... | | LLC Checking | X | Accounts Rec... | 3,145.30 |
| Payment | 8/20/2005 | 9005... | | LLC Checking | X | Accounts Rec... | 144.38 |
| Payment | 9/7/2005 | 9005... | | LLC Checking | X | Accounts Rec... | 4,817.70 |
| Payment | 11/22/2005 | PA4 t... | | LLC Checking | X | Accounts Rec... | 7,181.19 |
| Payment | 12/6/2005 | auto t... | | LLC Checking | X | Accounts Rec... | 1,635.50 |
| Payment | 12/9/2005 | auto t... | | LLC Checking | X | Accounts Rec... | 496.13 |
| Payment | 12/23/2005 | | | LLC Checking | X | Accounts Rec... | 11,148.18 |
| Payment | 12/28/2005 | | | LLC Checking | X | Accounts Rec... | 817.89 |
| Payment | 1/18/2006 | | | LLC Checking | X | Accounts Rec... | 1,395.01 |
| Payment | 2/1/2006 | | | LLC Checking | X | Accounts Rec... | 6,137.17 |
| Payment | 2/14/2006 | | | LLC Checking | X | Accounts Rec... | 2,834.34 |
| Payment | 2/17/2006 | | | LLC Checking | X | Accounts Rec... | 639.03 |
| Payment | 2/22/2006 | | | LLC Checking | X | Accounts Rec... | 1,026.29 |
| Payment | 2/27/2006 | | | LLC Checking | X | Accounts Rec... | 2,325.65 |
| Payment | 3/1/2006 | | | LLC Checking | X | Accounts Rec... | 691.05 |

ST    2,613.72

Payments    ST 100,167.38

# Lift Medic LLC
## Transaction List by Customer
### All Transactions

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| Payment | 3/8/2006 | | | LLC Checking | X | Accounts Rec... | 554.51 |
| Payment | 3/9/2006 | | | LLC Checking | X | Accounts Rec... | 2,246.61 |
| Payment | 4/3/2006 | | | LLC Checking | X | Accounts Rec... | 3,125.15 |
| Payment | 5/2/2006 | | | LLC Checking | X | Accounts Rec... | 217.25 |
| Payment | 5/11/2006 | | | LLC Checking | X | Accounts Rec... | 2,047.86 |
| Invoice | 5/15/2006 | 06-216 | | Accounts Receivable | | -SPLIT- | 254.44 |
| Payment | 6/2/2006 | | | LLC Checking | X | Accounts Rec... | 5,601.14 |
| Payment | 6/23/2006 | | | LLC Checking | X | Accounts Rec... | 431.92 |
| Payment | 7/3/2006 | | | LLC Checking | X | Accounts Rec... | 3,572.76 |
| Payment | 8/2/2006 | | | LLC Checking | X | Accounts Rec... | 2,051.25 |
| Invoice | 8/30/2006 | 06-435 | | Accounts Receivable | | -SPLIT- | 352.80 |
| Payment | 9/1/2006 | | | LLC Checking | X | Accounts Rec... | 6,034.26 |
| Invoice | 9/19/2006 | 06-478 | | Accounts Receivable | | -SPLIT- | 352.80 |
| Invoice | 10/4/2006 | 06-503 | | Accounts Receivable | | -SPLIT- | 384.55 |
| Payment | 10/6/2006 | | | LLC Checking | X | Accounts Rec... | 13,638.39 |
| Payment | 11/2/2006 | | | LLC Checking | X | Accounts Rec... | 3,452.90 |
| Invoice | 11/16/2006 | 06-614 | | Accounts Receivable | | -SPLIT- | 591.47 |
| Estimate | 11/21/2006 | 44 | | Estimates | | -SPLIT- | -23,800.00 |
| Invoice | 11/21/2006 | 06-624 | | Accounts Receivable | | -SPLIT- | 103.37 |
| Payment | 11/28/2006 | | | LLC Checking | X | Accounts Rec... | 352.80 |
| Payment | 12/2/2006 | | | LLC Checking | X | Accounts Rec... | 6,025.99 |
| Payment | 1/5/2007 | | | LLC Checking | X | Accounts Rec... | 9,341.52 |
| Payment | 2/2/2007 | | | LLC Checking | | Accounts Rec... | 5,563.71 |

ST    1,302.08

PAYMENTS    ST  64,258.02