**Delphi Corporation  (Case No. 05-44481)**                                                                    **Exhibit G**

**Summary Expense Report for PricewaterhouseCoopers LLP (Sarbanes-Oxley 404 Team)**

**By Transaction Type For First Interim Fee Application (February 1, 2006 through May 31, 2006)**

| Transaction Type | Total |
|---|---|
| Airfare | $164,869.78 |
| Airfare | ($11,163.45) |
| Lodging | $69,901.84 |
| Lodging | ($97.20) |
| Meals | $20,586.62 |
| Meals | ($865.07) |
| Mileage Allowance | $11,384.61 |
| Parking | $2,220.95 |
| Public/Ground Transportation | $12,140.74 |
| Rental Car | $20,120.36 |
| Sundry - Other | $9,445.09 |
| **Total Expenditures for First Interim Fee Period** | **$298,544.27** |

**Delphi Corporation  (Case No. 05-44481)**                                         **Exhibit G**

**Detailed Expense Report for PricewaterhouseCoopers LLP (Sarbanes-Oxley 404 Team)**

**By Person For First Interim Fee Application (February 1, 2006 through May 31, 2006)**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Country of Origin: Austria** | | | | |
| **Employee: Lindner, Hannes** | | | | |
| 3/20/2006 | Mileage Allowance | | 280km - to and from Delphi - SOX training. | $134.40 |
| **Total for Employee: Lindner, Hannes for First Interim Fee Application** | | | | **$134.40** |
| **Employee: Valenta, Robert** | | | | |
| 3/20/2006 | Mileage Allowance | | 330km - travel from home to Delphi and back for SOX training. | $158.72 |
| 5/2/2006 | Airfare | | European kick-off meeting. | $816.64 |
| 5/3/2006 | Lodging | | Hotel in Paris. | $225.28 |
| 5/3/2006 | Public/Ground Transportation | | Taxi from Airport Paris to Hotel and back. | $134.40 |
| 5/3/2006 | Parking | | Airport Vienna. | $38.40 |
| 5/3/2006 | Mileage Allowance | | 34km - to and from Airport Vienna. | $16.64 |
| **Total for Employee: Valenta, Robert for First Interim Fee Application** | | | | **$1,390.08** |
| **Total for Austria for First Interim Fee Application** | | | | **$1,524.48** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Country of Origin: Belgium**

**Employee: D'Esterno, Maxime**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/27/2006 | Public/Ground Transportation | Train fare from Brussels to Paris. | | $140.00 |
| 5/28/2006 | Lodging | Lodging for 1 night. | Suitehotel Paris Roissy Ville | $112.62 |
| 5/29/2006 | Lodging | Lodging for 1 night. | Suitehotel Paris Roissy Ville | $112.62 |
| 5/30/2006 | Lodging | Lodging for 1 night. | Suitehotel Paris Roissy Ville | $112.62 |
| 5/31/2006 | Lodging | Lodging for 1 night. | Suitehotel Paris Roissy Ville | $112.62 |

**Total for Employee: D'Esterno, Maxime for First Interim Fee Application**     **$590.48**

**Total for Belgium for First Interim Fee Application**     **$590.48**

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Country of Origin: China** | | | | |
| **Employee: Chan, Alice** | | | | |
| 5/24/2006 | Public/Ground Transportation | Taxi fare from office to client office. | | $9.38 |
| 5/24/2006 | Public/Ground Transportation | Taxi fare from office to home. | | $8.23 |
| 5/24/2006 | Public/Ground Transportation | Taxi fare from colleague house (after dropping off at his house from client office) to office. | | $1.38 |
| 5/26/2006 | Public/Ground Transportation | Taxi fare from office to home. | | $2.13 |
| 5/26/2006 | Public/Ground Transportation | Taxi fare from client office to office. | | $11.38 |
| 5/26/2006 | Meals | Meal. | | $13.68 |
| 5/26/2006 | Public/Ground Transportation | Taxi fare from office to client office. | | $12.25 |
| 5/29/2006 | Sundry - Other | Internet -office VPN. | | $13.59 |
| 5/29/2006 | Sundry - Other | Internet -office VPN. | | $11.50 |
| 5/29/2006 | Sundry - Other | Mobile. | | $45.60 |
| 5/29/2006 | Public/Ground Transportation | Taxi fare from office to home. | | $2.00 |
| 5/29/2006 | Public/Ground Transportation | Taxi fare from client office to office. | | $8.63 |
| 5/29/2006 | Public/Ground Transportation | Taxi fare from home to client office. | | $11.51 |
| 5/30/2006 | Sundry - Other | Stationery. | | $18.11 |
| 5/31/2006 | Sundry - Other | China Business Tax. | | $277.89 |
| 5/31/2006 | Sundry - Other | | General Business Tax - China. | $74.25 |
| **Total for Employee: Chan, Alice for First Interim Fee Application** | | | | **$521.51** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Fitzgerald, Patrick** | | | | |
| 3/31/2006 | Sundry - Other | | General Business Tax - China. | $6.65 |
| 5/31/2006 | Sundry - Other | China Business Tax. | | $80.00 |
| 5/31/2006 | Sundry - Other | | General Business Tax - China. | $18.62 |
| **Total for Employee: Fitzgerald, Patrick for First Interim Fee Application** | | | | **$105.27** |
| **Employee: Li, Monica** | | | | |
| 5/22/2006 | Public/Ground Transportation | Taxi fee from home to the client. | | $14.58 |
| 5/22/2006 | Public/Ground Transportation | Taxi fee from the client to home. | | $10.84 |
| 5/23/2006 | Public/Ground Transportation | Taxi fee from home to client. | | $13.33 |
| 5/23/2006 | Public/Ground Transportation | Taxi fee from the client to home. | | $12.58 |
| 5/24/2006 | Public/Ground Transportation | Taxi fee from the client to home. | | $13.21 |
| 5/24/2006 | Public/Ground Transportation | Taxi fee from home to client. | | $12.46 |
| 5/25/2006 | Public/Ground Transportation | Taxi fee from home to the client. | | $14.08 |
| 5/25/2006 | Public/Ground Transportation | Taxi fee from the client to home. | | $17.94 |
| 5/26/2006 | Public/Ground Transportation | Taxi fee from home to the client. | | $12.71 |
| 5/26/2006 | Public/Ground Transportation | Taxi fee from the client to home. | | $14.83 |
| 5/30/2006 | Public/Ground Transportation | Taxi fee from home to client. | | $12.21 |
| 5/30/2006 | Public/Ground Transportation | Taxi fee from client to home. | | $13.46 |
| 5/31/2006 | Sundry - Other | | General Business Tax - China. | $21.60 |
| 5/31/2006 | Sundry - Other | China Business Tax. | | $328.42 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 4 of 134

Wednesday, February 21, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Li, Monica for First Interim Fee Application** | | | | **$512.25** |

**Employee: Tee, Alvin**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/10/2006 | Public/Ground Transportation | Cab fare from home to client's place (Shanghai Pudong) for Certus training with SM Jasper. | | $10.96 |
| 4/10/2006 | Public/Ground Transportation | Cab fare from client's place (Shanghai Pudong) for Certus training back home. | | $9.84 |
| 4/11/2006 | Public/Ground Transportation | Cab fare from home to client's place (Shanghai Pudong) for Certus training. | | $10.09 |
| 4/11/2006 | Public/Ground Transportation | Cab fare from client's place (Shanghai Pudong) for Certus training back home. | | $11.09 |
| 5/4/2006 | Public/Ground Transportation | Cab fare from home to Shanghai Pudong airport for trip to Singapore for training/meeting on Delphi. | | $17.32 |
| 5/5/2006 | Public/Ground Transportation | Cab fare from PwC Singapore office to dinner location with Jasper Xu. | | $8.40 |
| 5/5/2006 | Public/Ground Transportation | Cab fare from hotel to PwC Singapore office for Delphi meeting/training with Brian Decker, Stasi Brown and Jasper Xu. | | $3.47 |
| 5/6/2006 | Public/Ground Transportation | Cab fare from dinner location back to hotel with Jasper Xu. | | $6.35 |
| 5/6/2006 | Lodging | Room accomodation in Singapore (Ritz Carlton) for Delphi training with SM Jasper (2 nights, 4-5May). | | $353.82 |
| 5/6/2006 | Public/Ground Transportation | Cab fare from hotel back home. | | $5.05 |
| 5/7/2006 | Public/Ground Transportation | Cab fare from home to Changi airport back to Shanghai Pudong airport. | | $7.77 |
| 5/9/2006 | Public/Ground Transportation | Cab fare from home to office to work on Delphi. | | $1.99 |
| 5/9/2006 | Public/Ground Transportation | Cab fare from office back home (work on Delphi). | | $2.37 |
| 5/10/2006 | Public/Ground Transportation | Cab fare from home to office, work on Delphi. | | $2.62 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/10/2006 | Public/Ground Transportation | Cab fare from office back home (work on Delphi). | | $2.24 |
| 5/11/2006 | Public/Ground Transportation | Cab fare from office back home (work on Delphi). | | $3.49 |
| 5/12/2006 | Public/Ground Transportation | Cab fare from office back home (work on Delphi). | | $2.12 |
| 5/12/2006 | Public/Ground Transportation | Cab fare from home to office (work on Delphi). | | $2.99 |
| 5/16/2006 | Public/Ground Transportation | Cab fare from client's place back home (TB 459). | | $12.83 |
| 5/17/2006 | Public/Ground Transportation | Cab fare from client's place back home (TB 459). | | $13.46 |
| 5/18/2006 | Public/Ground Transportation | Cab fare from client's place back home (TB 459). | | $12.96 |
| 5/19/2006 | Public/Ground Transportation | Cab fare from client's place back home (TB 459). | | $12.21 |
| 5/22/2006 | Public/Ground Transportation | Cab fare from office back home (work on TB 459). | | $2.49 |
| 5/22/2006 | Public/Ground Transportation | Cab fare from home to client place (TB 459). | | $11.71 |
| 5/23/2006 | Public/Ground Transportation | Cab fare from home to client place (TB 459). | | $10.96 |
| 5/23/2006 | Public/Ground Transportation | Cab fare from home to client place (TB 459). | | $10.96 |
| 5/23/2006 | Public/Ground Transportation | Cab fare from client place home (TB 459). | | $11.71 |
| 5/24/2006 | Sundry - Other | Stationery. | | $12.53 |
| 5/24/2006 | Public/Ground Transportation | Cab fare from home to client place (TB 459). | | $14.58 |
| 5/24/2006 | Public/Ground Transportation | Cab fare from client place back home. | | $10.34 |
| 5/25/2006 | Public/Ground Transportation | Cab fare from client place back home. | | $13.71 |
| 5/25/2006 | Public/Ground Transportation | Cab fare from home to client place (TB 459). | | $12.09 |
| 5/26/2006 | Public/Ground Transportation | Cab fare from office back home (work on TB 459). | | $1.50 |
| 5/26/2006 | Public/Ground Transportation | Cab fare from home to client place (TB 459). | | $11.96 |
| 5/30/2006 | Airfare | AIR.PVG/SIN/PVG_Y/Y#108467#160633#ZWSH06932 1. Air tickets travel from Shanghai Pudong airport to Singapore Changi airport with SM Jasper Xu for training. | | $934.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/30/2006 | Public/Ground Transportation | Cab fare from home to office (work on Delphi). | | $2.37 |
| 5/30/2006 | Public/Ground Transportation | Cab fare from office back home (work on TB 459). | | $1.37 |
| 5/31/2006 | Public/Ground Transportation | Cab fare from home to client place (TB 459). | | $10.22 |
| 5/31/2006 | Sundry - Other | China Business Tax. | | $1,665.68 |
| 5/31/2006 | Public/Ground Transportation | Cab fare from client place to home (TB 459). | | $11.10 |
| 5/31/2006 | Sundry - Other | | General Business Tax - China. | $381.52 |

| **Total for Employee: Tee, Alvin for First Interim Fee Application** | | | | **$3,644.89** |

### Employee: Xu, Jasper

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/7/2006 | Public/Ground Transportation | Taxi fee from office to SHA airport. | | $12.01 |
| 2/7/2006 | Public/Ground Transportation | Taxi fee from home to office. | | $5.16 |
| 2/9/2006 | Sundry - Other | China mobile phone charge(Roaming). | | $14.80 |
| 2/9/2006 | Sundry - Other | Business calls and Internet VPN. | | $286.60 |
| 2/9/2006 | Lodging | Accommodation (3 days). | | $550.53 |
| 2/10/2006 | Airfare | Airtickets change charge. | | $123.30 |
| 2/10/2006 | Airfare | Airtickets change charge. | | $140.00 |
| 2/10/2006 | Meals | Meal. | | $35.75 |
| 2/10/2006 | Meals | Meal. | | $19.63 |
| 2/12/2006 | Meals | Meal. | | $56.62 |
| 2/15/2006 | Public/Ground Transportation | Taxi fee from SHA airport to office. | | $12.21 |
| 2/15/2006 | Public/Ground Transportation | Taxi fee from office to home / overtime. | | $5.25 |
| 2/16/2006 | Public/Ground Transportation | Taxi fee from home to client office. | | $3.86 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/28/2006 | Airfare | AIR._SERVICE FEE#108179#148919#ZWSH064169Air service fee for travel from Shanghai Pudong airport to US for Delphi Proposal preparation/presentation and training.. | | $6.17 |
| 2/28/2006 | Airfare | AIR.PVG/DTW/NRT/PVG_C/J/C#108179#148919#ZWSH064169Air ticket fee for travel from Shanghai Pudong airport to US for Delphi Proposal preparation/presentation and training. | | $5,226.18 |
| 2/28/2006 | Airfare | AIR.DTW/LGA_Y#108179#148919#ZWSH064169Air ticket surcharge for travel from Shanghai Pudong airport to US for Delphi Proposal preparation/presentation and training. | | $548.40 |
| 2/28/2006 | Sundry - Other | | General Business Tax - China. | $38.80 |
| 3/3/2006 | Public/Ground Transportation | Taxi fee from office to home / overtime. | | $3.33 |
| 3/10/2006 | Public/Ground Transportation | Taxi fee from client to home/overtime. | | $3.45 |
| 3/10/2006 | Public/Ground Transportation | Taxi fee from home to client. | | $3.62 |
| 3/22/2006 | Sundry - Other | U.S. conference calls joined at home. | | $204.88 |
| 3/31/2006 | Sundry - Other | | General Business Tax - China. | $116.40 |
| 4/10/2006 | Public/Ground Transportation | Taxi fee from home to client office. | | $5.98 |
| 4/10/2006 | Public/Ground Transportation | Taxi fee from client to office. | | $4.73 |
| 4/15/2006 | Public/Ground Transportation | Taxi fee from client to office. | | $8.85 |
| 4/15/2006 | Meals | Meal. | | $14.96 |
| 4/15/2006 | Public/Ground Transportation | Taxi fee from home to client office. | | $5.61 |
| 4/30/2006 | Sundry - Other | Internet -office VPN. | | $15.60 |
| 4/30/2006 | Sundry - Other | | General Business Tax - China. | $126.10 |
| 4/30/2006 | Public/Ground Transportation | Taxi fee from office to client. | | $8.72 |
| 4/30/2006 | Public/Ground Transportation | Taxi fee from client to home. | | $8.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/4/2006 | Airfare | AIR_PVG/SIN/PVGY/C#108179#156898#ZWSH067724 . Air tickets travel from Shanghai Pudong airport to Singapore Changi airport with Senior Associate Alvin Tee for training. | | $1,684.66 |
| 5/4/2006 | Sundry - Other | Internet -office VPN. | | $18.95 |
| 5/4/2006 | Sundry - Other | IDD calls. | | $2.03 |
| 5/4/2006 | Public/Ground Transportation | Taxi fee from home to SHA airport. | | $11.84 |
| 5/4/2006 | Sundry - Other | Internet -office VPN | | $18.95 |
| 5/4/2006 | Lodging | Room accomodation in Singapore (Ritz Carlton) for Delphi training with Senior Associate Alvin Tee (2 nights; 4-5May). | | $353.34 |
| 5/5/2006 | Sundry - Other | Mobile. | | $23.94 |
| 5/5/2006 | Meals | Meals with Alvin Tee & Victor Tsui (PwC Singapore). | | $114.77 |
| 5/5/2006 | Meals | Meals with Alvin Tee & Manpreet (PwC Indian Manager). | | $113.50 |
| 5/6/2006 | Public/Ground Transportation | Taxi fee from hotel to SIN airport. | | $10.42 |
| 5/6/2006 | Public/Ground Transportation | Taxi fee from SHA airport to home. | | $12.46 |
| 5/27/2006 | Sundry - Other | Internet -office VPN. | | $12.20 |
| 5/29/2006 | Public/Ground Transportation | Taxi fee from office to home / overtime. | | $4.24 |
| 5/31/2006 | Sundry - Other | | General Business Tax - China. | $155.20 |
| 5/31/2006 | Sundry - Other | China Business Tax. | | $1,357.89 |

**Total for Employee: Xu, Jasper for First Interim Fee Application**    **$11,510.74**

**Employee: Yuan, Nora**

| | | | | |
|---|---|---|---|---|
| 5/15/2006 | Public/Ground Transportation | Taxi fee from home to client. | | $19.31 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/15/2006 | Public/Ground Transportation | Taxi fee from client to office. | | $13.58 |
| 5/16/2006 | Public/Ground Transportation | Taxi fee from home to client. | | $18.32 |
| 5/17/2006 | Public/Ground Transportation | Taxi fee from client to railway station. | | $7.73 |
| 5/17/2006 | Public/Ground Transportation | Taxi fee from home to client. | | $18.07 |
| 5/18/2006 | Public/Ground Transportation | Taxi fee from home to client. | | $18.32 |
| 5/19/2006 | Public/Ground Transportation | Taxi fee from home to client. | | $17.69 |
| 5/22/2006 | Public/Ground Transportation | Taxi fee from home to client. | | $18.32 |
| 5/22/2006 | Public/Ground Transportation | Taxi fee from client to railway station. | | $7.85 |
| 5/23/2006 | Public/Ground Transportation | Taxi fee from home to client. | | $20.18 |
| 5/24/2006 | Public/Ground Transportation | Taxi fee from client to railway station. | | $7.10 |
| 5/24/2006 | Public/Ground Transportation | Taxi fee from home to client. | | $18.19 |
| 5/25/2006 | Public/Ground Transportation | Taxi fee from home to client. | | $19.56 |
| 5/26/2006 | Public/Ground Transportation | Taxi fee from client to home. | | $19.31 |
| 5/26/2006 | Public/Ground Transportation | Taxi fee from home to client. | | $19.94 |
| 5/29/2006 | Public/Ground Transportation | Taxi fee from home to client. | | $19.69 |
| 5/30/2006 | Public/Ground Transportation | Taxi fee from client to railway station. | | $7.85 |
| 5/30/2006 | Public/Ground Transportation | Taxi fee from home to client. | | $19.44 |
| 5/31/2006 | Public/Ground Transportation | Taxi fee from home to client. | | $19.31 |
| 5/31/2006 | Public/Ground Transportation | Taxi fee from client to home. | | $19.44 |
| 5/31/2006 | Sundry - Other | China Business Tax. | | $1,163.79 |
| 5/31/2006 | Sundry - Other | | General Business Tax - China. | $144.90 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Yuan, Nora for First Interim Fee Application** | | | | **$1,637.89** |
| | | | | |
| **Total for China for First Interim Fee Application** | | | | **$17,932.55** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Country of Origin: Czech Republic**

**Employee: Kus, Vitezslav**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/1/2006 | Public/Ground Transportation | | Taxi to the airport for the Certus training in Grosspetersdorf Mar 19, 2006. | $26.77 |
| 4/1/2006 | Public/Ground Transportation | | Taxi from the airport for the Certus training in Grosspetersdorf Mar 21, 2006. | $26.77 |
| 4/10/2006 | Airfare | | Return ticket Prague-Wienna-Prague for Delphi SOX 2006 Certus training in Grosspetersdorf, Austria Mar 19-21, 2006. | $733.17 |
| 5/19/2006 | Meals | | Team dinner 5/2/06 with Roman Pavlousek, Peter Stefanik and Vitezslav Kus (PwC). | $150.00 |
| 5/19/2006 | Lodging | | Hotel accomadation Courtyard Marriott Paris May 2-3, 2006 (EUR 176.00). | $224.55 |
| 5/19/2006 | Meals | | Refreshments 5/2/06 Roman Pavlousek, Peter Stefanik and Vitezslav Kus (PwC). | $23.31 |
| 5/19/2006 | Meals | | Refreshments 5/3/06 Roman Pavlousek, Peter Stefanik and Vitezslav Kus (PwC). | $16.76 |
| 5/25/2006 | Airfare | | Return air ticket Prague-Paris-Prague. Initial Delphi SOX 2006 planning meeting and workshop in Paris May 2-3, 2006. | $1,379.91 |

| **Total for Employee: Kus, Vitezslav for First Interim Fee Application** | | | | **$2,581.24** |
|---|---|---|---|---|

**Employee: Pavlousek, Roman**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/2/2006 | Lodging | | Hotel accomadation Prague Novotel Hotel May 1-2, 2006. | $135.98 |
| 5/25/2006 | Airfare | | Hotel accomadation Courtyard Marriott Paris May 2-3, 2006 (EUR 155.00). Delphi SOX 2006 Planning meeting and workshop. | $200.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/25/2006 | Airfare | | Return air ticket Prague-Paris-Prague. Initial Delphi SOX 2006 planning meeting and workshop in Paris May 2-3, 2006. | $1,379.91 |

| **Total for Employee: Pavlousek, Roman for First Interim Fee Application** | | | | **$1,716.19** |

### Employee: Stefanik, Peter

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/11/2006 | Mileage Allowance | | Prague-Grosspetersdorf-Prague = 970 km* CZK 10=CZK 9,700=$432.78 ($=CZK 22.413). Trip to the Certus training in Grosspetersdorf Mar 19-20, 2006. | $432.78 |
| 4/11/2006 | Public/Ground Transportation | | Highway toll in Austria on the way to Grosspetersdorf and back. | $10.40 |
| 5/10/2006 | Public/Ground Transportation | | Taxi from Courtyard Marriott to Paris Airport 5/3/06. | $68.89 |
| 5/25/2006 | Airfare | | Return air ticket Prague-Paris-Prague. Initial Delphi SOX 2006 planning meeting and workshop in Paris May 2-3, 2006. | $1,379.91 |
| 5/25/2006 | Airfare | | Hotel accomodation Courtyard Marriott Paris May 2-3, 2006 (EUR 155.00). | $200.30 |

| **Total for Employee: Stefanik, Peter for First Interim Fee Application** | | | | **$2,092.28** |

### Employee: Vitezslav, Kus

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/18/2006 | Rental Car | | Car rental in Wienna incl. gas charges for mileage from Wienna to Grosspetersdorf (approx. 300km). | $707.93 |

| **Total for Employee: Vitezslav, Kus for First Interim Fee Application** | | | | **$707.93** |

**Total for Czech Republic for First Interim Fee Application**     **$7,097.64**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Country of Origin: Germany**

**Employee: Diez, Alexander**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/22/2006 | Mileage Allowance | Drive to Delphi location two way trip, 167 km. | | $87.96 |
| 5/23/2006 | Mileage Allowance | Drive to Delphi location two way trip, 167 km. | | $87.96 |
| 5/24/2006 | Mileage Allowance | Drive to Delphi location two way trip, 161 km. | | $84.80 |
| 5/29/2006 | Mileage Allowance | Drive to Delphi location two way trip, 171 km. | | $90.06 |
| 5/30/2006 | Mileage Allowance | Drive to Delphi location two way trip, 167 km. | | $87.96 |
| 5/31/2006 | Mileage Allowance | Drive to Delphi location two way trip, 167 km. | | $87.96 |

**Total for Employee: Diez, Alexander for First Interim Fee Application** — **$526.70**

**Employee: Haselhof, Joachim**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/15/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 70 km. | | $36.87 |
| 5/16/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 70 km. | | $36.87 |
| 5/17/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 70 km. | | $36.87 |
| 5/18/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 70 km. | | $36.87 |
| 5/19/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 70 km. | | $36.87 |
| 5/22/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 70 km. | | $36.87 |
| 5/23/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 70 km. | | $36.87 |
| 5/24/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 70 km. | | $36.87 |
| 5/29/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 70 km. | | $36.87 |
| 5/30/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 70 km. | | $36.87 |
| 5/31/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 70 km. | | $36.87 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Haselhof, Joachim for First Interim Fee Application** | | | | **$405.57** |
| **Employee: Hosnowsky, Christian** | | | | |
| 5/22/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 67 km. | | $35.29 |
| 5/23/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 67 km. | | $35.29 |
| 5/24/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 62 km. | | $32.65 |
| 5/29/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 75 km. | | $39.50 |
| 5/30/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 67 km. | | $35.29 |
| 5/31/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 89 km. | | $46.87 |
| **Total for Employee: Hosnowsky, Christian for First Interim Fee Application** | | | | **$224.89** |
| **Employee: Kröchert, Carola** | | | | |
| 3/16/2006 | Mileage Allowance | Drive to client (two-way trip, 68 km). | | $35.81 |
| **Total for Employee: Kröchert, Carola for First Interim Fee Application** | | | | **$35.81** |
| **Employee: Krummenerl, Stefanie** | | | | |
| 5/22/2006 | Mileage Allowance | Drive to Delphi location two-way trip, 170 km. | | $89.54 |
| 5/23/2006 | Mileage Allowance | Drive to Delphi location two-way trip, 170 km. | | $89.54 |
| 5/24/2006 | Mileage Allowance | Drive to Delphi location two-way trip, 170 km. | | $89.54 |
| **Total for Employee: Krummenerl, Stefanie for First Interim Fee Application** | | | | **$268.62** |
| **Employee: Lenz, Alexander** | | | | |
| 5/15/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 70 km. | | $36.87 |
| 5/16/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 70 km. | | $36.87 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/17/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 70 km. | | $36.87 |
| 5/18/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 70 km. | | $36.87 |
| 5/19/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 70 km. | | $36.87 |
| 5/22/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 70 km. | | $36.87 |
| 5/23/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 70 km. | | $36.87 |
| 5/24/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 70 km. | | $36.87 |
| 5/29/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 70 km. | | $36.87 |
| 5/30/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 70 km. | | $36.87 |
| 5/31/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 70 km. | | $36.87 |

**Total for Employee: Lenz, Alexander for First Interim Fee Application** — **$405.57**

**Employee: Meyer, Berit**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/29/2006 | Mileage Allowance | Drive to Delphi location, home to hotel, km 387. | | $203.83 |
| 5/30/2006 | Mileage Allowance | Drive to Delphi location, two way trip to hotel, km 20. | | $10.53 |
| 5/31/2006 | Mileage Allowance | Drive to Delphi location, two way trip to hotel, km 20. | | $10.53 |

**Total for Employee: Meyer, Berit for First Interim Fee Application** — **$224.89**

**Employee: Rogge, Horst**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/16/2006 | Mileage Allowance | Drive to client, two-way trip, km 68. | | $35.81 |
| 3/16/2006 | Mileage Allowance | Drive to client two way trip km 68. | | $35.81 |
| 5/2/2006 | Mileage Allowance | Home to taxi-stand, 10 km. | | $5.27 |
| 5/2/2006 | Airfare | Flight to Paris - Kick off. | | $625.72 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 16 of 134
Wednesday, February 21, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/2/2006 | Public/Ground Transportation | Taxi from airport Paris to hotel - initial meeting. | | $55.18 |
| 5/2/2006 | Public/Ground Transportation | Taxi from taxi stand to airport Düsseldorf. | | $18.02 |
| 5/3/2006 | Mileage Allowance | Taxi-stand - home, 10 km. | | $5.27 |
| 5/3/2006 | Public/Ground Transportation | Taxi to airport - Paris. | | $47.65 |
| 5/3/2006 | Lodging | Hotel in Paris - initial meeting. | | $220.70 |
| 5/3/2006 | Public/Ground Transportation | Taxi from airport Düsseldorf to taxi-stand. | | $14.55 |
| **Total for Employee: Rogge, Horst for First Interim Fee Application** | | | | **$1,063.98** |

**Employee: Rohrbach, Hans-Dirk**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/15/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 70 km. | | $36.87 |
| 5/16/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 70 km. | | $36.87 |
| 5/17/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 70 km. | | $36.87 |
| 5/18/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 70 km. | | $36.87 |
| 5/19/2006 | Mileage Allowance | Drive to Delphi location, two-way trip, 70 km. | | $36.87 |
| **Total for Employee: Rohrbach, Hans-Dirk for First Interim Fee Application** | | | | **$184.35** |

**Total for Germany for First Interim Fee Application**  **$3,340.38**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Country of Origin: Hungary** | | | | |
| **Employee: Dauner, András** | | | | |
| 3/20/2006 | Lodging | Lodging. | | $50.85 |
| 3/20/2006 | Meals | | Meals. | ($72.68) |
| 3/20/2006 | Lodging | | Lodging. | ($50.85) |
| 3/20/2006 | Meals | Meals. | | $72.68 |
| 3/21/2006 | Public/Ground Transportation | Transportation. | | $58.89 |
| 3/21/2006 | Public/Ground Transportation | | Transportation. | ($58.89) |
| 5/26/2006 | Lodging | Lodging. | | $195.65 |
| 5/26/2006 | Meals | Meals. | | $67.55 |
| 5/26/2006 | Lodging | Lodging. | | $195.65 |
| 5/26/2006 | Meals | Meals. | | $40.05 |
| 5/26/2006 | Meals | Meals. | | $14.82 |
| **Total for Employee: Dauner, András for First Interim Fee Application** | | | | **$513.72** |
| **Employee: Dósa, Dóra** | | | | |
| 4/27/2006 | Meals | Meals. | | $14.77 |
| 4/27/2006 | Meals | | Meals. | ($14.77) |
| 5/26/2006 | Lodging | Lodging. | | $225.00 |
| 5/26/2006 | Meals | Meals. | | $73.82 |
| **Total for Employee: Dósa, Dóra for First Interim Fee Application** | | | | **$298.82** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Kőszegi, Mária**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/27/2006 | Meals | | Meals. | ($2.43) |
| 4/27/2006 | Meals | Meals. | | $2.43 |
| 5/24/2006 | Lodging | Lodging. | | $345.38 |
| 5/24/2006 | Meals | Meals. | | $15.16 |
| 5/24/2006 | Meals | Meals. | | $89.32 |
| 5/27/2006 | Public/Ground Transportation | Transportation. | | $6.33 |
| 5/29/2006 | Meals | Meals. | | $31.98 |
| 5/29/2006 | Meals | Meals. | | $2.18 |
| 5/29/2006 | Meals | Meals. | | $30.35 |
| 5/31/2006 | Meals | Meals. | | $32.48 |
| 5/31/2006 | Meals | Meals. | | $30.83 |
| 5/31/2006 | Meals | Meals. | | $2.21 |
| 5/31/2006 | Meals | Meals. | | $53.54 |
| 5/31/2006 | Meals | Meals. | | $50.81 |
| 5/31/2006 | Meals | Meals. | | $3.65 |
| **Total for Employee: Kőszegi, Mária for First Interim Fee Application** | | | | **$694.22** |

**Employee: Ronyecz, Andrea**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/26/2006 | Public/Ground Transportation | Transportation. | | $45.45 |
| 5/26/2006 | Public/Ground Transportation | Transportation. | | $21.36 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Ronyecz, Andrea for First Interim Fee Application** | | | | **$66.81** |

**Employee: Szöllősi, Zoltán**

| | | | | |
|---|---|---|---|---|
| 3/21/2006 | Meals | Meals. | | $24.88 |
| 3/21/2006 | Lodging | Lodging. | | $56.68 |
| 3/21/2006 | Meals | | Meals. | ($24.88) |
| 3/21/2006 | Lodging | | Lodging. | ($56.68) |
| **Total for Employee: Szöllősi, Zoltán for First Interim Fee Application** | | | | **$0.00** |

**Total for Hungary for First Interim Fee Application**  $1,573.57

---

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Country of Origin: India**

**Employee: Ahuja, Manpreet Singh**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/2/2006 | Public/Ground Transportation | | Visa Expenses paid directly by PwC to Vendor (BTI Sita) for Manpreet Singh Ahuja's trip to Singapore (Purpose - PwC APAC Kick off meeting).. | $15.84 |
| 5/3/2006 | Public/Ground Transportation | Cab charges incured in India for travel from Residence to the airportlocal travel | | $5.50 |
| 5/4/2006 | Public/Ground Transportation | Cab charges incured in Singapore for local travel | | $4.62 |
| 5/4/2006 | Meals | Dinner Expenses paid by Manpreet Singh for both Prithvi Raj Singh and Manpreet Singh | | $45.97 |
| 5/4/2006 | Meals | Lunch Expenses paid by Manpreet Singh for both Prithvi Raj Singh and Manpreet Singh | | $41.89 |
| 5/4/2006 | Sundry - Other | Expense incurred on Calling Card for making international calls. | | $6.16 |
| 5/4/2006 | Sundry - Other | Roaming Phone charges incurred in Singapore | | $16.99 |
| 5/4/2006 | Public/Ground Transportation | | Insurance Expenses paid directly by PwC to Vendor (BTI Sita) for Manpreet Singh Ahuja's trip to Singapore (APAC Kick off meeting).. | $15.20 |
| 5/5/2006 | Public/Ground Transportation | Cab charges incured in Singapore for local travel | | $2.83 |
| 5/6/2006 | Public/Ground Transportation | Cab charges incured in India for travel from Airport to Residence. | | $5.50 |
| 5/6/2006 | Meals | Lunch Expenses paid by Manpreet Singh for both Prithvi Raj Singh and Manpreet Singh | | $21.76 |
| 5/18/2006 | Meals | | Meals for 2 days in Singapore. Lunch- 68 USD (Manpreet Singh Ahuja & Prithvi raj Singh). | $67.95 |
| 5/18/2006 | Meals | | Meals for 2 days in Singapore.Breakfast-27 USD (Manpreet Singh Ahuja & Prithvi raj Singh). | $26.85 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/18/2006 | Meals | | Meals for 2 days in Singapore. Dinner- 101 USD (Manpreet Singh Ahuja & Prithvi raj Singh). | $100.96 |
| 5/18/2006 | Lodging | | Hotel (The Ritz Carlton) Expenses Incurred in Singapore. Ahuja Singh Manpreet for 2 days (4th to 6th May 2006). | $357.00 |
| 5/27/2006 | Airfare | | To and fro Air ticket expenses paid directly by PwC to Vendor (BTI Sita) for Manpreet Singh Ahuja's trip from Delhi to Singapore (Purpose - PwC APAC Kick off meeting).. | $660.96 |

| Total for Employee: Ahuja, Manpreet Singh for First Interim Fee Application | | | | $1,395.96 |
|---|---|---|---|---|

**Employee: Berera, Satyavati**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/30/2006 | Sundry - Other | | Phone charges incured for business calls during the month of May 2006. | $10.94 |

| Total for Employee: Berera, Satyavati for First Interim Fee Application | | | | $10.94 |
|---|---|---|---|---|

**Employee: Singh, Prithvi**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/2/2006 | Public/Ground Transportation | | Insurance Expenses paid directly by PwC to Vendor (BTI Sita) for Prithvi Raj Singh's trip from Delhi to Singapore (Purpose - PwC APAC Kick off meeting).. | $15.20 |
| 5/2/2006 | Public/Ground Transportation | | Visa Expenses paid directly by PwC to Vendor (BTI Sita) for Prithvi Rajs trip from Delhi to Singapore (Purpose - PwC APAC Kick off meeting).. | $15.84 |
| 5/4/2006 | Sundry - Other | | Calling card expenses incurred for making international calls from Singalore. | $10.67 |
| 5/18/2006 | Mileage Allowance | | Mileage claimed for 4 Trips from Gurgaon (Residence) to Client (Greater Noida). Round Trip 140Km. Singh Raj Prithvi. | $44.99 |
| 5/18/2006 | Sundry - Other | | Phone Expenses incurred for making official calls including international conference calls for the period May 2006. | $24.48 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/18/2006 | Lodging | | Hotel (The Ritz Carlton) Expenses Incurred in Singapore. Singh Raj Prithvi for 2 days (4th to 6th May 2006). | $357.00 |
| 5/27/2006 | Airfare | | To and fro Air ticket expenses paid directly by PwC to Vendor (BTI Sita) for Prithvi Raj Singh's trip from Delhi to Singapore (Purpose - PwC APAC Kick off meeting).. | $660.96 |

| **Total for Employee: Singh, Prithvi for First Interim Fee Application** | **$1,129.14** |
|---|---|

**Total for India for First Interim Fee Application**                                    **$2,536.04**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Country of Origin: Italy**

**Employee: Caltagirone, Valeria**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/13/2006 | Airfare | Flight: Milano- Parigi- Milano | | $1,172.38 |
| 3/13/2006 | Public/Ground Transportation | taxi (CDG- client) | | $26.23 |
| 3/13/2006 | Public/Ground Transportation | Taxi to reach office  (Mapensa-Milano) | | $117.76 |
| 3/13/2006 | Public/Ground Transportation | Taxi (client to CDG) | | $25.60 |
| 3/13/2006 | Public/Ground Transportation | Taxi  to reach Linate | | $33.28 |

