**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2587<br>Date Filed: 04/10/2006<br>Creditor's Name and Address:<br>A ABEL EXTERMINATING CO<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $563.50<br>Total: $563.50 | Claim Number: 3777<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>AABEL EXTERMINATING CO INC<br>440 CONGRESS PK DR<br>DAYTON, OH 45459<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $555.87<br>Total: $555.87 |
| Claim Number: 10228<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br>A BERGER PRECISION LTD<br>28 REGAN RD<br>BRAMPTON, ON L7A 1A7<br>CANADA<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,124,805.62<br>Total: $1,124,805.62 | Claim Number: 16370<br>Date Filed: 10/16/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,059,143.24<br>Total: $1,059,143.24 |
| Claim Number: 16340<br>Date Filed: 09/29/2006<br>Creditor's Name and Address:<br>A BERGER PRECISION LTD<br>28 REGAN RD<br>BRAMPTON, ON L7A 1A7<br>CANADA<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,059,143.24<br>Total: $1,059,143.24 | Claim Number: 16370<br>Date Filed: 10/16/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,059,143.24<br>Total: $1,059,143.24 |
| Claim Number: 10227<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br>A BERGER PRECISION LTD EFT<br>28 REGAN RD<br>BRAMPTON, ON L7A 1A7<br>CANADA<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $27,882.86<br>Total: $27,882.86 | Claim Number: 16369<br>Date Filed: 10/16/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $27,882.86<br>Total: $27,882.86 |
| Claim Number: 3637<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>ADMIRAL TOOL & MFG CO OF ILLINOIS<br>3700 N TALMAN AVE<br>CHICAGO, IL 60618<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $20,935.61<br>Administrative:<br>Unsecured: $149,294.97<br>Total: $170,230.58 | Claim Number: 16406<br>Date Filed: 11/06/2006<br>Creditor's Name and Address:<br>ADMIRAL TOOL & MFG CO OF ILLINOIS<br>ASM CAPITAL<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $149,294.92<br>Total: $149,294.92 |

In re Delphi Corporation, et al.  05-44481-rdd   Doc 7378-1   Filed 03/21/07   Entered 03/21/07 19:01:36   Exhibit A-1   Pg 2 of 20