**Total for Employee: Caltagirone, Valeria for First Interim Fee Application** — **$1,375.25**

**Employee: Damiano, Cinzia**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/30/2006 | Airfare | Flight: Milano- Parigi- Milano | | $1,415.58 |
| 5/2/2006 | Public/Ground Transportation | taxi | | $106.62 |
| 5/2/2006 | Lodging | Hotel Paris | | $239.36 |
| 5/3/2006 | Sundry - Other | Telecommunications | | $25.60 |
| 5/3/2006 | Public/Ground Transportation | taxi | | $36.10 |

**Total for Employee: Damiano, Cinzia for First Interim Fee Application** — **$1,823.26**

**Employee: Pizzardi, Massimiliano**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/13/2006 | Public/Ground Transportation | taxi | | $28.16 |
| 3/13/2006 | Airfare | Flight: Milano- Parigi- Milano | | $1,172.38 |

**Total for Employee: Pizzardi, Massimiliano for First Interim Fee Application** — **$1,200.54**

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Zuccaro, Serafina**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 4/30/2006 | Airfare | Flight: Milano- Parigi- Milano | $1,415.58 |
| 5/2/2006 | Public/Ground Transportation | taxi to reach the airport | $35.33 |
| 5/2/2006 | Meals | Meals (Damiano; Zuccaro) | $129.60 |
| 5/3/2006 | Lodging | Hotel | $239.36 |
| 5/3/2006 | Public/Ground Transportation | taxi to reach the airport (CDG) | $47.87 |

| **Total for Employee: Zuccaro, Serafina for First Interim Fee Application** | **$1,867.74** |
|---|---|

| **Total for Italy for First Interim Fee Application** | **$6,266.79** |
|---|---|

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 25 of 134

Wednesday, February 21, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Country of Origin: Mexico** | | | | |
| **Employee: Campos Aragón, Rocio** | | | | |
| 4/8/2006 | Lodging | invoice 25271Hampton Inn this amount is for one night. | | $312.83 |
| **Total for Employee: Campos Aragón, Rocio  for First Interim Fee Application** | | | | **$312.83** |
| **Employee: Escandon, Leopoldo** | | | | |
| 4/8/2006 | Sundry - Other | Telefon (Leopoldo Escandón) | | $2.75 |
| 4/8/2006 | Lodging | This amount is for one night.Hospedaje Leopoldo Escandón en Cd. Juárez | | $193.90 |
| 5/22/2006 | Public/Ground Transportation | | Taxi from house to mexico city airport. | $9.19 |
| 5/22/2006 | Public/Ground Transportation | | Taxi from Cd. Juarez airport to Delphi. | $18.39 |
| 5/26/2006 | Public/Ground Transportation | | Taxi from Fiesta Inn Hotel to Delphi.. | $4.59 |
| 5/26/2006 | Airfare | | Travel ticket 2253303482 from México to Cd. Juárez & from Cd. Juárez to México. (Leopoldo E). | $457.39 |
| 5/26/2006 | Public/Ground Transportation | | Taxi from Cd. Juarez airport to House. | $15.82 |
| 5/26/2006 | Meals | | Dinner from may 22 to may 26. 2006. | $11.49 |
| 5/26/2006 | Airfare | | Additional Comission for emitting travel ticket 2253303482 (Leopoldo E). | $9.93 |
| 5/26/2006 | Public/Ground Transportation | | Taxi from Delphi to Cd. Juarez airport. Leopoldo Escandon and Jorge Fernandez. | $18.39 |
| 5/29/2006 | Public/Ground Transportation | | Taxi from house to mexico city airport. | $9.19 |
| 5/29/2006 | Public/Ground Transportation | | Taxi from Cd. Juarez airport to Delphi.. Leopoldo Escandon and Jorge Fernandez. | $18.39 |
| 5/29/2006 | Public/Ground Transportation | | Taxi from Delphi to Hotel. | $6.43 |
| 5/29/2006 | Meals | | Dinner from may 29 to jun 2. 2006. | $11.49 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 26 of 134

Wednesday, February 21, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/30/2006 | Public/Ground Transportation | | Taxi from Restaurante to delphi.. Leopoldo Escandon and Jorge Fernandez. | $4.59 |
| 5/30/2006 | Public/Ground Transportation | | Taxi from Hotel to Delphi. . Leopoldo Escandon and Jorge Fernandez. | $4.59 |
| 5/30/2006 | Public/Ground Transportation | | Taxi from Delphi to Restaurante. Leopoldo Escandon and Jorge Fernandez. | $6.43 |
| 5/31/2006 | Public/Ground Transportation | | Taxi from Hotel to Delphi Jorge Fernández & Leopoldo Esacandón. | $4.59 |
| 5/31/2006 | Meals | | Dinner Jorge Fernández & Leopoldo Escandón in restaurant Canana's Inv. 12931. | $29.99 |
| 5/31/2006 | Public/Ground Transportation | | Taxi from restaurant Dinner to hotel. | $4.59 |

| Total for Employee: Escandon, Leopoldo for First Interim Fee Application | | | | $842.12 |
|---|---|---|---|---|

**Employee: Fernandez, Jorge**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/19/2006 | Airfare | | F.009549 TF Additional Comission for emitting travel ticket. | $9.79 |
| 5/19/2006 | Airfare | | Invoice 0019692 Aeromexico travel from Mexico to Cd. Juarez and return. | $526.38 |
| 5/19/2006 | Public/Ground Transportation | | Taxi from Fiesta Inn. | $5.51 |
| 5/22/2006 | Public/Ground Transportation | | Sitio Lomas de tecamachalco Taxi from house to airport. | $13.79 |
| 5/22/2006 | Public/Ground Transportation | | Sitio los parques. Taxi from Hotel to Restaurant. | $7.35 |
| 5/22/2006 | Public/Ground Transportation | | Sitio lucerna Taxi from Hotel to Restaurant. | $7.35 |
| 5/22/2006 | Public/Ground Transportation | | Taxi from Restaurant to Cia.. | $7.35 |
| 5/22/2006 | Public/Ground Transportation | | Taxi from Cia to hotel. | $4.59 |
| 5/22/2006 | Meals | | Lunch. | $1.83 |
| 5/23/2006 | Meals | | F.6969 Lunch in Maria Chuchena, S.A de C.V. | $53.02 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/23/2006 | Public/Ground Transportation | | Taxi from Restaurant to Hotel. | $9.19 |
| 5/23/2006 | Public/Ground Transportation | | Sitio lucerna taxi from Hotel to Cía. | $4.59 |
| 5/23/2006 | Meals | | Lunch. | $1.83 |
| 5/23/2006 | Public/Ground Transportation | | Sitio lucerna taxi from cía. To Hotel. | $4.59 |
| 5/24/2006 | Public/Ground Transportation | | Sitio Quinta colonial Taxi from Hotel to Restaurant. | $11.03 |
| 5/24/2006 | Public/Ground Transportation | | Sitio 300 Taxi from airport to Polo Escandon house. | $18.85 |
| 5/24/2006 | Meals | | Lunch. | $1.83 |
| 5/24/2006 | Public/Ground Transportation | | Taxi from Hotel to cía.. | $4.59 |
| 5/24/2006 | Meals | | F.12500 Lunch in El chimuchurri, S.A de C.V. | $34.42 |
| 5/24/2006 | Public/Ground Transportation | | Taxi from Restaurant to Hotel. | $9.19 |
| 5/25/2006 | Meals | | Lunch. | $1.83 |
| 5/25/2006 | Meals | | Dinner Jorge F & Leopoldo E in restaurant Fiesta mexicana Inv. 52597. | $43.64 |
| 5/26/2006 | Airfare | | Travel ticket 2253303480 from México to Cd. Juárez & Cd. Juárez to México. (Jorge Fernández). | $457.39 |
| 5/26/2006 | Sundry - Other | | TelephoneFiesta Inn (Leopoldo Escandón) Invoice 120082. | $2.00 |
| 5/26/2006 | Lodging | | Lodging Fiesta Inn (Leopoldo Escandón) Invoice 120082. | $267.54 |
| 5/26/2006 | Lodging | | Lodging Fiesta Inn (Jorge Fernández) Invoice 120080. | $275.18 |
| 5/26/2006 | Sundry - Other | | Internet Fiesta Inn (Jorge Fernández) Invoice 120080. | $24.86 |
| 5/26/2006 | Meals | | F.42268 Operadora de Alimentos del Aire, CJS, S.A de C.V (Scala) (Food) with tip for $25. | $24.46 |
| 5/26/2006 | Meals | | Lunch. | $1.83 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/26/2006 | Meals | | Dinner restaurant Fiesta Inn (Jorge Fernández) Invoice 120080. | $71.65 |
| 5/26/2006 | Airfare | | Additional Comission for emitting travel ticket 2253303480 (Jorge Fernández). | $9.93 |
| 5/29/2006 | Meals | | Dinner Jorge F & Leopoldo E in restaurant Arriba Chihuahua Invoice 14577. | $21.45 |
| 5/29/2006 | Public/Ground Transportation | | Taxi. | $13.79 |
| 5/30/2006 | Public/Ground Transportation | | Taxi. | $9.19 |
| 5/30/2006 | Meals | | Dinner Jorge F & Leopoldo E in restaurant de Juárez Invoice 3987. | $38.88 |
| 5/31/2006 | Public/Ground Transportation | | Taxi. | $5.51 |
| 5/31/2006 | Public/Ground Transportation | | Taxi from D.F. Zona 7. | $18.85 |

| **Total for Employee: Fernandez, Jorge for First Interim Fee Application** | | | | **$2,025.05** |

**Employee: Muñoz, Alberto**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/12/2006 | Airfare | | Invoice 009666TF. Additional charge for travel ticket. | $9.54 |
| 5/12/2006 | Airfare | | Invoice 0019586. Travel from Mexico City to Cd Juarez and from Cd Juarez to Mexico City. (Alberto Muñiz). | $507.14 |
| 5/15/2006 | Meals | | Invoice 65085. This amount included the meals cost and the tip $261.19. | $169.65 |
| 5/31/2006 | Airfare | | Invoice 0019801. Travel from Mexico City to Cd Juarez and from Cd Juarez to Mexico City. (Alberto Muñiz). | $689.68 |
| 5/31/2006 | Airfare | | Invoice 009666TF. Additional charge for travel ticket. | $9.79 |

| **Total for Employee: Muñoz, Alberto for First Interim Fee Application** | | | | **$1,385.80** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 29 of 134
Wednesday, February 21, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Ramirez, Adolfo** | | | | |
| 5/12/2006 | Airfare | | Travel from Mexico to Juarez and from Juarez to Mexico. Aeromexico. | $507.14 |
| 5/12/2006 | Airfare | | Invoice 009451TF. Additional charge for travel ticket.. | $9.54 |
| 5/22/2006 | Public/Ground Transportation | | Taxi from airport to hotel. | $18.39 |
| 5/22/2006 | Airfare | | Special service ticket. | $18.39 |
| 5/22/2006 | Airfare | | Travel ticket 1392153407178. Travel from Guadalajara to Juarez city and juarez city to México city. | $344.48 |
| 5/23/2006 | Lodging | | Invoice 119897. This amout is for one nigth.. | $65.69 |
| 5/23/2006 | Public/Ground Transportation | | Taxi from hotel to airport. | $22.99 |
| 5/23/2006 | Parking | | Parking. | $36.95 |
| 5/23/2006 | Sundry - Other | | Invoice 119897. This amout is for Teelphone and Internet sevice.. | $11.29 |
| 5/31/2006 | Airfare | | Invoice 0019799. Travel from Mexico city to Juarez city and from Juarez city to Mexico city. Aeromexico. | $627.58 |
| 5/31/2006 | Public/Ground Transportation | | Taxi from hotel to airport.. | $13.79 |
| 5/31/2006 | Airfare | | Invoice 009664 TF. Additional charge for travel ticket.. | $9.79 |
| **Total for Employee: Ramirez, Adolfo for First Interim Fee Application** | | | | **$1,686.02** |
| **Employee: Ricardez, Elvira** | | | | |
| 5/12/2006 | Airfare | | Travel ticket 2253237333 From México to Cd. Juárez & from Cd. Juárez to México. (Elvira Ricardez). | $507.14 |
| 5/12/2006 | Airfare | | Additional Comission for emitting travel ticket 2253237333 (Elvira Ricardez). | $9.54 |
| 5/15/2006 | Public/Ground Transportation | | Taxi to airport Cd. Juárez. | $16.55 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/19/2006 | Public/Ground Transportation | | Invoice 009457 TF. Additional charge for travel ticket.. | $9.79 |
| 5/19/2006 | Airfare | | Trip from Mexico-Juarez City and Juarez City-Mexico. | $526.38 |
| 5/22/2006 | Meals | | Invoice 65148 This amount include dinner and tip. | $174.51 |
| 5/22/2006 | Public/Ground Transportation | | Taxi from hotel to restaurant. | $4.59 |
| 5/22/2006 | Public/Ground Transportation | | Taxi from hotel to restaurant. | $4.59 |
| 5/22/2006 | Public/Ground Transportation | | Taxi to airport. | $12.32 |
| 5/22/2006 | Public/Ground Transportation | | Taxi from airport juarez city to Delphi. | $18.39 |
| 5/22/2006 | Public/Ground Transportation | | Taxi From Delphi to hotel. | $5.51 |
| 5/22/2006 | Public/Ground Transportation | | Taxi from airport México city to house. | $15.82 |
| 5/23/2006 | Public/Ground Transportation | | Taxi from Delphi to hotel. | $4.59 |
| 5/23/2006 | Public/Ground Transportation | | Taxi from hotel to Delphi. | $4.59 |
| 5/23/2006 | Public/Ground Transportation | | Taxi from Delphi to hotel. | $4.59 |
| 5/23/2006 | Public/Ground Transportation | | Taxi from hotel to Delphi. | $4.59 |
| 5/25/2006 | Lodging | | Invoice 119996 This amount is for longing three days in Fiesta Inn hotel. | $219.32 |
| 5/27/2006 | Sundry - Other | | Binders. | $11.13 |
| 5/31/2006 | Airfare | | Invoice 0019800. Travel from Mexico to Juarez and from Juarez to Mexico. Aeromexico. | $457.39 |
| 5/31/2006 | Airfare | | Invoice 009665 TF. Additional charge for travel ticket.. | $9.79 |

| **Total for Employee: Ricardez, Elvira for First Interim Fee Application** | **$2,021.12** |
|---|---|

| **Total for Mexico for First Interim Fee Application** | **$8,272.94** |
|---|---|

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Country of Origin: Morocco** | | | | |
| **Employee: Mehdi, Lakrissa** | | | | |
| 3/12/2006 | Airfare | | Attendance to Certus training (Casablanca/Madrid/Casablanca). | $543.00 |
| 3/12/2006 | Public/Ground Transportation | | Transportation from Baraja to the Hotel. | $19.00 |
| 3/12/2006 | Public/Ground Transportation | | Transportation from Rabat to Casablanca. | $79.00 |
| 3/14/2006 | Public/Ground Transportation | Transportation to downtown. | | $19.00 |
| 3/15/2006 | Public/Ground Transportation | Transportation from Casablanca to Rabat. | | $79.00 |
| 3/15/2006 | Public/Ground Transportation | Transportation from the Hotel to Baraja. | | $19.00 |
| 3/15/2006 | Lodging | Hotel + meals. | | $597.00 |
| **Total for Employee: Mehdi, Lakrissa for First Interim Fee Application** | | | | **$1,355.00** |
| **Employee: Sayah, Kamal** | | | | |
| 5/1/2006 | Airfare | Attendance to Paris kick off meeting (Rabat Paris air fare return ticket). | | $1,332.00 |
| 5/1/2006 | Lodging | Stay in Paris 1/ 3 may kick off meeting. | | $130.00 |
| 5/1/2006 | Meals | Stay in Paris 1/ 3 may kick off meeting. | | $30.00 |
| 5/2/2006 | Meals | Stay in Paris 1/ 3 may kick off meeting. | | $30.00 |
| 5/2/2006 | Lodging | Stay in Paris 1/ 3 may kick off meeting. | | $130.00 |
| 5/3/2006 | Lodging | Stay in Paris 1/ 3 may kick off meeting. | | $130.00 |
| 5/3/2006 | Meals | Stay in Paris 1/ 3 may kick off meeting. | | $30.00 |
| **Total for Employee: Sayah, Kamal  for First Interim Fee Application** | | | | **$1,812.00** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Morocco for First Interim Fee Application** | | | | **$3,167.00** |

---

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Country of Origin: Poland**

**Employee: Godyn, Marcin**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/2/2006 | Public/Ground Transportation | Taxi in Paris (Airport - Hotel - Airport):103 Euro x 3,9820 (exchange rate agreed to the attached exchange bill) = PLN 410,15 [Delphi Kick-off meeting in Paris]. | | $134.49 |
| 5/2/2006 | Public/Ground Transportation | Taxi in Poland (Office - Airport) for the Delphi Project kick-off meeting in Paris. | | $32.79 |
| 5/2/2006 | Airfare | Round trip flight on 2-4 May 2006 from Kraków to Paris for the Delphi Project Kick-off meeting in Paris. | | $659.59 |
| 5/2/2006 | Lodging | Hotel accommodation for M.Godyn in Paris (two nights) during the kick-off meeting in Paris. | | $432.46 |
| 5/2/2006 | Meals | Dinner (Godyń Marcin) in Paris for the kick-off meeting in Paris. | | $103.12 |
| 5/2/2006 | Meals | Breakfast in Paris (M.Godyn) - Delphi Project Kick-off meeting in Paris. | | $24.31 |
| 5/28/2006 | Sundry - Other | Telecommunications expenses incurred in May 2006 (project Delphi SOX). | | $30.60 |
| 5/30/2006 | Sundry - Other | Copying and printing professional materials for Delphi Project - Kick-off meeting presentation with local managament (held on May 2006), printing and copying walkthrough templates provided by PwC US, etc. | | $13.02 |

| **Total for Employee: Godyn, Marcin for First Interim Fee Application** | | | | **$1,430.38** |
|---|---|---|---|---|

**Employee: Szuldrzyński, Krzysztof**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/25/2006 | Public/Ground Transportation | Train - Warszawa-Kraków-Warszawa, internal meeting in Kraków, project Delphi SOX (2x117 pln). | | $76.73 |
| 5/30/2006 | Sundry - Other | Telecommunications expenses incurred in May 2006 (project Delphi SOX). | | $25.07 |
| 5/30/2006 | Public/Ground Transportation | Taxi (PwC Office to Delphi) project Delphi SOX. | | $32.27 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/30/2006 | Sundry - Other | Copying and printing professional materials for Delphi Project - Kick-off meeting presentation with local managment (held on May 2006), printing and copying walkthrough templates provided by PwC US, etc. | | $10.74 |

| **Total for Employee: Szuldrzyński, Krzysztof for First Interim Fee Application** | | | | **$144.81** |

**Employee: Urban, Piotr**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/2/2006 | Lodging | Hotel accommodation for P.Urban in Paris (two nights) during the kick-off meeting in Paris. | | $432.47 |
| 5/2/2006 | Meals | Dinner (Urban Piotr) in Paris - Delphi Project Kick-off meeting in Paris. | | $103.12 |
| 5/2/2006 | Airfare | Round trip flight on 2-4 May 2006 from Kraków to Paris for the Delphi Project Kick-off meeting in Paris. | | $761.76 |
| 5/2/2006 | Meals | Breakfast in Paris (Urban Piotr) - Delphi Project Kick-off meeting in Paris. | | $24.31 |
| 5/3/2006 | Meals | Breakfast in Paris (Urban Piotr) - Delphi Project Kick-off meeting in Paris. | | $26.82 |
| 5/3/2006 | Public/Ground Transportation | Taxi in Paris (Airport CDG to Hotel Mariiott) - the Delphi Project Kick-off meeting in Paris. | | $62.49 |
| 5/4/2006 | Public/Ground Transportation | Taxi in Krakow (Airport - Home late in night) - return from the Delphi Project Kick-off meeting in Paris. | | $35.74 |
| 5/28/2006 | Sundry - Other | Telecommunications expenses incurred in May 2006 (project Delphi SOX). | | $97.34 |
| 5/30/2006 | Sundry - Other | Copying and printing professional materials for Delphi Project - Kick-off meeting presentation with local managment (held on May 2006), printing and copying walkthrough templates provided by PwC US, etc. | | $49.76 |

| **Total for Employee: Urban, Piotr for First Interim Fee Application** | | | | **$1,593.81** |

| **Total for Poland for First Interim Fee Application** | | | | **$3,169.00** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Country of Origin: Portugal**

**Employee: Ferreira, Sandra**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 3/12/2006 | Airfare | Viages El Corte Inglés - LIS/MAD/LIS (Certus training in Madrid). | $580.80 |
| 3/12/2006 | Public/Ground Transportation | Taxi - Madrid Airport to Hotel (to attend Certus training) both Sandra Ferreira and Nuno Seguro. | $16.32 |
| 3/12/2006 | Lodging | Melia Avenida America, 2 nights. | $227.01 |
| 3/12/2006 | Public/Ground Transportation | Taxi - Home to Lisbon Airport. | $22.97 |
| 3/13/2006 | Public/Ground Transportation | Taxi - Hotel (to attend Certus training)TO Madrid Airport both Sandra Ferreira and Nuno Seguro. | $15.13 |
| 3/13/2006 | Public/Ground Transportation | Taxi - Lisbon Airport TO Home. | $22.97 |
| 5/2/2006 | Public/Ground Transportation | Taxi - Paris Airport to Hotel Paris both Sandra Ferreira and Nuno Seguro. | $46.45 |
| 5/2/2006 | Public/Ground Transportation | Taxi - Home to Lisbon Airport. | $20.09 |
| 5/2/2006 | Airfare | Geotur - Lis- Par-Lis (to attend european Kick-off meeting). | $823.34 |
| 5/3/2006 | Public/Ground Transportation | Taxi - Lisbon Airport TO Home. | $20.09 |
| 5/3/2006 | Lodging | EverGreen Laurel Hotel (one night). | $234.76 |
| 5/3/2006 | Public/Ground Transportation | Taxi - Hotel Paris to Paris Airport both Sandra Ferreira and Nuno Seguro. | $41.43 |
| 5/3/2006 | Public/Ground Transportation | Metro in Paris. | $3.52 |
| 5/10/2006 | Public/Ground Transportation | Taxi - Delphi Office in Lisbon to Lisbon Office (PwC) for a meeting with ICC (Manuel Marcao and Jose Nuviala) - both Sandra Ferreira and Rui Medina. | $6.65 |
| 5/10/2006 | Public/Ground Transportation | Taxi - Lisbon Office(PwC) to Delphi Office in Lisbon for a meeting with ICC (Manuel Marcao and Jose Nuviala) - both Sandra Ferreira and Rui Medina. | $9.15 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/19/2006 | Lodging | Hotel Barragem - 4 nights. | | $321.38 |
| 5/19/2006 | Mileage Allowance | May, 15 to May, 19 - Lisbon (Office) to Ponte de Sor (Delphi) and return (382 km). Kilometeres between Delphi and Hotel in Ponte de Sor (50km * 5 days). Total kms - 632 * 0,37 € = 233,84€. | | $293.57 |
| 5/24/2006 | Lodging | Hotel Barragem - 1 night. | | $80.36 |
| 5/24/2006 | Mileage Allowance | May, 24 to May, 25 - Lisbon (Office) to Ponte de Sor (Delphi) and return (382 km). Kilometeres between Delphi and Hotel in Ponte de Sor (50km * 1 days). Total kms - 432 * 0,37 € = 159,84€. | | $200.66 |
| 5/31/2006 | Sundry - Other | Telecomunications. | | $513.52 |
| **Total for Employee: Ferreira, Sandra for First Interim Fee Application** | | | | **$3,500.17** |

**Employee: Seguro, Nuno**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/12/2006 | Public/Ground Transportation | Taxi - Office to Lisbon Airport. | | $10.04 |
| 3/12/2006 | Airfare | Viages El Corte Inglés - LIS/MAD/LIS (Certus training in Madrid). | | $580.80 |
| 3/12/2006 | Lodging | Melia Avenida America, 2 nights. | | $227.01 |
| 3/12/2006 | Meals | Melia Avenida America - restaurant - Dinner - 2 participants (Sandra Ferreira and Nuno Seguro). | | $65.82 |
| 5/2/2006 | Lodging | EverGreen Laurel Hotel (one night). | | $234.76 |
| 5/2/2006 | Public/Ground Transportation | Taxi - Office to Lisbon Airport. | | $6.90 |
| 5/2/2006 | Airfare | Geotur - Lis- Par-Lis (to attend european Kick-off meeting). | | $823.34 |
| 5/2/2006 | Meals | Restaurant "Pizza Marzano", Paris ( Dinner - 2 participants - Sandra Ferreira and Nuno Seguro). | | $52.98 |
| 5/3/2006 | Public/Ground Transportation | Taxi - Lisbon Airport TO Office. | | $9.42 |
| 5/3/2006 | Public/Ground Transportation | Metro in Paris. | | $7.03 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/15/2006 | Meals | Restaurant "Hotel Barragem", Ponte de Sor ( Dinner - 2 participants - Sandra Ferreira and Nuno Seguro). | | $38.79 |
| 5/16/2006 | Meals | Restaurant "O Padeiro", Ponte de Sor ( Dinner - 2 participants - Sandra Ferreira and Nuno Seguro). | | $34.40 |
| 5/17/2006 | Meals | Restaurant "O Padeiro", Ponte de Sor ( Dinner - 2 participants - Sandra Ferreira and Nuno Seguro). | | $41.43 |
| 5/18/2006 | Meals | Restaurant "Hotel Barragem", Ponte de Sor ( Dinner - 2 participants - Sandra Ferreira and Nuno Seguro). | | $44.94 |
| 5/19/2006 | Lodging | Hotel Barragem - 4 nights. | | $321.38 |
| 5/24/2006 | Meals | Restaurant "O Padeiro", Ponte de Sor ( Dinner - 1 participants - Nuno Seguro). | | $16.32 |
| 5/25/2006 | Meals | Dinner - 2 participants - Sandra Ferreira and Nuno Seguro. | Restaurant "O Gato Preto", Ponte de Sor | $37.66 |
| 5/26/2006 | Lodging | Hotel Barragem - 2 nights. | | $160.69 |
| 5/26/2006 | Mileage Allowance | May, 24 to May, 26 - Lisbon (Office) to Ponte de Sor (Delphi) and return (354 km). Kilometeres between Delphi and Hotel in Ponte de Sor (50km * 3 days). Total kms - 532 * 0,36 € = 191,52€. | | $240.43 |
| 5/29/2006 | Meals | Restaurant "Hotel Barragem", Ponte de Sor ( Dinner - 2 participants - Sandra Ferreira and Nuno Seguro) | | $16.11 |
| 5/30/2006 | Meals | Restaurant "O Padeiro", Ponte de Sor ( Dinner - 1 participant - Nuno Seguro) | | $14.50 |
| 5/31/2006 | Sundry - Other | Telecomunications. | | $73.56 |
| 5/31/2006 | Meals | Restaurant "O Padeiro", Ponte de Sor ( Dinner - 2 participants - Sandra Ferreira and Nuno Seguro) | | $32.74 |

| **Total for Employee: Seguro, Nuno for First Interim Fee Application** | **$3,091.06** |
|---|---|

| **Total for Portugal for First Interim Fee Application** | **$6,591.23** |
|---|---|

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Country of Origin: Romania** | | | | |
| **Employee: Barbos, Alexandru** | | | | |
| 3/16/2006 | Airfare | Certus training at Delphi's premises in Grosspetersdorf Plane tickets Route: Timisoara -Wien - Timisoara. | | $920.41 |
| 3/20/2006 | Public/Ground Transportation | Taxi for 2 persons: Hedy Pascu and Alexandru Barbos Route: Airport Timisoara to Home. | | $11.64 |
| 3/20/2006 | Public/Ground Transportation | Taxi for 2 persons: Hedy Pascu and Alexandru Barbos Route: Home to Airport Timisoara. | | $10.37 |
| 3/21/2006 | Meals | Dinner for 2 persons: Hedy Pascu and Alexandru Barbos. | Restaurant: Petersbrau, Grosspetersdorf | $42.00 |
| 3/23/2006 | Lodging | 2 nights included in the stay: 20/03/06 and 21/03/06 Hotel: Gasthof Zur Post, Grosspetersdorf. | | $130.83 |
| 5/1/2006 | Meals | Breakfast for 2 persons: Hedy Pascu and Alexandru Barbos. | Restaurant: Café Melange, Vienna Inter. Airport | $18.00 |
| 5/1/2006 | Public/Ground Transportation | Taxi for 2 persons: Hedy Pascu and Alexandru Barbos Route: Airport Paris - Hotel Courtyard Marriot. | | $60.00 |
| 5/1/2006 | Airfare | Kick of meeting in Paris Plane tickets Route: Wien - Paris - Timisoara. | | $777.23 |
| 5/2/2006 | Public/Ground Transportation | Taxi for 2 persons: Hedy Pascu and Alexandru Barbos Route:Downtown Paris - Hotel Courtyard Marriot. | | $24.00 |
| 5/2/2006 | Public/Ground Transportation | Taxi for 2 persons: Hedy Pascu and Alexandru Barbos Route: Hotel Courtyard Marriot - Downtown Paris. | | $10.80 |
| 5/2/2006 | Public/Ground Transportation | Taxi for 2 persons: Hedy Pascu and Alexandru Barbos Route: Hotel Courtyard Marriot - Downtown Paris. | | $6.72 |
| 5/3/2006 | Public/Ground Transportation | Taxi for 2 persons: Hedy Pascu and Alexandru Barbos Route:Downtown Paris - Hotel Courtyard Marriot. | | $20.40 |
| 5/3/2006 | Public/Ground Transportation | Taxi for 2 persons: Hedy Pascu and Alexandru Barbos Route: Hotel Courtyard Marriot - Airport Paris. | | $84.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/3/2006 | Public/Ground Transportation | Taxi for 2 persons: Hedy Pascu and Alexandru Barbos Route: Hotel Courtyard Marriot - Downtown Paris. | | $10.08 |
| 5/3/2006 | Lodging | Lodging for 2 nights included in the stay: 05/01/06 and 05/02/05 Hotel: Courtyard Marriot Paris. | | $376.80 |
| 5/31/2006 | Meals | Lunch for 2 persons: Alexandru Barbos and Andreea Cadariu Restaurant: SC Belpart SRL, Sannicolau Mare. | | $15.00 |
| 5/31/2006 | Mileage Allowance | 4 trips during 05/17/2006 and 05/31/2005 representing travel from Office to Client and back Route: Timisoara - Sannicolau Mare - Timisoara (4*2*65km*$0.2). | | $96.55 |

| **Total for Employee: Barbos, Alexandru for First Interim Fee Application** | | | | **$2,614.83** |
|---|---|---|---|---|

### Employee: Barbu, Carmen

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/21/2006 | Airfare | Plane tickets for 1 persons: Carmen Barbu Route: Bucuresti - Timisoara - Bucuresti. | | $286.55 |
| 5/21/2006 | Lodging | Lodging for 1 persons: Carmen Barbu 5 nights included in the stay: 22/05/06 and 26/05/06 Hotel: Excelsior Timisoara. | | $336.89 |
| 5/22/2006 | Meals | Snacks for 2 persons Carmen Barbu and Adrian Schmidt. Restaurant: Sc Universal Trading Romania SRL, Timisoara.. | | $5.12 |
| 5/22/2006 | Public/Ground Transportation | Taxi for 2 persons: Adrian Schmidt and Carmen Barbu Route: Hotel Excelsior - Downtown Timisoara. | | $1.83 |
| 5/22/2006 | Meals | Water for 3 persons, Petrom Timisoara. | | $1.24 |
| 5/23/2006 | Meals | Lunch for 4 persons: Carmen BarbuAdrian Schimdt, Alexandru Barbos and Andreea Cadariu Restaurant: SC Belpart SRL, Sannicolau Mare. | | $27.34 |
| 5/23/2006 | Public/Ground Transportation | Taxi for 2 persons: Adrian Schmidt and Carmen Barbu Route: Hotel Excelsior - Downtown Timisoara. | | $1.25 |
| 5/23/2006 | Meals | Dinner for 1 person: Carmen Barnu Restaurant: SC Euroton SRL Timisoara. | | $7.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/23/2006 | Public/Ground Transportation | Taxi for 2 persons: Adrian Schmidt and Carmen Barbu Route: Hotel Excelsior - PwC Office. | | $2.81 |
| 5/24/2006 | Public/Ground Transportation | Taxi for 2 persons: Adrian Schmidt and Carmen Barbu Route: Hotel Excelsior - Downtown Timisoara. | | $1.16 |
| 5/24/2006 | Public/Ground Transportation | Taxi for 2 persons: Adrian Schmidt and Carmen Barbu Route: Hotel Excelsior - PwC Office. | | $2.23 |
| 5/24/2006 | Public/Ground Transportation | Taxi for 1 persons: Carmen Barbu Route: Downtown Timisoara - Hotel Excelsior. | | $1.37 |
| 5/24/2006 | Meals | Dinner for 2 person: Carmen Barnu and Adrian Schimdt Restaurant: SC Intermezzo SRL Timisoara. | | $15.86 |
| 5/24/2006 | Meals | Lunch for 4 persons: Carmen BarbuAdrian Schimdt, Alexandru Barbos and Andreea Cadariu Restaurant: SC Belpart SRL, Sannicolau Mare. | | $35.45 |
| 5/25/2006 | Meals | Dinner for 1 person: Carmen Barnu Restaurant:Hotel Excelsior Timisoara. | | $8.03 |
| 5/25/2006 | Public/Ground Transportation | Taxi for 2 persons: Adrian Schmidt and Carmen Barbu Route: Hotel Excelsior - Downtown Timisoara. | | $1.64 |
| 5/26/2006 | Public/Ground Transportation | Taxi for 1 persons: Adrian Schmidt and Carmen Barbu Route: PwC Office - Hotel Excelsior. | | $1.42 |
| 5/26/2006 | Public/Ground Transportation | Taxi for 1 persons: Carmen Barbu Route: Hotel Excelsior - Airport Timisoara. | | $10.77 |

| **Total for Employee: Barbu, Carmen for First Interim Fee Application** | | | | **$747.96** |

**Employee: Pascu, Hedy**

| | | | | |
|---|---|---|---|---|
| 3/16/2006 | Airfare | Certus training at Delphi's premises in Grosspetersdorf Plane tickets Route: Timisoara -Wien - Timisoara. | | $920.41 |
| 3/22/2006 | Meals | Snack for 2 persons: Hedy Pascu and Alexandru Barbos. | Restaurant: Plane service | $33.60 |
| 3/22/2006 | Meals | Lunch for 2 persons: Hedy Pascu and Alexandru Barbos. | Restaurant: Abflughalle Inland West | $24.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/23/2006 | Public/Ground Transportation | Taxi for 2 persons: Hedy Pascu and Alexandru Barbos Route: Airport Wien - Grosspetersdorf- Airport Wien. | | $460.32 |
| 3/23/2006 | Lodging | 2 nights included in the stay: 20/03/06 and 21/03/06 Hotel: Gasthof Zur Post, Grosspetersdorf. | | $130.83 |
| 5/1/2006 | Airfare | Kick of meeting in Paris Plane tickets Route: Wien - Paris - Timisoara. | | $777.23 |
| 5/1/2006 | Meals | Dinner for 2 persons: Hedy Pascu and Alexandru Barbos. | Restaurant: Chez Clement ST, Paris | $79.20 |
| 5/1/2006 | Public/Ground Transportation | Taxi for 2 persons: Hedy Pascu and Alexandru Barbos Route: Airport Paris to Hotel Courtyard Marriot. | | $60.00 |
| 5/2/2006 | Meals | Dinner for 2 persons: Hedy Pascu and Alexandru Barbos. | Restaurant: Chez Clement EL, Paris | $96.60 |
| 5/3/2006 | Meals | Snacks for 2 persons Hedy Pascu and Alexandru Barbos. 2 nights included in the stay: 05/01/06 and 05/02/05 Hotel: Courtyard Marriot Paris.. | | $24.00 |
| 5/3/2006 | Lodging | Lodging for 2 nights included in the stay: 05/01/06 and 05/02/05 Hotel: Courtyard Marriot Paris. | | $376.80 |
| 5/22/2006 | Public/Ground Transportation | Taxi for 2 persons: Adrian Schimtd and Carmen Barbu. Route: Hotel to PwC Office Timisoara. | | $3.63 |
| 5/29/2006 | Meals | Lunch for 4 persons: Hedy Pascu, Alexandru Barbos, Andreea Cadariu and Ildico Demeter. | Restaurant: SC Banatex SRL, Sannicolau Mare | $20.00 |
| 5/30/2006 | Meals | Lunch for 3 persons: Hedy Pascu, Alexandru Barbos, Andreea Cadariu and Ildico Demeter. | Restaurant: SC Banatex SRL, Sannicolau Mare | $37.59 |
| 5/31/2006 | Public/Ground Transportation | Fuel for PwC Company car for route: Timisoara - Sannicolau Mare - Timisoara for travel during certain days for the month of May for: Hedy Pascu, Alexandru Barbos, Andreea Cadariu, Adrian Schmidt, Carmen Barbu. | | $264.00 |