Eighth Omnibus Claims Objection

EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS

| Claim To Be Expunged | Surviving Claim |
|---|---|
| Claim Number: 4027<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,134.78<br>Total: $34,134.78 | Claim Number: 16284<br>Date Filed: 09/05/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,134.78<br>Total: $34,134.78 |
| Claim Number: 7585<br>Date Filed: 06/06/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $8,323.61<br>Administrative:<br>Unsecured: $83,881.90<br>Total: $92,205.51 | Claim Number: 16321<br>Date Filed: 09/18/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $8,323.61<br>Administrative:<br>Unsecured: $83,881.90<br>Total: $92,205.51 |
| Claim Number: 12235<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>BEHR INDUSTRIES CORP<br>WARNER NORCROSS & JUDD LLP<br>900 FIFTH THIRD CTR<br>111 LYON NW<br>GRAND RAPIDS, MI 49503<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $502,560.32<br>Total: $502,560.32 | Claim Number: 16439<br>Date Filed: 12/01/2006<br>Creditor's Name and Address:<br>BEHR INDUSTRIES CORP<br>WARNER NORCROSS & JUDD LLP<br>900 FIFTH THIRD CTR<br>111 LYON NW<br>GRAND RAPIDS, MI 49503<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $409,399.05<br>Total: $409,399.05 |
| Claim Number: 1287<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br>BIG BEND AGRI SERVICES INC<br>MOORE CLARKE DUVALL RODGERS PC<br>PO BOX 71727<br>ALBANY, GA 31708-1727<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,775.60<br>Total: $12,775.60 | Claim Number: 2774<br>Date Filed: 04/26/2006<br>Creditor's Name and Address:<br>BIG BEND AGRI SERVICES INC<br>BIG BEND INDUSTRIAL SALES<br>PO BOX 479<br>CAIRO, GA 39828<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,884.00<br>Total: $8,884.00 |
| Claim Number: 2425<br>Date Filed: 03/27/2006<br>Creditor's Name and Address:<br>BOHL CRANE INC<br>534 W LASKEY RD<br>TOLEDO, OH 43612-320<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,760.78<br>Total: $9,760.78 | Claim Number: 16400<br>Date Filed: 10/31/2006<br>Creditor's Name and Address:<br>BOHL CRANE INC<br>534 W LASKEY RD<br>TOLEDO, OH 43612<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,400.00<br>Total: $6,400.00 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2105<br>Date Filed: 02/23/2006<br>Creditor's Name and Address:<br>C THORREZ INDUSTRIES INC<br>4909 W MICHIGAN AVE<br>JACKSON, MI 49201<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $579,130.61<br>Total: $579,130.61 | Claim Number: 16247<br>Date Filed: 08/18/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $579,130.61<br>Total: $579,130.61 |
| Claim Number: 924<br>Date Filed: 11/29/2005<br>Creditor's Name and Address:<br>CANTOOLA INCORPORATED<br>560 JADE RD<br>TONEY, AL 35773<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,046.05<br>Total: $6,046.05 | Claim Number: 16165<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>CANTOOLA INC<br>1408 5TH AVE SE STE 1<br>DECATUR, AL 35601<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,046.05<br>Total: $6,046.05 |
| Claim Number: 6397<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:<br>CERTIFIED TOOL & MANUFACTURING<br>1201 ESTES AVE<br>ELK GROVE VILLAGE, IL 60007-5401<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $113,850.00<br>Priority:<br>Administrative:<br>Unsecured: $545,737.74<br>Total: $659,587.74 | Claim Number: 16277<br>Date Filed: 08/29/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $113,850.00<br>Priority:<br>Administrative:<br>Unsecured: $545,737.74<br>Total: $659,587.74 |
| Claim Number: 1795<br>Date Filed: 02/06/2006<br>Creditor's Name and Address:<br>CHARLES STEWART MOTT COMMUNITY COLLEGE<br>5225 E COOK RD STE F<br>GRAND BLANC, MI 48439-8388<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,842.43<br>Total: $14,842.43 | Claim Number: 11880<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>MOTT COMMUNITY COLLEGE<br>ATTN CASHIERS OFFICE<br>1401 E COURT ST<br>FLINT, MI 48503<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,731.69<br>Total: $14,731.69 |
| Claim Number: 2689<br>Date Filed: 04/19/2006<br>Creditor's Name and Address:<br>COMMERCE INDUSTRIES & SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,650.00<br>Total: $1,650.00 | Claim Number: 14680<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>COMMERCE INDUSTRIES INC INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,650.00<br>Total: $1,650.00 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1239<br>Date Filed: 12/21/2005<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $71,853.97<br>Total: $71,853.97 | Claim Number: 16336<br>Date Filed: 09/27/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $71,853.97<br>Total: $71,853.97 |
| Claim Number: 1655<br>Date Filed: 01/24/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 | Claim Number: 2141<br>Date Filed: 02/24/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 |