**Total for Employee: Pascu, Hedy for First Interim Fee Application**     **$3,308.21**

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Schmidt, Adrian**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/21/2006 | Public/Ground Transportation | Taxi for 2 persons: Adrian Schmidt and Carmen Barbu Route:Airport Timisoara - Hotel Excelsior. | | $8.53 |
| 5/21/2006 | Airfare | Plane tickets for 1 persons: Adrian Schmidt Route: Bucuresti - Timisoara - Bucuresti. | | $193.12 |
| 5/21/2006 | Lodging | Lodging for 1 persons: Adrian Schmidt. 5 nights included in the stay: 22/05/06 and 26/05/06 Hotel: Excelsior Timisoara. | | $307.59 |
| 5/22/2006 | Meals | Dinner for 1 person: Adrian Schimdt. | Restaurant: SC Sereno Group SRL Timisoara | $17.24 |
| 5/22/2006 | Public/Ground Transportation | Taxi for 2 persons: Adrian Schmidt and Carmen Barbu Route:PwC Office - Hotel Excelsior. | | $1.91 |
| 5/23/2006 | Meals | Dinner for 1 person: Adrian Schimdt. | Restaurant: SC Tropicala SRL Timisoara | $15.52 |
| 5/23/2006 | Public/Ground Transportation | Taxi for 2 persons: Adrian Schmidt and Carmen Barbu Route:PwC Office - Hotel Excelsior. | | $1.14 |
| 5/24/2006 | Meals | Dinner for 1 person: Adrian Schimdt Restaurant: SC Euroton SRL Timisoara. | | $3.10 |
| 5/24/2006 | Public/Ground Transportation | Taxi for 1 persons: Adrian Schmidt Route: Hotel Excelsior - Downtown Timisoara. | | $2.96 |
| 5/24/2006 | Public/Ground Transportation | Taxi for 1 persons: Adrian Schmidt Route: Downtown Timisoara - Hotel Excelsior. | | $1.88 |
| 5/24/2006 | Public/Ground Transportation | Taxi for 2 persons: Adrian Schmidt and Carmen Barbu Route:PwC Office - Hotel Excelsior. | | $2.03 |
| 5/25/2006 | Public/Ground Transportation | Taxi for 1 persons: Adrian Schmidt Route: Hotel Excelsior - Downtown Timisoara. | | $1.95 |
| 5/25/2006 | Public/Ground Transportation | Taxi for 2 persons: Adrian Schmidt and Carmen Barbu Route:PwC Office - Hotel Excelsior. | | $1.62 |
| 5/25/2006 | Public/Ground Transportation | Taxi for 1 persons: Adrian Schmidt Route: Downtown Timisoara -Downtown Timisoara. | | $3.26 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/25/2006 | Public/Ground Transportation | Taxi for 1 persons: Adrian Schmidt Route: Downtown Timisoara - Downtown Timisoara. | | $1.97 |
| 5/25/2006 | Public/Ground Transportation | Taxi for 1 persons: Adrian Schmidt Route: Downtown Timisoara - Hotel Excelsior. | | $2.59 |
| 5/25/2006 | Public/Ground Transportation | Taxi for 2 persons: Adrian Schmidt and Carmen Barbu Route:Hotel Excelsior - PwC Office. | | $2.14 |
| 5/26/2006 | Public/Ground Transportation | Taxi for 1 persons: Adrian Schmidt Route:Hotel Excelsior - Airport Timisoara. | | $8.97 |
| 5/26/2006 | Meals | Snack for 1 person: Adrian Schimdt Restaurant: Hotel Excelsior, Timisoara. | | $6.90 |
| 5/26/2006 | Meals | Lunch for 3 persons: Adrian Schimdt, Alexandru Barbos and Andreea Cadariu Restaurant: SC Belpart SRL, Sannicolau Mare. | | $15.14 |
| 5/26/2006 | Meals | Tip for lunch for 3 persons: Adrian Schimdt, Alexandru Barbos and Andreea Cadariu Restaurant: SC Belpart SRL, Sannicolau Mare. | | $2.10 |
| 5/26/2006 | Public/Ground Transportation | Taxi for 1 persons: Adrian Schmidt Route: PwC Office - Hotel Excelsior. | | $2.69 |

| **Total for Employee: Schmidt, Adrian for First Interim Fee Application** | | | | **$604.35** |

**Total for Romania for First Interim Fee Application**                     $7,275.35

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Country of Origin: Singapore**

**Employee: GOH, Bernard**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/13/2006 | Sundry - Other | Internet access for Delphi work while at Bangkok | | $6.97 |
| 5/31/2006 | Sundry - Other | Goods & services tax associated with the Singapore May 2006 services. | | $57.00 |

| **Total for Employee: GOH, Bernard for First Interim Fee Application** | **$63.97** |
|---|---|

**Employee: Wong, Yin Yin**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/31/2006 | Sundry - Other | Goods & services tax associated with the Singapore May 2006 services. | | $45.62 |

| **Total for Employee: Wong, Yin Yin for First Interim Fee Application** | **$45.62** |
|---|---|

| **Total for Singapore for First Interim Fee Application** | **$109.59** |
|---|---|

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 45 of 134

Wednesday, February 21, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Country of Origin: United Kingdom**

**Employee: Fairchild, Simon**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/2/2006 | Lodging | 1 night at Hilton Heathrow. | | $194.42 |
| 5/2/2006 | Airfare | Airfair, from London to Paris. | | $566.00 |
| 5/2/2006 | Public/Ground Transportation | Taxi - CDG airport to Paris and return trip. | | $58.95 |
| 5/2/2006 | Public/Ground Transportation | Taxi from Birmingham to London to Birmingham to Nottingham. | | $252.09 |

**Total for Employee: Fairchild, Simon for First Interim Fee Application**  **$1,071.46**

**Employee: Hinchliffe, Debbie**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/2/2006 | Airfare | BHX to CDG rtn. | | $465.34 |
| 5/2/2006 | Meals | Dinner Nehal Jilka, Hafiz Arif and Debbie Hinchliffe Eifle Tower Paris. | | $115.38 |
| 5/2/2006 | Public/Ground Transportation | Taxi to and from Paris CDG to Delphi training in Paris centre. | | $128.44 |
| 5/2/2006 | Mileage Allowance | Travel from Birmingham to Airport rtn (62 miles *50p). | | $57.11 |
| 5/2/2006 | Lodging | Marriott Paris 1 night. | | $180.00 |
| 5/15/2006 | Meals | Airport dinner. | | $13.53 |
| 5/15/2006 | Lodging | Gillingham Hilton 1 night. | | $148.76 |
| 5/15/2006 | Mileage Allowance | Travel from Birmingham to Gillingham rtn (332 miles *50p). | | $305.81 |
| 5/15/2006 | Meals | Airport breakfast. | | $8.51 |
| 5/24/2006 | Mileage Allowance | Travel from Birmingham to Gillingham rtn (332 miles *50p). | | $305.81 |
| 5/24/2006 | Lodging | Gillingham Hilton 1 night. | | $148.76 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/24/2006 | Meals | Dinner Nehal Jilka, Simon Fairchild, Billy Underwood and Debbie Hinchliffe Noble House/Gillingham. | | $141.25 |

| **Total for Employee: Hinchliffe, Debbie for First Interim Fee Application** | | | | **$2,018.70** |

**Employee: Jilka, Nehal**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/2/2006 | Public/Ground Transportation | Taxi (No VAT) - Airport to Bournville (Home). | | $46.06 |
| 5/2/2006 | Lodging | Courtyard Marriot Hotel. | | $195.05 |
| 5/2/2006 | Public/Ground Transportation | Taxi (No VAT) - Bournville (Home) to Airport. | | $36.85 |
| 5/2/2006 | Airfare | Airfare PwC travel office - Birmingham to Paris. | | $610.06 |
| 5/16/2006 | Lodging | 4 nights accomodation Hilton Maidstone. | | $595.05 |
| 5/16/2006 | Sundry - Other | Phone call charges for time spent on Delphi engagement. | | $54.54 |
| 5/16/2006 | Mileage Allowance | 840 miles - 2 return trips Birmingham (Home) to Gillingham (Client). | | $773.75 |
| 5/17/2006 | Meals | | Overnight meal - -Hilton - Maxed at 50USD per head. | $42.50 |
| 5/18/2006 | Meals | Overnight meal with PwC Staff Nehal Jilka and Richard Ward - Noble House - Maxed at 50USD per head. | | $85.00 |
| 5/19/2006 | Meals | | Overnight meal with PwC Staff Richard Ward - Noble House. | $73.28 |
| 5/21/2006 | Lodging | 5 nights accomodation Hilton Maidstone. | | $743.81 |
| 5/22/2006 | Meals | Overnight meal - -Hilton. | | $39.23 |
| 5/23/2006 | Meals | Overnight meal - -Hilton - Maxed at 50USD per head. | | $42.50 |
| 5/24/2006 | Meals | Overnight meal - -Hilton. | | $41.34 |

| **Total for Employee: Jilka, Nehal for First Interim Fee Application** | | | | **$3,379.02** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Underwood, Billy**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/21/2006 | Lodging | Hilton Hotel, 3 nights x £95. | | $446.84 |
| 5/21/2006 | Mileage Allowance | PwC Leeds to Delphi Gillingham = 490 miles round trip; Hilton hotel to Delphi Gillingham (x3) = 30 miles per round trip. Total 490+(30*3) = 580 miles. | | $534.25 |

| **Total for Employee: Underwood, Billy for First Interim Fee Application** | | | | **$981.09** |

**Employee: Ward, Richard**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/19/2006 | Lodging | | 4 nights stay in Hilton Maidstone @ £95/night. | $595.28 |
| 5/19/2006 | Meals | | Dinner for myself + drinks for Myself & DebbieHinchliffe - 15/05/06 and drinks for myself + Nehal Jilka. | $41.88 |
| 5/19/2006 | Mileage Allowance | | Round trip to Gillingham plant from Stourbridge alsoincluding round trips between Hilton in Maidstone. 382 miles @ £0.4/mile. | $281.50 |
| 5/19/2006 | Sundry - Other | | 4 times use of internet in hotel @ £0.9/time. | $5.64 |

| **Total for Employee: Ward, Richard for First Interim Fee Application** | | | | **$924.30** |

| **Total for United Kingdom for First Interim Fee Application** | | | | **$8,374.57** |

---

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Country of Origin: United States**

**Employee: Bailey, Jonafel**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/20/2006 | Airfare | Airfare Boston-Detroit Week of 4/24/06. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $867.34 |
| 4/20/2006 | Airfare | Airfare Boston-Detroit Week of 4/24/06 | NORTHWEST AIRLINES  MIAMI LAKES  FL | $867.34 |
| 4/24/2006 | Meals | Out-of-Pocket individual meal from 4/24 - 4/27 | Out-of-pocket individual meal from 4/24 - 4/27 | $12.50 |
| 4/24/2006 | Meals | Dinner 4/24/06 on Delphi Assignment. | CALIFORNIA PIZZA KITTROY    MI | $22.00 |
| 4/24/2006 | Meals | Lunch while on client. | AVI DELPHI WORLD H QTROY    MI | $8.22 |
| 4/24/2006 | Meals | Out-of Pocket individual meal. | | $12.50 |
| 4/24/2006 | Meals | Dinner 4/24/06 on Delphi Assignment | CALIFORNIA PIZZA KITTROY    MI | $22.00 |
| 4/24/2006 | Public/Ground Transportation | Taxi Charges from Home from/to Airport. | | $55.00 |
| 4/24/2006 | Public/Ground Transportation | Taxi Charges from Home from/to Airport | Taxi Charges from Home from/to Airport | $55.00 |
| 4/24/2006 | Meals | Lunch while on client | AVI DELPHI WORLD H QTROY    MI | $8.22 |
| 4/25/2006 | Meals | Lunch while on client. | AVI DELPHI WORLD H QTROY    MI | $6.35 |
| 4/25/2006 | Airfare | Airfare Chicago-DetroitWeek of May 1 | UNITED AIRLINES    MIAMI LAKES  FL | $290.60 |
| 4/25/2006 | Airfare | Airfare Chicago-Detroit Week of May 1. | UNITED AIRLINES    MIAMI LAKES  FL | $290.60 |
| 4/25/2006 | Meals | Lunch while on client | AVI DELPHI WORLD H QTROY    MI | $6.35 |
| 4/26/2006 | Meals | Individual Meal (Lunch). | KERBY'S KONEY LLK  TROY    MI | $10.53 |
| 4/26/2006 | Meals | Individual Meal (Lunch) | KERBY'S KONEY LLK  TROY    MI | $10.53 |
| 4/28/2006 | Lodging | Hotel Accommodation (April 24- April 27). | MARRIOTT HOTELS CTRPPONTIAC    MI | $530.56 |
| 4/28/2006 | Lodging | Hotel Accommodation (April 24- April 27) | MARRIOTT HOTELS CTRPPONTIAC    MI | $530.56 |
| 4/29/2006 | Public/Ground Transportation | Taxi from Home to Airport. | | $35.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/29/2006 | Public/Ground Transportation | Taxi from Home to Airport | Taxi from Home to Airport | $35.00 |
| 4/29/2006 | Meals | Meals (Breakfast) from May 1-4. | | $15.00 |
| 4/29/2006 | Meals | Meals (Breakfast) from May 1-4 | Meals (Breakfast) from May 1-4 | $15.00 |
| 5/1/2006 | Meals | Individual Meal. | HMSHOST-ORD-AIRPT #1CHICAGO          IL | $5.60 |
| 5/1/2006 | Meals | Individual Meal (Lunch). | AVI DELPHI WORLD H QTROY          MI | $8.22 |
| 5/2/2006 | Meals | Individual Meal (Lunch). | AVI DELPHI WORLD H QTROY          MI | $7.41 |
| 5/2/2006 | Meals | Dinner. | HOOTERS OF TROY    8106800509          MI | $18.04 |
| 5/3/2006 | Airfare | Airfare Chicago<->Detroit. | UNITED AIRLINES    MIAMI LAKES  FL | $404.60 |
| 5/3/2006 | Meals | Lunch. | AVI DELPHI WORLD H QTROY          MI | $7.41 |
| 5/5/2006 | Lodging | Lodging in Troy, Michigan. | MARRIOTT 337W8DETTRYTROY          MI | $645.06 |
| 5/8/2006 | Meals | Out-of-pocket individual meals May 8-11. | | $29.00 |
| 5/8/2006 | Meals | Breakfast. | HMSHOST-ORD-AIRPT #1CHICAGO          IL | $5.38 |
| 5/8/2006 | Public/Ground Transportation | Taxi Charges Home<> Airport. | | $70.00 |
| 5/9/2006 | Meals | Lunch. | AVI DELPHI WORLD H QTROY          MI | $6.97 |
| 5/10/2006 | Meals | Lunch. | AVI DELPHI WORLD H QTROY          MI | $7.14 |
| 5/11/2006 | Meals | Lunch. | AVI DELPHI WORLD H QTROY          MI | $4.87 |
| 5/11/2006 | Lodging | Hotel May 08-11. | MARRIOTT 337W8DETTRYTROY          MI | $615.17 |
| 5/12/2006 | Airfare | Change Fee and Airfare Difference (Dayton-Detroit). | UNITED AIRLINES    MIAMI LAKES  FL | $212.07 |
| 5/14/2006 | Public/Ground Transportation | Taxi from Airport to Home. | | $40.00 |
| 5/14/2006 | Airfare | Airfare Week of May 22 (NY-Detroit-Boston). | NORTHWEST AIRLINES  MIAMI LAKES  FL | $660.20 |
| 5/14/2006 | Public/Ground Transportation | Taxi from Home to Airport. | | $40.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/15/2006 | Airfare | Ticket # 0121379743357 (Dayton-Detroit). | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $688.66 |
| 5/16/2006 | Meals | Lunch. | AVI DELPHI WORLD H QTROY | MI | $6.35 |
| 5/16/2006 | Lodging | Hotel Accommodation May 14-15 Dayton Ohio. | MARRIOTT 33779DTNMRTDAYTON | OH | $282.20 |
| 5/16/2006 | Rental Car | Car Rental May 14-15 Dayton Ohio. | HERTZ CAR RENTAL   DAYTON | OH | $208.98 |
| 5/17/2006 | Meals | Lunch. | AVI DELPHI WORLD H QTROY | MI | $7.95 |
| 5/18/2006 | Rental Car | Car Rental May 16-18. | HERTZ CAR RENTAL   DETROIT | MI | $232.14 |
| 5/18/2006 | Meals | Lunch. | AVI DELPHI WORLD H QTROY | MI | $7.14 |
| 5/19/2006 | Lodging | Hotel Accommodation (Week of May 16-18). | MARRIOTT 337W8DETTRYTROY | MI | $626.43 |
| 5/22/2006 | Meals | Breakfast | HMSHOST-LGA-AIRPT #2FLUSHING | NY | $5.94 |
| 5/22/2006 | Meals | Lunch | AVI DELPHI WORLD H QTROY | MI | $7.14 |
| 5/23/2006 | Meals | Lunch | AVI DELPHI WORLD H QTROY | MI | $5.55 |
| 5/24/2006 | Airfare | United Airlines Detroit-Chicago June 2, 2006 | UNITED AIRLINES     MIAMI LAKES  FL | | $170.30 |
| 5/24/2006 | Meals | Lunch | AVI DELPHI WORLD H QTROY | MI | $6.07 |
| 5/24/2006 | Airfare | Northwest Flight Boston- Detroit May 30, 2006 | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $545.27 |
| 5/25/2006 | Rental Car | Can Rental June 25 ( Detroit- Airport) | HERTZ CAR RENTAL   TROY | MI | $77.75 |
| 5/25/2006 | Meals | Lunch | AVI DELPHI WORLD H QTROY | MI | $5.24 |
| 5/26/2006 | Lodging | Hotel May 22- May 25 2006 | MARRIOTT 337W8DETTRYTROY | MI | $599.22 |
| 5/30/2006 | Meals | Lunch | AVI DELPHI WORLD H QTROY | MI | $7.63 |
| 5/30/2006 | Meals | Dinner with Siddarth Parakh | ROYAL INDIAN CUISINETROY | MI | $33.51 |
| 5/30/2006 | Public/Ground Transportation | Taxi Charges from Boston home to airport (May 30, 2006) | | | $35.00 |
| 5/31/2006 | Meals | Lunch | AVI DELPHI WORLD H QTROY | MI | $6.97 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Bailey, Jonafel for First Interim Fee Application** | | | | **$10,058.78** |
| **Employee: Beaver, William** | | | | |
| 2/28/2006 | Sundry - Other | To connnvet to the network. | Switch and cables for engagement | $110.20 |
| 4/24/2006 | Sundry - Other | Ink for printer | BEST BUY CO   0949 ROCHESTER HILLS  MI | $127.14 |
| **Total for Employee: Beaver, William for First Interim Fee Application** | | | | **$237.34** |
| **Employee: Bollaert, Sarah** | | | | |
| 4/11/2006 | Meals | Delphi Internal Audit | Overtime Meal | $6.79 |
| 4/11/2006 | Meals | Delphi Internal Audit | Overtime Meal | ($6.79) |
| 4/12/2006 | Meals | Delphi Internal Audit | Einstein Bros #1638 TROY          MI | $8.99 |
| 4/12/2006 | Meals | Delphi Internal Audit | Einstein Bros #1638 TROY          MI | ($8.99) |
| 4/14/2006 | Mileage Allowance | | *Trip from 04/10/06 To  04/15/06 to  Troy | $113.92 |
| **Total for Employee: Bollaert, Sarah for First Interim Fee Application** | | | | **$113.92** |
| **Employee: Brown, Stasi** | | | | |
| 3/7/2006 | Airfare | IND to DTW (return from Delphi division) | NORTHWEST AIRLINES  MIAMI LAKES  FL | $412.06 |
| 3/7/2006 | Airfare | Flight - DTW to Indianapolis (Delphi E&S division) | AMERICAN AIRLINES    MIAMI LAKES  FL | $421.70 |
| 3/8/2006 | Mileage Allowance | | *Trip from 03/08/06 To  03/08/06 to  Saginaw | $73.88 |
| 3/9/2006 | Meals | working lunch for S Brown & C Stevens (PwC) | PF CHANG'S #8400    INDIANAPOLIS     IN | $39.16 |
| 3/9/2006 | Meals | Breakfast while traveling | Breakfast while traveling | $15.00 |
| 3/9/2006 | Meals | Dinner while traveling | Dinner while traveling | $21.00 |
| 3/9/2006 | Public/Ground Transportation | travel to airport | METRO CARS INC        TAYLOR           MI | $79.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/9/2006 | Public/Ground Transportation | travel from airport | METRO CARS INC     TAYLOR     MI | $81.00 |
| 3/30/2006 | Meals | Brown,Navarro,Skryd,Herbst,LaForest,Gutierrez,Sid | CAMP TICONDEROGA   TROY     MI | $127.14 |
| 3/31/2006 | Airfare | Delphi kickoff in Paris & Singapore (adjustment for coach fare). | NORTHWEST AIRLINES  TAMPA     FL | ($1,700.00) |
| 3/31/2006 | Airfare | Delphi kickoff in Paris & Singapore | NORTHWEST AIRLINES  TAMPA     FL | $9,300.00 |
| 4/12/2006 | Sundry - Other | Jump drives-engagement team-connectivity issues | OFFICE DEPOT, INC.  ROYAL OAK     MI | $243.76 |
| 5/1/2006 | Public/Ground Transportation | Taxi charge for 4 PwC people. | | $20.14 |
| 5/1/2006 | Sundry - Other | Phone calls - cell phone not usable overseas. | INTL CL*     800-5762118     001 | $24.26 |
| 5/1/2006 | Sundry - Other | Phone calls - cell phone not usable overseas. | INTL CL*     800-5762118 | $20.85 |
| 5/1/2006 | Meals | Team dinner for 4 - Brown, Herbst, Cohen, Jamshid. | L ALSACE CHAMPS ELYSEES, PARIS 8 | $187.38 |
| 5/2/2006 | Public/Ground Transportation | Taxi for 3 PwC people. | | $18.92 |
| 5/3/2006 | Lodging | Lodging charges in Paris. | COURTYARD BY MARRIOTT, NEUILLY | $608.29 |
| 5/3/2006 | Meals | Lodging in Paris. | COURTYARD BY MARRIOTT, NEUILLY | $24.54 |
| 5/3/2006 | Sundry - Other | Internet Charge in the hotel. | COURTYARD BY MARRIOTT, NEUILLY | $38.75 |
| 5/3/2006 | Meals | Sunday night dinnger at airport (business travel). | | $12.50 |
| 5/3/2006 | Public/Ground Transportation | Taxi for 2 people. | | $18.96 |
| 5/3/2006 | Sundry - Other | Lodging in Paris. | COURTYARD BY MARRIOTT, NEUILLY | $19.37 |
| 5/3/2006 | Meals | Meal while traveling - breakfast. | | $24.54 |
| 5/3/2006 | Mileage Allowance | *Trip from 04/30/06 To 05/03/06 to Paris. | | $14.24 |
| 5/4/2006 | Sundry - Other | Call to U.S. (no cell service in Singapore). | INTL CL*     800-5762118 | $49.89 |
| 5/4/2006 | Sundry - Other | Call to U.S. (no cell service in Singapore). | INTL CL*     800-5762118 | $39.91 |
| 5/4/2006 | Sundry - Other | Call to U.S. (no cell service in Singapore). | INTL CL*     800-5762118 | $39.89 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 5/4/2006 | Sundry - Other | Call to U.S. (no cell service in Singapore). | INTL CL* | 800-5762118 | 001 | $39.94 |
| 5/5/2006 | Sundry - Other | Internet Charge in the hotel. | THE RITZ-CARLTON | | | $19.42 |
| 5/5/2006 | Meals | Breakfast in airport - 6 hour layover in Amsterdam. | | | | $16.54 |
| 5/5/2006 | Lodging | 2 nights lodging in Singapore. | THE RITZ-CARLTON | | | $362.17 |
| 5/5/2006 | Meals | 2 nights lodging in Singapore. | THE RITZ-CARLTON | | | $9.06 |
| 5/5/2006 | Meals | 2 nights lodging in Singapore. | THE RITZ-CARLTON | | | $32.08 |
| 5/6/2006 | Meals | Meal at Amsterdam airport (5 hour layover). | HMS HOST, SCHIPHOL AIRPORT | | | $16.48 |
| 5/6/2006 | Parking | Short term parking at DTW airport for pick up. | DET METRO MCNAMA PARDETROIT | | MI | $3.00 |
| 5/6/2006 | Mileage Allowance | *Trip from 05/04/06 To 05/06/06 to Singapore. | | | | $14.24 |
| **Total for Employee: Brown, Stasi for First Interim Fee Application** | | | | | | **$10,789.06** |

**Employee: Budzynski, Joseph**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 5/30/2006 | Meals | Dinner - Self | BUFFALO WILD WINGS  NILES | | OH | $28.50 |
| 5/30/2006 | Public/Ground Transportation | Travel from Cleveland office to Warren, OH client | | | | $0.70 |
| 5/30/2006 | Meals | Lunch while traveling - Self | ODESSA DELI | 2163442403 | OH | $10.50 |
| 5/30/2006 | Parking | Parking garage charge while in Cleveland, OH | | | | $12.00 |
| 5/30/2006 | Public/Ground Transportation | Travel to Cleveland office enroute to client | | | | $3.35 |
| 5/31/2006 | Lodging | Hotel charges - Room for Dennis Wojdyla (PwC) | FAIRFIELD INN 2BZ  WARREN | | OH | $81.72 |
| 5/31/2006 | Meals | Dinner - Self | BUFFALO WILD WINGS  NILES | | OH | $27.00 |
| **Total for Employee: Budzynski, Joseph for First Interim Fee Application** | | | | | | **$163.77** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Byrne, William Anthony** | | | | |
| 5/11/2006 | Airfare | Airfare to Detroit, Michigan. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $729.60 |
| 5/15/2006 | Meals | Lunch | | $13.10 |
| 5/15/2006 | Meals | Lunch | PANERA BREAD #828  FENTON       MI | $13.10 |
| 5/16/2006 | Meals | Lunch | | $9.56 |
| 5/18/2006 | Airfare | Airfare to Detroit, Michigan. | NORTHWEST AIRLINES  TAMPA       FL | $521.52 |
| 5/18/2006 | Meals | Dinner with Brian Reed | ATRIUM          9898911600       MI | $79.95 |
| 5/18/2006 | Airfare | Airfare to Detroit, Michigan. | NORTHWEST AIRLINES  TAMPA       FL | $614.60 |
| 5/18/2006 | Meals | Lunch | | $7.95 |
| 5/19/2006 | Mileage Allowance | *Trip from 05/15/06 To  05/19/06 to   Saginaw | | $13.36 |
| 5/19/2006 | Lodging | Lodging while traveling | DOUBLETREE HOTEL   BAY CITY       MI | $118.32 |
| 5/19/2006 | Rental Car | Gas | ANN ARBOR RD & I-275PLYMOUTH       MI | $47.03 |
| 5/19/2006 | Parking | Parking | PGH AIRPORT PARKING PITTSBURGH      PA | $47.50 |
| 5/19/2006 | Lodging | Lodging while traveling | DOUBLETREE HOTEL   BAY CITY       MI | $427.68 |
| 5/19/2006 | Rental Car | Rental car for client travel | HERTZ CAR RENTAL    DETROIT       MI | $318.33 |
| 5/21/2006 | Mileage Allowance | *Trip from 05/21/06 To  05/21/06 to   Detroit | | $13.36 |
| 5/22/2006 | Meals | Lunch | MANHATTAN DELI      TROY         MI | $8.36 |
| 5/24/2006 | Airfare | Airfare to Detroit, Michigan. | NORTHWEST AIRLINES  TAMPA       FL | $643.10 |
| 5/24/2006 | Meals | Team Lunch | NOODLES & COMPANY  TROY         MI | $30.48 |
| 5/25/2006 | Meals | individual lunch | BAJA FRESH         TROY         MI | $9.11 |
| 5/26/2006 | Meals | Dinner | AU BON PAIN CAFE#1108665738404     PA | $14.94 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 5/26/2006 | Parking | Airport Parking | PGH AIRPORT PARKING PITTSBURGH | PA | | $47.50 |
| 5/27/2006 | Meals | Ind. meal at hotel | MARRIOTT HOTELS CTRPPONTIAC | MI | | $35.85 |
| 5/27/2006 | Sundry - Other | Internet at Hotel | MARRIOTT HOTELS CTRPPONTIAC | MI | | $19.90 |
| 5/30/2006 | Meals | Team Lunch  with S. Kallas, V.Welter, A Belcastro | CHAMPPS AMERICANA - TROY | MI | | $48.66 |
| 5/30/2006 | Public/Ground Transportation | Cab from Airport to client | DETROITMETROAIRPORT/ROMULUS | MI | | $82.00 |
| 5/30/2006 | Meals | Meal | AU BON PAIN CAFE#1118665738404 | PA | | $4.26 |
| 5/31/2006 | Meals | Meal | BAJA FRESH | TROY | MI | $13.19 |
| 5/31/2006 | Mileage Allowance | *Trip from 05/29/06 To  05/31/06 to  Detroit | | | | $13.36 |

| **Total for Employee: Byrne, William Anthony for First Interim Fee Application** | | | | | | **$3,945.67** |
|---|---|---|---|---|---|---|

**Employee: Cohen, Aaron**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 3/29/2006 | Airfare | training in troy | AMERICAN AIRLINES | MIAMI LAKES | FL | $307.60 |
| 3/29/2006 | Airfare | training in troy | AMERICAN AIRLINES | MIAMI LAKES | FL | $307.60 |
| 4/6/2006 | Lodging | hotel for training | HAMPTON INN | AUBURN HILLS | MI | $130.31 |
| 4/6/2006 | Lodging | hotel for training | HAMPTON INN | AUBURN HILLS | MI | $130.31 |
| 4/6/2006 | Rental Car | rental car | HERTZ CAR RENTAL | DETROIT | MI | $106.31 |
| 4/6/2006 | Meals | lunch | NOODLES & COMPANY | TROY | MI | $8.43 |
| 4/6/2006 | Rental Car | Rental car for the week | HERTZ CAR RENTAL | DETROIT | MI | $106.31 |
| 4/6/2006 | Parking | parking for training | O'HARE AIRPORT | CHICAGO | IL | $26.00 |
| 4/6/2006 | Parking | parking for training | O'HARE AIRPORT | CHICAGO | IL | $26.00 |
| 4/6/2006 | Meals | lunch | NOODLES & COMPANY | TROY | MI | $8.43 |
| 4/12/2006 | Airfare | trip to paris | AMERICAN AIRLINES | TAMPA | FL | ($2,052.60) |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/12/2006 | Airfare | trip to paris | AMERICAN AIRLINES    TAMPA    FL | $4,105.20 |
| 4/12/2006 | Airfare | trip to paris (Airfare) | AMERICAN AIRLINES    TAMPA    FL | $2,052.60 |
| 4/13/2006 | Airfare | trip to paris | AMERICAN EXPRESS TRAVEL SERVICE FEE | $21.00 |
| 5/1/2006 | Airfare | Airfare between Paris and Nuremburg. Coach. | AIR FRANCE    TAMPA    FL | $1,168.10 |
| 5/1/2006 | Public/Ground Transportation | Taxi between hotel and airport. | | $56.64 |
| 5/1/2006 | Airfare | RoundTrip airfare between Chicago and Paris. Business Class. Expenses approved and ok'd by client. | AMERICAN AIRLINES    TAMPA    FL | $4,106.00 |
| 5/1/2006 | Public/Ground Transportation | Taxi between hotel and paris city center. | | $23.41 |
| 5/2/2006 | Public/Ground Transportation | Taxi between paris city center and hotel. | | $10.47 |
| 5/3/2006 | Public/Ground Transportation | Taxi between hotel and restaurant. | | $25.28 |
| 5/4/2006 | Lodging | Lodging charges in Paris. | COURTYARD BY MARRIOTT, NEUILLY | $499.91 |
| 5/4/2006 | Public/Ground Transportation | Taxi between hotel and airport. | | $69.82 |
| 5/4/2006 | Parking | Parking. | O'HARE AIRPORT    CHICAGO    IL | $108.00 |
| 5/4/2006 | Lodging | Lodging charges in Paris. | COURTYARD BY MARRIOTT, NEUILLY | ($5.18) |
| 5/14/2006 | Public/Ground Transportation | Taxi from airport to hotel. | | $22.89 |
| 5/15/2006 | Meals | Lunch. | | $4.22 |
| 5/16/2006 | Meals | Lunch. | | $4.37 |
| 5/17/2006 | Meals | Lunch. | | $4.14 |
| 5/18/2006 | Meals | Lunch. | | $3.86 |
| 5/19/2006 | Meals | Lunch. | | $5.05 |
| 5/19/2006 | Public/Ground Transportation | Taxi from client to hotel. | | $12.77 |
| 5/22/2006 | Meals | Lunch. | | $3.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/23/2006 | Meals | Lunch. | | $6.41 |
| 5/24/2006 | Meals | Lunch. | | $5.10 |
| 5/27/2006 | Lodging | Stayed in Europe for a month. Costs approved and ok'd by client. | HILTON,NUERNBERG | $2,071.29 |
| 5/27/2006 | Public/Ground Transportation | Taxi from hotel to airport. | | $28.02 |
| 5/29/2006 | Public/Ground Transportation | Taxi between client and hotel. | | $48.33 |
| 5/29/2006 | Public/Ground Transportation | Taxi between client and hotel. | | $43.36 |
| 5/30/2006 | Meals | Lunch. | | $2.57 |
| 5/30/2006 | Public/Ground Transportation | Taxi between hotel and client. | | $12.87 |
| 5/30/2006 | Public/Ground Transportation | Taxi between client and hotel. | | $47.64 |
| 5/30/2006 | Public/Ground Transportation | Taxi between hotel and client. | | $44.67 |
| 5/31/2006 | Meals | dinner: Cohen, Perez, d'esterno | COURTYARD BY MARRIOT****, ROISSY | $120.41 |
| 5/31/2006 | Lodging | Lodging while traveling | SUITEHOTEL, ROISSY EN FRANCE | $127.65 |
| 5/31/2006 | Public/Ground Transportation | Taxi for Cohen, mayr, Perez, d'esterno. | | $70.46 |
| 5/31/2006 | Meals | Lunch. | | $3.84 |
| 5/31/2006 | Lodging | Lodging while traveling | RADISSON SAS HOTEL CHARLES DE GAULE, LE ME | $659.50 |

**Total for Employee: Cohen, Aaron for First Interim Fee Application**                                                **$14,698.52**

**Employee: Conroy, Georgia**

| | | | | |
|---|---|---|---|---|
| 5/12/2006 | Airfare | One way flight on 5/15/2006 | SOUTHWEST AIRLINES   DALLAS      TX | $159.07 |
| 5/12/2006 | Airfare | One way flight on 5/18/2006 | SOUTHWEST AIRLINES   DALLAS      TX | $159.07 |
| 5/15/2006 | Meals | Out of town dinner in Kokomo for | RUBY TUESDAY #7652  KOKOMO        IN | $17.82 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/16/2006 | Meals | Lunch at plant cafeteria - Delphi E&S | | $4.92 |
| 5/16/2006 | Meals | Out of town dinner for | SONDY'S SYCAMORE GRIKOKOMO         IN | $35.12 |
| 5/17/2006 | Meals | Out of town lunch for | PANERA BREAD #1077  KOKOMO         IN | $15.54 |
| 5/18/2006 | Meals | Breakfast at Indianapolis Airport | | $6.49 |
| 5/18/2006 | Mileage Allowance | *Trip from 05/15/06 To  05/18/06 to   Kokomo | | $8.02 |
| 5/18/2006 | Lodging | Lodging while traveling | FAIRFIELD INN 2T5  KOKOMO         IN | $209.79 |
| 5/18/2006 | Rental Car | Rental car for G Conroy for 5/15/06 to 5/18/06 | BUDGET RENT A CAR  INDIANAPOLIS    IN | $154.66 |
| 5/18/2006 | Parking | Parking at Baltimore Airport 5/15/06-5/18/06 | BLUE LOT         BWI AIRPORT       MD | $26.00 |
| 5/20/2006 | Airfare | One way flight on 5/25/2006 | US AIRWAYS         MIAMI LAKES  FL | $663.26 |
| 5/20/2006 | Airfare | One way flight on 5/21/2006 | UNITED AIRLINES    MIAMI LAKES  FL | $280.49 |
| 5/23/2006 | Meals | Out of town dinner for | DONATOS 188 KOKOMO IN | $6.23 |
| 5/24/2006 | Meals | Out of town dinner for | OUTBACK #1521         KOKOMO       IN | $24.44 |
| 5/24/2006 | Meals | Out of town lunch for | PANERA BREAD #1077  KOKOMO         IN | $7.93 |
| 5/25/2006 | Lodging | Hotel for G Conroy in Kokomo, IN | COURTYARD 1I8         KOKOMO       IN | $435.12 |
| 5/25/2006 | Parking | Parking at Baltimore Airport, 5/21/06 - 5/25/06 | GREEN LOT         WASHINGTON       DC | $39.00 |
| 5/25/2006 | Rental Car | Rental car gas for G. Conroy. | BP 52876         INDIANAPOLIS      IN | $22.40 |
| 5/25/2006 | Meals | Out of town breakfast for | COURTYARD 1I8         KOKOMO       IN | $4.64 |
| 5/25/2006 | Rental Car | Rental car for G Conroy for 5/21/06 - 5/25/06 | BUDGET RENT A CAR  INDIANAPOLIS    IN | $201.14 |
| 5/25/2006 | Meals | Out of town breakfast for | COURTYARD 1I8         KOKOMO       IN | $11.00 |
| 5/25/2006 | Meals | Out of town breakfast for | COURTYARD 1I8         KOKOMO       IN | $10.00 |

| **Total for Employee: Conroy, Georgia for First Interim Fee Application** | **$2,502.15** |
|---|---|