| Claim Number: 2021<br>Date Filed: 02/14/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $93,353.16<br>Total: $93,353.16 | Claim Number: 16377<br>Date Filed: 10/20/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $93,339.39<br>Total: $93,339.39 |
| Claim Number: 5457<br>Date Filed: 05/10/2006<br>Creditor's Name and Address:<br>COORSTEK INC<br>1700 LINCOLN ST STE 4100<br>DENVER, CO 80203<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $42,140.40<br>Administrative:<br>Unsecured:<br>Total: $42,140.40 | Claim Number: 16250<br>Date Filed: 08/22/2006<br>Creditor's Name and Address:<br>COORSTEK INC<br>1700 LINCOLN ST STE 4100<br>DENVER, CO 80203<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $30,318.20<br>Administrative:<br>Unsecured: $9,888.00<br>Total: $40,206.20 |
| Claim Number: 1620<br>Date Filed: 01/23/2006<br>Creditor's Name and Address:<br>ENVIRON INTERNATIONAL CORPORATION<br>214 CARNEGIE CTR<br>PRINCETON, NJ 08540<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $104,902.43<br>Total: $104,902.43 | Claim Number: 16218<br>Date Filed: 08/16/2006<br>Creditor's Name and Address:<br>ENVIRON INTERNATIONAL CORPORATION<br>214 CARNEGIE CTR<br>PRINCETON, NJ 08540<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $92,625.45<br>Total: $92,625.45 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|
| Claim Number: 12005<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>EXHIBIT ENTERPRISES INC<br>1400 S LIVERNOIS RD<br>ROCHESTER HILLS, MI 48307<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $251,240.96<br>Total: $251,240.96 | Claim Number: 16410<br>Date Filed: 11/07/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $251,240.96<br>Total: $251,240.96 |
| Claim Number: 5979<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:<br>FIES SCALE SERVICE<br>570 LEO ST<br>DAYTON, OH 45404<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,517.28<br>Total: $14,517.28 | Claim Number: 6860<br>Date Filed: 05/25/2006<br>Creditor's Name and Address:<br>FIES SCALES & SYSTEMS INC<br>570 LEO ST<br>DAYTON, OH 45404-1506<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $978.44<br>Total: $978.44 |
| Claim Number: 860<br>Date Filed: 11/28/2005<br>Creditor's Name and Address:<br>GE CAPITAL MODULAR SPACE<br>DILWORTH PAXSON LLP<br>LIBERTY VIEW STE 700<br>457 HADDONFIELD RD<br>CHERRY HILL, NJ 08054<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,836.26<br>Total: $1,836.26 | Claim Number: 9830<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br>GE CAPITAL MODULAR SPACE<br>530 E SWEDESFORD RD<br>WAYNE, PA 19087<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $21,921.02<br>Total: $21,921.02 |
| Claim Number: 7246<br>Date Filed: 06/01/2006<br>Creditor's Name and Address:<br>GE CONSUMER & INDUSTRIAL F/K/A GE LIGHTING<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,235.00<br>Total: $11,235.00 | Claim Number: 10191<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br>GE CONSUMER & INDUSTRIAL F K A GE LIGHTING<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,020.00<br>Total: $7,020.00 |
| Claim Number: 15538<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | Claim Number: 15540<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|
| Claim Number: 9856<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | Claim Number: 15540<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 |
| Claim Number: 11098<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>GILL INDUSTRIES INC<br>GILL MANUFACTURING<br>5271 PLAINFIELD<br>GRAND RAPIDS, MI 49505-1046<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $68,853.37<br>Total: $68,853.37 | Claim Number: 16413<br>Date Filed: 11/08/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $68,853.37<br>Total: $68,853.37 |
| Claim Number: 141<br>Date Filed: 10/28/2005<br>Creditor's Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY, NJ 07302<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $158,710.00<br>Total: $158,710.00 | Claim Number: 16328<br>Date Filed: 09/21/2006<br>Creditor's Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY, NJ 07302<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $158,710.00<br>Total: $158,710.00 |
| Claim Number: 296<br>Date Filed: 11/08/2005<br>Creditor's Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ONE NEW YORK PLZ 42ND FL<br>NEW YORK, NY 10004<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $238,567.00<br>Total: $238,567.00 | Claim Number: 16068<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF EKRA AMERICA INC<br>ONE NEW YORK PLAZA 42ND FLOOR<br>NEW YORK, NY 10004<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $238,567.00<br>Total: $238,567.00 |
| Claim Number: 6696<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ONE NEW YORK PLZ 42ND FL<br>NEW YORK, NY 10004<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $182,213.00<br>Total: $182,213.00 | Claim Number: 15547<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF ASYS AUTOMATION LLC<br>ONE NEW YORK PLAZA<br>42ND FLOOR<br>NEW YORK, NY 10004<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $182,213.00<br>Total: $182,213.00 |