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Cushman, Ronald**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/10/2006 | Airfare | Airfare credit for travel to/from client site - Pittsburgh/Detroit. | NORTHWEST AIRLINES   TAMPA        FL | $823.18 |
| 5/15/2006 | Meals | Lunch - Delphi. | HMSHOST-DTW-AIRPT #2Detroit         MI | $9.07 |
| 5/15/2006 | Meals | Breakfast - Delphi. | MAYORGA COFFEE      4124725299       PA | $4.12 |
| 5/15/2006 | Meals | Lunch - Delphi. | AVI DELPHI WORLD H QTROY            MI | $4.38 |
| 5/15/2006 | Mileage Allowance | *Trip from 05/15/06 To 05/15/06 to Troy. | | $8.90 |
| 5/16/2006 | Meals | Lunch - Delphi. | AVI DELPHI WORLD H QTROY            MI | $9.21 |
| 5/17/2006 | Meals | Lunch - Delphi. | AVI DELPHI WORLD H QTROY            MI | $1.33 |
| 5/17/2006 | Meals | Lunch - Delphi. | AVI DELPHI WORLD H QTROY            MI | $4.78 |
| 5/18/2006 | Meals | Lunch - Delphi. | AVI DELPHI WORLD H QTROY            MI | $7.11 |
| 5/18/2006 | Meals | Meal - Delphi. | PAPA VINOS 7        PONTIAC        MI | $37.04 |
| 5/19/2006 | Meals | Lunch - Delphi. | AVI DELPHI WORLD H QTROY            MI | $9.04 |
| 5/19/2006 | Parking | Parking - Delphi. | PGH AIRPORT PARKING PITTSBURGH        PA | $47.50 |
| 5/19/2006 | Rental Car | Rental car - Delphi. | HERTZ CAR RENTAL    DETROIT        MI | $359.25 |
| 5/19/2006 | Airfare | Round Trip Ticket from Pittsburgh to Detroit (Coach). | NORTHWEST AIRLINES   TAMPA        FL | $643.10 |
| 5/19/2006 | Meals | Lunch - Delphi. | AVI DELPHI WORLD H QTROY            MI | $1.06 |
| 5/19/2006 | Meals | Hotel - Delphi Engagement. | MARRIOTT HOTELS CTRPPONTIAC          MI | $4.49 |
| 5/20/2006 | Lodging | Lodging in Pontiac, Michigan. | MARRIOTT HOTELS CTRPPONTIAC          MI | $731.54 |
| 5/22/2006 | Meals | Delphi. | CARIBOU BAGGAG      DETROIT        MI | $3.86 |
| 5/22/2006 | Meals | Lunch - Delphi. | MAYORGA COFFEE      4124725299       PA | $1.87 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/22/2006 | Mileage Allowance | *Trip from 05/22/06 To 05/22/06 to Troy. | | | $8.90 |
| 5/22/2006 | Meals | Lunch - Delphi. | AVI DELPHI WORLD H QTROY | MI | $5.49 |
| 5/23/2006 | Meals | Lunch - Delphi. | AVI DELPHI WORLD H QTROY | MI | $4.13 |
| 5/23/2006 | Meals | Delphi. | PF CHANGS #4300    TROY | MI | $10.01 |
| 5/23/2006 | Meals | Dinner with 3 other employees : Brian Reed and William Byrne. | PF CHANGS #4300    TROY | MI | $120.78 |
| 5/24/2006 | Meals | Lunch - Delphi. | AVI DELPHI WORLD H QTROY | MI | $0.85 |
| 5/24/2006 | Meals | Lunch - Delphi. | AVI DELPHI WORLD H QTROY | MI | $2.39 |
| 5/24/2006 | Rental Car | Delphi. | HERTZ CAR RENTAL    DETROIT | MI | $222.68 |
| 5/24/2006 | Meals | Delphi. | HMSHOST-DTW-AIRPT #7Detroit | MI | $23.71 |
| 5/24/2006 | Parking | Delphi. | PGH AIRPORT PARKING PITTSBURGH | PA | $28.50 |
| 5/25/2006 | Lodging | Lodging in Pontiac, Michigan. | MARRIOTT HOTELS CTRPPONTIAC | MI | $306.74 |

| **Total for Employee: Cushman, Ronald for First Interim Fee Application** | | | | | **$3,445.01** |

### Employee: Czerney, Kevin

| | | | | | |
|---|---|---|---|---|---|
| 5/25/2006 | Meals | Lunch with engagement members to discuss DPSS engagement | | | $7.53 |
| 5/31/2006 | Meals | Lunch with PwC engagement members - discuss DPSS engagement and plan for future work | | | $8.73 |

| **Total for Employee: Czerney, Kevin for First Interim Fee Application** | | | | | **$16.26** |

### Employee: Dada, Kolade

| | | | | | |
|---|---|---|---|---|---|
| 5/28/2006 | Airfare | Air Fare for Brian Pack's Delphi Travel | NORTHWEST AIRLINES  TAMPA | FL | $238.40 |

| **Total for Employee: Dada, Kolade for First Interim Fee Application** | | | | | **$238.40** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Decker, Brian**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/31/2006 | Airfare | Delphi kickoff in Paris & Singapore (adjustment for coach fare). | NORTHWEST AIRLINES   TAMPA      FL | ($1,700.00) |
| 3/31/2006 | Airfare | Delphi kickoff in Paris & Singapore | NORTHWEST AIRLINES   TAMPA      FL | $9,300.00 |
| 5/1/2006 | Public/Ground Transportation | Car to airport. | LIMOLINK INC.       CEDAR RAPIDS     IA | $90.00 |
| 5/2/2006 | Public/Ground Transportation | Taxi from airport to hotel1. | | $10.09 |
| 5/3/2006 | Lodging | Lodging charges in Paris. | COURTYARD BY MARRIOTT, NEUILLY | $661.65 |
| 5/3/2006 | Public/Ground Transportation | Taxi from hotel to airport. | | $56.88 |
| 5/3/2006 | Sundry - Other | Internet Charge in the hotel. | COURTYARD BY MARRIOTT, NEUILLY | $38.52 |
| 5/3/2006 | Meals | Hotel. | COURTYARD BY MARRIOTT, NEUILLY | $30.82 |
| 5/4/2006 | Meals | Out of town dinner with A. Brown on the road in Singapore. | THE FULLERTON HOTEL-TOWN | $107.46 |
| 5/5/2006 | Lodging | Lodging in Singapore. | THE RITZ-CARLTON | $362.50 |
| 5/5/2006 | Public/Ground Transportation | Taxi in Singapore. | | $8.49 |
| 5/5/2006 | Sundry - Other | Internet Charge in the hotel. | THE RITZ-CARLTON | $19.09 |
| 5/6/2006 | Public/Ground Transportation | Metro Car from airport to home. | | $60.00 |
| 5/6/2006 | Public/Ground Transportation | Metro Car | | $60.00 |
| 5/15/2006 | Public/Ground Transportation | Car from airport to home | LIMOLINK INC.       CEDAR RAPIDS     IA | $95.00 |

| **Total for Employee: Decker, Brian for First Interim Fee Application** | | | | **$9,200.50** |
|---|---|---|---|---|

**Employee: Egan, Michael**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/20/2006 | Airfare | Airfare bos to dtw | NORTHWEST AIRLINES   MIAMI LAKES  FL | $867.34 |
| 4/20/2006 | Airfare | Airfare - Boston to Detroit. | NORTHWEST AIRLINES   MIAMI LAKES  FL | $867.34 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/23/2006 | Airfare | Flight Boston to Detroit. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $675.76 |
| 4/23/2006 | Airfare | Flight Bos to DTW | NORTHWEST AIRLINES  MIAMI LAKES  FL | $675.76 |
| 4/24/2006 | Meals | Dinner | CALIFORNIA PIZZA KITTROY        MI | $21.00 |
| 4/24/2006 | Public/Ground Transportation | Taxi brighton to logan airport | Newton's Veterans TaWaltham        MA | $50.00 |
| 4/24/2006 | Meals | Lunch | AVI DELPHI WORLD H QTROY        MI | $5.14 |
| 4/24/2006 | Public/Ground Transportation | Taxi brighton to logan airport. | Newton's Veterans TaWaltham        MA | $50.00 |
| 4/24/2006 | Meals | Dinner. | CALIFORNIA PIZZA KITTROY        MI | $21.00 |
| 4/24/2006 | Meals | Lunch. | AVI DELPHI WORLD H QTROY        MI | $5.14 |
| 4/25/2006 | Meals | Lunch. | AVI DELPHI WORLD H QTROY        MI | $7.14 |
| 4/25/2006 | Meals | Lunch | AVI DELPHI WORLD H QTROY        MI | $7.14 |
| 4/26/2006 | Meals | Lunch | KERBY'S KONEY LLK  TROY        MI | $8.62 |
| 4/26/2006 | Meals | Breakfast | MARRIOTT 337W8DETTRYTROY        MI | $3.00 |
| 4/26/2006 | Meals | Breakfast. | MARRIOTT 337W8DETTRYTROY        MI | $3.00 |
| 4/26/2006 | Meals | Lunch. | KERBY'S KONEY LLK  TROY        MI | $8.62 |
| 4/26/2006 | Meals | Lunch. | STARBUCKS      000228TROY        MI | $2.23 |
| 4/26/2006 | Meals | Lunch | STARBUCKS      000228TROY        MI | $2.23 |
| 4/27/2006 | Rental Car | travel to client | Car fuel | $18.50 |
| 4/27/2006 | Meals | Lunch. | STARBUCKS      000235TROY        MI | $3.71 |
| 4/27/2006 | Meals | Lunch | STARBUCKS      000235TROY        MI | $3.71 |
| 4/27/2006 | Rental Car | Rental Car Gas. | | $18.50 |
| 4/27/2006 | Rental Car | Car rental. | BUDGET RENT A CAR  DETROIT        MI | $209.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 4/27/2006 | Public/Ground Transportation | travel from client | Taxi logan airport to brighton | | $48.00 |
| 4/27/2006 | Meals | Breakfast | MARRIOTT 337W8DETTRYTROY | MI | $2.51 |
| 4/27/2006 | Rental Car | Car rental | BUDGET RENT A CAR  DETROIT | MI | $209.85 |
| 4/27/2006 | Meals | Breakfast. | MARRIOTT 337W8DETTRYTROY | MI | $2.51 |
| 4/27/2006 | Public/Ground Transportation | Taxi logan airport to brighton. | | | $48.00 |
| 4/28/2006 | Lodging | Lodging in Troy, Michigan. | MARRIOTT 337W8DETTRYTROY | MI | $576.73 |
| 4/28/2006 | Lodging | Lodging | MARRIOTT 337W8DETTRYTROY | MI | $576.73 |
| 5/1/2006 | Meals | Lunch. | AVI DELPHI WORLD H QTROY | MI | $8.75 |
| 5/1/2006 | Meals | Breakfast. | HMSHOST-DTW-AIRPT #2Detroit | MI | $5.81 |
| 5/2/2006 | Public/Ground Transportation | Transport Brighton to Logan Airport. | NEWTON'S VETERANS TAWALTHAM | MA | $52.00 |
| 5/2/2006 | Meals | Lunch. | AVI DELPHI WORLD H QTROY | MI | $7.94 |
| 5/2/2006 | Meals | Dinner. | HOOTERS OF TROY    8106800509 | MI | $18.00 |
| 5/2/2006 | Airfare | Flight Boston to Detroit. | NORTHWEST AIRLINES  MIAMI LAKES FL | | $867.34 |
| 5/3/2006 | Meals | Lunch. | AVI DELPHI WORLD H QTROY | MI | $7.94 |
| 5/4/2006 | Public/Ground Transportation | Taxi Logan airport to brighton. | | | $48.00 |
| 5/4/2006 | Rental Car | Car Gas refill. | SUNOCO    0174794800HAZEL PARK | MI | $12.34 |
| 5/4/2006 | Meals | Breakfast. | MARRIOTT 337W8DETTRYTROY | MI | $3.76 |
| 5/4/2006 | Rental Car | Car Rental. | BUDGET RENT A CAR  DETROIT | MI | $209.85 |
| 5/5/2006 | Lodging | Lodging in Troy, Michigan. | MARRIOTT 337W8DETTRYTROY | MI | $632.58 |
| 5/8/2006 | Meals | Breakfast. | STARBUCKS    000228TROY | MI | $2.23 |
| 5/8/2006 | Meals | Lunch - Egan. | AVI DELPHI WORLD H QTROY | MI | $7.94 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/9/2006 | Meals | Lunch. | AVI DELPHI WORLD H QTROY | MI | $7.94 |
| 5/9/2006 | Meals | Breakfast. | STARBUCKS    000228TROY | MI | $2.54 |
| 5/9/2006 | Meals | Dinner - Egan. | CALIFORNIA PIZZA KITTROY | MI | $17.00 |
| 5/9/2006 | Public/Ground Transportation | Taxi to Logan Airport. | NEWTON'S VETERANS TAWALTHAM | MA | $52.00 |
| 5/10/2006 | Airfare | Flight Boston to Detroit. | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $867.34 |
| 5/10/2006 | Meals | T&I review - Lunch at cafeteria. | | | $8.36 |
| 5/11/2006 | Meals | Breakfast. | MARRIOTT 337W8DETTRYTROY | MI | $3.76 |
| 5/11/2006 | Public/Ground Transportation | Taxi Logan airport to Brighton. | | | $48.00 |
| 5/11/2006 | Meals | Lunch - Egan. | AVI DELPHI WORLD H QTROY | MI | $7.94 |
| 5/11/2006 | Lodging | Lodging in Troy, Michigan. | MARRIOTT 337W8DETTRYTROY | MI | $610.10 |
| 5/11/2006 | Rental Car | Car Rental - Egan. | BUDGET RENT A CAR  DETROIT | MI | $209.85 |
| 5/11/2006 | Rental Car | Rental Car Gas. | MIDDLEBELT & WICK BPROMULUS | MI | $15.58 |
| 5/14/2006 | Public/Ground Transportation | Taxi to Logan Airport. | Newton's Veterans TaWaltham | MA | $49.00 |
| 5/15/2006 | Meals | Lunch - Egan. | AVI DELPHI WORLD H QTROY | MI | $7.16 |
| 5/15/2006 | Meals | Breakfast - Egan. | STARBUCKS    000228TROY | MI | $3.43 |
| 5/16/2006 | Meals | Lunch - Egan. | AVI DELPHI WORLD H QTROY | MI | $7.16 |
| 5/16/2006 | Meals | Breakfast - Egan. | STARBUCKS    000228TROY | MI | $3.43 |
| 5/17/2006 | Meals | Breakfast - Michael Egan. | MARRIOTT HOTELS CTRPPONTIAC | MI | $5.75 |
| 5/17/2006 | Meals | Lunch - Michael Egan. | HMSHOST-DTW-AIRPT #2Detroit | MI | $4.43 |
| 5/17/2006 | Public/Ground Transportation | Taxi logan airport to brighton. | | | $48.00 |
| 5/17/2006 | Rental Car | Car Rental - Michael Egan. | BUDGET RENT A CAR  DETROIT | MI | $157.39 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/17/2006 | Rental Car | Rental car gas. | MIDDLEBELT & WICK BPROMULUS | MI | $12.03 |
| 5/17/2006 | Meals | Lunch - Michael Egan. | AVI DELPHI WORLD H QTROY | MI | $6.78 |
| 5/18/2006 | Lodging | Lodging in Pontiac, Michigan. | MARRIOTT HOTELS CTRPPONTIAC | MI | $481.26 |

| **Total for Employee: Egan, Michael for First Interim Fee Application** | | | | | **$9,519.77** |
|---|---|---|---|---|---|

**Employee: Erickson, Dave**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/9/2006 | Meals | Dinner with team: D. Erickson,  S. Osterman, R.Smeyers and M. Gonzalez- Baez (Original amount $204.90, PwC Voluntary reduced to $50/person) | J ALEXANDER'S 010001TROY | MI | $200.00 |
| 5/9/2006 | Meals | Dinner with team. | J ALEXANDER'S 010001TROY | MI | $204.90 |
| 5/10/2006 | Meals | Dinner with team :  D Erickson, M. Gonzalez Baez, R. Smeyers, S. Parakh, S. Franklin (Original amount $517.81, PwC Voluntary reduced to $50/person) | LARCO'S          TROY          MI | | $250.00 |
| 5/12/2006 | Parking | Parking while in Detroit. | O'HARE AIRPORT    CHICAGO | IL | $104.00 |
| 5/12/2006 | Rental Car | Transportation while in Detroit. | HERTZ CAR RENTAL    DETROIT | MI | $169.16 |
| 5/12/2006 | Parking | Parking while in Detroit | O'HARE AIRPORT    CHICAGO | IL | $104.00 |
| 5/13/2006 | Lodging | Accommodations while in Detroit. | MARRIOTT 337W8DETTRYTROY | MI | $549.18 |
| 5/13/2006 | Lodging | 3 nights at the Marriott Troy | MARRIOTT 337W8DETTRYTROY | MI | $549.18 |

| **Total for Employee: Erickson, Dave for First Interim Fee Application** | | | | | **$2,130.42** |
|---|---|---|---|---|---|

**Employee: Franklin, Stephanie**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/1/2006 | Meals | Dinner for one person. Room Service, through Shula's restaurant at the hotel. The 20% charge made it much higher. Late night at work. | MARRIOTT 337W8DETTRYTROY | MI | $74.00 |
| 5/1/2006 | Meals | EMPLOYEE COFFEE. | HMSHOST-IAH-AIRPT #1Houston | TX | $3.99 |
| 5/1/2006 | Meals | EMPLOYEE LUNCH. | AVI DELPHI WORLD H QTROY | MI | $3.87 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/2/2006 | Meals | EMPLOYEE MEAL. | CHARLEYS CRAB TROY  TROY | MI | $57.00 |
| 5/2/2006 | Meals | EMPLOYEE LUNCH. | AVI DELPHI WORLD H QTROY | MI | $4.51 |
| 5/2/2006 | Airfare | Airfare IAH-DTW. | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $802.44 |
| 5/3/2006 | Meals | EMPLOYEE LUNCH. | AVI DELPHI WORLD H QTROY | MI | $7.94 |
| 5/3/2006 | Meals | EMPLOYEE COFFEE. | STARBUCKS    000228TROY | MI | $3.87 |
| 5/3/2006 | Meals | EMPLOYEE MEAL. | J ALEXANDER'S 010001TROY | MI | $39.00 |
| 5/4/2006 | Meals | EMPLOYEE COFFEE. | STARBUCKS    000228TROY | MI | $3.87 |
| 5/4/2006 | Rental Car | RENTAL CAR. | BUDGET RENT A CAR  DETROIT | MI | $226.65 |
| 5/4/2006 | Public/Ground Transportation | TEXAS STATE TOLL ROAD. | | | $2.00 |
| 5/4/2006 | Meals | EMPLOYEE MEAL. | JITB #3663    036632HOUSTON | TX | $16.06 |
| 5/4/2006 | Meals | EMPLOYEE COFFEE. | HMSHOST-DTW-AIRPT #2Detroit | MI | $3.49 |
| 5/4/2006 | Rental Car | BP GAS. | METRO SERVICE CENTERDETROIT | MI | $15.52 |
| 5/5/2006 | Meals | EMPLOYEE MEAL. | STARBUCKS    000283HOUSTON | TX | $3.57 |
| 5/5/2006 | Parking | IAH PARKING. | EXPRESS PARK C-WEST HUMBLE | TX | $52.00 |
| 5/5/2006 | Lodging | HOTEL 5/1 - 5/4. | MARRIOTT 337W8DETTRYTROY | MI | $581.83 |
| 5/8/2006 | Meals | EMPLOYEE LUNCH. | STARBUCKS    000227TROY | MI | $5.41 |
| 5/8/2006 | Public/Ground Transportation | TEXAS STATE TOLL ROAD. | | | $2.00 |
| 5/8/2006 | Meals | EMPLOYEE MEAL. | HMSHOST-IAH-AIRPT #1Houston | TX | $3.78 |
| 5/9/2006 | Meals | EMPLOYEE LUNCH. | STARBUCKS    000228TROY | MI | $3.87 |
| 5/9/2006 | Meals | EMPLOYEE LUNCH. | AVI DELPHI WORLD H QTROY | MI | $6.78 |
| 5/9/2006 | Airfare | Airfare IAH-DTW. | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $802.14 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/9/2006 | Meals | EMPLOYEE MEAL. | MAGGIANO'S #191    TROY        MI | $31.00 |
| 5/10/2006 | Meals | EMPLOYEE MEAL. | AVI DELPHI WORLD H QTROY        MI | $6.63 |
| 5/10/2006 | Meals | EMPLOYEE MEAL. | STARBUCKS    000228TROY        MI | $3.87 |
| 5/11/2006 | Rental Car | RENTAL CAR. | BUDGET RENT A CAR   DETROIT        MI | $252.03 |
| 5/11/2006 | Meals | HOTEL 5/8- 5/11. | MARRIOTT 337W8DETTRYTROY        MI | $34.98 |
| 5/11/2006 | Meals | EMPLOYEE COFFEE. | STARBUCKS    000228TROY        MI | $3.87 |
| 5/11/2006 | Meals | Lunch at T&I cafeteria. | | $4.87 |
| 5/11/2006 | Meals | HOTEL 5/8- 5/11. | MARRIOTT 337W8DETTRYTROY        MI | $581.83 |
| 5/12/2006 | Meals | Employee Meal | STARBUCKS    000621HOUSTON        TX | $3.57 |
| 5/12/2006 | Parking | Airport parking | EXPRESS PARK C-WEST HUMBLE        TX | $52.00 |
| 5/15/2006 | Meals | Employee Meal | PANERA BREAD #688   TROY        MI | $4.96 |
| 5/15/2006 | Meals | Employee Meal | HMSHOST-IAH-AIRPT #1Houston        TX | $4.10 |
| 5/16/2006 | Airfare | Airfare to Detroit, Michigan. | CONTINENTAL AIRLINES MIAMI LAKES FL | $806.14 |
| 5/16/2006 | Meals | Employee Meal | AVI DELPHI WORLD H QTROY        MI | $5.83 |
| 5/16/2006 | Meals | Starbucks - Employee Meal | | $3.87 |
| 5/17/2006 | Meals | Employee Meal | NOBANA        5865852314        MI | $9.28 |
| 5/17/2006 | Meals | Employee Meal | STARBUCKS    000228TROY        MI | $5.72 |
| 5/17/2006 | Meals | Employee Meal | AVI DELPHI WORLD H QTROY        MI | $5.14 |
| 5/18/2006 | Meals | Employee Meal - Pappas. | | $23.67 |
| 5/18/2006 | Rental Car | Rental car for client travel | BUDGET RENT A CAR   DETROIT        MI | $224.25 |
| 5/18/2006 | Meals | Employee Meal | STARBUCKS    000228TROY        MI | $5.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/18/2006 | Public/Ground Transportation | Hardy Toll Road to/from Airport | | | $1.50 |
| 5/18/2006 | Meals | Employee Meal | ORVILLE & WILBUR WINDETROIT | MI | $4.22 |
| 5/18/2006 | Rental Car | Rental car gas | METRO SERVICE CENTERDETROIT | MI | $19.03 |
| 5/18/2006 | Meals | Employee Meal | AVI DELPHI WORLD H QTROY | MI | $7.14 |
| 5/19/2006 | Lodging | Lodging while traveling | MARRIOTT 337W8DETTRYTROY | MI | $580.83 |
| 5/19/2006 | Meals | Late night dinner - Hotel restaurant (Shula) | MARRIOTT 337W8DETTRYTROY | MI | $73.70 |
| 5/19/2006 | Parking | IAH Parking | I.A.H. C-EAST P-O-F HUMBLE | TX | $52.00 |
| 5/30/2006 | Meals | Shula's dinner - Marco Gonzales-Baez & self | MARRIOTT 337W8DETTRYTROY | MI | $153.00 |
| 5/30/2006 | Meals | Employee meal | PANERA BREAD #688  TROY | MI | $6.65 |
| 5/30/2006 | Parking | Airport parking | HMSHOST IAH-AIRPT #1Houston | TX | $4.10 |
| 5/31/2006 | Meals | Employee Meal - Hellas - Greek Town | | | $22.43 |
| 5/31/2006 | Airfare | Airfare to Detroit, Michigan. | CONTINENTAL AIRLINES TAMPA | FL | $806.14 |
| 5/31/2006 | Meals | employee lunch | AVI DELPHI WORLD H QTROY | MI | $5.99 |
| 5/31/2006 | Meals | employee lunch | STARBUCKS     000228TROY | MI | $3.87 |

| **Total for Employee: Franklin, Stephanie for First Interim Fee Application** | | | | | **$6,539.42** |
|---|---|---|---|---|---|

**Employee: Gonzalez-Baez, Marco**

| | | | | | |
|---|---|---|---|---|---|
| 3/2/2006 | Airfare | Delphi SoD Testing | AMERICAN AIRLINES   MIAMI LAKES | FL | $923.00 |
| 3/6/2006 | Meals | Delphi SoD Testing | MARRIOTT 337W8DETTRYTROY | MI | $12.07 |
| 3/6/2006 | Meals | Delphi SoD Testing | Individual Meal | | $28.45 |
| 3/7/2006 | Meals | Delphi SoD Testing (Voluntarily reduced to $50) | MARRIOTT 337W8DETTRYTROY | MI | $50.00 |
| 3/7/2006 | Meals | Delphi SoD Testing | AVI DELPHI WORLD HQ TROY | MI | $6.89 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/7/2006 | Public/Ground Transportation | Delphi SoD Testing | YELLOW CAB      FT WORTH     TX | $27.05 |
| 3/8/2006 | Meals | Delphi SoD Testing | AVI DELPHI WORLD HQ TROY     MI | $7.14 |
| 3/9/2006 | Public/Ground Transportation | Delphi SoD Testing | VICTORY CAB CO CO OPROMULUS     MI | $79.00 |
| 3/10/2006 | Lodging | Delphi SoD Testing | MARRIOTT 337W8DETTRYTROY     MI | $679.61 |
| 3/11/2006 | Airfare | Delphi SoD Testing | AMERICAN AIRLINES   MIAMI LAKES  FL | $923.00 |
| 3/14/2006 | Meals | Delphi SoD Testing | PF CHANGS #4300     TROY     MI | $50.00 |
| 3/14/2006 | Meals | Delphi SoD Testing | AVI DELPHI WORLD H QTROY     MI | $6.52 |
| 3/14/2006 | Meals | Delphi SoD Testing | Cash Individual Meal | $17.09 |
| 3/15/2006 | Public/Ground Transportation | Delphi SoD Testing | DFW TAXI LIMO      WYLIE     TX | $30.00 |
| 3/15/2006 | Meals | Delphi SoD Testing | BAHAMA BREEZE      TROY     MI | $38.97 |
| 3/15/2006 | Meals | Delphi SoD Testing | KERBY'S KONEY ISLANDTROY     MI | $9.21 |
| 3/16/2006 | Meals | Delphi SoD Testing | POTBELLY SANDWCH WRKTROY     MI | $8.54 |
| 3/16/2006 | Lodging | Delphi SoD Testing | COURTYRD-1 1G4     TROY     MI | $349.72 |
| 3/16/2006 | Meals | Delphi SoD Testing | HMSHOST-DTW-AIRPT #4Detroit     MI | $9.73 |
| 3/16/2006 | Rental Car | Delphi SoD Testing | AVIS RENT-A-CAR    DETROIT     MI | $221.99 |
| 3/19/2006 | Airfare | Delphi SoD Testing | AMERICAN AIRLINES   MIAMI LAKES  FL | $959.00 |
| 3/19/2006 | Public/Ground Transportation | Delphi SoD Testing | SUNNY CAB UKIU      EULESS     TX | $30.85 |
| 3/20/2006 | Meals | Delphi SoD Testing | HMSHOST-DFW-AIRPT #7DALLAS/FT. WO    TX | $13.47 |
| 3/20/2006 | Meals | Delphi SoD Testing | Individual Meal at Troy MI | $22.50 |
| 3/20/2006 | Public/Ground Transportation | Delphi SoD Testing | YELLOW CAB      FT WORTH     TX | $28.65 |
| 3/21/2006 | Meals | Delphi SoD Testing | SUNOCO    0830259800TROY     MI | $6.46 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/21/2006 | Meals | Delphi SoD Testing | AVI DELPHI WORLD H QTROY | MI | $9.16 |
| 3/22/2006 | Meals | Delphi SoD Testing | MAGGIANO'S #191    TROY | MI | $48.33 |
| 3/22/2006 | Meals | Delphi SoD Testing | AVI DELPHI WORLD H QTROY | MI | $7.95 |
| 3/23/2006 | Meals | Delphi SoD Testing | KERBY'S KONEY ISLANDTROY | MI | $11.13 |
| 3/23/2006 | Meals | Delphi SoD Testing | HMSHOST-DTW-AIRPT #4Detroit | MI | $20.96 |
| 3/23/2006 | Rental Car | Delphi SoD Testing | AVIS RENT-A-CAR    DETROIT | MI | $216.64 |
| 3/23/2006 | Lodging | Delphi SoD Testing | COURTYRD-1 1G4    TROY | MI | $471.27 |
| 3/24/2006 | Airfare | Delphi SoD Testing | AMERICAN AIRLINES    MIAMI LAKES FL | | $923.00 |
| 3/24/2006 | Public/Ground Transportation | Delphi SoD Testing | JET TAXI INC.    DALLAS    TX | | $28.65 |
| 3/27/2006 | Public/Ground Transportation | Delphi SoD Testing | YELLOW CAB    FT WORTH    TX | | $25.85 |
| 3/27/2006 | Meals | Delphi SoD Testing | AVI DELPHI WORLD H QTROY | MI | $7.58 |
| 3/27/2006 | Meals | Delphi SoD Testing | MIDDLEBELT & WICK BPROMULUS | MI | $6.60 |
| 3/29/2006 | Airfare | Delphi SoD Testing | AMERICAN AIRLINES    MIAMI LAKES FL | | $923.00 |
| 3/29/2006 | Meals | Delphi SoD Testing | PF CHANGS #4300    TROY | MI | $31.98 |
| 3/29/2006 | Meals | Delphi SoD Testing | NOODLES & COMPANY   TROY | MI | $9.86 |
| 3/30/2006 | Rental Car | Delphi SoD Testing | BUDGET RENT A CAR  DETROIT | MI | $242.23 |
| 3/30/2006 | Lodging | Delphi SoD Testing | COURTYRD-1 1G4    TROY | MI | $525.33 |
| 3/30/2006 | Meals | Delphi SoD Testing | PARADIES METRO-VENTUDETROIT | MI | $9.63 |
| 3/30/2006 | Meals | Delphi SoD Testing | POTBELLY SANDWCH WRKTROY | MI | $8.86 |
| 3/30/2006 | Public/Ground Transportation | Delphi SoD Testing | YELLOW CAB    FT WORTH    TX | | $30.00 |
| 4/3/2006 | Meals | Delphi SoD Testing/Rafael Smeyers and myself | J ALEXANDER'S 010001TROY | MI | $68.11 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/3/2006 | Meals | Delphi SoD Testing | AVI DELPHI WORLD H QTROY          MI | $7.58 |
| 4/3/2006 | Public/Ground Transportation | Delphi SoD Testing | YELLOW CAB        FT WORTH        TX | $36.00 |
| 4/3/2006 | Meals | Delphi SoD Testing | MIDDLEBELT & WICK BPROMULUS        MI | $7.76 |
| 4/3/2006 | Public/Ground Transportation | Delphi SoD Testing | Taxi DFW-House | $35.05 |
| 4/4/2006 | Meals | Delphi SoD Testing | PF CHANGS #4300      TROY        MI | $22.35 |
| 4/4/2006 | Meals | Delphi SoD Testing | CHAMPPS AMERICANA - TROY          MI | $28.84 |
| 4/5/2006 | Meals | Delphi SoD Testing | CLARK #8467        TROY        MI | $5.34 |
| 4/5/2006 | Meals | Delphi SoD Testing | AVI DELPHI WORLD H QTROY          MI | $6.63 |
| 4/6/2006 | Lodging | Delphi SoD Testing | COURTYRD-1 1G4      TROY        MI | $522.33 |
| 4/6/2006 | Rental Car | Delphi SoD Testing | BUDGET RENT A CAR  DETROIT          MI | $276.44 |
| 4/6/2006 | Meals | Delphi SoD Testing | MANHATTAN DELI      TROY        MI | $5.60 |
| 4/6/2006 | Meals | Delphi SoD Testing | HMSHOST-DTW-AIRPT #4Detroit        MI | $9.31 |
| 4/7/2006 | Airfare | Flight- Dallas-Detroit Round Trip Economy Class | AMERICAN AIRLINES    MIAMI LAKES  FL | $1,418.98 |
| 4/7/2006 | Airfare | Delphi SoD Testing | AMERICAN AIRLINES    MIAMI LAKES  FL | $1,418.98 |
| 4/7/2006 | Public/Ground Transportation | Delphi SoD Testing | SUNNY CAB UKIU      EULESS        TX | $30.65 |
| 4/10/2006 | Parking | Delphi SoD Testing | Parking Fee for Dinner | $15.00 |
| 4/10/2006 | Meals | Delphi SoD Testing | AVI DELPHI WORLD H QTROY          MI | $9.53 |
| 4/10/2006 | Meals | Delphi SoD Testing | Individual Meal no AMEX accepted | $23.60 |
| 4/10/2006 | Meals | Delphi SoD Testing | CLARK #8467        TROY        MI | $6.93 |
| 4/10/2006 | Meals | Delphi SoD Testing | AVI DELPHI WORLD H QTROY          MI | $9.53 |
| 4/10/2006 | Parking | Parking Fee for Dinner | Parking Fee for Dinner | $15.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/10/2006 | Meals | Individual Meal no AMEX accepted | Individual Meal no AMEX accepted | $23.60 |
| 4/10/2006 | Meals | Delphi SoD Testing | CLARK #8467        TROY         MI | $6.93 |
| 4/12/2006 | Meals | Delphi SoD Testing | CHAMPPS AMERICANA - TROY          MI | $44.00 |
| 4/12/2006 | Meals | Delphi SoD Testing | KERBY'S KONEY ISLANDTROY          MI | $8.62 |
| 4/12/2006 | Meals | Delphi SoD Testing (Voluntarily reduced to $50) | LITTLE TREE SUSHI   ROYAL OAK     MI | $50.00 |
| 4/12/2006 | Meals | Delphi SoD Testing | CHAMPPS AMERICANA - TROY          MI | $44.00 |
| 4/12/2006 | Meals | Rafael Smeyers (Manager Chicago Office and Myself) | LITTLE TREE SUSHI   ROYAL OAK     MI | $50.00 |
| 4/12/2006 | Meals | Delphi SoD Testing | KERBY'S KONEY ISLANDTROY          MI | $8.62 |
| 4/13/2006 | Parking | Delphi SoD Testing | DFW PARKING NORTH PLIRVING        TX | $64.00 |
| 4/13/2006 | Parking | Delphi SoD Testing | DFW PARKING NORTH PLIRVING        TX | $64.00 |
| 4/13/2006 | Lodging | Delphi SoD Testing | COURTYRD-1 1G4      TROY          MI | $469.77 |
| 4/13/2006 | Meals | Delphi SoD Testing | AVI DELPHI WORLD H QTROY          MI | $8.89 |
| 4/13/2006 | Meals | Delphi SoD Testing | AVI DELPHI WORLD H QTROY          MI | $8.89 |
| 4/13/2006 | Rental Car | Delphi SoD Testing | BUDGET RENT A CAR  DETROIT        MI | $277.35 |
| 4/13/2006 | Lodging | Hotel - 3 Nights Stay at 156/Night | COURTYRD-1 1G4      TROY          MI | $469.77 |
| 4/20/2006 | Airfare | Virsa CC 5.1. Training | AMERICAN AIRLINES   MIAMI LAKES  FL | $590.80 |
| 4/25/2006 | Airfare | Delphi Basis Review, Economy Class Tickets, Roundtrip from Dallas to Detroit. | AMERICAN AIRLINES   MIAMI LAKES  FL | $930.98 |
| 4/25/2006 | Meals | Delphi SAP Basis Review (voluntarily reduced to $50) | MARRIOTT 337W8DETTRYTROY          MI | $50.00 |
| 4/25/2006 | Meals | Delphi SAP Basis Review | Lunch Meal | $23.16 |
| 4/25/2006 | Airfare | Delphi SAP Basis Review | AMERICAN AIRLINES   MIAMI LAKES  FL | $930.98 |
| 4/25/2006 | Public/Ground Transportation | Delphi SAP Basis Review | DFW to Home | $44.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/26/2006 | Meals | Delphi | KERBY'S KONEY LLK   TROY         MI | $10.48 |
| 4/27/2006 | Meals | Delphi SAP Basis Review | HOOTERS OF TROY   8106800509       MI | $33.80 |
| 4/27/2006 | Rental Car | Delphi | BUDGET RENT A CAR   DETROIT       MI | $134.06 |
| 4/27/2006 | Meals | Delphi | HMSHOST-DTW-AIRPT #1Detroit      MI | $29.35 |
| 4/27/2006 | Meals | Delphi | AVI DELPHI WORLD H QTROY        MI | $0.85 |
| 4/28/2006 | Lodging | Delphi | MARRIOTT 337W8DETTRYTROY        MI | $368.12 |
| 5/1/2006 | Meals | Delphi SAP Basis Review. | BAHAMA BREEZE        TROY       MI | $43.95 |
| 5/2/2006 | Meals | Delphi SAP Basis Review. | HOOTERS OF TROY   8106800509       MI | $18.53 |
| 5/2/2006 | Airfare | Delphi Basis Review, Economy Class Tickets, Roundtrip from Dallas to Detroit. | AMERICAN AIRLINES   MIAMI LAKES FL | $938.98 |
| 5/2/2006 | Airfare | Airfare credit for travel to/from client site - Dallas/Detroit. | AMERICAN AIRLINES   MIAMI LAKES FL | $582.60 |
| 5/2/2006 | Meals | Delphi SAP Basis Review. | AVI DELPHI WORLD H QTROY        MI | $7.05 |
| 5/3/2006 | Meals | Delphi SAP Basis Review. | AVI DELPHI WORLD H QTROY        MI | $7.95 |
| 5/4/2006 | Parking | Delphi SAP Basis Review. | DFW PARKING NORTH PLIRVING       TX | $64.00 |
| 5/5/2006 | Lodging | Lodging in Troy, Michigan. | MARRIOTT 337W8DETTRYTROY        MI | $549.18 |
| 5/8/2006 | Meals | Lunch at client site. | | $10.50 |
| 5/8/2006 | Meals | Delphi SAP Basis Review. | RED ROBIN        TROY       MI | $9.79 |
| 5/8/2006 | Meals | Delphi Basis Review. | CHAMPPS AMERICANA - TROY        MI | $31.82 |
| 5/8/2006 | Meals | Breakfast at client site. | | $11.11 |
| 5/9/2006 | Meals | Delphi Basis Review. | SBARRO 706        Q2488161918     MI | $9.30 |
| 5/10/2006 | Meals | Delphi Basis Review. | AVI DELPHI WORLD H QTROY        MI | $7.14 |
| 5/11/2006 | Sundry - Other | Delphi Basis Review. | MARRIOTT 337W8DETTRYTROY        MI | $15.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/11/2006 | Meals | Delphi Basis Review. | MARRIOTT 337W8DETTRYTROY | MI | $1.51 |
| 5/11/2006 | Lodging | Lodging in Troy, Michigan. | MARRIOTT 337W8DETTRYTROY | MI | $550.18 |
| 5/11/2006 | Meals | Delphi Basis Review. | AVI DELPHI WORLD H QTROY | MI | $7.58 |
| 5/11/2006 | Meals | Delphi Basis Review. | PRIDE ROCK SOMERSET TROY | MI | $5.50 |
| 5/11/2006 | Parking | Delphi Basis Review. | DFW PARKING NORTH PLIRVING | TX | $64.00 |
| 5/15/2006 | Meals | Delphi Basis Review. | KERBY'S KONEY LLK   TROY | MI | $27.38 |
| 5/16/2006 | Meals | Delphi Basis Review. | AVI DELPHI WORLD H QTROY | MI | $4.12 |
| 5/17/2006 | Meals | Delphi Basis Review. | STARBUCKS    000228TROY | MI | $1.80 |
| 5/17/2006 | Meals | Delphi Basis Review. | MCDONALD'S M4779 OF ROCHESTER HL | MI | $4.56 |
| 5/18/2006 | Meals | Delphi Basis Review. | HOOTERS OF TROY    8106800509 | MI | $40.13 |
| 5/18/2006 | Meals | Delphi Basis Review. | AVI DELPHI WORLD H QTROY | MI | $7.69 |
| 5/18/2006 | Meals | Delphi Basis Review. | PARADIES METRO-VENTUDETROIT | MI | $3.99 |
| 5/18/2006 | Parking | Delphi Basis Review. | DFW PARKING NORTH PLIRVING | TX | $64.00 |
| 5/18/2006 | Rental Car | Delphi Basis Review. | BUDGET RENT A CAR  DETROIT | MI | $284.71 |
| 5/18/2006 | Airfare | Airfare - Delphi | AMERICAN AIRLINES   MIAMI LAKES FL | | $1,078.98 |
| 5/19/2006 | Lodging | Lodging in Troy, Michigan. | MARRIOTT 337W8DETTRYTROY | MI | $550.18 |
| 5/22/2006 | Meals | Delphi Lunch | | | $11.11 |
| 5/22/2006 | Meals | Delphi Lunch | | | $8.75 |
| 5/22/2006 | Meals | Delphi SAP Basis Review | MCDONALD'S F10987  ROMULUS | MI | $4.44 |
| 5/22/2006 | Meals | Delphi Lunch | | | $9.50 |
| 5/23/2006 | Meals | Delphi SAP Basis Review | Delphi SAP Basis Review  dinner with R. Smeyers and S. Osterman | | $130.24 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/24/2006 | Meals | Delphi SAP Basis Review | PRIDE ROCK SOMERSET TROY | MI | $5.50 |
| 5/25/2006 | Parking | Delphi SAP Basis Review | DFW PARKING NORTH PLIRVING | TX | $64.00 |
| 5/25/2006 | Meals | Delphi SAP Basis Review | HMSHOST-DTW-AIRPT #1Detroit | MI | $12.03 |
| 5/25/2006 | Rental Car | Rental car for client travel | BUDGET RENT A CAR   DETROIT | MI | $263.58 |
| 5/25/2006 | Meals | Delphi SAP Basis Review | AVI DELPHI WORLD H QTROY | MI | $7.58 |
| 5/26/2006 | Airfare | Airfare - Delphi | AMERICAN AIRLINES   MIAMI LAKES | FL | $1,218.98 |
| 5/26/2006 | Lodging | Lodging while traveling | MARRIOTT 337W8DETTRYTROY | MI | $552.18 |
| 5/26/2006 | Sundry - Other | phone call | MARRIOTT 337W8DETTRYTROY | MI | $2.00 |
| 5/29/2006 | Meals | Lunch | | | $11.85 |
| 5/29/2006 | Meals | lunch at Delphi | | | $10.27 |
| 5/29/2006 | Parking | Parking Detroit | | | $10.00 |
| 5/30/2006 | Meals | Delphi SAP Basis Review | MCDONALD'S F10987   ROMULUS | MI | $4.65 |
| 5/31/2006 | Meals | Delphi SAP Basis Review | AVI DELPHI WORLD H QTROY | MI | $7.58 |