In re Delphi Corporation, et al.  05-44481-rdd  Doc 7378-1  Filed 03/21/07  Entered 03/21/07 19:01:36  Exhibit A-1  Pg 7 of 20  Eighth Omnibus Claims Objection

EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS

| Claim To Be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 461<br>Date Filed: 11/09/2005<br>Creditor's Name and Address:<br>HAIN CAPITAL HOLDINGS LLC<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $67,644.90<br>Administrative:<br>Unsecured:<br>Total: $67,644.90 | Claim Number: 16473<br>Date Filed: 01/05/2007<br>Creditor's Name and Address:<br>HAIN CAPITAL HOLDINGS LLC<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $96,157.52<br>Total: $96,157.52 |
| Claim Number: 16453<br>Date Filed: 12/13/2006<br>Creditor's Name and Address:<br>HANDY & HARMAN ELECTRONIC MATERIALS CORPORATION<br>ATTN BEN T CAUGHEY<br>ONE AMERICAN SQ STE 3100<br>INDIANAPOLIS, IN 46282-0200 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $27,242.84<br>Total: $27,242.84 | Claim Number: 10774<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HANDY & HARMAN ELECTRONIC MATERIALS CORPORATION<br>ATTN BEN T CAUGHEY<br>ONE AMERICAN SQ STE 3100<br>INDIANAPOLIS, IN 46282-0200 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $27,242.84<br>Total: $27,242.84 |
| Claim Number: 15204<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HEIDEL GMBH & CO KG<br>HANSARING 1<br>LOTTE, D 49504<br>GERMANY | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $123,117.00<br>Total: $123,117.00 | Claim Number: 16433<br>Date Filed: 11/27/2006<br>Creditor's Name and Address:<br>STONEHILL INSTITUTIONAL PARTNERS LP<br>885 THIRD AVE 30TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,077.00<br>Total: $51,077.00 |
| Claim Number: 10124<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br>HERAEUS METAL PROCESSING INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $322,860.53<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $322,860.53 | Claim Number: 10123<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br>HERAEUS METAL PROCESSING INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured: $322,860.53<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $322,860.53 |
| Claim Number: 10961<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>HERITAGE CRYSTAL CLEAN LLC<br>ONE NORTH LASALLE ST STE 600<br>CHICAGO, IL 60602-3903 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $175,084.92<br>Total: $175,084.92 | Claim Number: 16449<br>Date Filed: 12/12/2006<br>Creditor's Name and Address:<br>ARGO PARTNERS AS ASSIGNEE OF HERITAGE CRYSTAL CLEAN<br>12 W 37TH ST 9TH FL<br>NEW YORK, NY 10018 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $175,084.92<br>Total: $175,084.92 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15962<br>Date Filed: 08/01/2006<br>Creditor's Name and Address:<br>HERITAGE ENVIRONMENTAL SERVICES LLC<br>BINGHAM MCHALEY LLP<br>10 W MARKET ST<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $426,433.36<br>Total: $426,433.36 | Claim Number: 14283<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HERITAGE ENVIRONMENTAL SERVICES LLC<br>BINGHAM MCHALEY LLP<br>10 W MARKET ST<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $426,433.26<br>Total: $426,433.26 |
| Claim Number: 15965<br>Date Filed: 08/01/2006<br>Creditor's Name and Address:<br>HERITAGE ENVIRONMENTAL SERVICES LLC<br>BINGHAM MCHALEY LLP<br>10 W MARKET ST<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $426,433.36<br>Total: $426,433.36 | Claim Number: 14182<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HERITAGE ENVIRONMENTAL SERVICES LLC<br>BINGHAM MCHALEY LLP<br>10 W MARKET ST<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $426,433.36<br>Total: $426,433.36 |
| Claim Number: 1005<br>Date Filed: 12/05/2005<br>Creditor's Name and Address:<br>INSPEX INC SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,262.85<br>Total: $31,262.85 | Claim Number: 15973<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>INSPEX INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,262.85<br>Total: $31,262.85 |
| Claim Number: 9385<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>INTERNATIONAL WIRE COMPANY<br>ADVANCED FILM DIVISION<br>ROBINSON BRADSHAW & HINSON PA<br>101 N TRYON ST STE 1900<br>CHARLOTTE, NC 28246<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $77,693.93<br>Administrative:<br>Unsecured: $1,820,715.87<br>Total: $1,898,409.80 | Claim Number: 16255<br>Date Filed: 08/24/2006<br>Creditor's Name and Address:<br>TPG CREDIT OPPORTUNITIES FUND LP<br>C O TPG CREDIT MANAGEMENT LP<br>4600 WELLS FARGO CTR<br>90 S SEVENTH ST<br>MINNEAPOLIS, MN 55402<br><br>INTERNATIONAL RESISTIVE COMPANY<br>ADVANCED FILM DIVISION<br>ROBINSON BRADSHAW & HINSON PA<br>101 N TRYON ST STE 1900<br>CHARLOTTE, NC 28246<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $77,693.93<br>Administrative:<br>Unsecured: $1,820,715.87<br>Total: $1,898,409.80 |