**Total for Employee: Gonzalez-Baez, Marco for First Interim Fee Application** — **$24,159.23**

**Employee: Herbst, Shannon**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/20/2006 | Airfare | Flight to and from Paris (adjustment for coach fare) | NORTHWEST AIRLINES   TAMPA | FL | ($3,178.10) |
| 3/20/2006 | Airfare | Flight to and from Paris | NORTHWEST AIRLINES   TAMPA | FL | $5,065.10 |
| 4/21/2006 | Airfare | Flight cost to and from MX City | NORTHWEST AIRLINES   TAMPA | FL | $808.75 |
| 5/4/2006 | Sundry - Other | Internet usage at the hotel for the week. | COURTYARD BY MARRIOTT, NEUILLY | | $38.85 |
| 5/4/2006 | Lodging | Hotel stay for kick-off meeting | COURTYARD BY MARRIOTT, NEUILLY | | $609.99 |
| 5/4/2006 | Meals | Dinner room service at the hotel | COURTYARD BY MARRIOTT, NEUILLY | | $55.69 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/4/2006 | Parking | Parking | DET METRO MCNAMA PARDETROIT | MI | $64.00 |
| 5/11/2006 | Meals | Lunch at airport with Paola Navarro | FREEDOM AEROPUERTO MEXICO DIST FED | | $41.87 |
| 5/12/2006 | Lodging | Lodging while traveling | CAMINO REAL MEXICO SA CV MEXICO DIST FED | | $185.85 |
| 5/12/2006 | Parking | Parking | DET METRO MCNAMA PARDETROIT | MI | $32.00 |
| 5/12/2006 | Sundry - Other | Hotel stay | CAMINO REAL MEXICO SA CV MEXICO DIST FED | | $14.17 |
| **Total for Employee: Herbst, Shannon for First Interim Fee Application** | | | | | **$3,738.17** |

**Employee: Jones, Douglas**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 4/30/2006 | Airfare | Round Trip Flight on 5/02/06 - 5/04/06 | NORTHWEST AIRLINES  MIAMI LAKES | FL | $475.70 |
| 5/3/2006 | Meals | Out of Town Dinner (B. Potter-PWC) | KRUSE & MUER ON WILSTROY | MI | $60.75 |
| 5/4/2006 | Rental Car | Rental Car Gas for D. Jones | MIDDLEBELT & WICK BPROMULUS | MI | $15.78 |
| 5/4/2006 | Rental Car | Rental Car for D. Jones | BUDGET RENT A CAR  DETROIT | MI | $168.19 |
| 5/4/2006 | Parking | Parking at Raleigh Airport for D. Jones | RDU AIRPORT AUTHORITRALEIGH | NC | $30.00 |
| 5/5/2006 | Lodging | Hotel for D. Jones in Troy, MI | MARRIOTT 337W8DETTRYTROY | MI | $366.12 |
| 5/5/2006 | Airfare | One Way Flight on 5/11/06 from Raleigh to Detroit. | NORTHWEST AIRLINES  MIAMI LAKES | FL | $508.06 |
| 5/5/2006 | Sundry - Other | Phone Charges | MARRIOTT 337W8DETTRYTROY | MI | $3.00 |
| 5/5/2006 | Meals | Hotel for D. Jones in Troy, MI | MARRIOTT 337W8DETTRYTROY | MI | $36.81 |
| 5/7/2006 | Meals | Out of Town Dinner for D. Jones | CHAMPPS AMERICANA - TROY | MI | $22.91 |
| 5/8/2006 | Meals | Out of Town Dinner for D. Jones | CHAMPPS AMERICANA - TROY | MI | $35.20 |
| 5/9/2006 | Meals | Out of Town Lunch for D. Jones | | | $6.40 |
| 5/9/2006 | Meals | Out of Town Dinner for D. Jones | CHAMPPS AMERICANA - TROY | MI | $21.63 |
| 5/10/2006 | Meals | Out of Town Dinner for D. Jones | CHAMPPS AMERICANA - TROY | MI | $36.98 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/10/2006 | Meals | Out of Town Lunch for D Jones | | $7.40 |
| 5/10/2006 | Airfare | One Way Flight on 5/12/06 and 5/14/06 from Detroit to Kansas City, MO to Raleigh,NC | SOUTHWEST AIRLINES   DALLAS       TX | $199.60 |
| 5/11/2006 | Meals | Out of Town Dinner for D. Jones | WESTIN METROPOLITAN 734-9426500       MI | $30.40 |
| 5/11/2006 | Lodging | Hotel for D. Jones in Troy, MI | MARRIOTT 337W8DETTRYTROY       MI | $746.23 |
| 5/11/2006 | Meals | Out of Town Dinner for D. Jones | CHAMPPS AMERICANA - TROY       MI | $35.20 |
| 5/11/2006 | Sundry - Other | Phone Charges | MARRIOTT 337W8DETTRYTROY       MI | $11.00 |
| 5/11/2006 | Meals | Out of Town Dinner for D. Jones (5/9/06) | MARRIOTT 337W8DETTRYTROY       MI | $35.85 |
| 5/11/2006 | Rental Car | Rental Car for D. Jones for 5/7/06 - 5/11/06 | BUDGET RENT A CAR   DETROIT       MI | $185.80 |
| 5/11/2006 | Rental Car | Rental Car Gas for D. Jones | METRO SERVICE CENTERDETROIT       MI | $15.27 |
| 5/12/2006 | Airfare | Roundtrip flight on 5/16/06 - 5/19/06 from Raleigh to Detroit. | NORTHWEST AIRLINES   MIAMI LAKES  FL | $1,016.10 |
| 5/13/2006 | Lodging | Hotel for D. Jones in Detroit | WESTIN METROPOLITAN 734-9426500       MI | $178.68 |
| 5/13/2006 | Sundry - Other | Phone Charges | WESTIN METROPOLITAN 734-9426500       MI | $21.77 |
| 5/14/2006 | Parking | Parking at RDU Airport for D. Jones | RDU AIRPORT AUTHORITRALEIGH       NC | $79.00 |
| 5/16/2006 | Meals | Out of Town Dinner for D. Jones | CHAMPPS AMERICANA - TROY       MI | $23.22 |
| 5/17/2006 | Meals | Out of Town Lunch for D. Jones | | $6.40 |
| 5/17/2006 | Meals | Out of Town Dinner for | CHAMPPS AMERICANA - TROY       MI | $65.38 |
| 5/18/2006 | Airfare | Round Trip Flight on 5/22/06 - 5/25/06 from Raleigh to Detroit. | NORTHWEST AIRLINES   MIAMI LAKES  FL | $997.54 |
| 5/18/2006 | Meals | Out of Town Lunch for D Jones | | $8.08 |
| 5/18/2006 | Meals | Out of Town Dinner for D. Jones | CHAMPPS AMERICANA - TROY       MI | $36.73 |
| 5/19/2006 | Rental Car | Rental Car Gas for D Jones 5/16/06 - 5/19/06 | MIDDLEBELT & WICK BPROMULUS       MI | $13.28 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/19/2006 | Rental Car | Rental Car for D. Jones 5/16/06 - 5/19/06 | BUDGET RENT A CAR   DETROIT      MI | $179.46 |
| 5/19/2006 | Parking | Parking at Raleigh Airport | RDU AIRPORT AUTHORITRALEIGH      NC | $39.00 |
| 5/20/2006 | Sundry - Other | Phone Usage | MARRIOTT HOTELS CTRPPONTIAC      MI | $2.00 |
| 5/20/2006 | Lodging | Hotel for D Jones Troy, MI | MARRIOTT HOTELS CTRPPONTIAC      MI | $437.31 |
| 5/20/2006 | Meals | Out of Town Dinner for D.Jones | MARRIOTT HOTELS CTRPPONTIAC      MI | $5.50 |
| 5/22/2006 | Meals | Out of Town Dinner for D. Jones | CHAMPPS AMERICANA - TROY      MI | $24.66 |
| 5/23/2006 | Meals | Out of Town Lunch for D. Jones |  | $6.40 |
| 5/23/2006 | Meals | Out of Town Dinner for D. Jones | APPLEBEE'S   001583PONTIAC      MI | $26.34 |
| 5/24/2006 | Meals | Out of Town Lunch for D. Jones |  | $6.40 |
| 5/24/2006 | Meals | Out of Town Dinner for D. Jones | CHAMPPS AMERICANA - TROY      MI | $25.40 |
| 5/25/2006 | Rental Car | Rental Car Gas for D. Jones 5/22/06 - 5/25/06 | MIDDLEBELT & WICK BPROMULUS      MI | $19.01 |
| 5/25/2006 | Rental Car | Rental Car for D. Jones 5/22/06 - 5/25/06 | BUDGET RENT A CAR   DETROIT      MI | $187.47 |
| 5/25/2006 | Parking | Parking at Raleigh Airport | RDU AIRPORT AUTHORITRALEIGH      NC | $39.00 |
| 5/26/2006 | Meals | Hotel for D. Jones in Troy, MI | MARRIOTT HOTELS CTRPPONTIAC      MI | $11.00 |
| 5/26/2006 | Lodging | Hotel for D. Jones in Troy, MI | MARRIOTT HOTELS CTRPPONTIAC      MI | $437.31 |
| 5/29/2006 | Airfare | One Way Flight on 5/30/06 from Raleigh to Detroit. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $489.48 |
| 5/30/2006 | Meals | Out of Town Dinner for D. Jones | CHAMPPS AMERICANA - TROY      MI | $20.27 |
| 5/30/2006 | Meals | Out of Town Lunch for D.Jones |  | $6.40 |
| 5/31/2006 | Airfare | Round Trip Flight on 6/5/06 - 6/9/06 from Raleigh to Detroit. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $978.96 |
| 5/31/2006 | Meals | Out of Town Lunch for D. Jones & R LaForest | SHIELD'SOFTROY    TROY      MI | $24.85 |

| **Total for Employee: Jones, Douglas for First Interim Fee Application** | **$8,466.68** |
|---|---|

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Laforest, Randy** | | | | |
| 3/6/2006 | Public/Ground Transportation | Delphi 2006 SOX 404 Project | Windsor/Detroit tunnel toll | $3.07 |
| 3/6/2006 | Public/Ground Transportation | Delphi 2006 SOX 404 Project | Windsor/Detroit tunnel toll | $4.75 |
| 3/7/2006 | Public/Ground Transportation | Delphi 2006 SOX 404 Project | Windsor/Detroit tunnel toll | $4.75 |
| 3/7/2006 | Public/Ground Transportation | Delphi 2006 SOX 404 Project | Windsor/Detroit tunnel toll | $3.50 |
| 3/8/2006 | Public/Ground Transportation | Delphi 2006 SOX 404 Project | Windsor/Detroit tunnel toll | $3.50 |
| 3/8/2006 | Public/Ground Transportation | Delphi 2006 SOX 404 Project | Windsor/Detroit tunnel toll | $4.75 |
| 3/9/2006 | Public/Ground Transportation | Delphi 2006 SOX 404 Project | Windsor/Detroit tunnel toll | $4.75 |
| 3/9/2006 | Public/Ground Transportation | Delphi 2006 SOX 404 Project | Windsor/Detroit tunnel toll | $3.50 |
| 3/10/2006 | Public/Ground Transportation | Delphi 2006 SOX 404 Project | Windsor/Detroit tunnel toll | $3.50 |
| 3/10/2006 | Mileage Allowance | | *Trip from 03/06/06 To  03/10/06 to   Troy | $102.40 |
| 3/10/2006 | Public/Ground Transportation | Delphi 2006 SOX 404 Project | Windsor/Detroit tunnel toll | $4.75 |
| 3/13/2006 | Public/Ground Transportation | Delphi 2006 SOX 404 Project | Windsor/Detroit tunnel toll | $4.10 |
| 3/13/2006 | Public/Ground Transportation | Delphi 2006 SOX 404 Project | Windsor/Detroit tunnel toll | $3.50 |
| 3/14/2006 | Public/Ground Transportation | Delphi 2006 SOX 404 Project | Windsor/Detroit tunnel toll | $3.50 |
| 3/14/2006 | Public/Ground Transportation | Delphi 2006 SOX 404 Project | Windsor/Detroit tunnel toll | $4.11 |
| 3/15/2006 | Public/Ground Transportation | Delphi 2006 SOX 404 Project | Windsor/Detroit tunnel toll | $4.12 |
| 3/15/2006 | Public/Ground Transportation | Delphi 2006 SOX 404 Project | Windsor/Detroit tunnel toll | $3.50 |
| 3/16/2006 | Public/Ground Transportation | Delphi 2006 SOX 404 Project | Windsor/Detroit tunnel toll | $4.12 |
| 3/16/2006 | Public/Ground Transportation | Delphi 2006 SOX 404 Project | Windsor/Detroit tunnel toll | $3.50 |
| 3/17/2006 | Public/Ground Transportation | Delphi 2006 SOX 404 Project | Windsor/Detroit tunnel toll | $4.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/17/2006 | Mileage Allowance | | *Trip from 03/13/06 To 03/17/06 to Troy | $102.40 |
| 3/17/2006 | Public/Ground Transportation | Delphi 2006 SOX 404 Project | Windsor/Detroit tunnel toll | $3.50 |
| 3/23/2006 | Public/Ground Transportation | Delphi 2006 SOX 404 Project | Windsor/Detroit tunnel toll | $4.08 |
| 3/23/2006 | Public/Ground Transportation | Delphi 2006 SOX 404 Project | Windsor/Detroit tunnel toll | $3.50 |
| 3/24/2006 | Public/Ground Transportation | Delphi 2006 SOX 404 Project | Windsor/Detroit tunnel toll | $3.50 |
| 3/24/2006 | Public/Ground Transportation | Delphi 2006 SOX 404 Project | Windsor/Detroit tunnel toll | $4.07 |
| 3/24/2006 | Mileage Allowance | | *Trip from 03/23/06 To 03/24/06 to Troy | $40.96 |
| 3/31/2006 | Mileage Allowance | | *Trip from 03/27/06 To 03/31/06 to Troy | $102.40 |
| 4/9/2006 | Mileage Allowance | | *Trip from 04/03/06 To 04/09/06 to Troy | $40.96 |
| 4/9/2006 | Public/Ground Transportation | Sunday Delphi SOX 404 work | Ambassador Bridge toll | $3.47 |
| 4/9/2006 | Public/Ground Transportation | Sunday Delphi SOX 404 work | Windsor/Detroit tunnel toll | $4.12 |
| 5/5/2006 | Mileage Allowance | *Trip from 05/02/06 To 05/05/06 to Troy. | | $81.92 |
| 5/8/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $3.17 |
| 5/8/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.30 |
| 5/9/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.30 |
| 5/9/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $3.17 |
| 5/10/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.30 |
| 5/10/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $3.17 |
| 5/11/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $3.17 |
| 5/11/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.30 |
| 5/12/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and
reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in
connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 5/12/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | | | $3.17 |
| 5/14/2006 | Mileage Allowance | *Trip from 05/08/06 To  05/14/06 to  Troy | | | | $111.30 |
| 5/14/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | | | $3.17 |
| 5/14/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | | | $4.30 |
| 5/15/2006 | Rental Car | Delphi 2006 SOX 404 Project | CLARK 9140 | SIDNEY | OH | $38.97 |
| 5/15/2006 | Lodging | Lodging while traveling | HOLIDAY INN | MORAINE | OH | $111.87 |
| 5/16/2006 | Rental Car | Rental car for client travel | HERTZ CAR RENTAL | WINDSOR | ON | $111.14 |
| 5/16/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | | | $3.16 |
| 5/16/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | | | $4.29 |
| 5/16/2006 | Rental Car | Gas for rental car | 7-ELEVEN #25878 M283 | WINDSOR | ON | $39.23 |
| 5/17/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | | | $3.14 |
| 5/17/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | | | $4.26 |
| 5/18/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | | | $3.12 |
| 5/18/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | | | $4.24 |
| 5/19/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | | | $4.24 |
| 5/19/2006 | Mileage Allowance | *Trip from 05/15/06 To  05/19/06 to  Dayton | | | | $89.04 |
| 5/19/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | | | $3.13 |
| 5/22/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | | | $4.26 |
| 5/22/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | | | $3.14 |
| 5/23/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | | | $3.11 |
| 5/23/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | | | $4.22 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/24/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $3.13 |
| 5/24/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.24 |
| 5/25/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.29 |
| 5/25/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $3.16 |
| 5/26/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.29 |
| 5/26/2006 | Mileage Allowance | *Trip from 05/22/06 To  05/26/06 to  Troy | | $111.30 |
| 5/26/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $3.16 |
| 5/30/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.32 |
| 5/30/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $3.19 |
| 5/31/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.31 |
| 5/31/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $3.17 |

**Total for Employee: Laforest, Randy for First Interim Fee Application**                                              **$1,311.89**

**Employee: Lu, Wei**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/9/2006 | Airfare | Airfare credit for travel to/from client site - Atlanta/Detroit. | DELTA AIR LINES    MIAMI LAKES  FL | $484.20 |
| 5/10/2006 | Meals | Travel out of town - breakfast. | HMSHOST-DTW-AIRPT #2Detroit          MI | $4.23 |
| 5/10/2006 | Meals | Travel out of town - lunch. | | $7.51 |
| 5/10/2006 | Meals | Travel out of town - dinner. | TGI FRIDAY'S #449   TROY          MI | $19.00 |
| 5/10/2006 | Meals | Travel out of town - breakfast. | | $5.34 |
| 5/11/2006 | Meals | Travel out of town - breakfast. | | $4.61 |
| 5/11/2006 | Meals | Travel out of town - lunch. | | $9.25 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/11/2006 | Meals | Travel out of town - dinner. | SHILLAKOREAN&JAPANESCLAWSON    MI | $25.00 |
| 5/12/2006 | Meals | Travel out of town- Dinner. | METRO SERVICE CENTERDETROIT    MI | $19.45 |
| 5/12/2006 | Rental Car | Travel out of town. | BUDGET RENT A CAR   DETROIT    MI | $312.28 |
| 5/12/2006 | Meals | Travel out of town - Lunch. | HMSHOST-DTW-AIRPT #7Detroit    MI | $17.00 |
| 5/13/2006 | Lodging | Lodging in Troy, Michigan. | MARRIOTT 337W8DETTRYTROY    MI | $376.67 |
| 5/23/2006 | Meals | Travel out of town - dinner | SHILLAKOREAN&JAPANESCLAWSON    MI | $22.97 |
| 5/23/2006 | Airfare | Airfare credit for travel to/from client site - Atlanta/Detroit. | DELTA AIR LINES     MIAMI LAKES  FL | $484.20 |
| 5/24/2006 | Meals | Travel out of town - dinner | SHILLAKOREAN&JAPANESCLAWSON    MI | $24.00 |
| 5/24/2006 | Meals | Travel out of town - lunch | ZOUP OF TROY        TROY       MI | $12.33 |
| 5/25/2006 | Meals | Travel out of town - lunch | AVI DELPHI WORLD H QTROY    MI | $0.85 |
| 5/25/2006 | Meals | Travel out of town - lunch | AVI DELPHI WORLD H QTROY    MI | $3.66 |
| 5/25/2006 | Meals | travel out of town - lunch | NOBANA        5865852314    MI | $10.55 |
| 5/25/2006 | Meals | Travel out of town - Dinner | SHILLAKOREAN&JAPANESCLAWSON    MI | $20.00 |
| 5/26/2006 | Rental Car | Rental car for client travel | BUDGET RENT A CAR  DETROIT    MI | $173.74 |
| 5/26/2006 | Meals | travel out of town - lunch | HMSHOST-DTW-AIRPT #7Detroit    MI | $13.64 |
| 5/26/2006 | Airfare | Flight Tickets from ATL to DTW round trip | NORTHWEST AIRLINES   TAMPA    FL | $444.30 |
| 5/26/2006 | Meals | Travel out of town - Lunch | AVI DELPHI WORLD H QTROY    MI | $4.35 |
| 5/26/2006 | Parking | Parking at the airport for 4 days | | $40.00 |
| 5/27/2006 | Lodging | Lodging while traveling | MARRIOTT 337W8DETTRYTROY    MI | $580.83 |
| 5/30/2006 | Meals | travel out of town - dinner | CHAMPPS AMERICANA - TROY    MI | $16.55 |
| 5/30/2006 | Meals | travel out of town - lunch | HMSHOST-DTW-AIRPT #5Detroit    MI | $6.77 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 5/31/2006 | Meals | travel out of town - dinner | BENIHANA #0370    TROY | MI | | $30.00 |
| 5/31/2006 | Meals | travel out of town - breakfast | AVI DELPHI WORLD H QTROY | MI | | $5.09 |
| 5/31/2006 | Meals | travel out of town - lunch | AVI DELPHI WORLD H QTROY | MI | | $6.20 |

| **Total for Employee: Lu, Wei for First Interim Fee Application** | | | | | | **$3,184.57** |
|---|---|---|---|---|---|---|

**Employee: Mangan, Lisa**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 4/3/2006 | Lodging | Disallowance - No Receipt | MARRIOTT 337W8DETTRY    TROY,  MI | | | ($1,207.08) |
| 4/3/2006 | Rental Car | Gas for rental car | ROCKNE PLZ  and IN TROLLING PRAIRIE  IN | | | $30.48 |
| 4/3/2006 | Public/Ground Transportation | yes | ROCKNE PLZ  and IN TROLLING PRAIRIE  IN | | | $30.48 |
| 4/4/2006 | Meals | yes | AVI DELPHI WORLD H QTROY | MI | | $8.50 |
| 4/4/2006 | Meals | Meal while traveling for Delphi project (Troy). | AVI DELPHI WORLD H QTROY | MI | | $8.50 |
| 4/5/2006 | Meals | Meal while traveling for Delphi project (Troy). | AVI DELPHI WORLD H QTROY | MI | | $8.66 |
| 4/5/2006 | Meals | yes | AVI DELPHI WORLD H QTROY | MI | | $8.66 |
| 4/6/2006 | Meals | Meal while traveling for Delphi project (Troy). | TROY DELI    TROY | MI | | $6.31 |
| 4/6/2006 | Rental Car | Gas for rental car | EXXONMOBIL2609731845TROY | MI | | $30.53 |
| 4/6/2006 | Meals | yes | TROY DELI    TROY | MI | | $6.31 |
| 4/6/2006 | Public/Ground Transportation | yes | EXXONMOBIL2609731845TROY | MI | | $30.53 |
| 4/8/2006 | Public/Ground Transportation | tes | SHANTARA AMOCO    CHICAGO | IL | | $36.66 |
| 4/8/2006 | Lodging | yes | MARRIOTT 337W8DETTRYTROY | MI | | $1,207.08 |
| 4/8/2006 | Rental Car | Gas for rental car | SHANTARA AMOCO    CHICAGO | IL | | $36.66 |

| **Total for Employee: Mangan, Lisa for First Interim Fee Application** | | | | | | **$242.28** |
|---|---|---|---|---|---|---|

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Meekins, Curtis** | | | | |
| 4/13/2006 | Mileage Allowance | *Trip from 04/10/06 To 04/13/06 to Troy, I. | | $46.32 |
| **Total for Employee: Meekins, Curtis for First Interim Fee Application** | | | | **$46.32** |
| **Employee: Navarro, Paola** | | | | |
| 4/21/2006 | Airfare | Airfare | NORTHWEST AIRLINES   TAMPA        FL | $808.75 |
| 4/21/2006 | Airfare | Round Trip to Mexico city for the project kickoff for the Mexico/South America Delphi sites. Coach from 5-11 to 5/12. | NORTHWEST AIRLINES   TAMPA        FL | $808.75 |
| 4/24/2006 | Airfare | Amex reservation fee | AMERICAN EXPRESS TRAVEL SERVICE FEE | $21.00 |
| 5/12/2006 | Meals | Lunch S. Herbst & P. Navarro. | CERVECERIA CORONA MEXICO DIST FED | $14.07 |
| 5/12/2006 | Lodging | Lodging in Mexico City. | CAMINO REAL MEXICO SA CV MEXICO DIST FED | $185.82 |
| **Total for Employee: Navarro, Paola for First Interim Fee Application** | | | | **$1,838.39** |
| **Employee: Ornsby, Linda** | | | | |
| 5/26/2006 | Mileage Allowance | *Trip from 05/22/06 To 05/26/06 to Troy. | | $104.60 |
| 5/30/2006 | Mileage Allowance | *Trip from 05/30/06 To 05/30/06 to Troy. | | $20.92 |
| **Total for Employee: Ornsby, Linda for First Interim Fee Application** | | | | **$125.52** |
| **Employee: Osterman, Scott A** | | | | |
| 3/3/2006 | Airfare | Airfare | UNITED AIRLINES      MIAMI LAKES  FL | $290.60 |
| 3/6/2006 | Public/Ground Transportation | Taxi from Allstate meeting to airport | TAXI CAB TRANSPORTATMT PROSPECT        IL | $30.50 |
| 3/6/2006 | Meals | Staff meal | Staff meal | $9.48 |
| 3/7/2006 | Meals | Staff Meal | Staff Meal | $11.32 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/7/2006 | Meals | Staff meal | Staff meal | $8.20 |
| 3/7/2006 | Rental Car | Rental Car | HERTZ CAR RENTAL   DETROIT            MI | $109.39 |
| 3/8/2006 | Lodging | Hotel | MARRIOTT 337W8DETTRYTROY            MI | $183.06 |
| 3/19/2006 | Airfare | Airfare to Detroit - partial refund expected | UNITED AIRLINES    MIAMI LAKES  FL | $407.46 |
| 3/20/2006 | Public/Ground Transportation | Taxi to airport | Taxi to airport | $34.00 |
| 3/21/2006 | Meals | Team Dinner | TGI FRIDAY'S #449   TROY            MI | $25.73 |
| 3/21/2006 | Lodging | Hotel in Troy | MARRIOTT 337W8DETTRYTROY            MI | $183.06 |
| 3/21/2006 | Meals | Staff Meal | Staff Meal | $11.80 |
| 3/23/2006 | Airfare | Partial refund - changed flight itinerary | UNITED AIRLINES    MIAMI LAKES  FL | ($237.16) |
| 4/7/2006 | Airfare | airfare | UNITED AIRLINES    TAMPA         FL | $120.30 |
| 4/7/2006 | Airfare | DTW-ORD , one way, coach 4/12 | NORTHWEST AIRLINES  TAMPA          FL | $440.89 |
| 4/7/2006 | Airfare | ORD-DTW, one way, coach 4/10 | UNITED AIRLINES    TAMPA         FL | $120.30 |
| 4/7/2006 | Airfare | airfare | NORTHWEST AIRLINES  TAMPA          FL | $440.89 |
| 4/10/2006 | Public/ground transportation | Taxi to airport | Taxi to airport | $34.00 |
| 4/10/2006 | Airfare | AMEX fee for reservation | AMERICAN EXPRESS TRAVEL SERVICE FEE | $21.00 |
| 4/10/2006 | Public/Ground Transportation | Taxi to airport | Taxi to airport | $34.00 |
| 4/10/2006 | Meals | Staff Meal | Staff Meal | $8.50 |
| 4/10/2006 | Meals | Team Dinner | CAPITAL GRILLE 800  TROY            MI | $251.16 |
| 4/10/2006 | Meals | Team Dinner | CAPITAL GRILLE 800  TROY            MI | ($251.16) |
| 4/10/2006 | Meals | Staff Meal | Staff Meal | $8.50 |
| 4/11/2006 | Meals | Staff Meal | Staff Meal | $7.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/11/2006 | Meals | Staff Meal | Staff Meal | $7.65 |
| 4/12/2006 | Public/Ground Transportation | Taxi | Taxi from airport | $34.00 |
| 4/12/2006 | Meals | Staff Meal | Staff Meal | $4.32 |
| 4/12/2006 | Public/ground transportation | Taxi from airport | Taxi from airport | $34.00 |
| 4/12/2006 | Meals | Staff Meal | Staff Meal | $4.32 |
| 4/12/2006 | Rental Car | Rental Car | HERTZ CAR RENTAL    DETROIT    MI | $156.87 |
| 4/13/2006 | Lodging | Hotel | MARRIOTT 337W8DETTRYTROY    MI | $366.12 |
| 4/13/2006 | Lodging | 2 nights stay at Troy Marriott | MARRIOTT 337W8DETTRYTROY    MI | $366.12 |
| 4/25/2006 | Airfare | Airfare - Full refund requested for cancelled trip | UNITED AIRLINES - refund to be applied once receiv | $612.24 |
| 4/28/2006 | Airfare | Airfare from Chicago/Detroit. | UNITED AIRLINES    MIAMI LAKES  FL | $357.45 |
| 4/28/2006 | Airfare | Airfare | UNITED AIRLINES    MIAMI LAKES  FL | $357.45 |
| 5/2/2006 | Public/Ground Transportation | Taxi to airport. | | $34.00 |
| 5/2/2006 | Meals | Group Meal. | | $7.01 |
| 5/2/2006 | Meals | Staff Meal. | | $8.30 |
| 5/3/2006 | Meals | Staff Meal. | | $7.48 |
| 5/3/2006 | Meals | Team Dinner: R. Smyer, S. Parakh, K. Voelker, S.Franklin, E. Rozier, J. Bailey, M. Gonzalez Baez and myself. | PF CHANGS #4300    TROY    MI | $104.09 |
| 5/4/2006 | Meals | Team Lunch: R. Smyer, S. Parakh, K. Voelker, S.Franklin, E. Rozier, J. Bailey, M. Gonzalez Baez and myself. | LA SHISH TROY    TROY    MI | $106.21 |
| 5/4/2006 | Public/Ground Transportation | Taxi from airport. | | $34.00 |
| 5/4/2006 | Rental Car | Rental Car. | HERTZ CAR RENTAL    DETROIT    MI | $235.63 |
| 5/4/2006 | Meals | Staff Meal. | | $9.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/5/2006 | Lodging | Lodging in Troy, Michigan. | MARRIOTT 337W8DETTRYTROY | MI | $376.12 |
| 5/8/2006 | Airfare | Airfare from Chicago/Detroit. | UNITED AIRLINES    MIAMI LAKES | FL | $423.01 |
| 5/9/2006 | Meals | Staff Meal. | | | $7.40 |
| 5/9/2006 | Public/Ground Transportation | Taxi to airport. | | | $34.00 |
| 5/10/2006 | Meals | Staff Meal. | | | $11.20 |
| 5/10/2006 | Public/Ground Transportation | Taxi from airport. | | | $34.00 |
| 5/10/2006 | Rental Car | Rental Car. | HERTZ CAR RENTAL    DETROIT | MI | $96.66 |
| 5/11/2006 | Lodging | Lodging in Troy, Michigan. | MARRIOTT 337W8DETTRYTROY | MI | $172.72 |
| 5/13/2006 | Airfare | Airfare from Chicago/Detroit. | UNITED AIRLINES    MIAMI LAKES | FL | $604.68 |
| 5/16/2006 | Meals | Lunch - multiple staff. | AVI DELPHI WORLD H QTROY | MI | $13.77 |
| 5/16/2006 | Meals | Staff meal. | | | $4.58 |
| 5/16/2006 | Public/Ground Transportation | Taxi to airport. | | | $34.00 |
| 5/17/2006 | Meals | Team Meal - Rafael Smyers. | ANDIAMO RIVERFRONT  DETROIT | MI | $142.00 |
| 5/17/2006 | Meals | Team Lunch. | AVI DELPHI WORLD H QTROY | MI | $14.05 |
| 5/17/2006 | Parking | Parking. | HINES/RENAISSANCE PADETROIT | MI | $10.00 |
| 5/18/2006 | Rental Car | Rental Car. | HERTZ CAR RENTAL    DETROIT | MI | $271.88 |
| 5/18/2006 | Public/Ground Transportation | Taxi from airport. | AMERICAN UNITED CAB CHICAGO | IL | $36.65 |
| 5/18/2006 | Meals | Group Meal - R. Smyer, K. Voelker,Vashali R and myself. | HMSHOST-DTW-AIRPT #1Detroit | MI | $49.88 |
| 5/18/2006 | Meals | Staff Meal. | HMSHOST-DTW-AIRPT #4Detroit | MI | $4.64 |
| 5/19/2006 | Lodging | Lodging in Troy, Michigan. | MARRIOTT 337W8DETTRYTROY | MI | $376.12 |
| 5/19/2006 | Lodging | Lodging in Pontiac, Michigan for Rafael Smeyers. | MARRIOTT 337W8DETTRYTROY | MI | $504.94 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/22/2006 | Airfare | Airfare - partial refund will be applied. | UNITED AIRLINES    MIAMI LAKES  FL | $472.64 |
| 5/23/2006 | Public/Ground Transportation | Taxi to airport. | | $34.00 |
| 5/23/2006 | Meals | Staff Meal. | | $11.34 |
| 5/24/2006 | Meals | Staff meal. | | $8.40 |
| 5/24/2006 | Airfare | Airfare from Chicago/Detroit. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $168.70 |
| 5/24/2006 | Airfare | Partial Refund - cancelled flight. | UNITED AIRLINES    ELEC TICKET  MI | ($170.30) |
| 5/24/2006 | Meals | Staff Meal. | AVI DELPHI WORLD H QTROY           MI | $7.67 |
| 5/24/2006 | Airfare | Airfare adjustment. | NORTHWEST AIRLINES  MSP        MN | $15.00 |
| 5/24/2006 | Public/Ground Transportation | Taxi from airport. | | $34.00 |
| 5/25/2006 | Lodging | Lodging in Pontiac, Michigan. | MARRIOTT HOTELS CTRPPONTIAC       MI | $145.77 |
| 5/29/2006 | Airfare | Airfare to Detroit, Michigan. | UNITED AIRLINES    MIAMI LAKES  FL | $483.64 |
| 5/31/2006 | Meals | Team Dinner with Sid P, Evens R, Stephanie F, Kelly V , Mike Egan and Jonafel Bailey | LARCO'S         TROY        MI | $392.80 |
| 5/31/2006 | Meals | Staff Meal | AVI DELPHI WORLD H QTROY           MI | $5.97 |
| 5/31/2006 | Public/Ground Transportation | Taxi to airport | | $34.00 |

| **Total for Employee: Osterman, Scott A for First Interim Fee Application** | | | | **$10,015.86** |