In re Delphi Corporation, et al. — 05-44481-rdd  Doc 7378-1  Filed 03/21/07  Entered 03/21/07 19:01:36  Exhibit A-1  Pg 9 of 20 — Eighth Omnibus Claims Objection

EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS

| Claim To Be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13836<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>KEYSTONE POWDERED METAL COMPANY<br>BUCHANAN INGERSOLL & ROONEY PC<br>ONE OXFORD CENTRE<br>301 GRANT ST 20TH FL<br>PITTSBURGH, PA 15219<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $109,652.70<br>Total: $109,652.70 | Claim Number: 14172<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>KEYSTONE POWDERED METAL COMPANY<br>BUCHANAN INGERSOLL & ROONEY PC<br>ONE OXFORD CENTRE<br>301 GRANT ST 20TH FL<br>PITTSBURGH, PA 15219<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $109,652.70<br>Total: $109,652.70 |
| Claim Number: 15966<br>Date Filed: 08/01/2006<br>Creditor's Name and Address:<br>KEYSTONE POWDERED METAL COMPANY<br>BUCHANAN INGERSOLL & ROONEY PC<br>ONE OXFORD CENTRE<br>301 GRANT ST 20TH FL<br>PITTSBURGH, PA 15219<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $109,652.70<br>Total: $109,652.70 | Claim Number: 14172<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>KEYSTONE POWDERED METAL COMPANY<br>BUCHANAN INGERSOLL & ROONEY PC<br>ONE OXFORD CENTRE<br>301 GRANT ST 20TH FL<br>PITTSBURGH, PA 15219<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $109,652.70<br>Total: $109,652.70 |
| Claim Number: 16293<br>Date Filed: 09/08/2006<br>Creditor's Name and Address:<br>KOSTAL MEXICANA SA DE CV<br>40950 WOODWARD AVE STE 100<br>BLOODFIELD HILLS, MI 48304<br><br>Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 16294<br>Date Filed: 09/08/2006<br>Creditor's Name and Address:<br>KOSTAL OF AMERICA INC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 1682<br>Date Filed: 01/26/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,533.56<br>Total: $48,533.56 | Claim Number: 16469<br>Date Filed: 12/28/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,533.56<br>Total: $48,533.56 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|
| Claim Number: 16392<br>Date Filed: 10/26/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $274,043.41<br>Administrative:<br>Unsecured:<br>Total: $274,043.41 | Claim Number: 1<br>Date Filed: 10/11/2005<br>Creditor's Name and Address:<br>SPECMO ENTERPRISES INC<br>STROBL CUNNINGHAM & SHARP PC<br>300 E LONG LAKE RD STE 200<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $234,591.60<br>Administrative:<br>Unsecured: $528,328.93<br>Total: $762,920.53 |
| Claim Number: 9227<br>Date Filed: 07/10/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $172,202.38<br>Total: $172,202.38 | Claim Number: 16420<br>Date Filed: 11/16/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $172,202.38<br>Total: $172,202.38 |
| Claim Number: 7036<br>Date Filed: 05/30/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $233,331.90<br>Total: $233,331.90 | Claim Number: 16468<br>Date Filed: 12/28/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $233,331.90<br>Total: $233,331.90 |
| Claim Number: 16130<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $23,839.32<br>Total: $23,839.32 | Claim Number: 16460<br>Date Filed: 12/19/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $60,000.00<br>Administrative:<br>Unsecured: $23,839.32<br>Total: $83,839.32 |
| Claim Number: 10485<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $123,860.10<br>Total: $123,860.10 | Claim Number: 16327<br>Date Filed: 09/20/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $123,860.10<br>Total: $123,860.10 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|
| Claim Number: 9379<br>Date Filed: 07/12/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $474,614.00<br>Total: $474,614.00 | Claim Number: 16472<br>Date Filed: 01/04/2007<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $474,614.00<br>Total: $474,614.00 |
| Claim Number: 5173<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br>MH EQUIPMENT CORP<br>MH EQUIPMENT OHIO<br>3000 PRODUCTION CT<br>DAYTON, OH 45414-351<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,434.27<br>Total: $16,434.27 | Claim Number: 1596<br>Date Filed: 01/18/2006<br>Creditor's Name and Address:<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $116,033.97<br>Total: $116,033.97 |
| Claim Number: 2573<br>Date Filed: 04/06/2006<br>Creditor's Name and Address:<br>MISSISSIPPI STATE TAX COMMISSION<br>PO BOX 23338<br>JACKSON, MS 39225-3338<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $338,631.00<br>Administrative:<br>Unsecured: $15,392.50<br>Total: $354,023.50 | Claim Number: 16323<br>Date Filed: 09/18/2006<br>Creditor's Name and Address:<br>MISSISSIPPI STATE TAX COMMISSION<br>PO BOX 22808<br>JACKSON, MS 39225-2808<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $347,412.16<br>Administrative:<br>Unsecured:<br>Total: $347,412.16 |
| Claim Number: 15609<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>NATIONAL MOLDING CORP<br>5 DUBON COURT<br>FARMINGDALE, NY 11735-106<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $107,272.55<br>Total: $107,272.55 | Claim Number: 16418<br>Date Filed: 11/17/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $107,272.55<br>Total: $107,272.55 |
| Claim Number: 14879<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>NATL PAPER & PACKAGING CO<br>26401 RICHMOND RD<br>CLEVELAND, OH 44146-1413<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $186,028.49<br>Total: $186,028.49 | Claim Number: 16312<br>Date Filed: 09/13/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $186,028.49<br>Total: $186,028.49 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 55<br>Date Filed: 10/19/2005<br>Creditor's Name and Address:<br>NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $1.33<br>Administrative:<br>Unsecured: $92.80<br>Total: $94.13 | Claim Number: 1440<br>Date Filed: 01/04/2006<br>Creditor's Name and Address:<br>NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $4.98<br>Administrative:<br>Unsecured: $192.80<br>Total: $197.78 |
| Claim Number: 15193<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>NOVA CHEMICALS INC<br>1550 CORAOPOLIS HEIGHTS RD<br>MOON TOWNSHIP, PA 15108 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $237,207.00<br>Unsecured: $464,344.00<br>Total: $701,551.00 | Claim Number: 16438<br>Date Filed: 12/01/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $464,344.00<br>Total: $464,344.00 |
| Claim Number: 2017<br>Date Filed: 02/14/2006<br>Creditor's Name and Address:<br>NSK CORPORATION<br>PO BOX 134007<br>ANN ARBOR, MI 48113-4007 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $474,785.71<br>Total: $474,785.71 | Claim Number: 16346<br>Date Filed: 10/02/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $474,785.71<br>Total: $474,785.71 |
| Claim Number: 9959<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>OFFSHORE INTERNATIONAL INC EFT<br>8350 EAST OLD VAIL RD<br>TUCSON, AZ 85747 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $181,750.28<br>Administrative:<br>Unsecured: $27,582.05<br>Total: $209,332.33 | Claim Number: 16393<br>Date Filed: 10/26/2006<br>Creditor's Name and Address:<br>OFFSHORE INTERNATIONAL INCORPORATED<br>QUARLES & BRADY STREICH LANG LLP<br>ONE S CHURCH AVE STE 1700<br>TUCSON, AZ 85701 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $84,892.57<br>Total: $84,892.57 |
| Claim Number: 1281<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br>OKLAHOMA TAX COMMISSION<br>GENERAL COUNSELS OFFICE<br>PO BOX 53248<br>OKLAHOMA CITY, OK 73152-3248 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority: $729.75<br>Administrative:<br>Unsecured: $464.13<br>Total: $1,193.88 | Claim Number: 16465<br>Date Filed: 12/27/2006<br>Creditor's Name and Address:<br>OKLAHOMA TAX COMMISSION<br>GENERAL COUNSELS OFFICE<br>PO BOX 53248<br>OKLAHOMA CITY, OK 73152-3248 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority: $594.81<br>Administrative:<br>Unsecured: $363.29<br>Total: $958.10 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 7378-1    Filed 03/21/07    Entered 03/21/07 19:01:36    Exhibit A-1    Eighth Omnibus Claims Objection