**Employee: Pack, Brian**

| 5/30/2006 | Meals | Lunch | | $7.34 |
|---|---|---|---|---|
| 5/30/2006 | Public/Ground Transportation | Cab to O'Hare | | $33.00 |
| 5/30/2006 | Meals | Breakfast | | $5.84 |
| 5/30/2006 | Meals | Dinner, room service on hotel receipt | | $40.52 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/31/2006 | Meals | dinner, room service on hotel receipt | | $42.80 |

| **Total for Employee: Pack, Brian for First Interim Fee Application** | | | | **$129.50** |

**Employee: Parakh, Siddarth**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/27/2006 | Airfare | Delphi SOX - Roundtrip Airfare (week of 4/3) | UNITED AIRLINES    MIAMI LAKES  FL | $351.76 |
| 3/27/2006 | Airfare | Delphi SOX - Airfare to DTW | UNITED AIRLINES    MIAMI LAKES  FL | $340.60 |
| 3/30/2006 | Meals | Delphi SOX - 3/31 Dinner (Self) | PRIYAINDIANCUISINE  TROY        MI | $18.00 |
| 3/31/2006 | Public/Ground Transportation | Delphi SOX | Cab fare to O'Hare | $55.00 |
| 3/31/2006 | Airfare | Delphi SOX - Airfare to ORD | NORTHWEST AIRLINES  MIAMI LAKES  FL | $267.69 |
| 3/31/2006 | Meals | Delphi SOX | Breakfast (Self, Out of Town) | $8.00 |
| 3/31/2006 | Rental Car | Delphi SOX | HERTZ CAR RENTAL   DETROIT       MI | $176.28 |
| 4/1/2006 | Meals | Delphi SOX | Breakfast (Self, Out of Town) | $12.00 |
| 4/1/2006 | Meals | Delphi SOX | Lunch (Self, Out of Town) | $15.00 |
| 4/1/2006 | Lodging | Delphi SOX - Hotel Charges | MARRIOTT 337W8DETTRYTROY        MI | $190.97 |
| 4/1/2006 | Rental Car | Delphi SOX | Fuel Charges for Rental | $16.00 |
| 4/1/2006 | Meals | Delphi SOX | Dinner (Self, Out of Town) | $20.00 |
| 4/1/2006 | Public/Ground Transportation | Delphi SOX | Cab fare from O'Hare | $55.00 |
| 4/3/2006 | Meals | Breakfast 4/3 | Breakfast | $8.00 |
| 4/3/2006 | Airfare | Airfare ORD - DTW | UNITED AIRLINES    MIAMI LAKES  FL | $480.00 |
| 4/3/2006 | Public/ground transportation | Cab fare to O'Hare (American Taxi) | American Taxi | $55.00 |
| 4/3/2006 | Meals | Dinner 4/3 | Dinner | $24.00 |
| 4/3/2006 | Airfare | Airfare ORD - DTW | UNITED AIRLINES    MIAMI LAKES  FL | $480.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/3/2006 | Public/Ground Transportation | Cab fare to O'Hare | American Taxi | $55.00 |
| 4/3/2006 | Meals | Lunch w/ K.Skryd | Lunch | $18.00 |
| 4/3/2006 | Meals | Lunch w/ K.Skryd | Lunch | ($18.00) |
| 4/3/2006 | Airfare | Roundtrip Airfare (ORD - DTW) | UNITED AIRLINES    MIAMI LAKES  FL | $480.00 |
| 4/3/2006 | Meals | Breakfast 4/3 | Breakfast | $8.00 |
| 4/3/2006 | Meals | Dinner 4/3 | Dinner | $24.00 |
| 4/4/2006 | Meals | Dinner | Dinner | $18.00 |
| 4/4/2006 | Meals | Breakfast 4/4 | Breakfast | $11.00 |
| 4/4/2006 | Meals | Dinner | Dinner | $18.00 |
| 4/4/2006 | Meals | Breakfast 4/4 | Breakfast | $11.00 |
| 4/4/2006 | Meals | Lunch | Lunch | $11.00 |
| 4/4/2006 | Meals | Lunch | Lunch | $11.00 |
| 4/5/2006 | Meals | Dinner | Dinner | $20.00 |
| 4/5/2006 | Meals | Lunch | Lunch | $11.00 |
| 4/5/2006 | Meals | Breakfast 4/5 | Breakfast | $7.50 |
| 4/5/2006 | Meals | Breakfast 4/5 | Breakfast | $7.50 |
| 4/5/2006 | Meals | Dinner | Dinner | $20.00 |
| 4/5/2006 | Meals | Lunch | Lunch | $11.00 |
| 4/6/2006 | Meals | Lunch | Lunch | $11.00 |
| 4/6/2006 | Meals | Dinner | Dinner | $17.00 |
| 4/6/2006 | Meals | Lunch | Lunch | $11.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 4/6/2006 | Rental Car | Car Rental Charges | HERTZ CAR RENTAL   DETROIT | MI | $345.30 |
| 4/6/2006 | Meals | Breakfast 4/6 | Breakfast | | $12.00 |
| 4/6/2006 | Meals | Breakfast 4/6 | Breakfast | | $12.00 |
| 4/6/2006 | Meals | Dinner | Dinner | | $17.00 |
| 4/7/2006 | Lodging | Hotel Charges | MARRIOTT 337W8DETTRYTROY | MI | $577.91 |
| 4/7/2006 | Lodging | Hotel Charges | MARRIOTT 337W8DETTRYTROY | MI | $577.91 |
| 4/10/2006 | Meals | Breakfast 4/10 | Breakfast | | $8.00 |
| 4/10/2006 | Airfare | Airfare to Detroit | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $267.69 |
| 4/10/2006 | Meals | Breakfast 4/10 | Breakfast | | $8.00 |
| 4/10/2006 | Public/Ground Transportation | Cab fare to O'Hare | AMERICAN TAXI DISPATMT. PROSPECT | IL | $70.00 |
| 4/10/2006 | Meals | Dinner 4/10 | ASHOKA INDIAN CUISINTROY | MI | $14.00 |
| 4/10/2006 | Public/ground transportation | Cab fare to O'Hare | AMERICAN TAXI DISPATMT. PROSPECT | IL | $70.00 |
| 4/10/2006 | Meals | Dinner 4/10 | ASHOKA INDIAN CUISINTROY | MI | $14.00 |
| 4/10/2006 | Airfare | Airfare to Detroit | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $267.69 |
| 4/10/2006 | Airfare | Roundtrip Airfare (ORD - DTW) Change | UNITED AIRLINES      MIAMI LAKES  FL | | $51.30 |
| 4/11/2006 | Meals | Dinner 4/11 | ASHOKA INDIAN CUISINTROY | MI | $16.00 |
| 4/11/2006 | Meals | Breakfast 4/11 | Breakfast | | $8.00 |
| 4/11/2006 | Meals | Dinner 4/11 | ASHOKA INDIAN CUISINTROY | MI | $16.00 |
| 4/11/2006 | Meals | Lunch w/ K. Skryd | AVI DELPHI WORLD H QTROY | MI | $10.22 |
| 4/11/2006 | Meals | Lunch w/ K. Skryd | AVI DELPHI WORLD H QTROY | MI | $10.22 |
| 4/11/2006 | Meals | Breakfast 4/11 | Breakfast | | $8.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/12/2006 | Meals | Breakfast 4/12 | Breakfast | $10.00 |
| 4/12/2006 | Meals | Dinner 4/12 | ROYAL INDIAN CUISINETROY         MI | $14.40 |
| 4/12/2006 | Meals | Breakfast 4/12 | Breakfast | $10.00 |
| 4/12/2006 | Meals | Lunch w/ K. Skryd and C. Meekins | LA SHISH IN TROY   TROY         MI | $49.00 |
| 4/12/2006 | Meals | Lunch w/ K. Skryd and C. Meekins | LA SHISH IN TROY   TROY         MI | ($49.00) |
| 4/12/2006 | Meals | Dinner 4/12 | ROYAL INDIAN CUISINETROY         MI | $14.40 |
| 4/13/2006 | Meals | Lunch | Lunch | $15.00 |
| 4/13/2006 | Meals | Dinner 4/13 | Whole FoodsSome 0512TROY         MI | $17.29 |
| 4/13/2006 | Meals | Dinner 4/13 | Whole FoodsSome 0512TROY         MI | $17.29 |
| 4/13/2006 | Rental Car | Car Rental Charges | HERTZ CAR RENTAL   DETROIT         MI | $356.83 |
| 4/13/2006 | Meals | Breakfast 4/13 | Breakfast | $10.00 |
| 4/13/2006 | Meals | Lunch | Lunch | $15.00 |
| 4/13/2006 | Meals | Breakfast 4/13 | Breakfast | $10.00 |
| 4/14/2006 | Public/Ground Transportation | Cab fare from O'Hare | AMERICAN TAXI DISPATMT. PROSPECT     IL | $40.00 |
| 4/14/2006 | Lodging | Hotel Charges | MARRIOTT 337W8DETTRYTROY         MI | $565.00 |
| 4/14/2006 | Public/ground transportation | Cab fare from O'Hare | AMERICAN TAXI DISPATMT. PROSPECT     IL | $40.00 |
| 4/17/2006 | Public/Ground Transportation | Delphi SOX | Cab fare to ORD | $55.00 |
| 4/17/2006 | Meals | Delphi SOX | Breakfast | $9.00 |
| 4/18/2006 | Meals | Delphi SOX | Breakfast | $23.00 |
| 4/18/2006 | Meals | Delphi SOX | Breakfast | $8.00 |
| 4/19/2006 | Meals | Delphi SOX | Breakfast | $7.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/19/2006 | Meals | Dinner | Whole FoodsRoch 0511ROCHESTER HIL    MI | $16.56 |
| 4/19/2006 | Meals | Dinner | ROYAL INDIAN CUISINETROY    MI | $11.50 |
| 4/20/2006 | Public/Ground Transportation | Delphi SOX | Cab fare from ORD | $55.00 |
| 4/20/2006 | Rental Car | Car Rental Charges | HERTZ CAR RENTAL    DETROIT    MI | $218.54 |
| 4/20/2006 | Airfare | Roundtrip Airfare (ORD - DTW) | UNITED AIRLINES    MIAMI LAKES FL | $514.84 |
| 4/20/2006 | Meals | Delphi SOX | Breakfast | $11.00 |
| 4/21/2006 | Lodging | Hotel Charges | MARRIOTT 337W8DETTRYTROY    MI | $366.12 |
| 4/23/2006 | Airfare | Roundtrip Airfare (ORD - DTW) | UNITED AIRLINES    MIAMI LAKES FL | $218.60 |
| 4/23/2006 | Airfare | Roundtrip Airfare (ORD - DTW) | UNITED AIRLINES    MIAMI LAKES FL | $218.60 |
| 4/23/2006 | Airfare | Roundtrip Airfare (ORD - DTW) | UNITED AIRLINES    MIAMI LAKES FL | $218.60 |
| 4/24/2006 | Meals | Lunch w/ M. Egan and J. Bailey | Whole FoodsSome 0512TROY    MI | $39.74 |
| 4/24/2006 | Meals | Delphi SOX | Breakfast | $8.00 |
| 4/24/2006 | Public/Ground Transportation | Delphi SOX | Cab fare to ORD | $55.00 |
| 4/25/2006 | Meals | Delphi SOX | Breakfast | $9.50 |
| 4/25/2006 | Meals | Delphi SOX | Dinner | $19.50 |
| 4/26/2006 | Meals | Delphi SOX | Dinner | $20.00 |
| 4/26/2006 | Meals | Delphi SOX | Breakfast | $9.50 |
| 4/27/2006 | Meals | Lunch | Whole FoodsSome 0512TROY    MI | $9.97 |
| 4/27/2006 | Meals | Delphi SOX | Dinner | $18.00 |
| 4/27/2006 | Rental Car | Car Rental Charges | HERTZ CAR RENTAL    DETROIT    MI | $331.90 |
| 4/27/2006 | Public/Ground Transportation | Delphi SOX | Cab fare from ORD | $55.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 4/27/2006 | Meals | Delphi SOX | Breakfast | | $7.00 |
| 4/28/2006 | Lodging | Hotel Charges | MARRIOTT 337W8DETTRYTROY | MI | $831.31 |
| 5/1/2006 | Public/Ground Transportation | Cab fare to ORD | | | $45.00 |
| 5/1/2006 | Meals | Lunch. | | | $11.00 |
| 5/1/2006 | Meals | Dinner. | | | $15.40 |
| 5/1/2006 | Meals | Breakfast. | | | $9.00 |
| 5/1/2006 | Public/Ground Transportation | Cab fare to O'Hare. | | | $55.00 |
| 5/2/2006 | Meals | Breakfast. | | | $9.00 |
| 5/2/2006 | Meals | Dinner. | | | $17.00 |
| 5/2/2006 | Meals | Lunch. | | | $11.00 |
| 5/3/2006 | Meals | Breakfast. | | | $9.00 |
| 5/3/2006 | Meals | Lunch, Self. | Whole FoodsSome 0512TROY | MI | $16.45 |
| 5/3/2006 | Meals | Breakfast. | | | $8.00 |
| 5/4/2006 | Public/Ground Transportation | Cab fare from O'Hare. | | | $55.00 |
| 5/4/2006 | Meals | Dinner. | | | $14.40 |
| 5/4/2006 | Meals | Lunch. | | | $9.00 |
| 5/4/2006 | Rental Car | Car Rental 5/8 - 5/11. | HERTZ CAR RENTAL    DETROIT | MI | $282.07 |
| 5/4/2006 | Meals | Breakfast. | | | $8.50 |
| 5/5/2006 | Lodging | Lodging in Troy, Michigan. | MARRIOTT 337W8DETTRYTROY | MI | $563.68 |
| 5/8/2006 | Public/Ground Transportation | Cab fare to O'Hare. | | | $55.00 |
| 5/8/2006 | Meals | Lunch w/ J. Bailey, S. Franklin, M. Egan. | Whole FoodsSome 0512TROY | MI | $54.44 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/8/2006 | Meals | Breakfast. | | $8.50 |
| 5/8/2006 | Meals | Dinner. | | $14.40 |
| 5/9/2006 | Meals | Breakfast. | | $7.00 |
| 5/9/2006 | Meals | Dinner, Self. | ROYAL INDIAN CUISINETROY          MI | $15.15 |
| 5/9/2006 | Meals | Lunch. | | $6.50 |
| 5/10/2006 | Meals | Breakfast. | | $6.50 |
| 5/10/2006 | Meals | Lunch. | | $8.00 |
| 5/10/2006 | Meals | Dinner. | | $16.40 |
| 5/11/2006 | Meals | Dinner. | | $11.00 |
| 5/11/2006 | Airfare | Roundtrip Airfare ORD - DTW. | UNITED AIRLINES      MIAMI LAKES  FL | $279.60 |
| 5/11/2006 | Public/Ground Transportation | Cab fare from O'Hare. | | $55.00 |
| 5/11/2006 | Lodging | Lodging in Troy, Michigan. | MARRIOTT 337W8DETTRYTROY          MI | $564.18 |
| 5/11/2006 | Rental Car | Car Rental Charges 5/1 - 5/4. | HERTZ CAR RENTAL   DETROIT      MI | $392.15 |
| 5/11/2006 | Meals | Lunch. | | $8.00 |
| 5/11/2006 | Meals | Breakfast. | | $6.50 |
| 5/15/2006 | Public/Ground Transportation | Cab fare to ORD | | $45.00 |
| 5/15/2006 | Public/Ground Transportation | Taxi Charges to O'Hare. | | $60.00 |
| 5/15/2006 | Public/Ground Transportation | Cab fare from O'Hare. | | $55.00 |
| 5/15/2006 | Meals | Lunch w/ M Egan, J Bailey. | Whole FoodsSome 0512TROY          MI | $48.00 |
| 5/15/2006 | Meals | Dinner w/ PwC SAP Application Controls Team (7 p). | FORTE          BIRMINGHAM    MI | $322.26 |
| 5/15/2006 | Meals | Breakfast. | | $7.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and
reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in
connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/16/2006 | Meals | Breakfast. | | | $7.00 |
| 5/16/2006 | Meals | Dinner. | | | $15.00 |
| 5/16/2006 | Meals | Dinner - Self. | ROYAL INDIAN CUISINETROY | MI | $15.00 |
| 5/17/2006 | Meals | Lunch. | | | $14.00 |
| 5/17/2006 | Meals | Dinner - Self. | ROYAL INDIAN CUISINETROY | MI | $22.00 |
| 5/17/2006 | Meals | Breakfast. | | | $6.50 |
| 5/18/2006 | Meals | Dinner - Self. | ROYAL INDIAN CUISINETROY | MI | $10.00 |
| 5/18/2006 | Meals | Dinner. | | | $15.00 |
| 5/18/2006 | Rental Car | Car Rental Charges. | HERTZ CAR RENTAL   DETROIT | MI | $331.80 |
| 5/18/2006 | Public/Ground Transportation | Taxi Charges from O'Hare. | | | $60.00 |
| 5/18/2006 | Meals | Lunch. | | | $11.00 |
| 5/18/2006 | Meals | Breakfast. | | | $7.50 |
| 5/18/2006 | Airfare | Roundtrip Airfare: ORD - DTW. | UNITED AIRLINES    MIAMI LAKES FL | | $279.60 |
| 5/19/2006 | Lodging | Lodging in Troy, Michigan. | MARRIOTT 337W8DETTRYTROY | MI | $549.18 |
| 5/22/2006 | Public/Ground Transportation | Cab fare to ORD | | | $45.00 |
| 5/22/2006 | Meals | Dinner - Self. | ROYAL INDIAN CUISINETROY | MI | $23.00 |
| 5/22/2006 | Meals | Lunch. | | | $12.00 |
| 5/22/2006 | Public/Ground Transportation | Taxi Charges to O'Hare. | | | $60.00 |
| 5/22/2006 | Meals | Breakfast. | | | $8.00 |
| 5/23/2006 | Meals | Dinner - Self. | ROYAL INDIAN CUISINETROY | MI | $22.00 |
| 5/23/2006 | Meals | Breakfast. | | | $7.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/23/2006 | Meals | Lunch. | | $11.00 |
| 5/24/2006 | Public/Ground Transportation | Taxi Charges from O'Hare. | | $60.00 |
| 5/24/2006 | Rental Car | Car Rental Charges. | HERTZ CAR RENTAL   DETROIT       MI | $274.34 |
| 5/24/2006 | Airfare | Airfare: DTW - ORD. | NORTHWEST AIRLINES  MIAMI LAKES FL | $119.20 |
| 5/24/2006 | Meals | Dinner - Self. | ROYAL INDIAN CUISINETROY           MI | $10.00 |
| 5/24/2006 | Meals | Lunch w/ M Egan, J Bailey. | Whole FoodsSome 0512TROY          MI | $40.45 |
| 5/24/2006 | Public/Ground Transportation | Cab fare from ORD | | $45.00 |
| 5/25/2006 | Airfare | Roundtrip Airfare ORD - DTW. | UNITED AIRLINES     MIAMI LAKES FL | ($170.30) |
| 5/25/2006 | Lodging | Lodging in Troy, Michigan. | MARRIOTT 337W8DETTRYTROY          MI | $366.12 |
| 5/25/2006 | Meals | Breakfast. | | $8.00 |
| 5/25/2006 | Meals | Lunch. | | $9.50 |
| 5/30/2006 | Meals | Delphi SOX Testing | Whole FoodsSome 0512TROY          MI | $24.04 |
| 5/30/2006 | Public/Ground Transportation | Taxi Charges to O'Hare. | | $60.00 |
| 5/30/2006 | Meals | Breakfast. | | $7.00 |
| 5/30/2006 | Meals | Dinner. | | $22.00 |
| 5/30/2006 | Meals | Dinner with E. Rozier, V. Rao and M. Gonzalez- Baez | Whole FoodsSome 0512TROY          MI | $70.49 |
| 5/30/2006 | Meals | Lunch. | | $13.00 |
| 5/31/2006 | Meals | Lunch. | | $12.00 |
| 5/31/2006 | Meals | Dinner. | | $23.50 |
| 5/31/2006 | Meals | Breakfast. | | $7.00 |

| **Total for Employee: Parakh, Siddarth for First Interim Fee Application** | | | | **$15,936.03** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Patel, Amish** | | | | |
| 4/7/2006 | Mileage Allowance | | *Trip from 04/07/06 To  04/07/06 to  Saginaw | $56.08 |
| **Total for Employee: Patel, Amish for First Interim Fee Application** | | | | **$56.08** |
| **Employee: Perez, Rosaana** | | | | |
| 5/25/2006 | Airfare | Airfare to France. | AMERICAN AIRLINES    DALLAS,    TX | $159.50 |
| 5/25/2006 | Airfare | Change in Airfare | AIR FRANCE        TAMPA        FL | $655.50 |
| 5/26/2006 | Lodging | Lodging while traveling | SUITEHOTEL, ROISSY EN FRANCE | $126.68 |
| 5/26/2006 | Airfare | Ticket | AMERICAN AIRLINES    TAMPA        FL | $628.50 |
| 5/26/2006 | Airfare | Change in Airfare | AIR FRANCE | $78.40 |
| 5/27/2006 | Lodging | Lodging while traveling | SUITEHOTEL, ROISSY EN FRANCE        001 | $126.68 |
| 5/27/2006 | Meals | Dinner | PIZZERIA PERGOLA, PARIS | $38.27 |
| 5/28/2006 | Lodging | Lodging while traveling | SUITEHOTEL, ROISSY EN FRANCE | $138.57 |
| 5/29/2006 | Lodging | Lodging while traveling | SUITEHOTEL, ROISSY EN FRANCE | $126.36 |
| 5/30/2006 | Lodging | Lodging while traveling | SUITEHOTEL, ROISSY EN FRANCE | $221.13 |
| 5/30/2006 | Public/Ground Transportation | Taxi | | $14.00 |
| 5/30/2006 | Meals | Dinner | | $25.00 |
| 5/30/2006 | Public/Ground Transportation | taxi | | $14.50 |
| 5/30/2006 | Public/Ground Transportation | taxi | | $21.75 |
| 5/30/2006 | Public/Ground Transportation | Taxi | | $13.50 |
| 5/30/2006 | Meals | Dinner | | $45.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/31/2006 | Lodging | Lodging while traveling | SUITEHOTEL, ROISSY EN FRANCE | $127.65 |
| **Total for Employee: Perez, Rosaana for First Interim Fee Application** | | | | **$2,560.99** |

### Employee: Pierce, Stephanie

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/3/2006 | Mileage Allowance | | *Trip from 04/03/06 To 04/03/06 to Warren | $39.16 |
| 4/12/2006 | Public/Ground Transportation | toll fees | Tolls to and from Warren location | $10.80 |
| 4/13/2006 | Mileage Allowance | | *Trip from 04/12/06 To 04/13/06 to Warren | $78.32 |
| 4/28/2006 | Public/Ground Transportation | Tolls for w/e 4.28.06 | Tolls to Dana St location | $7.20 |
| 4/28/2006 | Mileage Allowance | *Trip from 04/28/06 To 04/28/06 to Warren. | | $78.32 |
| 4/28/2006 | Public/Ground Transportation | Tolls for w/e 4.28.06. | | $7.20 |
| 4/28/2006 | Mileage Allowance | | *Trip from 04/28/06 To 04/28/06 to Warren | $78.32 |
| 5/8/2006 | Public/Ground Transportation | Tolls w/e 5/12/06. | | $18.00 |
| 5/12/2006 | Mileage Allowance | *Trip from 05/08/06 To 05/12/06 to Warren. | | $195.80 |
| 5/15/2006 | Public/Ground Transportation | Tolls to and from Delphi Packard office. | | $10.80 |
| 5/19/2006 | Mileage Allowance | *Trip from 05/15/06 To 05/19/06 to Warren. | | $117.48 |
| 5/23/2006 | Public/Ground Transportation | Tolls to and from Delphi Warren. | | $10.80 |
| 5/26/2006 | Mileage Allowance | *Trip from 05/23/06 To 05/26/06 to Warren. | | $117.48 |
| 5/29/2006 | Public/Ground Transportation | tolls to and from Delphi Warren office - 6/2/06 | | $10.80 |
| **Total for Employee: Pierce, Stephanie for First Interim Fee Application** | | | | **$780.48** |

### Employee: Potter, William

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/28/2006 | Airfare | Round trip flight on 05/02/2006 - 05/04/2006 | NORTHWEST AIRLINES  MIAMI LAKES  FL | $923.15 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/28/2006 | Airfare | Round trip flight on 05/02/2006 - 05/04/2006 (from Greensboro, NC to Detroit, MI). | NORTHWEST AIRLINES   MIAMI LAKES  FL | $923.15 |
| 5/3/2006 | Meals | Lunch meal while overnight in Detroit. | | $10.67 |
| 5/3/2006 | Meals | Breakfast meal while overnight in Detroit. | | $4.25 |
| 5/4/2006 | Mileage Allowance | *Trip from 05/02/06 To 05/04/06 to Detroit. | | $7.12 |
| 5/4/2006 | Meals | Breakfast meal while overnight in Detroit. | | $6.29 |
| 5/4/2006 | Meals | Lunch meal while overnight in Detroit. | | $8.47 |
| 5/4/2006 | Meals | Dinner meal while overnight in Detroit. | | $12.73 |
| 5/4/2006 | Rental Car | Rental Car gas for W. Potter (5/2 - 5/4). | | $10.75 |
| 5/4/2006 | Rental Car | Rental Car for W. Potter. | HERTZ CAR RENTAL    DETROIT        MI | $127.33 |
| 5/5/2006 | Airfare | Round Trip Flight on 05/09/2006 - 05/12/2006 (from Greensboro, NC to Detroit, MI). | NORTHWEST AIRLINES   MIAMI LAKES  FL | $769.84 |
| 5/5/2006 | Lodging | Hotel for W. Potter in Detroit (5/2 - 5/4). | MARRIOTT 337W8DETTRYTROY        MI | $366.12 |
| 5/5/2006 | Meals | Hotel for W. Potter in Detroit. | MARRIOTT 337W8DETTRYTROY        MI | $41.46 |
| 5/5/2006 | Parking | Airport parking fee while traveling to Detroit. | PIEDMONT TRIAD AIRPOGREENSBORO        NC | $35.50 |
| 5/10/2006 | Meals | Breakfast Meal while in Detroit. | | $4.62 |
| 5/10/2006 | Meals | Lunch Meal While in Detriot. | | $9.14 |
| 5/10/2006 | Meals | Review Process Validation Programs in Detroit. | TGI FRIDAY'S #449   TROY        MI | $20.54 |
| 5/11/2006 | Meals | Breakfast Meal While in Detroit. | | $4.89 |
| 5/11/2006 | Meals | Dinner Meal While Overnight in Detroit. | | $19.87 |
| 5/11/2006 | Meals | Lunch Meal While in Detroit. | | $11.98 |
| 5/12/2006 | Mileage Allowance | *Trip from 05/09/06 To 05/12/06 to Detroit. | | $7.12 |
| 5/12/2006 | Rental Car | Rental Car gas for W. Potter 95/9 - 5/12). | | $11.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/12/2006 | Airfare | Round Trip Flight on 05/16/2006 and 05/19/2006 (Greensboro, NC to Detroit, MI). | NORTHWEST AIRLINES   MIAMI LAKES  FL | $890.73 |
| 5/12/2006 | Meals | Lunch Meal While Overnight in Detroit. | | $12.16 |
| 5/12/2006 | Rental Car | Rental Car For W. Potter. | BUDGET RENT A CAR   DETROIT         MI | $161.00 |
| 5/13/2006 | Sundry - Other | Hotel for W. Potter in Detroit, MI. | MARRIOTT 337W8DETTRYTROY         MI | $7.25 |
| 5/13/2006 | Lodging | Hotel for W. Potter in Detroit, MI (5/9 - 5/12). | MARRIOTT 337W8DETTRYTROY         MI | $549.48 |
| 5/13/2006 | Parking | Airport parking fee for W. Potter while in Detroit. | PIEDMONT TRIAD AIRPOGREENSBORO        NC | $38.50 |
| 5/13/2006 | Sundry - Other | Hotel for W. Potter in Detroit, MI. | MARRIOTT 337W8DETTRYTROY         MI | $31.35 |
| 5/16/2006 | Meals | Out of town dinner in Detroit | TGI FRIDAY'S #449   TROY           MI | $18.95 |
| 5/17/2006 | Meals | Review Process Validation Programs in Detroit | Lunch meal for W. Potter while in Detroit, MI | $13.87 |
| 5/17/2006 | Meals | Reviewing and updating validation programs | Breakfast Meal for W. Potter in Detroit | $7.32 |
| 5/18/2006 | Meals | Review Process Validation Programs in Detroit | Breakfast meal for W. Potter while in Detroit, MI | $5.42 |
| 5/18/2006 | Meals | Review Process Validation Programs in Detroit | Lunch meal for W. Potter while in Detroit | $11.93 |
| 5/18/2006 | Meals | Dinner Meal While Overnight in Detroit, MI | | $20.67 |
| 5/18/2006 | Airfare | Round trip flight on 05/22/2006 - 05/26/2006 (Greensboro, NC to Detroit, MI). | NORTHWEST AIRLINES   MIAMI LAKES  FL | $645.28 |
| 5/19/2006 | Mileage Allowance | *Trip from 05/16/06 To  05/19/06 to   Detroit | | $7.12 |
| 5/19/2006 | Rental Car | Rental car for W. Potter while in Troy, MI For 05/16/2006 - 05/19/2006 | BUDGET RENT A CAR   DETROIT         MI | $161.00 |
| 5/19/2006 | Meals | Review Process Validation Programs in Detroit | Lunch Meal While Overnight in Detroit | $8.03 |
| 5/19/2006 | Rental Car | Rental car gas for W. Potter | Gasoline for rental car in Detroit, MI | $13.75 |
| 5/19/2006 | Meals | Review Process Validation Programs in Detroit | Breakfast meal while overnight in Detroit, MI | $4.77 |
| 5/20/2006 | Lodging | Hotel for W. Potter in Troy, MI | MARRIOTT 337W8DETTRYTROY         MI | $549.18 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/20/2006 | Sundry - Other | Hotel for W. Potter in Troy, MI | MARRIOTT 337W8DETTRYTROY          MI | $23.73 |
| 5/20/2006 | Parking | Airport parking for W. Potter while in Troy, MI | PIEDMONT TRIAD AIRPOGREENSBORO       NC | $38.50 |
| 5/22/2006 | Meals | Out of town dinner in Troy | TGI FRIDAY'S #449   TROY          MI | $20.54 |
| 5/23/2006 | Meals | Dinner meal while overnight in Troy, MI | | $21.57 |
| 5/23/2006 | Meals | Review Process Validation Programs in Troy, MI | Lunch meal while overnight in Troy, MI | $10.89 |
| 5/23/2006 | Meals | Review Process Validation Programs in Troy, MI | Breakfast meal while overnight in Troy, MI | $5.23 |
| 5/24/2006 | Meals | Review Process Validation Programs in Troy, MI | Lunch meal while overnight in Troy, MI | $11.66 |
| 5/24/2006 | Meals | Review Process Validation Programs in Troy, MI | Breakfast meal while overnight in Troy, MI | $5.71 |
| 5/24/2006 | Airfare | Round trip flight on 05/29/2006 - 06/02/2006 (Greensboro, NC to Detroit, MI). | NORTHWEST AIRLINES   MIAMI LAKES  FL | $645.28 |
| 5/24/2006 | Meals | Review Process Validation Programs in Troy, MI | Dinner meal while overnight in Troy, MI | $18.94 |
| 5/25/2006 | Meals | Review Process Validation Programs in Troy, MI | Breakfast meal while overnight in Troy, MI | $5.43 |
| 5/25/2006 | Meals | Review Process Validation Programs in Troy, MI | Dinner meal while overnight in Troy, MI | $19.07 |
| 5/25/2006 | Meals | Review Process Validation Programs in Troy, MI | Lunch meal while overnight in Troy, MI | $16.78 |
| 5/26/2006 | Rental Car | Rental car gas for W. Potter For 05/22/2006 - 05/26/2006 | Gasoline for rental car in Troy, MI | $17.75 |
| 5/26/2006 | Meals | Review Process Validation Programs in Troy, MI | Lunch meal while overnight in Troy, MI | $12.51 |
| 5/26/2006 | Rental Car | Rental car for W. Potter while in Troy, MI For 05/22/2006 - 05/26/2006 | BUDGET RENT A CAR   DETROIT         MI | $214.65 |
| 5/26/2006 | Meals | Review Process Validation Programs in Troy, MI | Breakfast meal while overnight in Troy, MI | $4.12 |
| 5/26/2006 | Mileage Allowance | *Trip from 05/22/06 To  05/26/06 to   Detroit | | $7.12 |
| 5/27/2006 | Sundry - Other | Hotel for W. Potter in Troy, MI | MARRIOTT 337W8DETTRYTROY          MI | $31.64 |
| 5/27/2006 | Lodging | Hotel for W. Potter in Troy, MI | MARRIOTT 337W8DETTRYTROY          MI | $732.24 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/27/2006 | Parking | Airport parking for W. Potter while in Troy, MI | PIEDMONT TRIAD AIRPOGREENSBORO | NC | $50.00 |
| 5/29/2006 | Meals | Out of town dinner in Troy | TGI FRIDAY'S #449  TROY | MI | $20.54 |
| 5/30/2006 | Meals | For W. Potter while in Troy, MI | Lunch meal while overnight in Troy, MI | | $9.08 |
| 5/30/2006 | Meals | Review Delphi Process Validation Progs in Troy, MI | Dinner meal while overnight in Troy, MI | | $15.57 |
| 5/31/2006 | Meals | Review Delphi Process Validation Progs in Troy, MI | Lunch meal while overnight in Troy, MI | | $10.05 |
| 5/31/2006 | Meals | Review Delphi Process Validation Progs in Troy, MI | Breakfast meal while overnight in Troy, MI | | $6.77 |
| 5/31/2006 | Meals | Dinner meal while overnight in Troy, MI | Automobile parking fee while at dinner | | $8.00 |

| Total for Employee: Potter, William for First Interim Fee Application | | | | | $8,477.62 |