Pg 13 of 20

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|
| Claim Number: 66<br>Date Filed: 10/21/2005<br>Creditor's Name and Address:<br>PANASONIC ELECTRIC WORKS CORP OF AMERICA<br>629 CENTRAL AVE<br>NEW PROVIDENCE, NJ 07974<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $654,894.00<br>Total: $654,894.00 | Claim Number: 16376<br>Date Filed: 10/20/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $590,769.00<br>Total: $590,769.00 |
| Claim Number: 14101<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>PHOTO STENCIL LLC<br>ROTHGERBER JOHNSON & LYONS LLP<br>1200 17TH ST STE 3000<br>DENVER, CO 80202-5855<br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $38,399.50<br>Total: $38,399.50 | Claim Number: 14102<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>PHOTO STENCIL LLC<br>ROTHGERBER JOHNSON & LYONS LLP<br>1200 17TH ST STE 3000<br>DENVER, CO 80202-5855<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $38,399.50<br>Total: $38,399.50 |
| Claim Number: 10205<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br>PILLARHOUSE USA INC<br>FINKEL GOLDSTEIN ROSENBLOOM & NASH<br>26 BROADWAY STE 711<br>NEW YORK, NY 11004<br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000.00<br>Total: $15,000.00 | Claim Number: 10203<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br>PILLARHOUSE USA INC<br>FINKEL GOLDSTEIN ROSENBLOOM & NASH<br>26 BROADWAY STE 711<br>NEW YORK, NY 11004<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,193.64<br>Total: $17,193.64 |
| Claim Number: 10204<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br>PILLARHOUSE USA INC<br>FINKEL GOLDSTEIN ROSENBLOOM & NASH<br>26 BROADWAY STE 711<br>NEW YORK, NY 11004<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,193.64<br>Total: $2,193.64 | Claim Number: 10203<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br>PILLARHOUSE USA INC<br>FINKEL GOLDSTEIN ROSENBLOOM & NASH<br>26 BROADWAY STE 711<br>NEW YORK, NY 11004<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,193.64<br>Total: $17,193.64 |
| Claim Number: 2024<br>Date Filed: 02/14/2006<br>Creditor's Name and Address:<br>PROTO MANUFACTURING INC<br>720 W BOONE STE 200<br>SPOKANE, WA 99201<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $338,599.02<br>Total: $338,599.02 | Claim Number: 16414<br>Date Filed: 11/09/2006<br>Creditor's Name and Address:<br>PROTO MANUFACTURING INC<br>5959 N FREYA ST<br>SPOKANE, WA 99217<br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $338,599.02<br>Total: $338,599.02 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15233<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>QUALITY SYNTHETIC RUBBER INC<br>BUCKINGHAM DOOLITTLE & BURROUGHS LL<br>PO BOX 1500<br>AKRON, OH 44309-1500<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $614,058.16<br>Total: $614,058.16 | Claim Number: 15231<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>QUALITY SYNTHETIC RUBBER INC<br>BUCKINGHAM DOOLITTLE & BURROUGHS LL<br>PO BOX 1500<br>AKRON, OH 44309-1500<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $614,058.16<br>Total: $614,058.16 |
| Claim Number: 2172<br>Date Filed: 03/02/2006<br>Creditor's Name and Address:<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $66,892.26<br>Total: $66,892.26 | Claim Number: 16412<br>Date Filed: 11/08/2006<br>Creditor's Name and Address:<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $88,200.65<br>Total: $88,200.65 |
| Claim Number: 3856<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $58,295.21<br>Total: $58,295.21 | Claim Number: 16301<br>Date Filed: 09/12/2006<br>Creditor's Name and Address:<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $58,295.21<br>Total: $58,295.21 |
| Claim Number: 200<br>Date Filed: 10/28/2005<br>Creditor's Name and Address:<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $54,069.91<br>Total: $54,069.91 | Claim Number: 16300<br>Date Filed: 09/12/2006<br>Creditor's Name and Address:<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $54,069.91<br>Total: $54,069.91 |
| Claim Number: 16289<br>Date Filed: 09/07/2006<br>Creditor's Name and Address:<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $154,629.40<br>Administrative:<br>Unsecured: $914,212.99<br>Total: $1,068,842.39 | Claim Number: 16391<br>Date Filed: 10/10/2006<br>Creditor's Name and Address:<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $223,420.11<br>Priority:<br>Administrative:<br>Unsecured: $690,792.88<br>Total: $914,212.99 |

In re Delphi Corporation, et al.　　05-44481-rdd　　Doc 7378-1　　Filed 03/21/07　　Entered 03/21/07 19:01:36　　Exhibit A-1　　Eighth Omnibus Claims Objection

Pg 15 of 20

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1657<br>Date Filed: 01/24/2006<br>Creditor's Name and Address:<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,810.00<br>Total: $51,810.00 | Claim Number: 16338<br>Date Filed: 09/28/2006<br>Creditor's Name and Address:<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,810.00<br>Total: $51,810.00 |
| Claim Number: 16362<br>Date Filed: 10/11/2006<br>Creditor's Name and Address:<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $223,420.11<br>Priority:<br>Administrative:<br>Unsecured: $690,792.88<br>Total: $914,212.99 | Claim Number: 16391<br>Date Filed: 10/10/2006<br>Creditor's Name and Address:<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $223,420.11<br>Priority:<br>Administrative:<br>Unsecured: $690,792.88<br>Total: $914,212.99 |
| Claim Number: 1223<br>Date Filed: 12/20/2005<br>Creditor's Name and Address:<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,835.77<br>Total: $4,835.77 | Claim Number: 16417<br>Date Filed: 11/13/2006<br>Creditor's Name and Address:<br>ATMOS ENERGY<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,835.77<br>Total: $4,835.77 |
| Claim Number: 4002<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $21,619.76<br>Total: $21,619.76 | Claim Number: 16412<br>Date Filed: 11/08/2006<br>Creditor's Name and Address:<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $88,200.65<br>Total: $88,200.65 |
| Claim Number: 16364<br>Date Filed: 10/11/2006<br>Creditor's Name and Address:<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $223,420.11<br>Priority:<br>Administrative:<br>Unsecured: $690,792.88<br>Total: $914,212.99 | Claim Number: 16391<br>Date Filed: 10/10/2006<br>Creditor's Name and Address:<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $223,420.11<br>Priority:<br>Administrative:<br>Unsecured: $690,792.88<br>Total: $914,212.99 |