**Employee: Powell, Thomas**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/24/2006 | Lodging | Lodging while traveling | US AIRWAYS     MIAMI LAKES  FL | | $357.10 |
| 5/31/2006 | Meals | Delphi Scheduling Work | PARADIES METRO-VENTUDETROIT | MI | $3.99 |
| 5/31/2006 | Meals | Delphi Scheduling Work | FISHBONES RHYTHM CAFDETROIT | MI | $28.32 |
| 5/31/2006 | Meals | Delphi Scheduling Work | QUIZNOS SUBS     Q2482678381 | MI | $9.83 |
| 5/31/2006 | Meals | Team dinner with W.Potter and D.Jones | FISHBONES RHYTHM CAFDETROIT | M001 | $143.49 |
| 5/31/2006 | Meals | Breakfast / Coffee at Airport | | | $3.75 |

| Total for Employee: Powell, Thomas for First Interim Fee Application | | | | | $546.48 |

**Employee: Rankin, Rebecca**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/30/2006 | Mileage Allowance | *Trip from 05/30/06 To 05/30/06 to Troy. | | | $15.14 |

| Total for Employee: Rankin, Rebecca for First Interim Fee Application | | | | | $15.14 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Reed, Brian T** | | | | |
| 5/4/2006 | Airfare | Airfare Roundtrip Pittsburgh to Detroit/Detroit to Pittsburgh. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $835.26 |
| 5/8/2006 | Meals | Lunch while traveling @ Delphi Cafe - Matt Weiss (PwC) & Self. | | $18.50 |
| 5/8/2006 | Meals | Breakfast while traveling for Delphi. | MADISON AVENUE DEL  PITTSBURGH        PA | $4.26 |
| 5/9/2006 | Meals | Lunch while traveling @ Delphi Cafe - Matt Weiss (PwC) & Self. | | $19.00 |
| 5/10/2006 | Meals | Lunch while traveling @ Delphi Café. | | $9.00 |
| 5/11/2006 | Meals | Lunch while traveling @ Delphi Café. | | $11.00 |
| 5/11/2006 | Airfare | Out-of-Town Travel Delphi SOX Walkthroughs. | NORTHWEST AIRLINES  TAMPA         FL | $844.56 |
| 5/12/2006 | Meals | Dinner 5/11/06 Room Service. | DOUBLETREE HOTEL   BAY CITY        MI | $31.11 |
| 5/12/2006 | Meals | Dinner 5/9/06 Room Service. | DOUBLETREE HOTEL   BAY CITY        MI | $46.24 |
| 5/12/2006 | Meals | Dinner 5/10/06 Room Service. | DOUBLETREE HOTEL   BAY CITY        MI | $49.71 |
| 5/12/2006 | Meals | Dinner for self while traveling. | HMSHOST-DTW-AIRPT #2Detroit        MI | $4.23 |
| 5/12/2006 | Rental Car | Rental Car for Mon-Fri Delphi SOX Saginaw. | HERTZ CAR RENTAL   DETROIT        MI | $318.33 |
| 5/12/2006 | Meals | Lunch while traveling @ Delphi Café. | | $10.00 |
| 5/12/2006 | Parking | Parking at Pittsburgh Airport for Delphi Saginaw. | PGH AIRPORT PARKING PITTSBURGH       PA | $47.50 |
| 5/12/2006 | Meals | Dinner for self while traveling for Delphi. | NATIONALCONEYISLAND DETROIT        MI | $8.88 |
| 5/12/2006 | Meals | Dinner 5/8/06 - Room Service. | DOUBLETREE HOTEL   BAY CITY        MI | $45.06 |
| 5/12/2006 | Rental Car | Gas for rental car while traveling at Delphi. | METRO SERVICE CENTERDETROIT        MI | $33.52 |
| 5/12/2006 | Mileage Allowance | *Trip from 05/08/06 To 05/12/06 to Saginaw. | | $11.58 |
| 5/12/2006 | Meals | Dinner 5/11/06 Room Service (Desert). | DOUBLETREE HOTEL   BAY CITY        MI | $11.26 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 5/12/2006 | Lodging | Lodging for Delphi SOX Saginaw Steering. | DOUBLETREE HOTEL | BAY CITY | MI | $470.88 |
| 5/15/2006 | Meals | Out-of-Town Travel Delphi SOX Walkthroughs. | MADISON AVENUE DEL | PITTSBURGH | PA | $6.40 |
| 5/15/2006 | Meals | Lunch while traveling @ Delphi Café. | | | | $7.50 |
| 5/16/2006 | Meals | Lunch while traveling @ Delphi Café. | | | | $8.25 |
| 5/18/2006 | Meals | Lunch while traveling @ Delphi Café. | | | | $7.25 |
| 5/18/2006 | Airfare | Roundtrip flight Delphi DPSS Pgh-Det-Pgh | NORTHWEST AIRLINES | TAMPA | FL | $614.60 |
| 5/18/2006 | Airfare | Roundtrip flight for Delphi DPSS | NORTHWEST AIRLINES | TAMPA | FL | $417.29 |
| 5/19/2006 | Meals | Out-of-Town Travel Delphi SOX Walkthroughs. | HMSHOST-DTW-AIRPT #2 | Detroit | MI | $4.12 |
| 5/19/2006 | Parking | Out-of-Town Travel Delphi SOX Walkthroughs. | PGH AIRPORT PARKING | PITTSBURGH | PA | $47.50 |
| 5/19/2006 | Meals | Room Service Dinner&Breakfast 5/15,5/16,5/17,5/18. | DOUBLETREE HOTEL | BAY CITY | MI | $126.03 |
| 5/19/2006 | Rental Car | Out-of-Town Travel Delphi SOX Walkthroughs. | HERTZ CAR RENTAL | DETROIT | MI | $363.20 |
| 5/19/2006 | Meals | Lunch while traveling @ Delphi Café. | | | | $7.50 |
| 5/19/2006 | Lodging | Out-of-Town Travel Delphi SOX Walkthroughs. | DOUBLETREE HOTEL | BAY CITY | MI | $427.68 |
| 5/19/2006 | Mileage Allowance | *Trip from 05/15/06 To 05/19/06 to Saginaw. | | | | $11.58 |
| 5/22/2006 | Meals | Lunch while traveling - Self | MANHATTAN DELI | TROY | MI | $7.62 |
| 5/22/2006 | Meals | Dinner while traveling-Byrne,Cushman & Self | PAPA VINOS 7 | PONTIAC | MI | $96.98 |
| 5/22/2006 | Meals | Breakfast while traveling - Self | AU BON PAIN CAFE#1118665738404 | | PA | $4.90 |
| 5/23/2006 | Meals | Working team lunch while traveling-BB,MW,KC & Self | NOBANA | 5865852314 | MI | $38.52 |
| 5/25/2006 | Meals | Lunch while traveling - Self | BAJA FRESH | TROY | MI | $7.89 |
| 5/25/2006 | Meals | Dinner while traveling - B. Byrne & Self | RUTH'S CHRIS TROY | TROY | MI | $118.43 |
| 5/26/2006 | Meals | Dinner while traveling - Self | HMSHOST-CLT-AIRPT #2 | CHARLOTTE | NC | $5.08 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 5/26/2006 | Meals | Dinner while traveling - Self | HMSHOST-CLT-AIRPT #1 | CHARLOTTE | NC | $27.01 |
| 5/26/2006 | Meals | Dinner while traveling - Self | ONLINE CAFE | DETROIT | MI | $14.86 |
| 5/26/2006 | Meals | Meal while traveling - B. Byrne & Self | MARRIOTT HOTELS CTRP | PONTIAC | MI | $6.24 |
| 5/26/2006 | Rental Car | Rental Car while traveling - B. Byrne & Self | HERTZ CAR RENTAL | DETROIT | MI | $356.76 |
| 5/27/2006 | Meals | Room Service Dinner - Self | MARRIOTT HOTELS CTRP | PONTIAC | MI | $36.64 |
| 5/27/2006 | Meals | Room Service Dinner - Self | MARRIOTT HOTELS CTRP | PONTIAC | MI | $30.33 |
| 5/27/2006 | Lodging | Lodging while traveling | MARRIOTT HOTELS CTRP | PONTIAC | MI | $583.08 |
| 5/30/2006 | Meals | Meal while traveling - flight delay Charlotte | HMSHOST-CLT-AIRPT #1 | CHARLOTTE | NC | $16.56 |
| 5/31/2006 | Meals | Lunch while traveling - Self | BAJA FRESH | TROY | MI | $13.24 |
| **Total for Employee: Reed, Brian T for First Interim Fee Application** | | | | | | **$6,242.92** |

**Employee: Richardson, Sarah**

| | | | | |
|---|---|---|---|---|
| 4/10/2006 | Mileage Allowance | Trip from Capac to Troy on 04/10/2006 | | ($14.24) |
| 4/10/2006 | Mileage Allowance | Trip from Troy to Capac on 04/10/2006 | | ($14.24) |
| 4/11/2006 | Mileage Allowance | Trip from Troy to Capac on 04/11/2006 | | ($14.24) |
| 4/11/2006 | Mileage Allowance | Trip from Capac to Troy on 04/11/2006 | | ($14.24) |
| 4/12/2006 | Mileage Allowance | Trip from Capac to Troy on 04/12/2006 | | ($14.24) |
| 4/12/2006 | Mileage Allowance | Trip from Troy to Capac on 04/12/2006 | | ($14.24) |
| 4/13/2006 | Mileage Allowance | Trip from Capac to Troy on 04/13/2006 | | ($14.24) |
| 4/13/2006 | Mileage Allowance | Trip from Troy to Capac on 04/13/2006 | | ($14.24) |
| **Total for Employee: Richardson, Sarah for First Interim Fee Application** | | | | **($113.92)** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Rozier, Evens** | | | | |
| 5/11/2006 | Airfare | Roundtrip fare from NJ to Detroit (May 5 and May 18) Coach. Expensive due to last minute travel. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $1,041.82 |
| 5/15/2006 | Meals | Airport Breakfast - Flight cancellation. | THE STEAK ESCAPE NEWNEWARK           NJ | $7.93 |
| 5/15/2006 | Meals | Coffee Airport. | FAMOUS FAMIGLIA - NENEWARK           NJ | $3.33 |
| 5/17/2006 | Meals | Lunch. | AVI DELPHI WORLD H QTROY           MI | $9.12 |
| 5/18/2006 | Rental Car | Car Rental. | BUDGET RENT A CAR  DETROIT           MI | $205.87 |
| 5/18/2006 | Public/Ground Transportation | Cab fare Airport <-> Home. | TEANECK CAB SERVICE TEANECK           NJ | $56.00 |
| 5/18/2006 | Meals | Lunch Airport. | MIDDLEBELT & WICK BPROMULUS           MI | $21.01 |
| 5/19/2006 | Airfare | Roundtrip Coach fare from NJ to Detroit to Nj on 5/22 and 5/26. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $967.42 |
| 5/19/2006 | Lodging | Lodging in Troy, Michigan. | MARRIOTT 337W8DETTRYTROY           MI | $812.83 |
| 5/22/2006 | Public/Ground Transportation | Cab fare Airport <-> Home. | TEANECK CAB SERVICE TEANECK           NJ | $56.00 |
| 5/23/2006 | Sundry - Other | Client Engagement - Hotel Internet Access. | STSN-HIGH SPEED INTE800-395-7218           UT | $7.95 |
| 5/23/2006 | Meals | Group Meal - Jonafel Bailey. | BIG FISH-MADISON HEIMADISON HEIGHTS  MI | $89.80 |
| 5/23/2006 | Sundry - Other | Internet Access - Hotel. | STSN-HIGH SPEED INTE800-395-7218           U001 | $7.95 |
| 5/23/2006 | Airfare | Roundtrip Coach fare from NJ to Detroit to Nj on 5/30 and 6/02. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $646.98 |
| 5/23/2006 | Meals | Lunch. | AVI DELPHI WORLD H QTROY           MI | $10.60 |
| 5/24/2006 | Sundry - Other | Internet Access hotel. | STSN-HIGH SPEED INTE800-395-7218           UT | $7.95 |
| 5/24/2006 | Meals | Team Lunch - Jonafel Bailey / Marco Baez (PwC has already reduced charge by $107). | CHARLEYS CRAB TROY  TROY           MI | $90.00 |
| 5/24/2006 | Meals | Client Engagement. | STARBUCKS      000228TROY           MI | $7.09 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/24/2006 | Meals | Lunch. | AVI DELPHI WORLD H QTROY | MI | $11.76 |
| 5/25/2006 | Meals | Lunch. | AVI DELPHI WORLD H QTROY | MI | $9.81 |
| 5/25/2006 | Sundry - Other | Internet access hotel. | STSN-HIGH SPEED INTE800-395-7218 | UT | $7.95 |
| 5/26/2006 | Meals | Rental car fuel. | MIDDLEBELT & WICK BPROMULUS | MI | $25.70 |
| 5/26/2006 | Rental Car | Rental car for client travel | BUDGET RENT A CAR  DETROIT | MI | $268.32 |
| 5/26/2006 | Meals | Lunch - Airport. | DETROIT METRO AIRPORDETROIT | MI | $16.00 |
| 5/26/2006 | Public/Ground Transportation | Cab fare Airport <-> Home. | NORTH JERSEY LIMOUSITEANECK | NJ | $60.00 |
| 5/30/2006 | Meals | Coffee - Snacks. | STARBUCKS    000228TROY | MI | $7.09 |
| 5/30/2006 | Public/Ground Transportation | Cab fare to airport | TEANECK CAB SERVICE TEANECK | NJ | $56.00 |
| 5/31/2006 | Meals | Lunch | AVI DELPHI WORLD H QTROY | MI | $9.01 |

| **Total for Employee: Rozier, Evens for First Interim Fee Application** | | | | | **$4,521.29** |
|---|---|---|---|---|---|

**Employee: Sadaghiyani, Jamshid**

| | | | | | |
|---|---|---|---|---|---|
| 4/5/2006 | Airfare | Airfare to Paris | NORTHWEST AIRLINES  TAMPA | FL | $5,065.50 |
| 4/5/2006 | Airfare | Airfare to Paris - Roundtrip Ticket- Business Class | NORTHWEST AIRLINES  TAMPA | FL | $2,470.40 |
| 4/5/2006 | Airfare | Airfare to Paris | NORTHWEST AIRLINES  TAMPA | FL | ($2,532.75) |
| 4/13/2006 | Meals | Lunch with T.Bomberski & M.Harris (Delphi), B. Bea | RED ROBIN      TROY | MI | $50.01 |
| 4/13/2006 | Meals | Lunch with T.Bomberski & M.Harris (Delphi), B. Bea | RED ROBIN      TROY | MI | ($50.01) |
| 4/27/2006 | Meals | Lunch with B.Beaver, A.Cohen, K.Skryd, S.Leiger | BISTRO BOURDEAU    AUBURN HILLS | MI | $85.74 |
| 4/27/2006 | Meals | Lunch with B.Beaver, A.Cohen, K.Skryd, S.Leiger. | BISTRO BOURDEAU    AUBURN HILLS | MI | $93.04 |
| 4/27/2006 | Meals | Lunch with B.Beaver, A.Cohen, K.Skryd, S.Leiger | BISTRO BOURDEAU    AUBURN HILLS | MI | ($85.74) |
| 5/2/2006 | Public/Ground Transportation | Taxi fare. | | | $10.22 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 5/2/2006 | Public/Ground Transportation | Taxi fare. | | | | $9.49 |
| 5/3/2006 | Public/Ground Transportation | Taxi fare. | | | | $22.34 |
| 5/3/2006 | Meals | Dinner with A. Cohen (PwC). | PATISSERIE LADUREE, PARIS | | | $107.84 |
| 5/4/2006 | Mileage Allowance | *Trip from 04/30/06 To 05/04/06 to Paris. | | | | $26.26 |
| 5/4/2006 | Meals | Hotel. | COURTYARD BY MARRIOTT, NEUILLY | | | $24.60 |
| 5/4/2006 | Lodging | Hotel. | COURTYARD BY MARRIOTT, NEUILLY | | | $610.00 |
| 5/4/2006 | Parking | Parking fee. | DET METRO MCNAMA PARDETROIT | MI | | $64.00 |
| 5/26/2006 | Sundry - Other | Ink cartridge for the printer. | BEST BUY CO   0949 ROCHESTER HILLS | MI | | $55.10 |

| **Total for Employee: Sadaghiyani, Jamshid for First Interim Fee Application** | | | | | | **$6,026.04** |
|---|---|---|---|---|---|---|

**Employee: Santa Rosa, William**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 5/5/2006 | Airfare | Round trip flight on 05/08/06-05/12/06 (from Raleigh, NC to Detroit MI). | NORTHWEST AIRLINES   TAMPA | FL | | $446.01 |
| 5/8/2006 | Meals | Out of town lunch for W. Santa Rosa. | | | | $5.70 |
| 5/8/2006 | Meals | Out of town dinner for W. Santa Rosa. | | | | $16.80 |
| 5/9/2006 | Meals | Out of town lunch for W. Santa Rosa. | | | | $5.35 |
| 5/10/2006 | Meals | Out of town lunch for W. Santa Rosa. | | | | $5.70 |
| 5/11/2006 | Meals | Out of town dinner for W. Santa Rosa. | | | | $7.80 |
| 5/11/2006 | Meals | Out of town lunch for W. Santa Rosa. | | | | $5.70 |
| 5/12/2006 | Lodging | Hotel for W. Santa Rosa (5/8 - 5/12). | RESIDENCE INN 5C3   SAGINAW | MI | | $395.16 |
| 5/12/2006 | Meals | Out of town lunch for W. Santa Rosa. | | | | $4.85 |
| 5/12/2006 | Parking | Parking for W. Santa Rosa. | RDU AIRPORT AUTHORITRALEIGH | NC | | $50.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 111 of 134
Wednesday, February 21, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/31/2006 | Airfare | Airfare to Detroit, Michigan. | NORTHWEST AIRLINES   MIAMI LAKES  FL | $428.20 |
| **Total for Employee: Santa Rosa, William for First Interim Fee Application** | | | | **$1,371.27** |

**Employee: Schlachter, Melanie**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/25/2006 | Sundry - Other | Customized GAIN Benchmarking Report | THE INSTITUTE OF INTALTAMONTE SPR    FL | $390.00 |
| **Total for Employee: Schlachter, Melanie for First Interim Fee Application** | | | | **$390.00** |

**Employee: Shehi, Renis**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/10/2006 | Mileage Allowance | | *Trip from 03/09/06 To  03/10/06 to  Troy | $22.26 |
| 3/17/2006 | Mileage Allowance | | *Trip from 03/13/06 To  03/17/06 to  Troy | $55.65 |
| 3/24/2006 | Mileage Allowance | | *Trip from 03/20/06 To  03/24/06 to  Troy | $55.65 |
| 3/31/2006 | Mileage Allowance | | *Trip from 03/27/06 To  03/31/06 to  Troy | $44.52 |
| 5/26/2006 | Mileage Allowance | *Trip from 05/24/06 To 05/26/06 to Troy. | | $33.39 |
| **Total for Employee: Shehi, Renis for First Interim Fee Application** | | | | **$211.47** |

**Employee: Skrycki, Derrick**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/22/2006 | Mileage Allowance | | *Trip from 03/22/06 To  03/22/06 to  Troy | $20.48 |
| **Total for Employee: Skrycki, Derrick for First Interim Fee Application** | | | | **$20.48** |

**Employee: Smaller, Neil**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/8/2006 | Mileage Allowance | | *Trip from 03/07/06 To  03/08/06 to  Troy | $498.40 |
| 4/28/2006 | Mileage Allowance | | *Trip from 04/27/06 To  04/28/06 to  Troy | $99.68 |
| 4/28/2006 | Mileage Allowance | *Trip from 04/27/06 To 04/28/06 to Troy. | | $99.68 |
| 5/26/2006 | Mileage Allowance | *Trip from 05/25/06 To  05/26/06 to  Troy | | $299.04 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| **Total for Employee: Smaller, Neil for First Interim Fee Application** | | | | | **$996.80** |

**Employee: Smeyers, Rafael**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/5/2006 | Airfare | ORD - DTW - Roundtrip - Economy | UNITED AIRLINES    MIAMI LAKES  FL | | $633.47 |
| 3/5/2006 | Airfare | Business | UNITED AIRLINES    MIAMI LAKES  FL | | $633.47 |
| 3/6/2006 | Meals | Business | HMSHOST-ORD-AIRPT #1CHICAGO | IL | $6.81 |
| 3/6/2006 | Meals | Meal while traveling | HMSHOST-ORD-AIRPT #1CHICAGO | IL | $6.81 |
| 3/6/2006 | Public/Ground Transportation | Business | Taxi | | $42.00 |
| 3/6/2006 | Public/ground transportation | Taxi -HOME - ORD | Taxi | | $42.00 |
| 3/7/2006 | Meals | Meal while traveling | AVI DELPHI WORLD HQ TROY | MI | $11.07 |
| 3/7/2006 | Meals | Business | AVI DELPHI WORLD HQ TROY | MI | $11.07 |
| 3/8/2006 | Meals | Meal while traveling | AVI DELPHI WORLD HQ TROY | MI | $5.78 |
| 3/8/2006 | Meals | Business | AVI DELPHI WORLD HQ TROY | MI | $5.78 |
| 3/9/2006 | Rental Car | Car rental 2 - Week 10 | HERTZ CAR RENTAL    TROY | MI | $134.48 |
| 3/9/2006 | Public/ground transportation | Taxi - ORD - HOME | Taxi | | $43.00 |
| 3/9/2006 | Meals | Business | AVI DELPHI WORLD HQ TROY | MI | $17.23 |
| 3/9/2006 | Rental Car | Business | HERTZ CAR RENTAL    TROY | MI | $134.48 |
| 3/9/2006 | Meals | Meal while traveling | AVI DELPHI WORLD HQ TROY | MI | $17.23 |
| 3/9/2006 | Meals | Meal while traveling | HMSHOST DTW AIRPT #2Detroit | MI | $6.23 |
| 3/9/2006 | Public/Ground Transportation | Business | Taxi | | $43.00 |
| 3/9/2006 | Meals | Business | HMSHOST DTW AIRPT #2Detroit | MI | $6.23 |
| 3/10/2006 | Lodging | Business | MARRIOTT 337W8DETTRYTROY | MI | $778.53 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/10/2006 | Airfare | ORD - DTW - Roundtrip - Economy | UNITED AIRLINES    MIAMI LAKES  FL | $565.07 |
| 3/10/2006 | Airfare | Business | UNITED AIRLINES    MIAMI LAKES  FL | $565.07 |
| 3/10/2006 | Lodging | Hotel stay 4 - Week 10 | MARRIOTT 337W8DETTRYTROY        MI | $778.53 |
| 3/13/2006 | Meals | Meal while traveling | AVI DELPHI WORLD H QTROY        MI | $5.71 |
| 3/13/2006 | Public/Ground Transportation | Business | YELLOW CAB        CHICAGO        IL | $38.45 |
| 3/13/2006 | Public/ground transportation | Cab fare between HOME - ORD | YELLOW CAB        CHICAGO        IL | $38.45 |
| 3/13/2006 | Meals | Business | AVI DELPHI WORLD H QTROY        MI | $5.71 |
| 3/13/2006 | Meals | Business | HMSHOST-ORD-AIRPT #1CHICAGO        IL | $6.92 |
| 3/13/2006 | Meals | Meal while traveling | HMSHOST-ORD-AIRPT #1CHICAGO        IL | $6.92 |
| 3/14/2006 | Rental Car | Car rental 2 - Week 11 | HERTZ CAR RENTAL    DETROIT        MI | $156.73 |
| 3/14/2006 | Rental Car | Business | HERTZ CAR RENTAL    DETROIT        MI | $156.73 |
| 3/14/2006 | Meals | Meal while traveling | AVI DELPHI WORLD H QTROY        MI | $6.77 |
| 3/14/2006 | Meals | Business | AVI DELPHI WORLD H QTROY        MI | $6.77 |
| 3/15/2006 | Lodging | Hotel stay 1 - Week 11 | MARRIOTT 337W8DETTRYTROY        MI | $201.82 |
| 3/15/2006 | Lodging | Business | MARRIOTT 337W8DETTRYTROY        MI | $201.82 |
| 3/16/2006 | Public/ground transportation | Taxi - ORD - HOME | Taxi | $42.00 |
| 3/16/2006 | Public/Ground Transportation | Business | Taxi | $42.00 |
| 3/17/2006 | Airfare | Business | UNITED AIRLINES    MIAMI LAKES  FL | $351.76 |
| 3/17/2006 | Airfare | ORD - DTW - Roundtrip - Economy | UNITED AIRLINES    MIAMI LAKES  FL | $351.76 |
| 3/20/2006 | Public/ground transportation | Taxi - ORD - HOME | Taxi To ORD | $45.00 |
| 3/20/2006 | Public/ground transportation | Cab fare between HOME - ORD | AMERICAN TAXI DISPATMT. PROSPECT    IL | $35.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/20/2006 | Public/Ground Transportation | Business | AMERICAN TAXI DISPATMT. PROSPECT    IL | $35.00 |
| 3/20/2006 | Parking | Business | Parking | $10.00 |
| 3/20/2006 | Public/Ground Transportation | Business | Taxi To ORD | $45.00 |
| 3/20/2006 | Parking | Business- Parking | Parking | $10.00 |
| 3/21/2006 | Meals | Business (SO, MGB, RS) | J ALEXANDER'S 010001TROY    MI | $130.00 |
| 3/21/2006 | Meals | Business | AVI DELPHI WORLD H QTROY    MI | $7.58 |
| 3/21/2006 | Meals | Meal while traveling on Business (SO, MGB, RS) | J ALEXANDER'S 010001TROY    MI | $130.00 |
| 3/21/2006 | Meals | Meal while traveling | AVI DELPHI WORLD H QTROY    MI | $7.58 |
| 3/22/2006 | Meals | Meal while traveling | AVI DELPHI WORLD H QTROY    MI | $6.63 |
| 3/22/2006 | Public/Ground Transportation | Business | CHECKER TAXI ASSOC ICHICAGO    IL | $39.80 |
| 3/22/2006 | Rental Car | Business | HERTZ CAR RENTAL   TROY    MI | $68.69 |
| 3/22/2006 | Rental Car | Business | HERTZ CAR RENTAL   DETROIT    MI | $411.89 |
| 3/22/2006 | Lodging | Hotel stay 3 - Week 12 | MARRIOTT 337W8DETTRYTROY    MI | $449.74 |
| 3/22/2006 | Public/ground transportation | Cab fare between HOME - ORD | CHECKER TAXI ASSOC ICHICAGO    IL | $39.80 |
| 3/22/2006 | Rental Car | Car rental 1 - Week 12 | HERTZ CAR RENTAL   TROY    MI | $68.69 |
| 3/22/2006 | Meals | Business | AVI DELPHI WORLD H QTROY    MI | $6.63 |
| 3/22/2006 | Rental Car | Car rental 3 - Week 12 | HERTZ CAR RENTAL   DETROIT    MI | $411.89 |
| 3/22/2006 | Lodging | Business | MARRIOTT 337W8DETTRYTROY    MI | $449.74 |
| 3/24/2006 | Airfare | Business | UNITED AIRLINES    MIAMI LAKES  FL | $462.92 |
| 3/24/2006 | Airfare | ORD - DTW - Roundtrip - Economy | UNITED AIRLINES    MIAMI LAKES  FL | $462.92 |
| 3/27/2006 | Meals | Business (MGB - RS) | CHARLEYS CRAB TROY  TROY    MI | ($90.00) |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/27/2006 | Meals | Meal while traveling | HMSHOST-ORD-AIRPT #1CHICAGO | IL | $5.38 |
| 3/27/2006 | Meals | Business | HMSHOST-ORD-AIRPT #1CHICAGO | IL | $5.38 |
| 3/27/2006 | Public/Ground Transportation | Business | GLEIKE TAXI INC     CHICAGO | IL | $32.65 |
| 3/27/2006 | Public/ground transportation | Cab fare between HOME - ORD | GLEIKE TAXI INC     CHICAGO | IL | $32.65 |
| 3/27/2006 | Meals | Business (MGB - RS) | CHARLEYS CRAB TROY  TROY | MI | $90.00 |
| 3/29/2006 | Airfare | Business | UNITED AIRLINES     MIAMI LAKES FL | | $506.31 |
| 3/29/2006 | Lodging | Business | MARRIOTT 337W8DETTRYTROY | MI | $366.12 |
| 3/29/2006 | Rental Car | Business | HERTZ CAR RENTAL   DETROIT | MI | $227.38 |
| 3/29/2006 | Public/Ground Transportation | Business | ORD - CHICAGO | | $47.00 |
| 3/29/2006 | Airfare | ORD - DTW - Roundtrip - Economy | UNITED AIRLINES     MIAMI LAKES FL | | $506.31 |
| 3/29/2006 | Lodging | Hotel stay 2 - Week 13 | MARRIOTT 337W8DETTRYTROY | MI | $366.12 |
| 3/29/2006 | Public/ground transportation | Taxi - ORD - HOME | ORD - CHICAGO | | $47.00 |
| 3/29/2006 | Rental Car | Car rental 3 - Week 13 | HERTZ CAR RENTAL   DETROIT | MI | $227.38 |
| 3/29/2006 | Meals | Meal while traveling | AVI DELPHI WORLD H QTROY | MI | $7.95 |
| 3/29/2006 | Meals | Business | AVI DELPHI WORLD H QTROY | MI | $7.95 |
| 3/31/2006 | Rental Car | Car rental 1 - Week 13 | HERTZ CAR RENTAL   CHICAGO | IL | $209.72 |
| 3/31/2006 | Rental Car | Business | HERTZ CAR RENTAL   CHICAGO | IL | $209.72 |
| 4/3/2006 | Meals | Business | HMSHOST-ORD-AIRPT #1CHICAGO | IL | $5.38 |
| 4/3/2006 | Public/Ground Transportation | Business | Taxi | | $43.00 |
| 4/3/2006 | Meals | Meal while traveling | HMSHOST-ORD-AIRPT #1CHICAGO | IL | $5.38 |
| 4/3/2006 | Public/ground transportation | Taxi -HOME - ORD | Taxi | | $43.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 4/3/2006 | Meals | Business | AVI DELPHI WORLD H QTROY | MI | $9.28 |
| 4/3/2006 | Meals | Meal while traveling | AVI DELPHI WORLD H QTROY | MI | $9.28 |
| 4/4/2006 | Meals | Meal while traveling | PF CHANGS #4300    TROY | MI | $13.99 |
| 4/4/2006 | Meals | Business | PF CHANGS #4300    TROY | MI | $13.99 |
| 4/5/2006 | Meals | Meal while traveling | AVI DELPHI WORLD H QTROY | MI | $6.89 |
| 4/5/2006 | Meals | Business | AVI DELPHI WORLD H QTROY | MI | $6.89 |
| 4/6/2006 | Airfare | Business | UNITED AIRLINES    MIAMI LAKES FL | | $511.99 |
| 4/6/2006 | Meals | Meal while traveling | MANHATTAN DELI    TROY | MI | $17.29 |
| 4/6/2006 | Meals | Business | MANHATTAN DELI    TROY | MI | $17.29 |
| 4/6/2006 | Airfare | ORD - DTW - Roundtrip - Economy | UNITED AIRLINES    MIAMI LAKES FL | | $511.99 |
| 4/7/2006 | Rental Car | Car rental 3 - Week14 | HERTZ CAR RENTAL    DETROIT | MI | $390.87 |
| 4/7/2006 | Lodging | Business | MARRIOTT 337W8DETTRYTROY | MI | $549.18 |
| 4/7/2006 | Public/ground transportation | Taxi - ORD - HOME | Taxi | | $44.00 |
| 4/7/2006 | Meals | Meal while traveling | MARRIOTT 337W8DETTRYTROY | MI | $21.31 |
| 4/7/2006 | Meals | Meal while traveling | AVI DELPHI WORLD H QTROY | MI | $7.95 |
| 4/7/2006 | Lodging | Hotel stay 2 - Week 14 | MARRIOTT 337W8DETTRYTROY | MI | $549.18 |
| 4/7/2006 | Meals | Meal while traveling | HMSHOST-DTW-AIRPT #2Detroit | MI | $5.91 |
| 4/7/2006 | Meals | Meal while traveling | OHARE 1043    CHICAGO | IL | $5.00 |
| 4/7/2006 | Meals | Business | MARRIOTT 337W8DETTRYTROY | MI | $21.31 |
| 4/7/2006 | Meals | Business | AVI DELPHI WORLD H QTROY | MI | $7.95 |
| 4/7/2006 | Meals | Business | OHARE 1043    CHICAGO | IL | $5.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 4/7/2006 | Public/Ground Transportation | Business | Taxi | | $44.00 |
| 4/7/2006 | Rental Car | Business | HERTZ CAR RENTAL   DETROIT | MI | $390.87 |
| 4/7/2006 | Meals | Business | HMSHOST-DTW-AIRPT #2Detroit | MI | $5.91 |
| 4/8/2006 | Lodging | Business | MARRIOTT 337W8DETTRYTROY | MI | $183.06 |
| 4/8/2006 | Lodging | Hotel stay 1 - Week14 | MARRIOTT 337W8DETTRYTROY | MI | $183.06 |
| 4/10/2006 | Meals | Business | HMSHOST-ORD-AIRPT #1CHICAGO | IL | $5.38 |
| 4/10/2006 | Meals | Meal while traveling | AVI DELPHI WORLD H QTROY | MI | $7.95 |
| 4/10/2006 | Public/ground transportation | Cab fare between HOME - ORD | YELLOW CAB        CHICAGO | IL | $42.00 |
| 4/10/2006 | Meals | Business | AVI DELPHI WORLD H QTROY | MI | $7.95 |
| 4/10/2006 | Public/Ground Transportation | Business | YELLOW CAB        CHICAGO | IL | $42.00 |
| 4/10/2006 | Meals | Meal while traveling | HMSHOST-ORD-AIRPT #1CHICAGO | IL | $5.38 |
| 4/11/2006 | Meals | Business | RED ROBIN        TROY | MI | $49.00 |
| 4/11/2006 | Meals | Business | RED ROBIN        TROY | MI | ($49.00) |
| 4/11/2006 | Meals | Business - SO, MGB, RS | MAGGIANO'S #191    TROY | MI | $114.00 |
| 4/11/2006 | Meals | Meal while traveling on business - SO, MGB, RS | MAGGIANO'S #191    TROY | MI | $114.00 |
| 4/12/2006 | Meals | Meal while traveling | KERBY'S KONEY ISLANDTROY | MI | $9.00 |
| 4/12/2006 | Meals | Meal while traveling | LITTLE TREE SUSHI  ROYAL OAK | MI | $18.00 |
| 4/12/2006 | Meals | Business | KERBY'S KONEY ISLANDTROY | MI | $9.00 |
| 4/12/2006 | Meals | Business | LITTLE TREE SUSHI  ROYAL OAK | MI | $18.00 |
| 4/13/2006 | Rental Car | Car rental -4 days rental | HERTZ CAR RENTAL   DETROIT | MI | $291.04 |
| 4/13/2006 | Meals | business | AVI DELPHI WORLD H QTROY | MI | $7.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 4/13/2006 | Rental Car | Business | HERTZ CAR RENTAL  DETROIT | MI | | $291.04 |
| 4/13/2006 | Meals | Meal while traveling | AVI DELPHI WORLD H QTROY | MI | | $7.95 |
| 4/13/2006 | Public/ground transportation | Taxi -HOME - ORD | Taxi | | | $44.00 |
| 4/13/2006 | Public/Ground Transportation | Business | Taxi | | | $44.00 |
| 4/14/2006 | Sundry - Other | Internet access from the hotel. | MARRIOTT 337W8DETTRYTROY | MI | | $14.92 |
| 4/14/2006 | Lodging | Lodging in Troy, Michigan. | MARRIOTT 337W8DETTRYTROY | MI | | $550.08 |
| 4/14/2006 | Lodging | Business | MARRIOTT 337W8DETTRYTROY | MI | | $550.08 |
| 4/25/2006 | Airfare | Business | UNITED AIRLINES  MIAMI LAKES FL | | | $418.44 |
| 4/25/2006 | Meals | Business. | HMSHOST-ORD-AIRPT #1CHICAGO | IL | | $5.38 |
| 4/25/2006 | Meals | Business | J ALEXANDER'S 010000DAYTON | OH | | $44.00 |
| 4/25/2006 | Meals | Business | HMSHOST-ORD-AIRPT #1CHICAGO | IL | | $5.38 |
| 4/25/2006 | Public/Ground Transportation | Business | Taxi | | | $42.00 |
| 4/25/2006 | Airfare | Round Trip Ticket from Chicago to Detroit (Coach). | UNITED AIRLINES  MIAMI LAKES FL | | | $418.44 |
| 4/25/2006 | Public/Ground Transportation | Taxi. | | | | $42.00 |
| 4/25/2006 | Meals | Business. | J ALEXANDER'S 010000DAYTON | OH | | $44.00 |
| 4/26/2006 | Meals | Business. | DISALVOS DELI  KETTERING | OH | | $7.32 |
| 4/26/2006 | Meals | Business | DISALVOS DELI  KETTERING | OH | | $7.32 |
| 4/26/2006 | Meals | Business | CARVERS STEAKS 21076CENTERVILLE | OH | | $43.00 |
| 4/26/2006 | Meals | Business. | CARVERS STEAKS 21076CENTERVILLE | OH | | $43.00 |
| 4/27/2006 | Lodging | Business | COURTYRD-2 1H7  MIAMISBURG | OH | | $155.94 |
| 4/27/2006 | Public/Ground Transportation | Businss | Taxi | | | $41.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 4/27/2006 | Lodging | Lodging in Miamisburg, Ohio. | COURTYRD-2 1H7 | MIAMISBURG | OH | $155.94 |
| 4/27/2006 | Public/Ground Transportation | Taxi. | | | | $41.00 |
| 4/27/2006 | Rental Car | Business | HERTZ CAR RENTAL | DAYTON | OH | $107.65 |
| 4/27/2006 | Rental Car | Business. | HERTZ CAR RENTAL | DAYTON | OH | $107.65 |
| 4/28/2006 | Airfare | Business | UNITED AIRLINES | BLOOMINGTON | MN | $25.00 |
| 4/30/2006 | Airfare | Business | UNITED AIRLINES | MIAMI LAKES | FL | $407.45 |
| 4/30/2006 | Airfare | Round Trip Ticket from Chicago to Detroit (Coach). | UNITED AIRLINES | MIAMI LAKES | FL | $407.45 |
| 5/2/2006 | Meals | Business. | AVI DELPHI WORLD H QTROY | | MI | $8.10 |
| 5/2/2006 | Public/Ground Transportation | Taxi to Airport. | | | | $42.00 |
| 5/2/2006 | Meals | Dinner with Marco Gonzalez Baez. | J ALEXANDER'S 010001TROY | | MI | $76.00 |
| 5/3/2006 | Meals | Business. | AVI DELPHI WORLD H QTROY | | MI | $7.95 |
| 5/4/2006 | Public/Ground Transportation | Taxi from Airport. | | | | $32.00 |
| 5/5/2006 | Lodging | Lodging in Troy, Michigan. | MARRIOTT 337W8DETTRYTROY | | MI | $376.12 |
| 5/8/2006 | Airfare | Round Trip Ticket from Chicago to Detroit (Coach). | UNITED AIRLINES | MIAMI LAKES | FL | $514.84 |
| 5/9/2006 | Public/Ground Transportation | Taxi to Airport. | | | | $45.00 |
| 5/9/2006 | Meals | Business. | AVI DELPHI WORLD H QTROY | | MI | $13.24 |
| 5/9/2006 | Meals | Business. | HMSHOST-ORD-AIRPT #1CHICAGO | | IL | $8.13 |
| 5/10/2006 | Meals | Business. | AVI DELPHI WORLD H QTROY | | MI | $7.78 |
| 5/11/2006 | Airfare | Round Trip Ticket from Chicago to Detroit (Coach). | UNITED AIRLINES | MIAMI LAKES | FL | $483.64 |
| 5/11/2006 | Meals | Business. | AVI DELPHI WORLD H QTROY | | MI | $7.95 |
| 5/11/2006 | Public/Ground Transportation | Business. | AMTRAK | DETROIT MI | MI | $68.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/11/2006 | Airfare | Business - Cancelled ticket. | UNITED AIRLINES    MIAMI LAKES  FL | ($483.64) |
| 5/11/2006 | Lodging | Lodging in Troy, Michigan. | MARRIOTT 337W8DETTRYTROY         MI | $335.44 |
| 5/12/2006 | Airfare | Round Trip Ticket from Chicago to Detroit (Coach). | UNITED AIRLINES    MIAMI LAKES  FL | $604.68 |
| 5/13/2006 | Airfare | Business - Cancelled ticket. | UNITED AIRLINES    MIAMI LAKES  FL | ($274.85) |
| 5/15/2006 | Public/Ground Transportation | Taxi from train station. | | $29.00 |
| 5/16/2006 | Public/Ground Transportation | Taxi. | | $46.00 |
| 5/18/2006 | Meals | Team Dinner with Evans Rozier, Scott Osterman, Kelly Voelker. | RED ROBIN        TROY         MI | $66.50 |
| 5/18/2006 | Public/Ground Transportation | Business. | MR TAXI        CHICAGO         IL | $44.65 |
| 5/22/2006 | Airfare | Airfare to Detroit, Michigan. | UNITED AIRLINES    MIAMI LAKES  FL | $46.96 |
| 5/22/2006 | Airfare | Airfare to/from client site - Chicago/Detroit. | UNITED AIRLINES    MIAMI LAKES  FL | $483.64 |
| 5/22/2006 | Airfare | Airfare to/from client site - Chicago/Detroit. | UNITED AIRLINES    MIAMI LAKES  FL | $298.60 |
| 5/23/2006 | Public/Ground Transportation | Taxi. | | $43.00 |
| 5/23/2006 | Meals | Business. | HMSHOST-ORD-AIRPT #1CHICAGO         IL | $5.38 |
| 5/23/2006 | Meals | Business. | AVI DELPHI WORLD H QTROY         MI | $7.95 |
| 5/24/2006 | Meals | Business. | AVI DELPHI WORLD H QTROY         MI | $7.14 |
| 5/24/2006 | Public/Ground Transportation | Business. | AMERICAN UNITED CAB CHICAGO         IL | $40.25 |
| 5/24/2006 | Airfare | Airfare to/from client site - Chicago/Detroit. | UNITED AIRLINES    ELEC TICKET MI | $163.00 |
| 5/24/2006 | Airfare | Business - Cancelled ticket. | UNITED AIRLINES    ELEC TICKET MI  001 | ($693.60) |
| 5/24/2006 | Airfare | Airfare to/from client site - Chicago/Detroit. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $218.20 |
| 5/24/2006 | Rental Car | Business. | HERTZ CAR RENTAL   DETROIT         MI | $160.82 |
| 5/25/2006 | Lodging | Lodging in Pontiac, Michigan. | MARRIOTT HOTELS CTRPPONTIAC         MI | $145.77 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Smeyers, Rafael for First Interim Fee Application** | | | | **$23,626.10** |