05-44481-rdd    Doc 7378-1    Filed 03/21/07    Entered 03/21/07 19:01:36    Exhibit A-1
Pg 16 of 20

In re Delphi Corporation, et al.  
Eighth Omnibus Claims Objection

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|
| Claim Number: 4842<br>Date Filed: 05/05/2006<br>Creditor's Name and Address:<br>REVENUE MANAGEMENT AS ASSIGNEE OF<br>KINREI OF AMERICA LLC<br>1 UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $29,731.00<br>Total: $29,731.00 | Claim Number: 15474<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,213.00<br>Total: $22,213.00 |
| Claim Number: 4841<br>Date Filed: 05/05/2006<br>Creditor's Name and Address:<br>REVENUE MANAGEMENT AS ASSIGNEE OF<br>LANDOVER COOLING TOWER SERVICE INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,400.00<br>Total: $1,400.00 | Claim Number: 15499<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>LIQUIDITY SOLUTIONS INC DBA REVENUE<br>MANAGEMENT AS ASSIGNEE OF LANDOVER<br>COOLING TOWER SERVICE<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,400.00<br>Total: $1,400.00 |
| Claim Number: 16436<br>Date Filed: 11/30/2006<br>Creditor's Name and Address:<br>ROSE SYSTEMS CORPORATION<br>1009 MONTANA AVE<br>EL PASO, TX 79902<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $80,988.00<br>Total: $80,988.00 | Claim Number: 10894<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>ROSE SYSTEMS CORPORATION<br>11450 ROJAS D6<br>EL PASO, TX 79936<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $80,988.00<br>Total: $80,988.00 |
| Claim Number: 10177<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,385.57<br>Total: $8,385.57 | Claim Number: 14691<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>CHAPEL ELECTRIC CO LLC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $19,047.98<br>Total: $19,047.98 |
| Claim Number: 3622<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>SIMCO CONSTRUCTION INC<br>1311 COMMERCE DR NW<br>DECATUR, AL 35601-7540<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $144,606.92<br>Total: $144,606.92 | Claim Number: 16320<br>Date Filed: 09/18/2006<br>Creditor's Name and Address:<br>SIMCO CONSTRUCTION INC<br>1311 COMMERCE DR NW<br>DECATUR, AL 35601<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $144,606.92<br>Total: $144,606.92 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11048<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>SOJITZ CORPORATION OF AMERICA<br>1211 AVE OF THE AMERICAS<br>NEW YORK, NY 10036<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $55,000.00<br>Priority:<br>Administrative:<br>Unsecured: $71,344.36<br>Total: $126,344.36 | Claim Number: 11606<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>SOJITZ CORPORATION OF AMERICA<br>1211 AVE OF THE AMERICAS<br>NEW YORK, NY 10036<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $55,000.00<br>Priority:<br>Administrative:<br>Unsecured: $71,344.36<br>Total: $126,344.36 |
| Claim Number: 1007<br>Date Filed: 12/05/2005<br>Creditor's Name and Address:<br>STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON, OH 45408<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,512.00<br>Total: $5,512.00 | Claim Number: 3086<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br>STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON, OH 45408<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,195.10<br>Total: $11,195.10 |
| Claim Number: 16434<br>Date Filed: 11/27/2006<br>Creditor's Name and Address:<br>STONEHILL INSTITUTIONAL PARTNERS LP<br>885 THIRD AVE 30TH FL<br>NEW YORK, NY 10022<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $300,142.00<br>Priority:<br>Administrative:<br>Unsecured: $243,153.00<br>Total: $543,295.00 | Claim Number: 15205<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FRIMO INC<br>50685 CENTURY CT<br>WIXOM, MI 48393<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $300,142.00<br>Priority:<br>Administrative:<br>Unsecured: $241,647.00<br>Total: $541,789.00 |
| Claim Number: 3944<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>TEMPEL STEEL CO<br>5500 N WOLCOTT AVE<br>CHICAGO, IL 60640-1020<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $123,994.71<br>Total: $123,994.71 | Claim Number: 16422<br>Date Filed: 11/17/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $123,994.71<br>Total: $123,994.71 |
| Claim Number: 10766<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>TEXTRON FASTENING SYSTEMS CANADA LTD<br>KLESTADT & WINTERS LLP<br>292 MADISON AVE 17TH FL<br>NEW YORK, NY 10017-6314<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,862.48<br>Total: $2,862.48 | Claim Number: 14145<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY, NJ 07302<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