**Employee: Stevens, Charles**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/22/2006 | Mileage Allowance | *Trip from 05/22/06 To 05/22/06 to Kokomo. | | $47.17 |
| 5/22/2006 | Meals | Lunch G. Conroy PwC Baltimore office re Delphi. | RUBY TUESDAY #7652  KOKOMO          IN | $28.19 |
| 5/25/2006 | Meals | Luncheon meeting re Delphi. | MCCORMICK & SCHMICK INDIANAPOLIS      IN | $37.86 |
| 5/30/2006 | Airfare | Airfare travel to Delphi | NORTHWEST AIRLINES  MIAMI LAKES  FL | $614.60 |
| 5/31/2006 | Public/Ground Transportation | Taxi from hotel to airport | DETROITMETROAIRPORT/ROMULUS          MI | $52.85 |
| 5/31/2006 | Mileage Allowance | *Trip from 05/30/06 To  05/31/06 to  Detroit | | $9.80 |
| **Total for Employee: Stevens, Charles for First Interim Fee Application** | | | | **$790.47** |

**Employee: Suarez, Jose**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/19/2006 | Airfare | Round trip flight on 5/22/2006 - 5/25/2006 | NORTHWEST AIRLINES  MIAMI LAKES  FL | $683.82 |
| 5/22/2006 | Meals | Out of town lunch in Troy for J. Suarez | AVI DELPHI WORLD H QTROY          MI | $7.72 |
| 5/22/2006 | Meals | Out of town dinner in Troy for J. Suarez | CHAMPPS AMERICANA - TROY          MI | $22.34 |
| 5/23/2006 | Meals | Out of town lunch in Troy for J. Suarez | POTBELLY SANDWCH WRKTROY          MI | $8.00 |
| 5/23/2006 | Meals | Out of town breakfast in Troy for J. Suarez | AVI DELPHI WORLD H QTROY          MI | $2.81 |
| 5/24/2006 | Meals | Out of town breakfast in Troy for J. Suarez | CARIBOU COFFEE CO # TROY          MI | $1.48 |
| 5/24/2006 | Meals | Out of town lunch in Troy for J. Suarez | ZOUP OF TROY        TROY      MI | $10.20 |
| 5/25/2006 | Meals | Out of town breakfast in Troy for J. Suarez | AVI DELPHI WORLD H QTROY          MI | $3.66 |
| 5/25/2006 | Meals | Out of town lunch in Troy for J. Suarez | NOBANA        5865852314     MI | $9.75 |
| 5/25/2006 | Rental Car | Rental Car for J. Suarez | HERTZ CAR RENTAL   DETROIT        MI | $311.02 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 5/25/2006 | Meals | Out of town dinner in Troy for J. Suarez | QUIZNOS | 7342290616 | MI | $10.15 |
| 5/25/2006 | Public/Ground Transportation | Tolls Paid to/from airport | | | | $4.00 |
| 5/25/2006 | Airfare | Round trip flight on 5/30/2006 - 6/1/2006 | NORTHWEST AIRLINES | MIAMI LAKES | FL | $882.47 |
| 5/25/2006 | Parking | Parking at airport for J. Suarez | I.A.H. AB GARAGE P-O | HUMBLE | TX | $52.00 |
| 5/25/2006 | Mileage Allowance | *Trip from 05/22/06 To  05/25/06 to  Troy | | | | $17.80 |
| 5/26/2006 | Sundry - Other | Internet connection for J. Suarez in Troy, MI | MARRIOTT 337W8DETTRY | TROY | MI | $29.85 |
| 5/26/2006 | Meals | Out of town dinner in Troy for J. Suarez | MARRIOTT 337W8DETTRY | TROY | MI | $26.39 |
| 5/26/2006 | Lodging | Hotel for J. Suarez in Troy, MI | MARRIOTT 337W8DETTRY | TROY | MI | $550.98 |
| 5/30/2006 | Meals | Out of town dinner in Troy for J. Suarez | PANERA BREAD #707  TROY | MI | | $8.25 |
| 5/30/2006 | Meals | Out of town lunch in Troy for J. Suarez | POTBELLY SANDWCH WRK | TROY | MI | $6.95 |
| 5/30/2006 | Meals | Out of town breakfast at airport for J. Suarez | | | | $3.24 |
| 5/30/2006 | Airfare | Round trip flight on 6/5/2006 - 6/8/2006 | NORTHWEST AIRLINES | MIAMI LAKES | FL | $691.82 |
| 5/31/2006 | Meals | Out of town lunch in Troy for J. Suarez | AVI DELPHI WORLD H Q | TROY | MI | $17.12 |
| 5/31/2006 | Meals | Out of town breakfast in Troy for J. Suarez | Einstein Bros #1638 TROY | MI | | $6.33 |

| **Total for Employee: Suarez, Jose for First Interim Fee Application** | | | | | | **$3,368.15** |

**Employee: Taylor, Todd**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/27/2006 | Meals | Debrief with HQ 404 team. | MARRIOTT HOTELS CTR | PONTIAC | MI | $8.82 |
| 3/28/2006 | Meals | Debrief with HQ 404 team. | ZOUP CENTERPOINT  PONTIAC | MI | | $10.84 |
| 3/28/2006 | Meals | Debrief with HQ 404 team. | AVI DELPHI WORLD H Q | TROY | MI | $7.00 |
| 3/28/2006 | Public/Ground Transportation | Debrief with HQ 404 team. | Tolls driving to/from Detroit. | | | $7.10 |
| 3/28/2006 | Mileage Allowance | | *Trip from 03/28/06 To  03/28/06 to  Detroit | | | $178.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/29/2006 | Lodging | Debrief with HQ 404 team. | COURTYARD 1I4    PONTIAC    MI | $310.60 |
| 3/29/2006 | Meals | Debrief with HQ 404 team. | Lunch at Delphi HQ | $6.65 |
| 4/3/2006 | Mileage Allowance | | *Trip from 04/03/06 To  04/03/06 to  Warren | $48.06 |
| 4/10/2006 | Mileage Allowance | | *Trip from 04/10/06 To  04/10/06 to  Warren | $48.06 |
| 4/24/2006 | Meals | Debrief with HQ 404 team. | Lunch at Delphi HQ | $4.80 |
| 4/24/2006 | Mileage Allowance | | *Trip from 04/24/06 To  04/24/06 to  Detroit | $179.78 |
| 4/24/2006 | Public/Ground Transportation | Debrief with HQ 404 team. | Tolls driving to/from Detroit. | $6.25 |
| 4/25/2006 | Lodging | Delphi US Kickoff Meeting | COURTYARD 1I4    PONTIAC    MI | $119.36 |
| 5/3/2006 | Mileage Allowance | *Trip from 05/03/06 To 05/03/06 to Warren. | | $48.06 |
| 5/6/2006 | Mileage Allowance | *Trip from 05/09/06 To 05/09/06 to Warren. | | $48.06 |
| 5/8/2006 | Mileage Allowance | *Trip from 05/08/06 To 05/08/06 to Warren. | | $48.06 |
| 5/10/2006 | Mileage Allowance | *Trip from 05/10/06 To 05/10/06 to Warren. | | $48.06 |
| 5/11/2006 | Mileage Allowance | *Trip from 05/11/06 To 05/11/06 to Warren. | | $48.06 |
| 5/12/2006 | Mileage Allowance | *Trip from 05/12/06 To 05/12/06 to Warren. | | $48.06 |
| 5/14/2006 | Mileage Allowance | *Trip from 05/14/06 To 05/14/06 to Kettering. | | $97.01 |
| 5/15/2006 | Mileage Allowance | *Trip from 05/15/06 To 05/15/06 to Kettering. | | $97.01 |
| 5/16/2006 | Lodging | Overnight stay 5/7 for DSC walkthroughs. | MARRIOTT HTL-COLUMBSDUBLIN    OH | $162.28 |
| 5/17/2006 | Airfare | Airline tickets for trip to Delphi Medical. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $510.74 |
| 5/25/2006 | Meals | Lunch on 5/25 with J.Williams and C.Kennedy. | QUIZNOS SUB #9447  FIRESTONE    CO | $25.42 |
| 5/26/2006 | Meals | Breakfast on 5/24 and 5/25 in Colorado. | | $10.56 |
| 5/26/2006 | Meals | Hotel 5/23-5/26 Delphi Medical walkthroughs | MARRIOTT BOULDER    BOULDER    CO | $41.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 5/26/2006 | Parking | Airport parking 5/23-5/26 Delphi Medical. | APCOA CLEVELAND HOPKCLEVELAND | | OH | $52.00 |
| 5/26/2006 | Public/Ground Transportation | Public tolls while driving in CO 5/23-5/26 | | | | $12.00 |
| 5/26/2006 | Rental Car | Rental car 5/23-5/26 Delphi Medical | HERTZ CAR RENTAL | DENVER | CO | $186.66 |
| 5/26/2006 | Rental Car | Gas for rental car 5/23-5/26 Delphi Medical | CONOCO #06468 007 | DENVER | CO | $30.03 |
| 5/26/2006 | Lodging | Hotel 5/23-5/26 Delphi Medical walkthroughs | MARRIOTT BOULDER | BOULDER | CO | $515.97 |
| **Total for Employee: Taylor, Todd for First Interim Fee Application** | | | | | | **$2,964.96** |

**Employee: Uher, Peter**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 4/28/2006 | Mileage Allowance | | *Trip from 04/19/06 To  04/28/06 to  Troy | | | $133.56 |
| 5/15/2006 | Mileage Allowance | *Trip from 05/01/06 To 05/15/06 to Troy. | | | | $155.82 |
| 5/30/2006 | Sundry - Other | Cell phone usage charges | T-MOBILE | 800-937-8997 | WA | $70.34 |
| 5/31/2006 | Mileage Allowance | *Trip from 05/16/06 To 05/31/06 to Troy. | | | | $178.08 |
| **Total for Employee: Uher, Peter for First Interim Fee Application** | | | | | | **$537.80** |

**Employee: VanGorder, Kimberly**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 5/24/2006 | Meals | PwC team Dinner. Some of these people are local: P. Navarro, B.Potter, L.Ornsby, S.Leiger, J.Suarez, L.McColl., D.Jones | MR. B'S PUB | ROYAL OAK | M001 | $184.05 |
| 5/24/2006 | Meals | navarro | MR. B'S PUB | ROYAL OAK | MI | $35.75 |
| **Total for Employee: VanGorder, Kimberly for First Interim Fee Application** | | | | | | **$219.80** |

**Employee: Voelker, Kelly**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 4/26/2006 | Airfare | Delphi SAP Controls | UNITED AIRLINES | MIAMI LAKES FL | | $474.30 |
| 4/26/2006 | Airfare | Delphi SAP Controls | UNITED AIRLINES | MIAMI LAKES FL | | $474.30 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/1/2006 | Public/Ground Transportation | Delphi SAP Controls. | AMERICAN UNITED CAB CHICAGO | IL | $35.05 |
| 5/1/2006 | Meals | dinner while at client site | dinner while at client site | | $20.00 |
| 5/1/2006 | Meals | Dinner while at client site. | | | $20.00 |
| 5/2/2006 | Meals | Lunch while at client site | Lunch while at client site | | $10.00 |
| 5/2/2006 | Meals | Breakfast while at client site. | | | $5.00 |
| 5/2/2006 | Meals | Delphi SAP Controls (Overlay Issue 5/18/2006) dinner while at client site(Man. Corr. from 6.33). | | | $4.94 |
| 5/2/2006 | Sundry - Other | dinner while at client site(Man. Corr. from 6.33) | dinner while at client site(Man. Corr. from 6.33) | | $4.94 |
| 5/2/2006 | Meals | Lunch while at client site. | | | $10.00 |
| 5/2/2006 | Meals | breakfast while at client site | breakfast while at client site | | $5.00 |
| 5/3/2006 | Meals | Delphi SAP Controls. | AVI DELPHI WORLD H QTROY | MI | $6.33 |
| 5/3/2006 | Meals | Delphi SAP Controls | AVI DELPHI WORLD H QTROY | MI | $6.33 |
| 5/4/2006 | Meals | Breakfast while at client site. | | | $5.00 |
| 5/4/2006 | Meals | breakfast while at client site | breakfast while at client site | | $5.00 |
| 5/4/2006 | Rental Car | Delphi SAP Controls. | HERTZ CAR RENTAL    DETROIT | MI | $216.34 |
| 5/4/2006 | Public/Ground Transportation | Delphi SAP Controls. | CHECKER TAXI ASSOC ICHICAGO | IL | $40.25 |
| 5/5/2006 | Lodging | Delphi SAP Controls -3 nights | MARRIOTT 337W8DETTRYTROY | MI | $580.83 |
| 5/5/2006 | Lodging | Lodging in Troy, Michigan. | MARRIOTT 337W8DETTRYTROY | MI | $580.83 |
| 5/8/2006 | Airfare | Airfare for travel to/from client site - Chicago/Detroit. | UNITED AIRLINES    MIAMI LAKES  FL | | $480.00 |
| 5/16/2006 | Meals | Dinner with Scott Osterman, Rafael Smeyers, Marcos Gonzalez Baez and Myself (PwC has already reduced charge by $145.48). | MORTONS OF TROY    TROY | MI | $300.00 |
| 5/16/2006 | Meals | Lunch at client site. | AVI DELPHI WORLD H QTROY | MI | $7.55 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/16/2006 | Meals | Breakfast while at client site. | | $5.00 |
| 5/17/2006 | Airfare | Airfare credit for travel to/from client site - Chicago/Detroit. | UNITED AIRLINES    MIAMI LAKES  FL | ($58.71) |
| 5/17/2006 | Meals | Lunch at client site. | AVI DELPHI WORLD H QTROY      MI | $6.33 |
| 5/18/2006 | Parking | Parking for 3 days at airport - cheaper than taxi. | O'HARE AIRPORT    CHICAGO      IL | $39.00 |
| 5/18/2006 | Airfare | Airfare travel - Delphi | UNITED AIRLINES    TAMPA      FL | $604.68 |
| 5/18/2006 | Mileage Allowance | *Trip from 05/16/06 To 05/18/06 to TROY. | | $17.80 |
| 5/18/2006 | Meals | Dinner while at client site. | | $10.00 |
| 5/19/2006 | Meals | Hotel stay while on Delphi. | MARRIOTT 337W8DETTRYTROY      MI | $30.78 |
| 5/19/2006 | Lodging | Lodging in Troy, Michigan. | MARRIOTT 337W8DETTRYTROY      MI | $335.44 |
| 5/22/2006 | Public/Ground Transportation | Cab from apartment to airport. | CHECKER TAXI ASSOC ICHICAGO      IL | $35.85 |
| 5/22/2006 | Meals | LUNCH WHILE AT CLIENT SITE | AVI DELPHI WORLD H QTROY      MI | $5.87 |
| 5/23/2006 | Meals | breakfast while at client | | $5.00 |
| 5/23/2006 | Meals | lunch at client site | AVI DELPHI WORLD H QTROY      MI | $6.33 |
| 5/23/2006 | Airfare | Airfare travel - Delphi | UNITED AIRLINES    MIAMI LAKES  FL | $362.60 |
| 5/24/2006 | Meals | lunch while at client | | $8.00 |
| 5/24/2006 | Meals | LUNCH WHILE AT CLIENT SITE | CHECKER TAXI ASSOC ICHICAGO      IL | $35.85 |
| 5/24/2006 | Meals | breakfast while at client | | $5.00 |
| 5/25/2006 | Meals | breakfast while at client | | $5.00 |
| 5/25/2006 | Airfare | changed return flight home(united flight cancelled) | NORTHWEST AIRLINES  TAMPA      FL | $218.20 |
| 5/25/2006 | Meals | DELPHI SOX | dinner while at client - significant flight delay | $15.00 |
| 5/25/2006 | Meals | LUNCH WHILE AT CLIENT SITE | AVI DELPHI WORLD H QTROY      MI | $5.57 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/25/2006 | Public/Ground Transportation | Cab from airport to apartment. | TAXI CAB TRANSPORTATMT PROSPECT | IL | $40.05 |
| 5/25/2006 | Rental Car | Rental car for client travel | HERTZ CAR RENTAL    DETROIT | MI | $306.33 |
| 5/26/2006 | Airfare | Refund of united return flight | UNITED AIRLINES    TAMPA    FL | | ($302.35) |
| 5/26/2006 | Meals | HOTEL WHILE AT CLIENT SITE | MARRIOTT 337W8DETTRYTROY | MI | $34.66 |
| 5/26/2006 | Sundry - Other | INTERNET AT AIRPORT - URGENT BUSINESS NEED | INTERNET-USAGE.COM  979-7753405 | TX | $7.95 |
| 5/26/2006 | Lodging | Lodging while traveling | MARRIOTT 337W8DETTRYTROY | MI | $549.18 |
| 5/26/2006 | Meals | DELPHI SOX | dinner while at client site | | $28.87 |
| 5/26/2006 | Meals | HOTEL WHILE AT CLIENT SITE | MARRIOTT 337W8DETTRYTROY | MI | $23.21 |
| 5/30/2006 | Public/Ground Transportation | Cab from apartment to airport. | AMERICAN UNITED CAB CHICAGO | IL | $36.45 |
| 5/30/2006 | Meals | LUNCH WHILE AT CLIENT SITE | AVI DELPHI WORLD H QTROY | MI | $4.90 |
| 5/31/2006 | Meals | breakfast while at client | | | $5.00 |
| 5/31/2006 | Meals | LUNCH WHILE AT CLIENT SITE | AVI DELPHI WORLD H QTROY | MI | $5.70 |

| **Total for Employee: Voelker, Kelly for First Interim Fee Application** | | | | | **$5,730.53** |

### Employee: Weiss, Matthew

| | | | | | |
|---|---|---|---|---|---|
| 5/8/2006 | Meals | Breakfast Matt. | GARFIELD MINI MART  BAY CITY | MI | $6.96 |
| 5/8/2006 | Meals | Breakfast Matt. | EXXONMOBIL2609731662FARMINGT | MI | $2.68 |
| 5/12/2006 | Mileage Allowance | *Trip from 05/08/06 To 05/12/06 to Saginaw. | | | $80.10 |
| 5/12/2006 | Meals | Lodging Saginaw - Matt. | DOUBLETREE HOTEL    BAY CITY | MI | $40.34 |
| 5/12/2006 | Lodging | Lodging Saginaw - Bay City, Michigan. | DOUBLETREE HOTEL    BAY CITY | MI | $470.88 |
| 5/12/2006 | Meals | Lodging Saginaw - Matt. | DOUBLETREE HOTEL    BAY CITY | MI | $46.58 |
| 5/12/2006 | Meals | Lodging Saginaw - Matt. | DOUBLETREE HOTEL    BAY CITY | MI | $56.33 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/12/2006 | Meals | Lodging Saginaw - Matt. | DOUBLETREE HOTEL   BAY CITY       MI | $61.89 |

| **Total for Employee: Weiss, Matthew for First Interim Fee Application** | | | | **$765.76** |

**Employee: Williams, Jim**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/1/2006 | Airfare | Airfare for travel to/from client site - Charlotte/Detroit. | UNITED AIRLINES      MIAMI LAKES  FL | $639.74 |
| 5/7/2006 | Meals | Delphi 404. | WENDY`S #2577       AUBURN HILLS      MI | $5.13 |
| 5/8/2006 | Meals | Lunch. | | $6.97 |
| 5/9/2006 | Meals | Delphi 404. | PAPA VINOS 7        PONTIAC          MI | $21.00 |
| 5/9/2006 | Meals | Lunch. | | $9.20 |
| 5/9/2006 | Meals | Delphi 404. | MCDONALD'S F10697  AUBURN HILLS      MI | $4.35 |
| 5/9/2006 | Airfare | Airfare for travel to/from client site - Charlotte/Detroit. | UNITED AIRLINES      MIAMI LAKES  FL | $639.74 |
| 5/10/2006 | Meals | Delphi 404. | APPLEBEES      001583AUBURN HILLS    MI | $20.00 |
| 5/10/2006 | Meals | Lunch. | | $10.95 |
| 5/10/2006 | Meals | Delphi 404. | MCDONALD'S F10697  AUBURN HILLS      MI | $4.62 |
| 5/11/2006 | Meals | Group lunch: Myself, Randy LaForest, Doug Jones. | | $24.79 |
| 5/11/2006 | Meals | Delphi 404. | MACARONI GRIL#199  AUBURN HILLS      MI | $18.00 |
| 5/11/2006 | Meals | Delphi 404. | MCDONALD'S F10697  AUBURN HILLS      MI | $4.62 |
| 5/12/2006 | Meals | Delphi 404. | MCDONALD'S F10697  AUBURN HILLS      MI | $4.35 |
| 5/12/2006 | Rental Car | Delphi 404. | BUDGET RENT A CAR  DETROIT           MI | $315.18 |
| 5/12/2006 | Meals | Delphi 404. | HMSHOST-DTW-AIRPT #4Detroit          MI | $13.53 |
| 5/12/2006 | Meals | Delphi 404. | SUBWAY # 34371      KERNERSVILLE    NC | $7.90 |
| 5/13/2006 | Parking | Delphi 404. | PIEDMONT TRIAD AIRPOGREENSBORO        NC | $27.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 5/13/2006 | Lodging | Lodging in Auburn Hills, Michigan. | HILTON HOTELS | AUBURN HILLS | MI | $765.85 |
| 5/14/2006 | Meals | Delphi 404. | FUDDRUCKERS | 7035726235 | VA | $7.98 |
| 5/15/2006 | Meals | Dinner. | | | | $18.00 |
| 5/15/2006 | Meals | Lunch. | | | | $9.57 |
| 5/16/2006 | Meals | Delphi 404. | MCDONALD'S F10697 | AUBURN HILLS | MI | $4.40 |
| 5/16/2006 | Meals | Lunch. | | | | $16.71 |
| 5/16/2006 | Meals | Delphi 404. | WENDY`S #2577 | AUBURN HILLS | MI | $8.86 |
| 5/17/2006 | Meals | Lunch. | | | | $9.82 |
| 5/17/2006 | Meals | Delphi 404. | MCDONALD'S F10697 | AUBURN HILLS | MI | $6.21 |
| 5/18/2006 | Meals | Lunch. | | | | $9.58 |
| 5/18/2006 | Meals | Delphi 404. | MCDONALD'S F10697 | AUBURN HILLS | MI | $4.40 |
| 5/18/2006 | Meals | Delphi 404. | WENDYS 0538 | QKERNERSVILLE | NC | $5.53 |
| 5/18/2006 | Rental Car | Delphi 404. | BUDGET RENT A CAR | DETROIT | MI | $273.43 |
| 5/18/2006 | Parking | Parking at Airport. | | | | $24.00 |
| 5/19/2006 | Lodging | Lodging in Auburn Hills, Michigan. | HILTON HOTELS | AUBURN HILLS | MI | $600.08 |
| 5/19/2006 | Airfare | Airfare travel - Delphi | UNITED AIRLINES | MIAMI LAKES FL | | $823.12 |
| 5/22/2006 | Meals | Delphi 404 | SBANDJENTERPRISES | CHARLOTTE | NC | $7.90 |
| 5/22/2006 | Airfare | Airfare travel - Delphi | NORTHWEST AIRLINES | MIAMI LAKES FL | | $541.80 |
| 5/22/2006 | Public/Ground Transportation | Tolls | | | | $6.00 |
| 5/22/2006 | Meals | Delphi 404 | SUBWAY #28908 | BOULDER | CO | $8.98 |
| 5/23/2006 | Meals | Delphi Medical 404 | MARIOTT BOULDER F/B | BOULDER | CO | $34.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/23/2006 | Meals | Delphi Medical 404 | MCDONALD'S F26595  FREDERICK       CO | $3.55 |
| 5/23/2006 | Meals | Breakfast | | $6.72 |
| 5/24/2006 | Meals | Lunch | | $7.02 |
| 5/24/2006 | Airfare | Airfare travel - Delphi | UNITED AIRLINES     MIAMI LAKES  FL | $903.24 |
| 5/24/2006 | Meals | Delphi Medical 404 | SUBWAY #28908       BOULDER        CO | $10.89 |
| 5/24/2006 | Meals | Delphi Medical 404 | MCDONALD'S F26595  FREDERICK       CO | $4.42 |
| 5/25/2006 | Meals | Delphi Medical 404 | MCDONALD'S F26595  FREDERICK       CO | $4.83 |
| 5/25/2006 | Airfare | Delphi Medical 404 - Flight Changes | UNITED AIRLINES     MIAMI LAKES  FL | $316.87 |
| 5/25/2006 | Meals | Delphi Medical 404 | CARELLI'S OF BOULDERBOULDER        CO | $25.00 |
| 5/26/2006 | Public/Ground Transportation | Tolls | | $6.00 |
| 5/26/2006 | Meals | Delphi Medical 404 | MCDONALD'S F1053    BOULDER        CO | $4.71 |
| 5/26/2006 | Meals | Lunch | | $7.04 |
| 5/26/2006 | Rental Car | Rental car for client travel | BUDGET RENT A CAR  DENVER          CO | $244.70 |
| 5/26/2006 | Lodging | Lodging while traveling | HOMEWOOD SUITES    BOULDER         CO | $657.08 |
| 5/27/2006 | Parking | Parking - Greensboro, NC | PIEDMONT TRIAD AIRPOGREENSBORO     NC | $24.00 |
| 5/30/2006 | Meals | Delphi Medical 404 | MCDONALD'S F14591  KERNERSVILLE    NC | $5.12 |
| 5/30/2006 | Meals | Delphi Medical 404 | WENDY'S #311       QLONGMONT       CO | $5.23 |
| 5/30/2006 | Meals | Delphi Medical 404 | OUTBACK #0628       LONGMONT       CO | $16.50 |
| 5/31/2006 | Meals | Delphi Medical 404 | APPLEBEE'S    121022LONGMONT       CO | $17.00 |
| 5/31/2006 | Meals | Delphi Medical 404 | IHOP #3062         LONGMONT        CO | $15.00 |
| 5/31/2006 | Meals | Delphi Medical 404 | QUIZNOS SUB #9447  FIRESTONE       CO | $9.82 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| **Total for Employee: Williams, Jim for First Interim Fee Application** | | | | | | **$7,258.03** |

**Employee: Wojdyla, Dennis**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 2/14/2006 | Meals | Lunch - IAS team - 5 people | DARYLS DOWNTOWN | JACKSON | MI | $82.49 |
| 2/14/2006 | Meals | Lunch - IAS team - 5 people | DARYLS DOWNTOWN | JACKSON | MI | ($82.49) |
| 2/15/2006 | Meals | Lunch - IAS team 6 people | THE CRAZY COWBOY | JACKSON | MI | ($57.77) |
| 2/15/2006 | Meals | Dinner - wojdyla, Bob Allan | GILBERTS OF JACKSO | JACKSON | MI | ($43.94) |
| 2/15/2006 | Meals | Dinner - wojdyla, Bob Allan | GILBERTS OF JACKSO | JACKSON | MI | $43.94 |
| 2/15/2006 | Meals | Lunch - IAS team 6 people | THE CRAZY COWBOY | JACKSON | MI | $57.77 |
| 2/16/2006 | Meals | Lunch | COTTAGE INN PIZZA  5175925660 | | MI | ($9.83) |
| 2/16/2006 | Meals | Lunch | COTTAGE INN PIZZA  5175925660 | | MI | $9.83 |
| 2/17/2006 | Lodging | CEA project - AC prep | COUNTRY INN & SUITES | JACKSON | MI | ($97.20) |
| 2/17/2006 | Lodging | CEA project - AC prep | COUNTRY INN & SUITES | JACKSON | MI | $97.20 |
| 2/22/2006 | Meals | Dinner with Scott Osterman and Ann Bianco - Delphi | CHARLEYS CRAB TROY | TROY | MI | $101.41 |
| 2/27/2006 | Mileage Allowance | | *Trip from 02/15/06 To 02/27/06 to   Jackson | | | $100.13 |
| 3/17/2006 | Meals | PwC Delphi Team Lunch - 5 members | NOBANA | 5865852314 | MI | ($23.20) |
| 3/17/2006 | Meals | PwC Delphi Team Lunch - 5 members | NOBANA | 5865852314 | MI | $23.20 |
| 3/28/2006 | Meals | Delphi Team Lunch - 8 PwC members | KERBY'S KONEY ISLAND | TROY | MI | $39.15 |
| 3/28/2006 | Meals | Delphi Team Lunch - 8 PwC members | KERBY'S KONEY ISLAND | TROY | MI | ($39.15) |
| 5/23/2006 | Meals | Team Lunch - Delphi ITGCC  4 PwC members | CAMP TICONDEROGA | TROY | MI | $25.75 |
| 5/31/2006 | Mileage Allowance | *Trip from 05/16/06 To  05/31/06 to  troy | | | | $267.01 |
| 5/31/2006 | Meals | lunch - Joe Bud, Wojdyla, Thad Weston | SUNRISE INN OF WARRE | WARREN | OH | $38.44 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/31/2006 | Meals | Breakfast | | $8.75 |
| 5/31/2006 | Meals | Dinner | | $23.00 |
| **Total for Employee: Wojdyla, Dennis for First Interim Fee Application** | | | | **$564.49** |

**Total for United States for First Interim Fee Application**    **$220,722.66**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
| --- | --- | --- | --- | --- |

**Grand Total Expenses for First Interim Fee Application**                                                                                   **$298,544.27**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 134 of 134

Wednesday, February 21, 2007