| Claim To Be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10768<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>TEXTRON FASTENING SYSTEMS CANADA LTD<br>KLESTADT & WINTERS LLP<br>292 MADISON AVE 17TH FL<br>NEW YORK, NY 10017-6314<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,174.00<br>Total: $1,174.00 | Claim Number: 14144<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY, NJ 07302<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 1333<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br>THE HEALTH CARE AUTHORITY OF ATHENS<br>AND LIMESTONE COUNTY DBA ATHENS<br>LIMESTONE HOSPITAL<br>WILMER & LEE PA<br>PO BOX 710<br>ATHENS, AL 35612<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,785.00<br>Total: $1,785.00 | Claim Number: 4230<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>HEALTHCARE AUTHORITY OF ATHENS<br>WELLNESS CTR OF ATHENS LIME<br>209 FITNESS WAY STE A<br>ATHENS, AL 35611<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,352.10<br>Total: $1,352.10 |
| Claim Number: 645<br>Date Filed: 11/17/2005<br>Creditor's Name and Address:<br>TOP LINE EXPRESS INC<br>PO BOX 5277<br>LIMA, OH 45802-5277<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $187,330.77<br>Total: $187,330.77 | Claim Number: 16381<br>Date Filed: 10/23/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $179,842.71<br>Total: $179,842.71 |
| Claim Number: 4040<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>U S CUSTOMS AND BORDER PROTECTION<br>6650 TELECOM DR<br>PO BOX 68911<br>INDIANAPOLIS, IN 46268<br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority: $528.97<br>Administrative:<br>Unsecured: $528.97<br>Total: $1,057.94 | Claim Number: 16202<br>Date Filed: 08/14/2006<br>Creditor's Name and Address:<br>US CUSTOMS AND BORDER PROTECTION<br>6650 TELECOM DR<br>PO BOX 68911<br>INDIANAPOLIS, IN 46268<br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 4036<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>US CUSTOMS AND BORDER PROTECTION<br>6650 TELECOM DR<br>PO BOX 68911<br>INDIANAPOLIS, IN 46268<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $695,741.35<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,659,636.94<br>Total: $3,355,378.29 | Claim Number: 16127<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>U S CUSTOMS AND BORDER PROTECTION<br>6650 TELECOM DR<br>PO BOX 68911<br>INDIANAPOLIS, IN 46268<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $82,643.04<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $82,643.04 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 7378-1    Filed 03/21/07    Entered 03/21/07 19:01:36    Exhibit A-1     Eighth Omnibus Claims Objection

Pg 19 of 20

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|
| Claim Number: 16456<br>Date Filed: 12/15/2006<br>Creditor's Name and Address:<br>US TIMKEN CO<br>PO BOX 6927<br>1835 DUEBER AVE SW<br>CANTON, OH 44706-0927<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $732,657.37<br>Priority: $1,803,986.64<br>Administrative:<br>Unsecured: $2,702,790.97<br>Total: $5,239,434.98 | Claim Number: 14319<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>US TIMKEN CO<br>1835 DUEBER AVE<br>PO BOX 6927<br>CANTON, OH 44706-0927<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $551,667.27<br>Priority:<br>Administrative: $1,803,986.64<br>Unsecured: $2,883,781.07<br>Total: $5,239,434.98 |
| Claim Number: 2156<br>Date Filed: 02/28/2006<br>Creditor's Name and Address:<br>VORYS SATER SEYMOUR AND PEASE LLP<br>52 E GAY ST<br>PO BOX 1008<br>COLUMBUS, OH 43215<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $10.00<br>Priority:<br>Administrative:<br>Unsecured: $18,099.77<br>Total: $18,109.77 | Claim Number: 11393<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>VORYS SATER SEYMOUR AND PEASE LLP<br>52 E GAY ST<br>PO BOX 1008<br>COLUMBUS, OH 43215<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $54,050.82<br>Total: $54,050.82 |
| Claim Number: 2546<br>Date Filed: 04/04/2006<br>Creditor's Name and Address:<br>WL GORE & ASSOCIATES INC<br>PO BOX 751334<br>CHARLOTTE, NC 28275-1334<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,420.00<br>Total: $3,420.00 | Claim Number: 11318<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>W L GORE & ASSOCIATES INC<br>401 AIRPORT RD<br>ELKTON, MD 21921<br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,710.00<br>Total: $1,710.00 |
| Claim Number: 7442<br>Date Filed: 06/05/2006<br>Creditor's Name and Address:<br>WORLD CIRCUIT TECHNOLOGY INC<br>67 WEST EASY ST<br>SIMI VALLEY, CA 93065<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,162.00<br>Total: $8,162.00 | Claim Number: 16015<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>WORLD CIRCUIT TECHNOLOGY INC<br>67 WEST EASY ST<br>SIMI VALLEY, CA 93065<br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,162.00<br>Total: $8,162.00 |
| Claim Number: 11641<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>YUHSHIN USA LIMITED DBA ORTECH<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $775,807.89<br>Total: $775,807.89 | Claim Number: 16352<br>Date Filed: 10/05/2006<br>Creditor's Name and Address:<br>ORTECH YUHSHIN USA LTD<br>2806 N INDUSTRIAL RD<br>KIRKSVILLE, MO 63501<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $771,893.38<br>Total: $771,893.38 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|

Total Claims to be Expunged: 94
Total Asserted Amount to be Expunged: $31,595,513.82