In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 15805<br>Date Filed: 08/02/06<br>Docketed Total: $12,491.44<br>Filing Creditor Name and Address<br>1ST CHOICE HEATING & COOLING I<br>8147 ISLANDVIEW DR<br>NEWAYGO MI 49337 | Claim Holder Name and Address     Docketed Total     $12,491.44<br><br>1ST CHOICE HEATING & COOLING I<br>8147 ISLANDVIEW DR<br>NEWAYGO MI 49337<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481    $12,491.44<br>   $12,491.44 | Modified Total    $12,491.44<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640    $12,491.44<br>   $12,491.44 |
| Claim: 5302<br>Date Filed: 05/18/06<br>Docketed Total: $59.96<br>Filing Creditor Name and Address<br>3 D SERVICE LTD<br>800 NAVE RD SE<br>MASILLON OH 44646 | Claim Holder Name and Address     Docketed Total     $59.96<br><br>3 D SERVICE LTD<br>800 NAVE RD SE<br>MASILLON OH 44646<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481    $59.96<br>   $59.96 | Modified Total    $59.96<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640    $59.96<br>   $59.96 |
| Claim: 483<br>Date Filed: 11/10/05<br>Docketed Total: $4,696.50<br>Filing Creditor Name and Address<br>A 1 QUALITY SYSTEMS INC<br>1101 SE 59TH ST<br>OKLAHOMA CITY OK 73129 | Claim Holder Name and Address     Docketed Total     $4,696.50<br><br>A 1 QUALITY SYSTEMS INC<br>1101 SE 59TH ST<br>OKLAHOMA CITY OK 73129<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481    $4,696.50<br>   $4,696.50 | Modified Total    $4,696.50<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640    $4,696.50<br>   $4,696.50 |
| Claim: 232<br>Date Filed: 10/31/05<br>Docketed Total: $10,232.72<br>Filing Creditor Name and Address<br>A 1 SPRINKLER CO INC<br>3720 BENNER RD<br>MIAMISBURG OH 45342 | Claim Holder Name and Address     Docketed Total     $10,232.72<br><br>A 1 SPRINKLER CO INC<br>3720 BENNER RD<br>MIAMISBURG OH 45342<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481    $10,232.72<br>   $10,232.72 | Modified Total    $1,032.72<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640    $1,032.72<br>   $1,032.72 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9546<br>Date Filed:07/17/06<br>Docketed Total:   $5,002.51<br>Filing Creditor Name and Address<br> A HENRIQUES & CA SA<br> RUE OLIVEIRA JUNIOR 786<br> APARIA 3701 909 S JODO DA<br> MADEIRA<br><br> PORTUGAL | Claim Holder Name and Address    Docketed Total    $5,002.51<br><br>A HENRIQUES & CA SA<br>RUE OLIVEIRA JUNIOR 786<br>APARIA 3701 909 S JODO DA<br>MADEIRA<br><br>PORTUGAL<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $5,002.51<br>                                                         $5,002.51 | Modified Total    $2,752.57<br><br><br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $2,752.57<br>                                                         $2,752.57 |
| Claim: 2390<br>Date Filed:03/24/06<br>Docketed Total:   $29,406.50<br>Filing Creditor Name and Address<br> A LAB GRAY AMERICA CORP<br> GRAY AMERICA CORP<br> 3050 DRYDEN RD<br> DAYTON OH 45439 | Claim Holder Name and Address    Docketed Total    $29,406.50<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                 $29,406.50<br>                                                         $29,406.50 | Modified Total    $28,650.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $28,650.00<br>                                                         $28,650.00 |
| Claim: 9388<br>Date Filed:07/12/06<br>Docketed Total:   $20,018.54<br>Filing Creditor Name and Address<br> A SYNC INCORPORATED<br> T VAN SICKLE<br> 10515 MUIR LN<br> FISHERS IN 46037 | Claim Holder Name and Address    Docketed Total    $20,018.54<br><br>A SYNC INCORPORATED<br>T VAN SICKLE<br>10515 MUIR LN<br>FISHERS IN 46037<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                 $20,018.54<br>                                                         $20,018.54 | Modified Total    $20,018.54<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $20,018.54<br>                                                         $20,018.54 |
| Claim: 2143<br>Date Filed:02/21/06<br>Docketed Total:   $48.71<br>Filing Creditor Name and Address<br> ABASH INSECT CONTROL SERVICE<br> 509 N COMMERCE<br> HARLINGEN TX 78550 | Claim Holder Name and Address    Docketed Total    $48.71<br><br>ABASH INSECT CONTROL SERVICE<br>509 N COMMERCE<br>HARLINGEN TX 78550<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                 $48.71<br>                                                         $48.71 | Modified Total    $11.13<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                                 $11.13<br>                                                         $11.13 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2981<br>Date Filed:04/27/06<br>Docketed Total:  $3,748.80<br>Filing Creditor Name and Address<br> ABB AUTOMATION INC<br> INSTRUMENTATION DIV<br> 125 E COUNTY LINE RD<br> WARMINSTER PA 18974-4974 | Claim Holder Name and Address    Docketed Total    $3,748.80<br><br>ABB AUTOMATION INC<br>INSTRUMENTATION DIV<br>125 E COUNTY LINE RD<br>WARMINSTER PA 18974-4974<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $3,748.80<br>                                                        $3,748.80 | Modified Total    $3,748.80<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $3,748.80<br>                                                        $3,748.80 |
| Claim: 403<br>Date Filed:11/07/05<br>Docketed Total:   $10,530.08<br>Filing Creditor Name and Address<br> ABBA RUBBER INTERNATIONAL INC<br> ONTARIO CA 91761-1014 | Claim Holder Name and Address    Docketed Total    $10,530.08<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $10,530.08<br>                                                        $10,530.08 | Modified Total    $10,530.08<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                                $10,530.08<br>                                                        $10,530.08 |
| Claim: 5989<br>Date Filed:05/16/06<br>Docketed Total:   $2,230.00<br>Filing Creditor Name and Address<br> ABC FINANCIAL LLC<br> 9534 GOEHRING RD<br> CRANBERRY TWP PA 16066 | Claim Holder Name and Address    Docketed Total    $2,230.00<br><br>ABC FINANCIAL LLC<br>9534 GOEHRING RD<br>CRANBERRY TWP PA 16066<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $2,230.00<br>                                                        $2,230.00 | Modified Total    $1,300.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $1,300.00<br>                                                        $1,300.00 |
| Claim: 11273<br>Date Filed:07/27/06<br>Docketed Total:   $1,708.59<br>Filing Creditor Name and Address<br> ABC METALS INC<br> PO BOX 300<br> LOGANSPORT IN 46947 | Claim Holder Name and Address    Docketed Total    $1,708.59<br><br>ABC METALS INC<br>PO BOX 300<br>LOGANSPORT IN 46947<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $1,708.59<br>                                                        $1,708.59 | Modified Total    $1,376.81<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $1,376.81<br>                                                        $1,376.81 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1186<br>Date Filed:12/19/05<br>Docketed Total:   $145,020.66<br>Filing Creditor Name and Address<br>  ABLE ELECTRONICS CORPORATION A<br>  DIVISION OF SIGMATRON<br>  INTERNATIONAL INC<br>  SIGMATRON INTERNATIONAL INC<br>  LINDA K BLAKE<br>  2201 LANDMEIER RD<br>  ELK GROVE IL 60007 | Claim Holder Name and Address    Docketed Total    $145,020.66<br><br>KS CAPITAL PARTNERS LP<br>11 W 42ND ST 30TH FL<br>NEW YORK NY 10036 | | | | | | | |
| | _Case Number*_<br>05-44507 | _Secured_ | _Priority_ | _Unsecured_<br>$145,020.66 | _Case Number*_<br>05-44511 | _Secured_ | _Priority_ | _Unsecured_<br>$145,020.66 |
| | | | | $145,020.66 | | | Modified Total    $145,020.66 | $145,020.66 |
| Claim: 5819<br>Date Filed:05/15/06<br>Docketed Total:   $67,714.50<br>Filing Creditor Name and Address<br>  ABRASIVES INC<br>  43311 JOY RD 413<br>  CANTON MI 48187-2075 | Claim Holder Name and Address    Docketed Total    $67,714.50<br><br>ABRASIVES INC<br>43311 JOY RD 413<br>CANTON MI 48187-2075 | | | | | | Modified Total    $67,714.50 | |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$67,714.50<br>$67,714.50 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$67,714.50<br>$67,714.50 |
| Claim: 303<br>Date Filed:11/03/05<br>Docketed Total:   $46,000.00<br>Filing Creditor Name and Address<br>  ACCU DIE & MOLD INC<br>  7473 RED ARROW HWY<br>  STEVENSVILLE MI 49127 | Claim Holder Name and Address    Docketed Total    $46,000.00<br><br>ACCU DIE & MOLD INC<br>7473 RED ARROW HWY<br>STEVENSVILLE MI 49127 | | | | | | Modified Total    $46,000.00 | |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_<br>$46,000.00<br>$46,000.00 | _Unsecured_ | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$46,000.00<br>$46,000.00 |
| Claim: 3888<br>Date Filed:05/01/06<br>Docketed Total:   $1,105.74<br>Filing Creditor Name and Address<br>  ACE HARDWARE<br>  SCOTT<br>  8258 COUNTY RD 13<br>  FIRESTONE CO 80504 | Claim Holder Name and Address    Docketed Total    $1,105.74<br><br>ACE HARDWARE<br>SCOTT<br>8258 COUNTY RD 13<br>FIRESTONE CO 80504 | | | | | | Modified Total    $613.57 | |
| | _Case Number*_<br>05-44507 | _Secured_ | _Priority_ | _Unsecured_<br>$1,105.74<br>$1,105.74 | _Case Number*_<br>05-44507 | _Secured_ | _Priority_ | _Unsecured_<br>$613.57<br>$613.57 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 714<br>Date Filed:11/21/05<br>Docketed Total:   $250.00<br>Filing Creditor Name and Address<br> ACE WIRE SPRING & FORM CO INC<br> 1105 THOMPSON AVE<br> MCKEES ROCKS PA 15136 | Claim Holder Name and Address    Docketed Total    $250.00<br><br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $250.00<br>                                                 $250.00 | Modified Total    $250.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $250.00<br>                                                 $250.00 |
| Claim: 3342<br>Date Filed:04/28/06<br>Docketed Total:   $16,661.00<br>Filing Creditor Name and Address<br> ACME CARBIDE DIE INC<br> 6202 EXECUTIVE DR EAST<br> WESTLAND MI 48185 | Claim Holder Name and Address    Docketed Total    $16,661.00<br><br>ACME CARBIDE DIE INC<br>6202 EXECUTIVE DR EAST<br>WESTLAND MI 48185<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $16,661.00<br>                                                 $16,661.00 | Modified Total    $16,661.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $16,661.00<br>                                                 $16,661.00 |
| Claim: 384<br>Date Filed:11/07/05<br>Docketed Total:   $4,018.81<br>Filing Creditor Name and Address<br> ACME SPIRALLY WOUND PAPER<br> PRODUCTS INC<br> PO BOX 35320<br> 4810 W 139TH ST<br> CLEVELAND OH 44135 | Claim Holder Name and Address    Docketed Total    $4,018.81<br><br>ACME SPIRALLY WOUND PAPER PRODUCTS<br>INC<br>PO BOX 35320<br>4810 W 139TH ST<br>CLEVELAND OH 44135<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                    $4,018.81<br>                            $4,018.81 | Modified Total    $4,018.81<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $4,018.81<br>                                                 $4,018.81 |
| Claim: 385<br>Date Filed:11/07/05<br>Docketed Total:   $3,386.88<br>Filing Creditor Name and Address<br> ACME SPIRALLY WOUND PAPER<br> PRODUCTS INC<br> PO BOX 35320<br> 4810 W 139TH ST<br> CLEVELAND OH 44135 | Claim Holder Name and Address    Docketed Total    $3,386.88<br><br>ACME SPIRALLY WOUND PAPER PRODUCTS<br>INC<br>PO BOX 35320<br>4810 W 139TH ST<br>CLEVELAND OH 44135<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                    $3,386.88<br>                            $3,386.88 | Modified Total    $3,386.88<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $3,386.88<br>                                                 $3,386.88 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 1597<br>Date Filed:01/18/06<br>Docketed Total:   $596.87<br>Filing Creditor Name and Address<br> ACOPIAN TECHNICAL CO<br> 131 LOOMIS STREET<br> EASTON PA 18045 | Claim Holder Name and Address    Docketed Total    $596.87<br><br>ACOPIAN TECHNICAL CO<br>131 LOOMIS STREET<br>EASTON PA 18045 | | | | | Modified Total    $596.87 | | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$596.87<br>$596.87 | | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$596.87<br>$596.87 |
| Claim: 2970<br>Date Filed:04/27/06<br>Docketed Total:   $1,100.00<br>Filing Creditor Name and Address<br> ACS INDUSTRIES INC EFT<br> WIRE & CABLE DIV<br> 160 HAMLET AVE<br> WOONSOCKET RI 02895 | Claim Holder Name and Address    Docketed Total    $1,100.00<br><br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>ATTN TRACI J FETTE<br>1565 HOTEL CIR S STE 310<br>SAN DIEGO CA 92108 | | | | | Modified Total    $400.00 | | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,100.00<br>$1,100.00 | | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$400.00<br>$400.00 |
| Claim: 807<br>Date Filed:11/22/05<br>Docketed Total:   $16,142.50<br>Filing Creditor Name and Address<br> ACTEL CORPORATION<br> ATTN ACCOUNTS RECEIVABLE<br> 2061 STIERLIN CT<br> MOUNTAIN VIEW CA 94043-4655 | Claim Holder Name and Address    Docketed Total    $16,142.50<br><br>ACTEL CORPORATION<br>ATTN ACCOUNTS RECEIVABLE<br>2061 STIERLIN CT<br>MOUNTAIN VIEW CA 94043-4655 | | | | | Modified Total    $13,447.50 | | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$16,142.50<br>$16,142.50 | | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$13,447.50<br>$13,447.50 |
| Claim: 5472<br>Date Filed:05/10/06<br>Docketed Total:   $5,782.05<br>Filing Creditor Name and Address<br> ACTION INDUSTRIES<br> BILL BATHURST<br> 6453 FIG ST<br> ARVADA CO 80004 | Claim Holder Name and Address    Docketed Total    $5,782.05<br><br>ACTION INDUSTRIES<br>BILL BATHURST<br>6453 FIG ST<br>ARVADA CO 80004 | | | | | Modified Total    $4,079.37 | | | |
| | <u>Case Number*</u><br>05-44507 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,782.05<br>$5,782.05 | | <u>Case Number*</u><br>05-44507 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,079.37<br>$4,079.37 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   6 of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6360<br>Date Filed:05/19/06<br>Docketed Total:   $872.59<br>Filing Creditor Name and Address<br>  ACTION RUBBER CO INC<br>  601 FAME RD<br>  WEST CARROLLTON OH 45449 | Claim Holder Name and Address   Docketed Total         $872.59<br><br>ACTION RUBBER CO INC<br>601 FAME RD<br>WEST CARROLLTON OH 45449 | | | | | | | Modified Total         $872.59 |
| | Case Number*         Secured         Priority         Unsecured<br>05-44481                                                         $872.59<br>                                                                 $872.59 | | | | Case Number*         Secured         Priority         Unsecured<br>05-44640                                                          $872.59<br>                                                                  $872.59 | | | |
| Claim: 3000<br>Date Filed:04/27/06<br>Docketed Total:   $26,420.00<br>Filing Creditor Name and Address<br>  ACTIVE TOOL CO<br>  825 WASHINGTON ST<br>  MEADVILLE PA 16335-2158 | Claim Holder Name and Address   Docketed Total      $26,420.00<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | | | | | | | Modified Total      $26,140.00 |
| | Case Number*         Secured         Priority         Unsecured<br>05-44481                                                      $26,420.00<br>                                                              $26,420.00 | | | | Case Number*         Secured         Priority         Unsecured<br>05-44640                                                       $26,140.00<br>                                                               $26,140.00 | | | |
| Claim: 2472<br>Date Filed:04/03/06<br>Docketed Total:   $25,800.00<br>Filing Creditor Name and Address<br>  ACTORAS PARTNERS LTD<br>  2300 N BARRINGTON RD STE 400<br>  HOFFMAN ESTATES IL 60195 | Claim Holder Name and Address   Docketed Total      $25,800.00<br><br>ACTORAS PARTNERS LTD<br>2300 N BARRINGTON RD STE 400<br>HOFFMAN ESTATES IL 60195 | | | | | | | Modified Total      $25,800.00 |
| | Case Number*         Secured         Priority         Unsecured<br>05-44481                                                      $25,800.00<br>                                                              $25,800.00 | | | | Case Number*         Secured         Priority         Unsecured<br>05-44640                                                       $25,800.00<br>                                                               $25,800.00 | | | |
| Claim: 1362<br>Date Filed:12/29/05<br>Docketed Total:   $17,784.23<br>Filing Creditor Name and Address<br>  ADAPTIVE<br>  6434 S DORT HWY<br>  GRAND BLANC MI 48439 | Claim Holder Name and Address   Docketed Total      $17,784.23<br><br>ADAPTIVE<br>6434 S DORT HWY<br>GRAND BLANC MI 48439 | | | | | | | Modified Total      $17,257.21 |
| | Case Number*         Secured         Priority         Unsecured<br>05-44481                                                      $17,784.23<br>                                                              $17,784.23 | | | | Case Number*         Secured         Priority         Unsecured<br>05-44640                                                       $17,257.21<br>                                                               $17,257.21 | | | |

In re: Delphi Corporation, et al.                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2746<br>Date Filed:04/24/06<br>Docketed Total:  $3,195.55<br>Filing Creditor Name and Address<br> ADCON ENGINEERING<br> 20102 PROGROSS DR<br> CLEVELAND OH 44149 | Claim Holder Name and Address    Docketed Total    $3,195.55<br><br>ADCON ENGINEERING<br>20102 PROGROSS DR<br>CLEVELAND OH 44149<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $3,195.55<br>                                            $3,195.55 | Modified Total    $3,195.55<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $3,195.55<br>                                            $3,195.55 |
| Claim: 4032<br>Date Filed:05/01/06<br>Docketed Total:   $4,238.40<br>Filing Creditor Name and Address<br> ADCON ENGINEERING CO INC<br> HANK TELEP<br> 20102 PROGRESS DR<br> CLEVELAND OH 44136-3216 | Claim Holder Name and Address    Docketed Total    $4,238.40<br><br>ADCON ENGINEERING CO INC<br>HANK TELEP<br>20102 PROGRESS DR<br>CLEVELAND OH 44136-3216<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $4,238.40<br>                                            $4,238.40 | Modified Total    $4,238.40<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $4,238.40<br>                                            $4,238.40 |
| Claim: 2566<br>Date Filed:04/05/06<br>Docketed Total:   $2,609.50<br>Filing Creditor Name and Address<br> ADLER FEED EXPRESS<br> ADLERS FEED EXPRESS<br> 1020 S APPERSON WY<br> KOKOMO IN 46902 | Claim Holder Name and Address    Docketed Total    $2,609.50<br><br>ADLER FEED EXPRESS<br>ADLERS FEED EXPRESS<br>1020 S APPERSON WY<br>KOKOMO IN 46902<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $2,609.50<br>                                            $2,609.50 | Modified Total    $2,609.50<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $2,609.50<br>                                            $2,609.50 |
| Claim: 4256<br>Date Filed:05/01/06<br>Docketed Total:   $330.00<br>Filing Creditor Name and Address<br> ADRIAN RACK CO INC<br> 795 DIVISION ST<br> ADRIAN MI 49221 | Claim Holder Name and Address    Docketed Total    $330.00<br><br>ADRIAN RACK CO INC<br>795 DIVISION ST<br>ADRIAN MI 49221<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $330.00<br>                                            $330.00 | Modified Total    $330.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $330.00<br>                                            $330.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1729<br>Date Filed:01/31/06<br>Docketed Total:  $154,411.76<br>Filing Creditor Name and Address<br> ADRONICS ELROB MFG CORP<br> 9 SAND PARK RD<br> CEDAR GROVE NJ 07003 | Claim Holder Name and Address<br><br>ADRONICS ELROB MFG CORP<br>9 SAND PARK RD<br>CEDAR GROVE NJ 07003 | Docketed Total | | $154,411.76 | Modified Total | | | $154,411.76 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$154,411.76<br>$154,411.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$154,411.76<br>$154,411.76 |
| Claim: 9390<br>Date Filed:07/12/06<br>Docketed Total:  $26,025.85<br>Filing Creditor Name and Address<br> ADVANCE PRECISION LTD<br> 6610 EDWARDS BLVD<br> MISSISSAUGA ON L5T 2V6<br> CANADA | Claim Holder Name and Address<br><br>ADVANCE PRECISION LTD<br>6610 EDWARDS BLVD<br>MISSISSAUGA ON L5T 2V6<br>CANADA | Docketed Total | | $26,025.85 | Modified Total | | | $25,880.02 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$26,025.85<br>$26,025.85 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$25,880.02<br>$25,880.02 |
| Claim: 15782<br>Date Filed:08/01/06<br>Docketed Total:  $2,430.24<br>Filing Creditor Name and Address<br> ADVANCED FINISHING<br> TECHNOLOGIES<br> 835 WEST RIVER CTR<br> COMSTOCK PK MI 49321 | Claim Holder Name and Address<br><br>ADVANCED FINISHING TECHNOLOGIES<br>835 WEST RIVER CTR<br>COMSTOCK PK MI 49321 | Docketed Total | | $2,430.24 | Modified Total | | | $1,473.76 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,430.24<br>$2,430.24 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,473.76<br>$1,473.76 |
| Claim: 205<br>Date Filed:10/31/05<br>Docketed Total:  $13,399.76<br>Filing Creditor Name and Address<br> ADVANCED FLOOR COATINGS<br> 1915 CIDER MILL RD<br> SALEM OH 44460 | Claim Holder Name and Address<br><br>ADVANCED FLOOR COATINGS<br>1915 CIDER MILL RD<br>SALEM OH 44460 | Docketed Total | | $13,399.76 | Modified Total | | | $9,784.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$13,399.76<br>$13,399.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,784.20<br>$9,784.20 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   9 of  405

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 15216<br>Date Filed:07/31/06<br>Docketed Total:   $4,793.00<br>Filing Creditor Name and Address<br> ADVANCED MACHINE AND<br> ENGINEERING CO<br> 2500 LATHAM ST<br> ROCKFORD IL 61103-4095 | Claim Holder Name and Address    Docketed Total    $4,793.00<br><br>ADVANCED MACHINE AND ENGINEERING CO<br>2500 LATHAM ST<br>ROCKFORD IL 61103-4095<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $4,793.00<br>                                                   $4,793.00 | Modified Total    $4,793.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $4,793.00<br>                                                   $4,793.00 |
| Claim: 7140<br>Date Filed:05/30/06<br>Docketed Total:   $1,714.83<br>Filing Creditor Name and Address<br> ADVANCED MACHINERY CO<br> 4530 WADWORTH RD<br> DAYTON OH 45414 | Claim Holder Name and Address    Docketed Total    $1,714.83<br><br>ADVANCED MACHINERY CO<br>4530 WADWORTH RD<br>DAYTON OH 45414<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $1,714.83<br>                                                   $1,714.83 | Modified Total    $1,714.83<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $1,714.83<br>                                                   $1,714.83 |
| Claim: 120<br>Date Filed:10/25/05<br>Docketed Total:   $24,644.00<br>Filing Creditor Name and Address<br> ADVANCED SPLINE & ENGINEERING<br> INC<br> 22851 HESLIP DR<br> NOVI MI 48375-4146 | Claim Holder Name and Address    Docketed Total    $24,644.00<br><br>ADVANCED SPLINE & ENGINEERING INC<br>22851 HESLIP DR<br>NOVI MI 48375-4146<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $24,644.00<br>                                                   $24,644.00 | Modified Total    $23,011.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $23,011.00<br>                                                   $23,011.00 |
| Claim: 7877<br>Date Filed:06/13/06<br>Docketed Total:   $36,000.00<br>Filing Creditor Name and Address<br> ADVANSTAR COMMUNICATIONS INC<br> 131 W 1ST ST<br> DULUTH MN 55802-206 | Claim Holder Name and Address    Docketed Total    $36,000.00<br><br>ADVANSTAR COMMUNICATIONS INC<br>131 W 1ST ST<br>DULUTH MN 55802-206<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $36,000.00<br>                                                   $36,000.00 | Modified Total    $30,000.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44612                                           $30,000.00<br>                                                   $30,000.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 580<br>Date Filed:11/15/05<br>Docketed Total:   $2,452.15<br>Filing Creditor Name and Address<br> ADVANTECH CORP<br> 15375 BARRANCA PKWY A106<br> IRVINE CA 92618 | Claim Holder Name and Address     Docketed Total     $2,452.15<br><br>ADVANTECH CORP<br>15375 BARRANCA PKWY A106<br>IRVINE CA 92618<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44529                                              $2,452.15<br>                                                      $2,452.15 | Modified Total     $2,452.15<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44507                                              $2,452.15<br>                                                      $2,452.15 |
| Claim: 123<br>Date Filed:10/25/05<br>Docketed Total:   $127,102.34<br>Filing Creditor Name and Address<br> ADVENT TOOL & MOLD INC<br> 999 RIDGEWAY AVE<br> ROCHESTER NY 14615 | Claim Holder Name and Address     Docketed Total     $127,102.34<br><br>ADVENT TOOL & MOLD INC<br>999 RIDGEWAY AVE<br>ROCHESTER NY 14615<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                              $127,102.34<br>                                                      $127,102.34 | Modified Total     $120,915.98<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                              $120,915.98<br>                                                      $120,915.98 |
| Claim: 9023<br>Date Filed:07/05/06<br>Docketed Total:   $6,797.70<br>Filing Creditor Name and Address<br> AES INTERCONNECTS<br> ACCOUNTS PAYABLE<br> 340 TRANSFER DR STE A<br> INDIANAPOLIS IN 46214 | Claim Holder Name and Address     Docketed Total     $6,797.70<br><br>AES INTERCONNECTS<br>ACCOUNTS PAYABLE<br>340 TRANSFER DR STE A<br>INDIANAPOLIS IN 46214<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                              $6,797.70<br>                                                      $6,797.70 | Modified Total     $6,797.70<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44507                                              $6,797.70<br>                                                      $6,797.70 |
| Claim: 8986<br>Date Filed:07/05/06<br>Docketed Total:   $4,006.70<br>Filing Creditor Name and Address<br> AFC TOOL CO INC<br> 4900 WEBSTER ST<br> DAYTON OH 45414 | Claim Holder Name and Address     Docketed Total     $4,006.70<br><br>AFC TOOL CO INC<br>4900 WEBSTER ST<br>DAYTON OH 45414<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                              $4,006.70<br>                                                      $4,006.70 | Modified Total     $4,006.70<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                              $4,006.70<br>                                                      $4,006.70 |

In re: Delphi Corporation, et al.                                                                                           Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 4873<br>Date Filed:05/05/06<br>Docketed Total:   $738.76<br>Filing Creditor Name and Address<br>  AFM INCORPORATED<br>  11530 SW TIEDEMAN AVE<br>  TIGARD OR 97223-4170 | Claim Holder Name and Address       Docketed Total       $738.76<br><br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC AS TRANSFEREE TO WHEELS<br>INTERNATIONAL FREIGHT SYSTEMS INC<br>1565 HOTEL CIR S STE 310<br>SAN DIEGO CA 92108 | | Modified Total       $738.76 | |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481 $738.76<br>$738.76 | | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44624 $738.76<br>$738.76 | |
| Claim: 4219<br>Date Filed:05/01/06<br>Docketed Total:   $2,775.79<br>Filing Creditor Name and Address<br>  AGILITY INC<br>  7761 CUNNINGHAM RD<br>  BRISTOL VA 24202 | Claim Holder Name and Address       Docketed Total       $2,775.79<br><br>AGILITY INC<br>7761 CUNNINGHAM RD<br>BRISTOL VA 24202 | | Modified Total       $374.50 | |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640 $2,775.79<br>$2,775.79 | | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640 $374.50<br>$374.50 | |
| Claim: 1102<br>Date Filed:12/09/05<br>Docketed Total:   $102,550.00<br>Filing Creditor Name and Address<br>  AHAUS TOOL & ENGINEERING INC<br>  200 INDUSTRIAL PKWY<br>  PO BOX 280<br>  RICHMOND IN 47374-0280 | Claim Holder Name and Address       Docketed Total       $102,550.00<br><br>AHAUS TOOL & ENGINEERING INC<br>200 INDUSTRIAL PKWY<br>PO BOX 280<br>RICHMOND IN 47374-0280 | | Modified Total       $102,550.00 | |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481 $102,550.00<br>$102,550.00 | | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640 $102,550.00<br>$102,550.00 | |
| Claim: 4884<br>Date Filed:05/05/06<br>Docketed Total:   $5,750.00<br>Filing Creditor Name and Address<br>  AIR ENERGY PRODUCTS CO<br>  5562 PLEASANT VIEW RD<br>  MEMPHIS TN 38134 | Claim Holder Name and Address       Docketed Total       $5,750.00<br><br>AIR ENERGY PRODUCTS CO<br>5562 PLEASANT VIEW RD<br>MEMPHIS TN 38134 | | Modified Total       $5,750.00 | |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481 $5,750.00<br>$5,750.00 | | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640 $5,750.00<br>$5,750.00 | |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 183<br>Date Filed:10/28/05<br>Docketed Total:  $51,129.66<br>Filing Creditor Name and Address<br> AIR INCORPORATED<br> 9 FORGE PARK<br> FRANKLIN MA 02038 | Claim Holder Name and Address    Docketed Total    $51,129.66<br><br>AIR INCORPORATED<br>9 FORGE PARK<br>FRANKLIN MA 02038<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                       $51,129.66<br>                               $51,129.66 | Modified Total    $51,129.66<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                       $51,129.66<br>                               $51,129.66 |
| Claim: 5853<br>Date Filed:05/15/06<br>Docketed Total:  $252.40<br>Filing Creditor Name and Address<br> AIR QUALITY ENGINEERING INC<br> 7140 NORTHLAND DR NORTH<br> MINNEAPOLIS MN 55428-1520 | Claim Holder Name and Address    Docketed Total    $252.40<br><br>AIR QUALITY ENGINEERING INC<br>7140 NORTHLAND DR NORTH<br>MINNEAPOLIS MN 55428-1520<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                       $252.40<br>                               $252.40 | Modified Total    $209.80<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                       $209.80<br>                               $209.80 |
| Claim: 3042<br>Date Filed:04/28/06<br>Docketed Total:  $580.00<br>Filing Creditor Name and Address<br> AIRCLEAN SYSTEMS<br> SUE DOBBYN<br> 3248 LAKE WOODWARD DR<br> RALEIGH NC 27604 | Claim Holder Name and Address    Docketed Total    $580.00<br><br>AIRCLEAN SYSTEMS<br>SUE DOBBYN<br>3248 LAKE WOODWARD DR<br>RALEIGH NC 27604<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                       $580.00<br>                               $580.00 | Modified Total    $580.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                       $580.00<br>                               $580.00 |
| Claim: 9027<br>Date Filed:07/05/06<br>Docketed Total:  $1,818.00<br>Filing Creditor Name and Address<br> AIRCRAFT & ELECTRONIC SPECIALT<br> AES INTERCONNECTS<br> 340 TRANSFER DR STE A<br> INDIANAPOLIS IN 46214-4969 | Claim Holder Name and Address    Docketed Total    $1,818.00<br><br>AIRCRAFT & ELECTRONIC SPECIALT<br>AES INTERCONNECTS<br>340 TRANSFER DR STE A<br>INDIANAPOLIS IN 46214-4969<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                       $1,818.00<br>                               $1,818.00 | Modified Total    $1,818.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                       $1,818.00<br>                               $1,818.00 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4175<br>Date Filed:05/01/06<br>Docketed Total:  $326.86<br>Filing Creditor Name and Address<br>  AIRGAS<br>  W9645 AIRGAS SAFETY<br>  PO BOX 7777<br>  PHILADELPHIA PA 19175-3645 | Claim Holder Name and Address     Docketed Total      $326.86<br><br>AIRGAS<br>W9645 AIRGAS SAFETY<br>PO BOX 7777<br>PHILADELPHIA PA 19175-3645<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $326.86<br>                                                    $326.86 | Modified Total      $326.86<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $326.86<br>                                                    $326.86 |
| Claim: 9444<br>Date Filed:07/13/06<br>Docketed Total:  $27,129.68<br>Filing Creditor Name and Address<br>  AIRTEX PRODUCTS LP<br>  407 W MAIN ST<br>  FAIRFIELD IL 62837 | Claim Holder Name and Address     Docketed Total      $27,129.68<br><br>AIRTEX PRODUCTS LP<br>407 W MAIN ST<br>FAIRFIELD IL 62837<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $27,129.68<br>                                                    $27,129.68 | Modified Total      $25,314.30<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44612                                            $25,314.30<br>                                                    $25,314.30 |
| Claim: 9445<br>Date Filed:07/13/06<br>Docketed Total:  $12,639.87<br>Filing Creditor Name and Address<br>  AIRTEX PRODUCTS LP<br>  407 W MAIN<br>  FAIRFIELD IL 62837 | Claim Holder Name and Address     Docketed Total      $12,639.87<br><br>AIRTEX PRODUCTS LP<br>407 W MAIN<br>FAIRFIELD IL 62837<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $12,639.87<br>                                                    $12,639.87 | Modified Total      $12,639.87<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44612                                            $12,639.87<br>                                                    $12,639.87 |
| Claim: 2979<br>Date Filed:04/27/06<br>Docketed Total:  $4,320.00<br>Filing Creditor Name and Address<br>  AKIBIA INC<br>  4 TECHNOLOGY DR<br>  WESTBOROUGH TECHNOLOGY PK<br>  WESTBOROUGH MA 01581 | Claim Holder Name and Address     Docketed Total      $4,320.00<br><br>AKIBIA INC<br>4 TECHNOLOGY DR<br>WESTBOROUGH TECHNOLOGY PK<br>WESTBOROUGH MA 01581<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $4,320.00<br>                                                    $4,320.00 | Modified Total      $4,320.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $4,320.00<br>                                                    $4,320.00 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 5106**
Date Filed: 05/08/06
Docketed Total:  $1,873.43
Filing Creditor Name and Address
 ALABAMA SLING CENTER INC
 PO BOX 5977
 VIRGINIA BEACH VA 23471

Claim Holder Name and Address    Docketed Total    $1,873.43

ALABAMA SLING CENTER INC
PO BOX 5977
VIRGINIA BEACH VA 23471

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,873.43 |
| | | | $1,873.43 |

Modified Total    $1,816.92

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,816.92 |
| | | | $1,816.92 |

---

**Claim: 443**
Date Filed: 11/08/05
Docketed Total:  $48,986.30
Filing Creditor Name and Address
 ALCATEL VACUUM PRODUCTS INC
 JOHN HIGGINS VP ADMINISTRATION
 67 SHARP ST
 HINGHAM MA 02043

Claim Holder Name and Address    Docketed Total    $48,986.30

ASM CAPITAL II LP
7600 JERICHO TURNPIKE STE 302
WOODBURY NY 11797

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $48,986.30 |
| | | | $48,986.30 |

Modified Total    $48,986.30

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $48,986.30 |
| | | | $48,986.30 |

---

**Claim: 6680**
Date Filed: 05/23/06
Docketed Total:  $22.09
Filing Creditor Name and Address
 ALICE C BROWN
 60 LAKE LORRAINE CIRCLE
 SHALIMAR FL 32579-1638

Claim Holder Name and Address    Docketed Total    $22.09

ALICE C BROWN
60 LAKE LORRAINE CIRCLE
SHALIMAR FL 32579-1638

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $22.09 | |
| | | $22.09 | |

Modified Total    $22.09

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $22.09 |
| | | | $22.09 |

---

**Claim: 3152**
Date Filed: 04/28/06
Docketed Total:  $8,396.80
Filing Creditor Name and Address
 ALL FOILS INC
 4597 VAN EPPS RD
 BROOKLYN HEIGHTS OH 44131

Claim Holder Name and Address    Docketed Total    $8,396.80

ALL FOILS INC
4597 VAN EPPS RD
BROOKLYN HEIGHTS OH 44131

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $8,396.80 |
| | | | $8,396.80 |

Modified Total    $8,318.64

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $8,318.64 |
| | | | $8,318.64 |

---

*See Exhibit I for a listing of debtor entities by case number          Page:   15 of 405

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4518<br>Date Filed:05/01/06<br>Docketed Total:  $4,875.00<br>Filing Creditor Name and Address<br> ALL WORLD MACHINERY SUPPL<br> 1301 WEST DIGGINS<br> HARVARD IL 60033 | Claim Holder Name and Address<br><br>ALL WORLD MACHINERY SUPPL<br>1301 WEST DIGGINS<br>HARVARD IL 60033 | Docketed Total | | $4,875.00 | | Modified Total | | $4,875.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,875.00<br>$4,875.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,875.00<br>$4,875.00 |
| Claim: 994<br>Date Filed:12/05/05<br>Docketed Total:  $509.37<br>Filing Creditor Name and Address<br> ALLIED ELECTRONICS INC<br> CO RECEIVABLES MANAGEMENT<br> SERVICES<br> PO BOX 5126<br> TIMONIUM MD 21094 | Claim Holder Name and Address<br><br>ALLIED ELECTRONICS INC<br>CO RECEIVABLES MANAGEMENT<br>SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094 | Docketed Total | | $509.37 | | Modified Total | | $127.96 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$509.37<br>$509.37 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$127.96<br>$127.96 |
| Claim: 7916<br>Date Filed:06/13/06<br>Docketed Total:  $14,645.10<br>Filing Creditor Name and Address<br> ALLIED SUPPLY CO INC<br> 3205 10TH AVE<br> HUNTSVILLE AL 35805-4027 | Claim Holder Name and Address<br><br>ALLIED SUPPLY CO INC<br>3205 10TH AVE<br>HUNTSVILLE AL 35805-4027 | Docketed Total | | $14,645.10 | | Modified Total | | $9,681.28 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,645.10<br>$14,645.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,681.28<br>$9,681.28 |
| Claim: 531<br>Date Filed:11/14/05<br>Docketed Total:  $4,390.25<br>Filing Creditor Name and Address<br> ALLSTAR PROFESSIONAL SERVICES<br> 5417 NOLAND DR<br> TECUMSEH MI 49286 | Claim Holder Name and Address<br><br>ALLSTAR PROFESSIONAL SERVICES<br>5417 NOLAND DR<br>TECUMSEH MI 49286 | Docketed Total | | $4,390.25 | | Modified Total | | $4,390.25 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$4,390.25<br>$4,390.25 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,390.25<br>$4,390.25 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1747<br>Date Filed:02/02/06<br>Docketed Total:  $330.00<br>Filing Creditor Name and Address<br> ALLTEQ INDUSTRUES INC<br> ALLTEQ INDUSTRIES INC<br> ATTN TONY R DRAGA<br> 335 LINDBERGH AVE<br> LIVERMORE CA 94551 | Claim Holder Name and Address     Docketed Total         $330.00<br><br>ALLTEQ INDUSTRUES INC<br>ALLTEQ INDUSTRIES INC<br>ATTN TONY R DRAGA<br>335 LINDBERGH AVE<br>LIVERMORE CA 94551<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $330.00<br>                                                  $330.00 | Modified Total         $330.00<br><br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $330.00<br>                                                  $330.00 |
| Claim: 4687<br>Date Filed:05/04/06<br>Docketed Total:  $27,697.52<br>Filing Creditor Name and Address<br> ALOI MATERIALS HANDLING INC<br> 660 W METRO PK<br> ROCHESTER NY 14623 | Claim Holder Name and Address     Docketed Total       $27,697.52<br><br>ALOI MATERIALS HANDLING INC<br>660 W METRO PK<br>ROCHESTER NY 14623<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $27,697.52<br>                                               $27,697.52 | Modified Total       $23,935.52<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $23,935.52<br>                                               $23,935.52 |
| Claim: 436<br>Date Filed:11/08/05<br>Docketed Total:  $10,000.00<br>Filing Creditor Name and Address<br> ALPHA STAR CORPORATION<br> 5199 E PACIFIC COAST HWY STE<br> 410<br> LONG BEACH CA 90804 | Claim Holder Name and Address     Docketed Total       $10,000.00<br><br>ALPHA STAR CORPORATION<br>5199 E PACIFIC COAST HWY STE<br>410<br>LONG BEACH CA 90804<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $10,000.00<br>                                               $10,000.00 | Modified Total       $10,000.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $10,000.00<br>                                               $10,000.00 |
| Claim: 2308<br>Date Filed:03/16/06<br>Docketed Total:  $108,240.49<br>Filing Creditor Name and Address<br> ALPHA TECHNOLOGY CORPORATION<br> 251 MASON RD<br> HOWELL MI 48843 | Claim Holder Name and Address     Docketed Total      $108,240.49<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $108,240.49<br>                                              $108,240.49 | Modified Total      $108,240.49<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $108,240.49<br>                                              $108,240.49 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   17 of 405

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16192<br>Date Filed:08/01/06<br>Docketed Total: $409,245.00<br>Filing Creditor Name and Address<br>ALPINE ELECTRONICS OF AMERICA<br>MR KAZUNOBU WATANABE<br>240 BOROLINE RD<br>ALLENDALE NJ 07401 | Claim Holder Name and Address<br><br>ALPINE ELECTRONICS OF AMERICA<br>MR KAZUNOBU WATANABE<br>240 BOROLINE RD<br>ALLENDALE NJ 07401 | Docketed Total | $409,245.00 | | | Modified Total | $409,245.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$409,245.00<br>$409,245.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$409,245.00<br>$409,245.00 |
| Claim: 3624<br>Date Filed:05/01/06<br>Docketed Total: $4,660.00<br>Filing Creditor Name and Address<br>ALTAIR ENGINEERING<br>TEJAS KARMARKAR<br>1820 E BIG BEAVER<br>TROY MI 48083-2031 | Claim Holder Name and Address<br><br>ALTAIR ENGINEERING<br>TEJAS KARMARKAR<br>1820 E BIG BEAVER<br>TROY MI 48083-2031 | Docketed Total | $4,660.00 | | | Modified Total | $4,660.00 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$4,660.00<br>$4,660.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,660.00<br>$4,660.00 |
| Claim: 6002<br>Date Filed:05/16/06<br>Docketed Total: $400.00<br>Filing Creditor Name and Address<br>ALUMINA MICRO LLC<br>DBA MICROSTAQ<br>PO BOX 28538<br>BELLINGHAM WA 98228-0538 | Claim Holder Name and Address<br><br>ALUMINA MICRO LLC<br>DBA MICROSTAQ<br>PO BOX 28538<br>BELLINGHAM WA 98228-0538 | Docketed Total | $400.00 | | | Modified Total | $400.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$400.00<br>$400.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$400.00<br>$400.00 |
| Claim: 7270<br>Date Filed:06/01/06<br>Docketed Total: $5,198.00<br>Filing Creditor Name and Address<br>AMERICAN CONVEYOR GROUP INC<br>7103 JUNIPER RD<br>FAIRVIEW TN 37062 | Claim Holder Name and Address<br><br>AMERICAN CONVEYOR GROUP INC<br>7103 JUNIPER RD<br>FAIRVIEW TN 37062 | Docketed Total | $5,198.00 | | | Modified Total | $5,198.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,198.00<br>$5,198.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,198.00<br>$5,198.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5612<br>Date Filed:05/11/06<br>Docketed Total:  $4,080.49<br>Filing Creditor Name and Address<br> AMERICAN FINANCE GROUP<br> ATTN E HENKEL<br> DBA GUARANTY CAPITAL CORP<br> 8333 DOUGLAS AVE STE 530<br> DALLAS TX 75225 | Claim Holder Name and Address    Docketed Total    $4,080.49<br><br>AMERICAN FINANCE GROUP<br>ATTN E HENKEL<br>DBA GUARANTY CAPITAL CORP<br>8333 DOUGLAS AVE STE 530<br>DALLAS TX 75225<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $4,080.49<br>                                                  $4,080.49 | Modified Total    $4,080.47<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $4,080.47<br>                                                  $4,080.47 |
| Claim: 4228<br>Date Filed:05/01/06<br>Docketed Total:  $2,990.01<br>Filing Creditor Name and Address<br> AMERICAN INDUSTRIAL CORP<br> 1400 AMERICAN WAY<br> GREENWOOD IN 46143 | Claim Holder Name and Address    Docketed Total    $2,990.01<br><br>AMERICAN INDUSTRIAL CORP<br>1400 AMERICAN WAY<br>GREENWOOD IN 46143<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $2,990.01<br>                                                  $2,990.01 | Modified Total    $2,990.01<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $2,990.01<br>                                                  $2,990.01 |
| Claim: 8987<br>Date Filed:07/05/06<br>Docketed Total:  $4,607.22<br>Filing Creditor Name and Address<br> AMERICAN JEBCO<br> JEBCO SCREW & SPECIALTY<br> 11330 MELROSE AVE<br> FRANKLIN PK IL 60131 | Claim Holder Name and Address    Docketed Total    $4,607.22<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $4,607.22<br>                                                  $4,607.22 | Modified Total    $3,747.78<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $3,747.78<br>                                                  $3,747.78 |
| Claim: 1352<br>Date Filed:12/28/05<br>Docketed Total:  $123,066.00<br>Filing Creditor Name and Address<br> AMERICAN KEEPER CORPORATION<br> 3300 SOUTH COMMERCE DR<br> NEW CASTLE IN 47362 | Claim Holder Name and Address    Docketed Total    $123,066.00<br><br>AMERICAN KEEPER CORPORATION<br>3300 SOUTH COMMERCE DR<br>NEW CASTLE IN 47362<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $123,066.00<br>                                                  $123,066.00 | Modified Total    $123,066.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $123,066.00<br>                                                  $123,066.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   19 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1059<br>Date Filed:12/07/05<br>Docketed Total:  $4,784.82<br>Filing Creditor Name and Address<br> AMERICAN LED GIBLE INC<br> 1776 LONE EAGLE ST<br> COLUMBUS OH 43228 | Claim Holder Name and Address<br><br>AMERICAN LED GIBLE INC<br>1776 LONE EAGLE ST<br>COLUMBUS OH 43228 | Docketed Total | | $4,784.82 | | Modified Total | | $4,784.82 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,784.82<br>$4,784.82 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,784.82<br>$4,784.82 |
| Claim: 1163<br>Date Filed:12/14/05<br>Docketed Total:   $87,097.70<br>Filing Creditor Name and Address<br> AMERICAN PRODUCTS COMPANY<br> ATTN ROSEMARY RAMANAUSKAS<br> 610 RAHWAY AVE<br> UNION NJ 07083-1943 | Claim Holder Name and Address<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $87,097.70 | | Modified Total | | $79,425.14 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$87,097.70<br>$87,097.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$79,425.14<br>$79,425.14 |
| Claim: 3701<br>Date Filed:05/01/06<br>Docketed Total:   $9,000.00<br>Filing Creditor Name and Address<br> AMERICAN SHIZUKI CORP<br> ASC CAPACITORS<br> 301 W O ST<br> OGALLALA NE 36153 | Claim Holder Name and Address<br><br>AMERICAN SHIZUKI CORP<br>ASC CAPACITORS<br>301 W O ST<br>OGALLALA NE 36153 | Docketed Total | | $9,000.00 | | Modified Total | | $9,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,000.00<br>$9,000.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,000.00<br>$9,000.00 |
| Claim: 9969<br>Date Filed:07/20/06<br>Docketed Total:   $62,099.50<br>Filing Creditor Name and Address<br> AMERICAN STAINLESS CORPORATION<br> 1374 CLINTON ST<br> BUFFALO NY 14206 | Claim Holder Name and Address<br><br>AMERICAN STAINLESS CORPORATION<br>1374 CLINTON ST<br>BUFFALO NY 14206 | Docketed Total | | $62,099.50 | | Modified Total | | $41,593.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$62,099.50<br>$62,099.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$41,593.10<br>$41,593.10 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3358<br>Date Filed:04/28/06<br>Docketed Total:  $11,214.73<br>Filing Creditor Name and Address<br> AMERICAN TECHNICAL CERAMICS<br> 1 NORDEN LN<br> HUNTINGTON STATION NY<br> 11746-2102 | Claim Holder Name and Address<br><br>AMERICAN TECHNICAL CERAMICS<br>1 NORDEN LN<br>HUNTINGTON STATION NY<br>11746-2102 | Docketed Total | | $11,214.73 | | Modified Total | | $11,214.73 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,214.73<br>$11,214.73 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,214.73<br>$11,214.73 |
| Claim: 11634<br>Date Filed:07/27/06<br>Docketed Total:  $4,253.45<br>Filing Creditor Name and Address<br> AMERICAN TECHNOLOGY INC<br> ATTN JOHN RICHERS<br> 41 EAGLE RD<br> DANBURY CT 06810 | Claim Holder Name and Address<br><br>AMERICAN TECHNOLOGY INC<br>ATTN JOHN RICHERS<br>41 EAGLE RD<br>DANBURY CT 06810 | Docketed Total | | $4,253.45 | | Modified Total | | $2,468.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,253.45<br>$4,253.45 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,468.25<br>$2,468.25 |
| Claim: 2416<br>Date Filed:03/27/06<br>Docketed Total:  $9,658.83<br>Filing Creditor Name and Address<br> AMERICLERK INC DBA CONTRACT<br> COUNSEL<br> 1025 N CAMPBELL RD<br> ROYAL OAK MI 48067-1519 | Claim Holder Name and Address<br><br>AMERICLERK INC DBA CONTRACT COUNSEL<br>1025 N CAMPBELL RD<br>ROYAL OAK MI 48067-1519 | Docketed Total | | $9,658.83 | | Modified Total | | $9,658.83 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,658.83<br>$9,658.83 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,658.83<br>$9,658.83 |
| Claim: 3154<br>Date Filed:04/28/06<br>Docketed Total:  $9,200.00<br>Filing Creditor Name and Address<br> AMERITHERM INC<br> 39 MAIN ST<br> SCOTTSVILLE NY 14546-135 | Claim Holder Name and Address<br><br>AMERITHERM INC<br>39 MAIN ST<br>SCOTTSVILLE NY 14546-135 | Docketed Total | | $9,200.00 | | Modified Total | | $9,200.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,200.00<br>$9,200.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,200.00<br>$9,200.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 946<br>Date Filed:12/01/05<br>Docketed Total:   $3,550.00<br>Filing Creditor Name and Address<br>  AMERITRONICS SYSTEMS INC<br>  22215 HURON RIVER DR<br>  ROCKWOOD MI 48173 | Claim Holder Name and Address     Docketed Total     $3,550.00<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302 | | Modified Total     $1,775.00 | |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                                    $3,550.00<br>                                                                           $3,550.00 | | Case Number*      Secured      Priority      Unsecured<br>05-44640                                                    $1,775.00<br>                                                                           $1,775.00 | |
| Claim: 11914<br>Date Filed:07/28/06<br>Docketed Total:   $7,026.81<br>Filing Creditor Name and Address<br>  AMETEK INC<br>  J GREGG MILLER ESQ<br>  3000 TWO LOGAN SQ 18TH & ARCH<br>  STREE<br>  PHILADELPHIA PA 19103 | Claim Holder Name and Address     Docketed Total     $7,026.81<br><br>AMETEK INC<br>J GREGG MILLER ESQ<br>3000 TWO LOGAN SQ 18TH & ARCH<br>STREE<br>PHILADELPHIA PA 19103 | | Modified Total     $7,026.81 | |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                                    $7,026.81<br>                                                                           $7,026.81 | | Case Number*      Secured      Priority      Unsecured<br>05-44640                                                    $7,026.81<br>                                                                           $7,026.81 | |
| Claim: 5252<br>Date Filed:05/08/06<br>Docketed Total:   $1,886.40<br>Filing Creditor Name and Address<br>  AMG INDUSTRIES INC<br>  200 COMMERCE DR<br>  MT VERNON OH 43050 | Claim Holder Name and Address     Docketed Total     $1,886.40<br><br>AMG INDUSTRIES INC<br>200 COMMERCE DR<br>MT VERNON OH 43050 | | Modified Total     $1,440.00 | |
| | Case Number*      Secured      Priority      Unsecured<br>05-44640                                                    $1,886.40<br>                                                                           $1,886.40 | | Case Number*      Secured      Priority      Unsecured<br>05-44640                                                    $1,440.00<br>                                                                           $1,440.00 | |
| Claim: 515<br>Date Filed:11/14/05<br>Docketed Total:   $960.00<br>Filing Creditor Name and Address<br>  AMPE INC<br>  ANGEL RUBIO VALDEZ<br>  2120 E PAISANO DR STE 294<br>  EL PASO TX 79905 | Claim Holder Name and Address     Docketed Total     $960.00<br><br>AMPE INC<br>ANGEL RUBIO VALDEZ<br>2120 E PAISANO DR STE 294<br>EL PASO TX 79905 | | Modified Total     $960.00 | |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                                    $960.00<br>                                                                           $960.00 | | Case Number*      Secured      Priority      Unsecured<br>05-44640                                                    $960.00<br>                                                                           $960.00 | |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2772<br>Date Filed: 04/26/06<br>Docketed Total:   $2,168.58<br>Filing Creditor Name and Address<br>  AMR INDUSTRIES INC<br>  12734 BRANFORD ST 20<br>  PACOIMA CA 91331 | Claim Holder Name and Address    Docketed Total    $2,168.58<br><br>AMR INDUSTRIES INC<br>12734 BRANFORD ST 20<br>PACOIMA CA 91331<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                     $2,168.58<br>                                                                  $2,168.58 | Modified Total    $2,168.58<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                                     $2,168.58<br>                                                                  $2,168.58 |
| Claim: 8582<br>Date Filed: 06/26/06<br>Docketed Total:   $13,343.16<br>Filing Creditor Name and Address<br>  AMROC INVESTMENT LLC AS<br>  ASSIGNEE OF COASTAL TRAINING<br>  TECHNOLOGIES<br>  ATTN DAVID S LEINWAND<br>  AMROC INVESTMENT LLC AS<br>  ASSIGNEE OF<br>  535 MADISON AVE 15TH FL<br>  NEW YORK NY 10022 | Claim Holder Name and Address    Docketed Total    $13,343.16<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $13,343.16<br><br>                                                                 $13,343.16 | Modified Total    $12,078.01<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $12,078.01<br><br>                                                                 $12,078.01 |
| Claim: 7993<br>Date Filed: 06/14/06<br>Docketed Total:   $70,254.09<br>Filing Creditor Name and Address<br>  AMROC INVESTMENTS LLC AS<br>  ASSIGNEE OF AIR ACADEMY PRESS<br>  & ASSOCIATES<br>  ATTN DAVID S LEINWAND ESQ<br>  535 MADISON AVE 15TH FL<br>  NEW YORK NY 10022 | Claim Holder Name and Address    Docketed Total    $70,254.09<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $70,254.09<br><br>                                                                 $70,254.09 | Modified Total    $69,367.09<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $69,367.09<br><br>                                                                 $69,367.09 |

*See Exhibit I for a listing of debtor entities by case number                              Page:   23 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11578<br>Date Filed:07/27/06<br>Docketed Total:  $22,924.00<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC AS<br> ASSIGNEE OF COOLANT CONTROL<br> INC<br> AS ASSIGNEE OF COOLANT CONTROL<br> INC<br> ATTN DAVID S LEINWAND<br> 535 MADISON AVE 15TH FL<br> NEW YORK NY 10022 | Claim Holder Name and Address    Docketed Total    $22,924.00<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | | | | | | | Modified Total    $20,967.01 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,924.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,967.01 |
| | | | | $22,924.00 | | | | $20,967.01 |
| Claim: 8721<br>Date Filed:06/28/06<br>Docketed Total:  $6,079.84<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC AS<br> ASSIGNEE OF FIVE STAR<br> EQUIPMENT INC<br> ATTN DAVID S LEINWAND ESQ<br> 535 MADISON AVE 15TH FL<br> NEW YORK NY 10022 | Claim Holder Name and Address    Docketed Total    $6,079.84<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | | | | | | | Modified Total    $5,506.22 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,079.84 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,506.22 |
| | | | | $6,079.84 | | | | $5,506.22 |
| Claim: 7546<br>Date Filed:06/06/06<br>Docketed Total:  $12,195.11<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC AS<br> ASSIGNEE OF RATH INCORPORATED<br> ATTN DAVID S LEINWAND ESQ<br> 535 MADISON AVE 15TH FL<br> NEW YORK NY 10022 | Claim Holder Name and Address    Docketed Total    $12,195.11<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | | | | | | | Modified Total    $11,849.21 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,195.11 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,849.21 |
| | | | | $12,195.11 | | | | $11,849.21 |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 8583**<br>Date Filed:06/26/06<br>Docketed Total:  $175,204.95<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC AS<br> ASSIGNEE OF REUM COPORATION<br> ATTN DAVID S LEINWAND ESQ<br> 535 MADISON AVE 15TH FL<br> NEW YORK NY 10022 | Claim Holder Name and Address<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $175,204.95 | | Modified Total | | $160,060.95 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$175,204.95<br>$175,204.95 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$160,060.95<br>$160,060.95 |
| **Claim: 8723**<br>Date Filed:06/28/06<br>Docketed Total:  $48,318.47<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC AS<br> ASSIGNEE OF SPRIMAG INC<br> ATTN DAVID S LEINWAND ESQ<br> 535 MADISON AVE 15TH FL<br> NEW YORK NY 10022 | Claim Holder Name and Address<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $48,318.47 | | Modified Total | | $47,800.00 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$48,318.47<br>$48,318.47 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$47,800.00<br>$47,800.00 |
| **Claim: 8576**<br>Date Filed:06/26/06<br>Docketed Total:  $554,635.03<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC AS<br> ASSIGNEE OF STEERE ENTERPRISES<br> INC<br> ATTN DAVID S LEINWAND ESQ<br> 535 MADISON AVE 15TH FL<br> NEW YORK NY 10022 | Claim Holder Name and Address<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $554,635.03 | | Modified Total | | $546,970.56 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$554,635.03<br><br>$554,635.03 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$546,970.56<br><br>$546,970.56 |
| **Claim: 9301**<br>Date Filed:07/11/06<br>Docketed Total:  $2,451.78<br>Filing Creditor Name and Address<br> AMSTEK METAL LLC<br> ATTN JOHN B STEVENS CEO<br> PO BOX 3848<br> JOLIET IL 60434 | Claim Holder Name and Address<br><br>AMSTEK METAL LLC<br>ATTN JOHN B STEVENS CEO<br>PO BOX 3848<br>JOLIET IL 60434 | Docketed Total | | $2,451.78 | | Modified Total | | $1,328.35 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,451.78<br>$2,451.78 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,328.35<br>$1,328.35 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 2904<br>Date Filed:04/27/06<br>Docketed Total:  $1,944,373.96<br>Filing Creditor Name and Address<br> ANALOG DEVICES INC<br> ATTN WILLIAM CASEY CORPORATE<br> CREDIT<br> 3 TECHNOLOGY WY<br> NORWOOD MA 02062-9106 | Claim Holder Name and Address<br><br>ANALOG DEVICES INC<br>ATTN WILLIAM CASEY CORPORATE<br>CREDIT<br>3 TECHNOLOGY WY<br>NORWOOD MA 02062-9106 | Docketed Total | $1,944,373.96 | | Modified Total | | $1,944,373.96 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,944,373.96<br>$1,944,373.96 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,944,373.96<br>$1,944,373.96 |
| Claim: 802<br>Date Filed:11/22/05<br>Docketed Total:  $1,090.00<br>Filing Creditor Name and Address<br> ANAREN MICROWAVE INC<br> 6635 KIRKVILLE RD<br> EAST SYRACUSE NY 13057 | Claim Holder Name and Address<br><br>ANAREN MICROWAVE INC<br>6635 KIRKVILLE RD<br>EAST SYRACUSE NY 13057 | Docketed Total | $1,090.00 | | Modified Total | | $1,090.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,090.00<br>$1,090.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,090.00<br>$1,090.00 |
| Claim: 9898<br>Date Filed:07/19/06<br>Docketed Total:  $1,239.50<br>Filing Creditor Name and Address<br> ANCHOR RUBBER CO<br> 235 S PIONEER BLVD<br> SPRINGBORO OH 45066-118 | Claim Holder Name and Address<br><br>ANCHOR RUBBER CO<br>235 S PIONEER BLVD<br>SPRINGBORO OH 45066-118 | Docketed Total | $1,239.50 | | Modified Total | | $1,183.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,239.50<br>$1,239.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,183.50<br>$1,183.50 |
| Claim: 1148<br>Date Filed:12/13/05<br>Docketed Total:  $915.00<br>Filing Creditor Name and Address<br> ANDERSON BOLDS<br> 24050 COMMERCE PK<br> CLEVELAND OH 44122-5838 | Claim Holder Name and Address<br><br>ANDERSON BOLDS<br>24050 COMMERCE PK<br>CLEVELAND OH 44122-5838 | Docketed Total | $915.00 | | Modified Total | | $915.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$915.00<br>$915.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$915.00<br>$915.00 |

*See Exhibit I for a listing of debtor entities by case number                          Page:   26 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4200<br>Date Filed:05/01/06<br>Docketed Total:   $500.00<br>Filing Creditor Name and Address<br> ANGEVINE ACCOUSTICAL<br>  CONSULTANTS INC<br>  1021 MAPLE ST<br>  ELMA NY 14059-9530 | Claim Holder Name and Address    Docketed Total    $500.00<br><br>ANGEVINE ACCOUSTICAL CONSULTANTS INC<br>1021 MAPLE ST<br>ELMA NY 14059-9530<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                  $500.00<br>                                                         $500.00 | Modified Total    $500.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                  $500.00<br>                                                         $500.00 |
| Claim: 8400<br>Date Filed:06/23/06<br>Docketed Total:   $1,865.00<br>Filing Creditor Name and Address<br> ANGSTROM TECHNOLOGY LMTD<br>  JONI MCDONNELL<br>  26 NORTH MAIN ST<br>  ROCKFORD MI 49341 | Claim Holder Name and Address    Docketed Total    $1,865.00<br><br>ANGSTROM TECHNOLOGY LMTD<br>JONI MCDONNELL<br>26 NORTH MAIN ST<br>ROCKFORD MI 49341<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                 $1,865.00<br>                                                        $1,865.00 | Modified Total    $650.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                  $650.00<br>                                                         $650.00 |
| Claim: 6612<br>Date Filed:05/22/06<br>Docketed Total:   $2,102.00<br>Filing Creditor Name and Address<br> ANIXTER INC<br>  ATTN CREDIT DEPARTMENT<br>  2301 PATRIOT BLVD 2S<br>  GLENVIEW IL 60026 | Claim Holder Name and Address    Docketed Total    $2,102.00<br><br>ANIXTER INC<br>ATTN CREDIT DEPARTMENT<br>2301 PATRIOT BLVD 2S<br>GLENVIEW IL 60026<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                 $2,102.00<br>                                                        $2,102.00 | Modified Total    $2,102.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $2,102.00<br>                                                        $2,102.00 |
| Claim: 2936<br>Date Filed:04/27/06<br>Docketed Total:   $8,244.65<br>Filing Creditor Name and Address<br> ANOMIL ENTERPRISES INC<br>  401 ROWLAND<br>  SANTA ANA CA 92707 | Claim Holder Name and Address    Docketed Total    $8,244.65<br><br>ANOMIL ENTERPRISES INC<br>401 ROWLAND<br>SANTA ANA CA 92707<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                                 $8,244.65<br>                                                        $8,244.65 | Modified Total    $3,956.86<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                                 $3,956.86<br>                                                        $3,956.86 |

*See Exhibit I for a listing of debtor entities by case number                Page:    27 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 31**
Date Filed: 10/17/05
Docketed Total:   $1,770.61
Filing Creditor Name and Address
  APPLIED TECHNICAL SERVICES CORP
  5911 TRANSIT RD
  DEPEW NY 14043

Claim Holder Name and Address    Docketed Total    $1,770.61
APPLIED TECHNICAL SERVICES CORP
5911 TRANSIT RD
DEPEW NY 14043

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,770.61 |
| | | | $1,770.61 |

Modified Total    $1,770.61

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,770.61 |
| | | | $1,770.61 |

---

**Claim: 16449**
Date Filed: 12/12/06
Docketed Total:   $175,084.92
Filing Creditor Name and Address
  ARGO PARTNERS AS ASSIGNEE OF
  HERITAGE CRYSTAL CLEAN
  ATTN SCOTT KROCHEK
  12 W 37TH ST 9TH FL
  NEW YORK NY 10018

Claim Holder Name and Address    Docketed Total    $175,084.92
ARGO PARTNERS AS ASSIGNEE OF
HERITAGE CRYSTAL CLEAN
ATTN SCOTT KROCHEK
12 W 37TH ST 9TH FL
NEW YORK NY 10018

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $175,084.92 |
| | | | $175,084.92 |

Modified Total    $171,361.98

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $171,361.98 |
| | | | $171,361.98 |

---

**Claim: 8191**
Date Filed: 06/19/06
Docketed Total:   $26,978.34
Filing Creditor Name and Address
  ARNOPALLET CORPORATION
  1101 12TH ST STE D
  PO BOX 219
  BEDFORD IN 47421-0219

Claim Holder Name and Address    Docketed Total    $26,978.34
ARNOPALLET CORPORATION
1101 12TH ST STE D
PO BOX 219
BEDFORD IN 47421-0219

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $26,978.34 |
| | | | $26,978.34 |

Modified Total    $26,978.34

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $26,978.34 |
| | | | $26,978.34 |

---

**Claim: 423**
Date Filed: 11/07/05
Docketed Total:   $47,642.69
Filing Creditor Name and Address
  ARROW ELECTRONICS INC
  DOUGLASS P CHRISTENSEN
  7459 S LIMA ST
  ENGLEWOOD CO 80112

Claim Holder Name and Address    Docketed Total    $47,642.69
ARROW ELECTRONICS INC
DOUGLASS P CHRISTENSEN
7459 S LIMA ST
ENGLEWOOD CO 80112

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $47,642.69 |
| | | | $47,642.69 |

Modified Total    $44,346.69

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $44,346.69 |
| | | | $44,346.69 |

---

*See Exhibit I for a listing of debtor entities by case number                    Page:   28  of  405

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9178<br>Date Filed:07/10/06<br>Docketed Total:   $50,351.63<br>Filing Creditor Name and Address<br> ASE ELECTRONICS M SDN BHD<br> C O ASE US INC<br> 3590 PETERSON WAY<br> SANTA CLARA CA 95054 | Claim Holder Name and Address    Docketed Total      $50,351.63<br><br>ASE ELECTRONICS M SDN BHD<br>C O ASE US INC<br>3590 PETERSON WAY<br>SANTA CLARA CA 95054<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $50,351.63<br>                                                      $50,351.63 | Modified Total      $42,351.63<br><br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                            $42,351.63<br>                                                    $42,351.63 |
| Claim: 6873<br>Date Filed:05/25/06<br>Docketed Total:   $9,475.14<br>Filing Creditor Name and Address<br> ASE INDUSTRIES INC<br> 23850 PINEWOOD<br> WARREN MI 48091-4753 | Claim Holder Name and Address    Docketed Total       $9,475.14<br><br>ASE INDUSTRIES INC<br>23850 PINEWOOD<br>WARREN MI 48091-4753<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                               $9,475.14<br>                                                       $9,475.14 | Modified Total       $9,475.14<br><br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                             $9,475.14<br>                                                     $9,475.14 |
| Claim: 9177<br>Date Filed:07/10/06<br>Docketed Total:   $177,717.99<br>Filing Creditor Name and Address<br> ASE KOREA INC<br> C O ASE US INC<br> 3590 PETERSON WAY<br> SANTA CLARA CA 95054 | Claim Holder Name and Address    Docketed Total     $177,717.99<br><br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                             $177,717.99<br>                                                     $177,717.99 | Modified Total      $176,674.70<br><br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                            $176,674.70<br>                                                    $176,674.70 |
| Claim: 2389<br>Date Filed:03/24/06<br>Docketed Total:   $2,563.00<br>Filing Creditor Name and Address<br> ASI ENVIRONMENTAL TECHNOL<br> C O DAVE WARNER<br> 410 E DOWLAND ST<br> LUDINGTON MI 49431 | Claim Holder Name and Address    Docketed Total       $2,563.00<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                               $2,563.00<br>                                                       $2,563.00 | Modified Total       $2,163.00<br><br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                             $2,163.00<br>                                                     $2,163.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   29 of 405

In re: Delphi Corporation, et al.                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| | Claim Holder Name and Address | Docketed Total | $25,675.80 | | Modified Total | | $22,085.44 |
|---|---|---|---|---|---|---|---|
| Claim: 2165 | | | | | | | |
| Date Filed: 03/01/06 | ASM CAPITAL AS ASSIGNEE FOR MRC | | | | | | |
| Docketed Total:  $25,675.80 | POLYMERS INC | | | | | | |
| Filing Creditor Name and Address | ASM CAPITAL | | | | | | |
|  ASM CAPITAL AS ASSIGNEE FOR | 7600 JERICHO TPKE STE 302 | | | | | | |
|  MRC POLYMERS INC | WOODBURY NY 11797 | | | | | | |
|  ASM CAPITAL | | | | | | | |
|  7600 JERICHO TPKE STE 302 | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|  WOODBURY NY 11797 | 05-44640 | | | $25,675.80 | 05-44640 | | | $22,085.44 |
| | | | | $25,675.80 | | | | $22,085.44 |

| | Claim Holder Name and Address | Docketed Total | $369,751.60 | | Modified Total | | $349,717.60 |
|---|---|---|---|---|---|---|---|
| Claim: 2164 | | | | | | | |
| Date Filed: 03/01/06 | ASM CAPITAL AS ASSIGNEE FOR POLTRON | | | | | | |
| Docketed Total:  $369,751.60 | CORPORATION | | | | | | |
| Filing Creditor Name and Address | ASM CAPITAL | | | | | | |
|  ASM CAPITAL AS ASSIGNEE FOR | 7600 JERICHO TPKE STE 302 | | | | | | |
|  POLTRON CORPORATION | WOODBURY NY 11797 | | | | | | |
|  ASM CAPITAL | | | | | | | |
|  7600 JERICHO TPKE STE 302 | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|  WOODBURY NY 11797 | 05-44640 | | | $369,751.60 | 05-44640 | | | $349,717.60 |
| | | | | $369,751.60 | | | | $349,717.60 |

| | Claim Holder Name and Address | Docketed Total | $25,216.00 | | Modified Total | | $24,450.00 |
|---|---|---|---|---|---|---|---|
| Claim: 15809 | | | | | | | |
| Date Filed: 08/03/06 | ASM CAPITAL AS ASSIGNEE FOR STAPLA | | | | | | |
| Docketed Total:  $25,216.00 | ULTRASONICS CORPORATION | | | | | | |
| Filing Creditor Name and Address | ASM CAPITAL | | | | | | |
|  ASM CAPITAL AS ASSIGNEE FOR | 7600 JERICHO TURNPIKE STE 302 | | | | | | |
|  STAPLA ULTRASONICS CORPORATION | WOODBURY NY 11797 | | | | | | |
|  ASM CAPITAL | | | | | | | |
|  7600 JERICHO TURNPIKE STE 302 | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|  WOODBURY NY 11797 | 05-44640 | | | $25,216.00 | 05-44640 | | | $24,450.00 |
| | | | | $25,216.00 | | | | $24,450.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   30 of 405

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2090<br>Date Filed:02/21/06<br>Docketed Total:   $467,697.04<br>Filing Creditor Name and Address<br> ASM CAPITAL AS ASSIGNEE FOR<br> WESTBROOK MFG INC<br> 7600 JERICHO TURNPIKE STE 302<br> WOODBURY NY 11797 | Claim Holder Name and Address    Docketed Total    $467,697.04<br><br>ASM CAPITAL AS ASSIGNEE FOR<br>WESTBROOK MFG INC<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $467,697.04<br>                                                 $467,697.04 | Modified Total    $465,817.21<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $465,817.21<br>                                                 $465,817.21 |
| Claim: 2318<br>Date Filed:03/16/06<br>Docketed Total:   $135,690.16<br>Filing Creditor Name and Address<br> ASM CAPITAL AS ASSIGNEE FOR<br> WORLD PRODUCTS INC<br> ASM CAPITAL<br> 7600 JERICHO TPKE STE 302<br> WOODBURY NY 11797 | Claim Holder Name and Address    Docketed Total    $135,690.16<br><br>ASM CAPITAL AS ASSIGNEE FOR WORLD<br>PRODUCTS INC<br>ASM CAPITAL<br>7600 JERICHO TPKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $135,690.16<br><br>                                                 $135,690.16 | Modified Total    $133,587.74<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                         $117,772.30<br>05-44640                                          $15,815.44<br>                                                 $133,587.74 |
| Claim: 6398<br>Date Filed:05/22/06<br>Docketed Total:   $888.00<br>Filing Creditor Name and Address<br> ASPECT SYSTEMS INC<br> 375 E ELLIOT RD STE 6<br> CHANDLER AZ 85225 | Claim Holder Name and Address    Docketed Total    $888.00<br><br>ASPECT SYSTEMS INC<br>375 E ELLIOT RD STE 6<br>CHANDLER AZ 85225<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $888.00<br>                                                      $888.00 | Modified Total    $888.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $888.00<br>                                                      $888.00 |
| Claim: 10352<br>Date Filed:07/24/06<br>Docketed Total:   $160,001.00<br>Filing Creditor Name and Address<br> ASSET INTERTECH INC<br> 2201 N CENTRAL EXPY STE 105<br> RICHARDSON TX 75080 | Claim Holder Name and Address    Docketed Total    $160,001.00<br><br>ASSET INTERTECH INC<br>2201 N CENTRAL EXPY STE 105<br>RICHARDSON TX 75080<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $160,001.00<br>                                                 $160,001.00 | Modified Total    $120,000.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $120,000.00<br>                                                 $120,000.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10353<br>Date Filed:07/24/06<br>Docketed Total:  $4,593.00<br>Filing Creditor Name and Address<br> ASSET INTERTECH INC<br> 2201 N CENTRAL EXPY STE 105<br> RICHARDSON TX 75080 | Claim Holder Name and Address   Docketed Total   $4,593.00<br><br>ASSET INTERTECH INC<br>2201 N CENTRAL EXPY STE 105<br>RICHARDSON TX 75080 | | | | Modified Total   $4,592.00 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $4,593.00<br>$4,593.00 | 05-44640 | | | $4,592.00<br>$4,592.00 |
| Claim: 488<br>Date Filed:11/10/05<br>Docketed Total:  $554.00<br>Filing Creditor Name and Address<br> ASSOCIATED BAG CO<br> 400 W BODEN ST<br> MILWAUKEE WI 53207 | Claim Holder Name and Address   Docketed Total   $554.00<br><br>ASSOCIATED BAG CO<br>400 W BODEN ST<br>MILWAUKEE WI 53207 | | | | Modified Total   $543.50 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $554.00<br>$554.00 | 05-44640 | | | $543.50<br>$543.50 |
| Claim: 4853<br>Date Filed:05/08/06<br>Docketed Total:  $4,468.63<br>Filing Creditor Name and Address<br> ASSOCIATED PACKAGING INC<br> 435 CALVERT DR<br> GALLATIN TN 37066 | Claim Holder Name and Address   Docketed Total   $4,468.63<br><br>ASSOCIATED PACKAGING INC<br>435 CALVERT DR<br>GALLATIN TN 37066 | | | | Modified Total   $4,120.26 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $4,468.63<br>$4,468.63 | 05-44640 | | | $4,120.26<br>$4,120.26 |
| Claim: 8590<br>Date Filed:06/26/06<br>Docketed Total:  $4,210.00<br>Filing Creditor Name and Address<br> ASTRONAUTICS KEARFOTT GUIDANCE<br> & NAVIGATION CORPORATION<br> STEPHEN GIVANT<br> KEARFOTT GUIDANCE & NAVIGATION<br> CORP<br> HEADQUARTERS 1150 MCBRIDE AVE<br> LITTLE FALLS NJ 07424 | Claim Holder Name and Address   Docketed Total   $4,210.00<br><br>ASTRONAUTICS KEARFOTT GUIDANCE &<br>NAVIGATION CORPORATION<br>STEPHEN GIVANT<br>KEARFOTT GUIDANCE & NAVIGATION<br>CORP<br>HEADQUARTERS 1150 MCBRIDE AVE<br>LITTLE FALLS NJ 07424 | | | | Modified Total   $4,210.00 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $4,210.00<br>$4,210.00 | 05-44640 | | | $4,210.00<br>$4,210.00 |

*See Exhibit I for a listing of debtor entities by case number                Page:   32 of 405

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6150<br>Date Filed:05/10/06<br>Docketed Total:   $1,845.28<br>Filing Creditor Name and Address<br>  ATCO INDUSTRIES INC<br>  7200 15 MILE RD<br>  STERLING HEIGHTS MI 48312-4524 | Claim Holder Name and Address    Docketed Total    $1,845.28<br><br>ATCO INDUSTRIES INC<br>7200 15 MILE RD<br>STERLING HEIGHTS MI 48312-4524 | | | | Modified Total    $1,845.28 | | | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44580 | | | $1,845.28<br>$1,845.28 | 05-44567 | | | $1,845.28<br>$1,845.28 |
| Claim: 4168<br>Date Filed:05/01/06<br>Docketed Total:   $3,998.00<br>Filing Creditor Name and Address<br>  ATEQ CORP<br>  42000 KOPPERNICK RD<br>  CANTON MI 48187-2417 | Claim Holder Name and Address    Docketed Total    $3,998.00<br><br>ATEQ CORP<br>42000 KOPPERNICK RD<br>CANTON MI 48187-2417 | | | | Modified Total    $3,998.00 | | | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $3,998.00<br>$3,998.00 | 05-44640 | | | $3,998.00<br>$3,998.00 |
| Claim: 8161<br>Date Filed:06/19/06<br>Docketed Total:   $2,016.63<br>Filing Creditor Name and Address<br>  ATLAS ELECTRIC DEVICES CO<br>  ATLAS WEATHERING SERVICES GROU<br>  17301 OKEECHOBEE RD<br>  MIAMI FL 33018 | Claim Holder Name and Address    Docketed Total    $2,016.63<br><br>ATLAS ELECTRIC DEVICES CO<br>ATLAS WEATHERING SERVICES GROU<br>17301 OKEECHOBEE RD<br>MIAMI FL 33018 | | | | Modified Total    $1,927.90 | | | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,016.63<br>$2,016.63 | 05-44640 | | | $1,927.90<br>$1,927.90 |
| Claim: 16417<br>Date Filed:11/13/06<br>Docketed Total:   $4,835.77<br>Filing Creditor Name and Address<br>  ATMOS ENERGY<br>  REDROCK CAPITAL PARTNERS LLC<br>  111 S MAIN ST STE C11<br>  PO BOX 9095<br>  BRECKENRIDGE CO 80424 | Claim Holder Name and Address    Docketed Total    $4,835.77<br><br>ATMOS ENERGY<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | | | | Modified Total    $4,643.22 | | | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $4,835.77<br>$4,835.77 | 05-44640 | | | $4,643.22<br>$4,643.22 |

*See Exhibit I for a listing of debtor entities by case number          Page:   33 of 405

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | Claim Holder Name and Address | | Docketed Total | $35,278.00 | | | Modified Total | $34,254.00 |
|---|---|---|---|---|---|---|---|---|
| Claim: 4495<br>Date Filed:05/02/06<br>Docketed Total:  $35,278.00<br>Filing Creditor Name and Address<br>ATOTECH USA INC<br>PO BOX 932461<br>ATLANTA GA 31193-2461 | ATOTECH USA INC<br>PO BOX 932461<br>ATLANTA GA 31193-2461 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $35,278.00<br>$35,278.00 | 05-44640 | | | $34,254.00<br>$34,254.00 |

| | Claim Holder Name and Address | | Docketed Total | $25,817.40 | | | Modified Total | $25,817.40 |
|---|---|---|---|---|---|---|---|---|
| Claim: 383<br>Date Filed:11/07/05<br>Docketed Total:  $25,817.40<br>Filing Creditor Name and Address<br>AUBURN VACUUM FORMING CO INC<br>40 YORK ST<br>PO BOX 489<br>AUBURN NY 13021 | ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $25,817.40<br>$25,817.40 | 05-44640 | | | $25,817.40<br>$25,817.40 |

| | Claim Holder Name and Address | | Docketed Total | $194.25 | | | Modified Total | $194.25 |
|---|---|---|---|---|---|---|---|---|
| Claim: 526<br>Date Filed:11/14/05<br>Docketed Total:  $194.25<br>Filing Creditor Name and Address<br>AUDIO COMMUNICATIONS DBA SOUND<br>ENGINEERING INC<br>SOUND ENGINEERING INC<br>12933 FARMINGTON RD<br>LIVONIA MI 48150 | AUDIO COMMUNICATIONS DBA SOUND<br>ENGINEERING INC<br>SOUND ENGINEERING INC<br>12933 FARMINGTON RD<br>LIVONIA MI 48150 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $194.25<br>$194.25 | 05-44640 | | | $194.25<br>$194.25 |

| | Claim Holder Name and Address | | Docketed Total | $8,363.28 | | | Modified Total | $8,330.52 |
|---|---|---|---|---|---|---|---|---|
| Claim: 10391<br>Date Filed:07/24/06<br>Docketed Total:  $8,363.28<br>Filing Creditor Name and Address<br>AUMA SA DE CV<br>C O MICHAEL G CRUSE<br>WARNER NORCROSS & JUDD LLP<br>2000 TOWN CENTER STE 2700<br>SOUTHFIELD MI 48075 | AUMA SA DE CV<br>C O MICHAEL G CRUSE<br>WARNER NORCROSS & JUDD LLP<br>2000 TOWN CENTER STE 2700<br>SOUTHFIELD MI 48075 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $8,363.28<br>$8,363.28 | 05-44640 | | | $8,330.52<br>$8,330.52 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10383<br>Date Filed:07/24/06<br>Docketed Total:  $33,417.69<br>Filing Creditor Name and Address<br> AUMA TEC SA DE CV<br> C O MICHAEL G CRUSE<br> WARNER NORCROSS & JUDD LLP<br> 2000 TOWN CENTER STE 2700<br> SOUTHFIELD MI 48075 | Claim Holder Name and Address<br><br>AUMA TEC SA DE CV<br>C O MICHAEL G CRUSE<br>WARNER NORCROSS & JUDD LLP<br>2000 TOWN CENTER STE 2700<br>SOUTHFIELD MI 48075 | Docketed Total | | $33,417.69 | | Modified Total | | $33,235.09 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33,417.69<br>$33,417.69 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33,235.09<br>$33,235.09 |
| Claim: 763<br>Date Filed:11/22/05<br>Docketed Total:  $2,889.63<br>Filing Creditor Name and Address<br> AURORA CIRCUITS LLC<br> 2250 WHITE OAK CIR<br> AURORA IL 60502 | Claim Holder Name and Address<br><br>AURORA CIRCUITS LLC<br>2250 WHITE OAK CIR<br>AURORA IL 60502 | Docketed Total | | $2,889.63 | | Modified Total | | $2,735.08 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,889.63<br>$2,889.63 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$2,735.08<br>$2,735.08 |
| Claim: 847<br>Date Filed:11/28/05<br>Docketed Total:  $19,121.65<br>Filing Creditor Name and Address<br> AUSTRO MOLD INC<br> DAVIDSON FINK COOK KELLY &<br> GALBRAIT<br> 28 E MAIN ST STE 1700<br> ROCHESTER NY 14614 | Claim Holder Name and Address<br><br>AUSTRO MOLD INC<br>DAVIDSON FINK COOK KELLY &<br>GALBRAIT<br>28 E MAIN ST STE 1700<br>ROCHESTER NY 14614 | Docketed Total | | $19,121.65 | | Modified Total | | $15,046.46 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$19,121.65<br>$19,121.65 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,046.46<br>$15,046.46 |
| Claim: 1999<br>Date Filed:02/14/06<br>Docketed Total:  $196,323.80<br>Filing Creditor Name and Address<br> AUTO CAST INC<br> 4565 SPARTAN INDUSTRIAL DR SW<br> GRANDVILLE MI 49418 | Claim Holder Name and Address<br><br>AUTO CAST INC<br>4565 SPARTAN INDUSTRIAL DR SW<br>GRANDVILLE MI 49418 | Docketed Total | | $196,323.80 | | Modified Total | | $196,323.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$196,323.80<br>$196,323.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$196,323.80<br>$196,323.80 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   35 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2923<br>Date Filed:04/27/06<br>Docketed Total:  $2,010.00<br>Filing Creditor Name and Address<br> AUTOMATED EQUIPMENT SERVICES<br> INC<br> 2335 W VANCOUVER ST<br> BROKEN ARROW OK 74012 | Claim Holder Name and Address    Docketed Total    $2,010.00<br><br>AUTOMATED EQUIPMENT SERVICES INC<br>2335 W VANCOUVER ST<br>BROKEN ARROW OK 74012 | | | | | | Modified Total    $2,010.00 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $2,010.00<br>$2,010.00 | 05-44482 | | | $2,010.00<br>$2,010.00 |
| Claim: 6114<br>Date Filed:05/17/06<br>Docketed Total:  $476.00<br>Filing Creditor Name and Address<br> AUTOMATION CONTROLS<br> 743 CAMDEN<br> PO BOX 110326<br> CAMPCELL CA 95008 | Claim Holder Name and Address    Docketed Total    $476.00<br><br>AUTOMATION CONTROLS<br>743 CAMDEN<br>PO BOX 110326<br>CAMPCELL CA 95008 | | | | | | Modified Total    $88.99 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44567 | | | $476.00<br>$476.00 | 05-44507 | | | $88.99<br>$88.99 |
| Claim: 1070<br>Date Filed:12/08/05<br>Docketed Total:  $280.35<br>Filing Creditor Name and Address<br> AUTOSWAGE PRODUCTS INC<br> DAVID BRENTON<br> 726 RIVER RD<br> SHELTON CT 06484 | Claim Holder Name and Address    Docketed Total    $280.35<br><br>AUTOSWAGE PRODUCTS INC<br>DAVID BRENTON<br>726 RIVER RD<br>SHELTON CT 06484 | | | | | | Modified Total    $280.35 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $280.35<br>$280.35 | 05-44640 | | | $280.35<br>$280.35 |
| Claim: 8270<br>Date Filed:06/20/06<br>Docketed Total:  $2,297.68<br>Filing Creditor Name and Address<br> AVAYA INC<br> RMS BANKRUPTCY SERVICES<br> PO BOX 5126<br> TIMONIUM MD 21094 | Claim Holder Name and Address    Docketed Total    $2,297.68<br><br>AVAYA INC<br>RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094 | | | | | | Modified Total    $2,297.68 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44626 | | | $2,297.68<br>$2,297.68 | 05-44624 | | | $2,297.68<br>$2,297.68 |

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10501<br>Date Filed:07/24/06<br>Docketed Total:   $222.60<br>Filing Creditor Name and Address<br> AVAYA INC<br> C O RMS BANKRUPTCY SERVICES<br> PO BOX 5126<br> TIMONIUM MD 21094 | Claim Holder Name and Address    Docketed Total    $222.60<br><br>AVAYA INC<br>C O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44626                                                          $222.60<br>                                                                       $222.60 | Modified Total    $222.60<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                                          $222.60<br>                                                                       $222.60 |
| Claim: 15363<br>Date Filed:07/31/06<br>Docketed Total:   $3,721.07<br>Filing Creditor Name and Address<br> AVI FOODSYSTEMS INC<br> 2590 ELM RD NE<br> WARREN OH 44483-2997 | Claim Holder Name and Address    Docketed Total    $3,721.07<br><br>AVI FOODSYSTEMS INC<br>2590 ELM RD NE<br>WARREN OH 44483-2997<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                          $3,721.07<br>                                                                       $3,721.07 | Modified Total    $3,592.82<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                          $3,592.82<br>                                                                       $3,592.82 |
| Claim: 8481<br>Date Filed:06/26/06<br>Docketed Total:   $18,261.08<br>Filing Creditor Name and Address<br> AVIS RENT A CAR<br> ATTN KEVIN FOWLER<br> 300 CTR POINTE DR<br> VIRGINIA BEACH VA 23462 | Claim Holder Name and Address    Docketed Total    $18,261.08<br><br>AVIS RENT A CAR<br>ATTN KEVIN FOWLER<br>300 CTR POINTE DR<br>VIRGINIA BEACH VA 23462<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                          $18,261.08<br>                                                                       $18,261.08 | Modified Total    $17,838.10<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                          $17,838.10<br>                                                                       $17,838.10 |
| Claim: 1738<br>Date Filed:01/31/06<br>Docketed Total:   $11,180.00<br>Filing Creditor Name and Address<br> AVOCET SYSTEMS INC<br> PO BOX 1347<br> ROCKLAND ME 04841 | Claim Holder Name and Address    Docketed Total    $11,180.00<br><br>AVOCET SYSTEMS INC<br>PO BOX 1347<br>ROCKLAND ME 04841<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                          $11,180.00<br>                                                                       $11,180.00 | Modified Total    $11,180.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                                          $11,180.00<br>                                                                       $11,180.00 |

*See Exhibit I for a listing of debtor entities by case number              Page:   37 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 540<br>Date Filed:11/14/05<br>Docketed Total:   $14,350.00<br>Filing Creditor Name and Address<br> AXSYS INCORPORATED<br> ATTN KATHERINE BOWMAN<br> 29627 W TECH DR<br> WIXOM MI 48393 | Claim Holder Name and Address    Docketed Total    $14,350.00<br><br>AXSYS INCORPORATED<br>ATTN KATHERINE BOWMAN<br>29627 W TECH DR<br>WIXOM MI 48393<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $14,350.00<br>                                                  $14,350.00 | Modified Total    $14,350.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $14,350.00<br>                                                  $14,350.00 |
| Claim: 2046<br>Date Filed:02/16/06<br>Docketed Total:   $281.08<br>Filing Creditor Name and Address<br> B2B DIRECT<br> 4112 KODJAK CT STE A<br> FREDERICK CO 80504 | Claim Holder Name and Address    Docketed Total    $281.08<br><br>B2B DIRECT<br>4112 KODJAK CT STE A<br>FREDERICK CO 80504<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $281.08<br>                                                  $281.08 | Modified Total    $281.08<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                          $281.08<br>                                                  $281.08 |
| Claim: 4632<br>Date Filed:05/04/06<br>Docketed Total:   $262.08<br>Filing Creditor Name and Address<br> BABCOCK & WILCOX COMPANY<br> 20 S VAN BUREN AVE<br> BARBERTON OH 44203 | Claim Holder Name and Address    Docketed Total    $262.08<br><br>BABCOCK & WILCOX COMPANY<br>20 S VAN BUREN AVE<br>BARBERTON OH 44203<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $262.08<br>                                                  $262.08 | Modified Total    $262.08<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $262.08<br>                                                  $262.08 |
| Claim: 5381<br>Date Filed:05/09/06<br>Docketed Total:   $17,100.00<br>Filing Creditor Name and Address<br> BABCOX<br> 3550 EMBASSY PKWY<br> AKRON OH 44333-8318 | Claim Holder Name and Address    Docketed Total    $17,100.00<br><br>BABCOX<br>3550 EMBASSY PKWY<br>AKRON OH 44333-8318<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $17,100.00<br>                                                  $17,100.00 | Modified Total    $17,100.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44612                                          $17,100.00<br>                                                  $17,100.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   38 of 405

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|
| Claim: 16308<br>Date Filed:09/11/06<br>Docketed Total:   $8,567.88<br>Filing Creditor Name and Address<br> BAJA FREIGHT<br> 8662 SIEMPRE VIVA RD<br> SAN DIEGO CA 92154 | Claim Holder Name and Address    Docketed Total    $8,567.88<br><br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | | | Modified Total    $8,567.88 | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ $8,567.88<br>                                             $8,567.88 | | | Case Number*    Secured    Priority    Unsecured<br>05-44624 _____ _____ $8,567.88<br>                                             $8,567.88 | | |
| Claim: 4010<br>Date Filed:05/01/06<br>Docketed Total:   $17,585.00<br>Filing Creditor Name and Address<br> BAKER PETROLITE CORPORATION<br> SUSAN M WOOLEY<br> C O BAKER HUGHES INC<br> PO BOX 4740<br> HOUSTON TX 77210-4740 | Claim Holder Name and Address    Docketed Total    $17,585.00<br><br>BAKER PETROLITE CORPORATION<br>SUSAN M WOOLEY<br>C O BAKER HUGHES INC<br>PO BOX 4740<br>HOUSTON TX 77210-4740 | | | Modified Total    $17,298.40 | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ $17,585.00<br>                                             $17,585.00 | | | Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ $17,298.40<br>                                             $17,298.40 | | |
| Claim: 10789<br>Date Filed:07/25/06<br>Docketed Total:   $2,855.99<br>Filing Creditor Name and Address<br> BALL SYSTEMS INC<br> TOM HOUCK<br> 622 S RANGE LINE RD STE 624B<br> CARMEL IN 46032 | Claim Holder Name and Address    Docketed Total    $2,855.99<br><br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL IN 46032 | | | Modified Total    $2,807.00 | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ $2,855.99<br>                                             $2,855.99 | | | Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ $2,807.00<br>                                             $2,807.00 | | |
| Claim: 10790<br>Date Filed:07/25/06<br>Docketed Total:   $1,060.50<br>Filing Creditor Name and Address<br> BALL SYSTEMS INC<br> TOM HOUCK<br> 622 S RANGE LINE RD STE 624B<br> CARMEL IN 46032 | Claim Holder Name and Address    Docketed Total    $1,060.50<br><br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL IN 46032 | | | Modified Total    $1,050.00 | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ $1,060.50<br>                                             $1,060.50 | | | Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ $1,050.00<br>                                             $1,050.00 | | |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10791<br>Date Filed:07/25/06<br>Docketed Total:  $11,848.46<br>Filing Creditor Name and Address<br> BALL SYSTEMS INC<br> TOM HOUCK<br> 622 S RANGE LINE RD STE 624B<br> CARMEL IN 46032 | Claim Holder Name and Address    Docketed Total    $11,848.46<br><br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL IN 46032<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $11,848.46<br>                                            $11,848.46 | Modified Total    $11,550.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $11,550.00<br>                                           $11,550.00 |
| Claim: 10792<br>Date Filed:07/25/06<br>Docketed Total:  $10,818.16<br>Filing Creditor Name and Address<br> BALL SYSTEMS INC<br> TOM HOUCK<br> 622 S RANGE LINE RD STE 624B<br> CARMEL IN 46032 | Claim Holder Name and Address    Docketed Total    $10,818.16<br><br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL IN 46032<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $10,818.16<br>                                            $10,818.16 | Modified Total    $10,500.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $10,500.00<br>                                           $10,500.00 |
| Claim: 1200<br>Date Filed:12/19/05<br>Docketed Total:  $3,024.00<br>Filing Creditor Name and Address<br> BAMA URGENT MEDICINE INC<br> 1771 SKYLAND BLVD E<br> TUSCALOOSA AL 35405 | Claim Holder Name and Address    Docketed Total    $3,024.00<br><br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                    $3,024.00<br>                                            $3,024.00 | Modified Total    $3,024.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $3,024.00<br>                                           $3,024.00 |
| Claim: 8792<br>Date Filed:06/30/06<br>Docketed Total:  $29,222.60<br>Filing Creditor Name and Address<br> BANNER & WITCOFF LTD<br> 10 S WACKER DR STE 3000<br> CHICAGO IL 60606 | Claim Holder Name and Address    Docketed Total    $29,222.60<br><br>BANNER & WITCOFF LTD<br>10 S WACKER DR STE 3000<br>CHICAGO IL 60606<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44554                                    $29,222.60<br>                                            $29,222.60 | Modified Total    $28,269.60<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44554                                   $28,269.60<br>                                           $28,269.60 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7058<br>Date Filed: 05/30/06<br>Docketed Total:  $11,936.30<br>Filing Creditor Name and Address<br> BARLOWORLD HANDLING LP<br> 11301 C GRANITE ST<br> CHARLOTTE NC 28273 | Claim Holder Name and Address<br><br>BARLOWORLD HANDLING LP<br>11301 C GRANITE ST<br>CHARLOTTE NC 28273 | Docketed Total | | $11,936.30 | Modified Total | | | $11,936.30 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,936.30<br>$11,936.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,936.30<br>$11,936.30 |
| Claim: 2962<br>Date Filed: 04/27/06<br>Docketed Total:  $1,388.00<br>Filing Creditor Name and Address<br> BARNES INTERNATIONAL INC<br> 814 CHESTNUT ST<br> ROCKFORD IL 61105 | Claim Holder Name and Address<br><br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | Docketed Total | | $1,388.00 | Modified Total | | | $1,388.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,388.00<br>$1,388.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,388.00<br>$1,388.00 |
| Claim: 2907<br>Date Filed: 04/27/06<br>Docketed Total:  $910.40<br>Filing Creditor Name and Address<br> BARNSTEAD THERMOLYNE<br> PO BOX 797<br> DUBUQUE IA 52004-0797 | Claim Holder Name and Address<br><br>BARNSTEAD THERMOLYNE<br>PO BOX 797<br>DUBUQUE IA 52004-0797 | Docketed Total | | $910.40 | Modified Total | | | $910.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$910.40<br>$910.40 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$910.40<br>$910.40 |
| Claim: 5590<br>Date Filed: 05/10/06<br>Docketed Total:  $23,785.00<br>Filing Creditor Name and Address<br> BARTON CONSTRUCTION CO INC<br> 2702 E N SHERIDAN<br> TULSA OK 74115-2321 | Claim Holder Name and Address<br><br>BARTON CONSTRUCTION CO INC<br>2702 E N SHERIDAN<br>TULSA OK 74115-2321 | Docketed Total | | $23,785.00 | Modified Total | | | $23,785.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$23,785.00<br>$23,785.00 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$23,785.00<br>$23,785.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   41 of 405

In re: Delphi Corporation, et al.                                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6333<br>Date Filed:05/19/06<br>Docketed Total:   $51,588.18<br>Filing Creditor Name and Address<br>  BASF MEXICANA SA DE CV<br>  MS LAURA RANGEL<br>  AMERICAN POSTAL CENTER<br>  501 N BRIDGE ST<br>  HIDALGO TX 78557 | Claim Holder Name and Address<br><br>BASF MEXICANA SA DE CV<br>MS LAURA RANGEL<br>AMERICAN POSTAL CENTER<br>501 N BRIDGE ST<br>HIDALGO TX 78557 | Docketed Total | | $51,588.18 | | Modified Total | | $51,588.18 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$51,588.18<br>$51,588.18 | <u>Case Number*</u><br>05-44567 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$51,588.18<br>$51,588.18 |
| Claim: 9593<br>Date Filed:07/17/06<br>Docketed Total:   $25,764.58<br>Filing Creditor Name and Address<br>  BASIC CHEMICAL SOLUTIONS LLC<br>  ATTN JAMES WALLACE<br>  5 STEEL RD E<br>  MORRISVILLE PA 19067 | Claim Holder Name and Address<br><br>BASIC CHEMICAL SOLUTIONS LLC<br>ATTN JAMES WALLACE<br>5 STEEL RD E<br>MORRISVILLE PA 19067 | Docketed Total | | $25,764.58 | | Modified Total | | $24,580.53 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$25,764.58<br>$25,764.58 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$24,580.53<br>$24,580.53 |
| Claim: 14047<br>Date Filed:07/31/06<br>Docketed Total:   $1,155.00<br>Filing Creditor Name and Address<br>  BATSON MACHINING AND<br>  LUBRICATION<br>  400 SMITH ST<br>  SULPHUR ROCK AR 72579 | Claim Holder Name and Address<br><br>BATSON MACHINING AND LUBRICATION<br>400 SMITH ST<br>SULPHUR ROCK AR 72579 | Docketed Total | | $1,155.00 | | Modified Total | | $1,155.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,155.00<br>$1,155.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,155.00<br>$1,155.00 |
| Claim: 670<br>Date Filed:11/18/05<br>Docketed Total:   $5,066.87<br>Filing Creditor Name and Address<br>  BAUBLYS CONTROL LASER CORP<br>  VENDOR NO 00 444 3875<br>  41 RESEARCH WAY<br>  E SETAUKET NY 11733 | Claim Holder Name and Address<br><br>BAUBLYS CONTROL LASER CORP VENDOR<br>NO 00 444 3875<br>41 RESEARCH WAY<br>E SETAUKET NY 11733 | Docketed Total | | $5,066.87 | | Modified Total | | $5,066.87 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,066.87<br>$5,066.87 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,066.87<br>$5,066.87 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8202<br>Date Filed:06/19/06<br>Docketed Total:  $9,987.43<br>Filing Creditor Name and Address<br> BAY ADVANCED TECHNOLOGIES<br> TODD<br> 8100 CENTRAL AVE<br> NEWARK CA 94560-3449 | Claim Holder Name and Address<br><br>BAY ADVANCED TECHNOLOGIES<br>TODD<br>8100 CENTRAL AVE<br>NEWARK CA 94560-3449 | Docketed Total | | $9,987.43 | Modified Total | | | $9,866.38 |
| | **Case Number\***<br>05-44511 | **Secured** | **Priority** | **Unsecured**<br>$9,987.43<br>$9,987.43 | **Case Number\***<br>05-44511 | **Secured** | **Priority** | **Unsecured**<br>$9,866.38<br>$9,866.38 |
| Claim: 5961<br>Date Filed:05/16/06<br>Docketed Total:   $615.28<br>Filing Creditor Name and Address<br> BAY AREA LABELS<br> ATTN ACCOUNTING DEPT<br> JENNIFER<br> 1980 LUNDY AVE<br> SAN JOSE CA 95131 | Claim Holder Name and Address<br><br>BAY AREA LABELS<br>ATTN ACCOUNTING DEPT<br>JENNIFER<br>1980 LUNDY AVE<br>SAN JOSE CA 95131 | Docketed Total | | $615.28 | Modified Total | | | $615.28 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$615.28<br>$615.28 | **Case Number\***<br>05-44507 | **Secured** | **Priority** | **Unsecured**<br>$615.28<br>$615.28 |
| Claim: 1897<br>Date Filed:02/08/06<br>Docketed Total:   $18,388.98<br>Filing Creditor Name and Address<br> BAY INDUSTRIAL FINISHING INC<br> 2632 BROADWAY ST<br> BAY CITY MI 48708 | Claim Holder Name and Address<br><br>BAY INDUSTRIAL FINISHING INC<br>2632 BROADWAY ST<br>BAY CITY MI 48708 | Docketed Total | | $18,388.98 | Modified Total | | | $17,946.36 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$18,388.98<br>$18,388.98 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$17,946.36<br>$17,946.36 |
| Claim: 7573<br>Date Filed:06/06/06<br>Docketed Total:   $3,956.00<br>Filing Creditor Name and Address<br> BAYTECH INDUSTRIES INC<br> 820 BRIDGEVIEW NORTH<br> SAGINAW MI 48604 | Claim Holder Name and Address<br><br>BAYTECH INDUSTRIES INC<br>820 BRIDGEVIEW NORTH<br>SAGINAW MI 48604 | Docketed Total | | $3,956.00 | Modified Total | | | $3,956.00 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$3,956.00<br>$3,956.00 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$3,956.00<br>$3,956.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7574<br>Date Filed:06/06/06<br>Docketed Total:  $1,634.00<br>Filing Creditor Name and Address<br>  BAYTECH INDUSTRIES INC<br>  820 BRIDGEVIEW N<br>  SAGINAW MI 48604 | Claim Holder Name and Address<br><br>BAYTECH INDUSTRIES INC<br>820 BRIDGEVIEW N<br>SAGINAW MI 48604 | Docketed Total | | $1,634.00 | | Modified Total | | $1,634.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$1,634.00<br>$1,634.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$1,634.00<br>$1,634.00 |
| Claim: 6920<br>Date Filed:05/26/06<br>Docketed Total:  $1,754.28<br>Filing Creditor Name and Address<br>  BBC LIGHTING AND SUPPLY<br>  PATTY X218<br>  2015 W ST PAUL AVE<br>  MILWAUKEE WI 53233 | Claim Holder Name and Address<br><br>BBC LIGHTING AND SUPPLY<br>PATTY X218<br>2015 W ST PAUL AVE<br>MILWAUKEE WI 53233 | Docketed Total | | $1,754.28 | | Modified Total | | $1,754.28 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$1,754.28<br>$1,754.28 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$1,754.28<br>$1,754.28 |
| Claim: 5099<br>Date Filed:05/08/06<br>Docketed Total:  $14,940.00<br>Filing Creditor Name and Address<br>  BEACON REEL CO<br>  19 WELLS RD<br>  NEW MILFORD CT 06776-0787 | Claim Holder Name and Address<br><br>BEACON REEL CO<br>19 WELLS RD<br>NEW MILFORD CT 06776-0787 | Docketed Total | | $14,940.00 | | Modified Total | | $14,940.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$14,940.00<br>$14,940.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$14,940.00<br>$14,940.00 |
| Claim: 5100<br>Date Filed:05/08/06<br>Docketed Total:  $4,305.00<br>Filing Creditor Name and Address<br>  BEACON REEL CO<br>  19 WELLS RD<br>  NEW MILFORD CT 067760787 | Claim Holder Name and Address<br><br>BEACON REEL CO<br>19 WELLS RD<br>NEW MILFORD CT 067760787 | Docketed Total | | $4,305.00 | | Modified Total | | $4,305.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$4,305.00<br>$4,305.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$4,305.00<br>$4,305.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 11822<br>Date Filed:07/28/06<br>Docketed Total:  $17,799.50<br>Filing Creditor Name and Address<br> BEARING DISTRIBUTORS INC<br> 8000 HUBU PKWY<br> CLEVELAND OH 44125-5731 | Claim Holder Name and Address    Docketed Total    $17,799.50<br><br>BEARING DISTRIBUTORS INC<br>8000 HUBU PKWY<br>CLEVELAND OH 44125-5731<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $17,799.50<br>                                                $17,799.50 | Modified Total    $17,799.50<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $17,799.50<br>                                                $17,799.50 |
| Claim: 9968<br>Date Filed:07/20/06<br>Docketed Total:  $9,800.00<br>Filing Creditor Name and Address<br> BEAUMONT RUNNER TECHNOLOGIES I<br> 2103 E 33RD ST<br> ERIE PA 16510 | Claim Holder Name and Address    Docketed Total    $9,800.00<br><br>BEAUMONT RUNNER TECHNOLOGIES I<br>2103 E 33RD ST<br>ERIE PA 16510<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $9,800.00<br>                                                $9,800.00 | Modified Total    $9,800.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $9,800.00<br>                                                $9,800.00 |
| Claim: 6631<br>Date Filed:05/23/06<br>Docketed Total:  $482.81<br>Filing Creditor Name and Address<br> BEHCO INC<br> 32613 FOLSOM<br> FARMINGTON HILLS MI 48336 | Claim Holder Name and Address    Docketed Total    $482.81<br><br>BEHCO INC<br>32613 FOLSOM<br>FARMINGTON HILLS MI 48336<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $482.81<br>                                                $482.81 | Modified Total    $482.81<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $482.81<br>                                                $482.81 |
| Claim: 7713<br>Date Filed:06/09/06<br>Docketed Total:  $325,000.00<br>Filing Creditor Name and Address<br> BEI KIMCO MAGNETICS<br> CO MANSOOR ALI<br> 170 TECHNOLOGY DR<br> IRVINE CA 92618-2401 | Claim Holder Name and Address    Docketed Total    $325,000.00<br><br>BEI KIMCO MAGNETICS<br>CO MANSOOR ALI<br>170 TECHNOLOGY DR<br>IRVINE CA 92618-2401<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $325,000.00<br>                                                $325,000.00 | Modified Total    $325,000.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $325,000.00<br>                                                $325,000.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   45 of 405

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4463<br>Date Filed:05/01/06<br>Docketed Total:   $450.00<br>Filing Creditor Name and Address<br>  BEI TECHNOLOGIES INC<br>  TRISH WARFIELD<br>  7230 HOLLISTER AVE<br>  GOLETA CA 93117 | Claim Holder Name and Address    Docketed Total    $450.00<br><br>BEI TECHNOLOGIES INC<br>TRISH WARFIELD<br>7230 HOLLISTER AVE<br>GOLETA CA 93117 | Modified Total    $450.00 |
| | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44481                                                      $450.00<br>                                                                    $450.00 | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44640                                                      $450.00<br>                                                                    $450.00 |
| Claim: 1791<br>Date Filed:02/06/06<br>Docketed Total:   $8,866.55<br>Filing Creditor Name and Address<br>  BEKAERT CORPORATION<br>  RICHARD AUGUSTINE<br>  1395 S MARIETTA PKWY<br>  MARIETTA GA 30067 | Claim Holder Name and Address    Docketed Total    $8,866.55<br><br>BEKAERT CORPORATION<br>RICHARD AUGUSTINE<br>1395 S MARIETTA PKWY<br>MARIETTA GA 30067 | Modified Total    $8,845.95 |
| | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44624                      $8,866.55<br>                                    $8,866.55 | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44624                                                      $8,845.95<br>                                                                    $8,845.95 |
| Claim: 8569<br>Date Filed:06/26/06<br>Docketed Total:   $63,696.63<br>Filing Creditor Name and Address<br>  BELL ANDERSON & SANDERS LLC<br>  496 BROADWAY<br>  LAGUNA BEACH CA 92651 | Claim Holder Name and Address    Docketed Total    $63,696.63<br><br>BELL ANDERSON & SANDERS LLC<br>496 BROADWAY<br>LAGUNA BEACH CA 92651 | Modified Total    $63,696.63 |
| | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44481                                                      $63,696.63<br>                                                                    $63,696.63 | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44640                                                      $63,696.63<br>                                                                    $63,696.63 |
| Claim: 7086<br>Date Filed:05/30/06<br>Docketed Total:   $89,828.89<br>Filing Creditor Name and Address<br>  BELL ENGINEERING INC<br>  735 OUTER DR<br>  SAGINAW MI 48601 | Claim Holder Name and Address    Docketed Total    $89,828.89<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Modified Total    $89,799.49 |
| | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44640                                                      $89,828.89<br>                                                                    $89,828.89 | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44640                                                      $89,799.49<br>                                                                    $89,799.49 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3096<br>Date Filed:04/28/06<br>Docketed Total:  $15,083.19<br>Filing Creditor Name and Address<br> BEMIS COMPANY INC<br> 1350 N FRUITRIDGE AVE<br> TERRE HAUTE IN 47804 | Claim Holder Name and Address    Docketed Total    $15,083.19<br><br>BEMIS COMPANY INC<br>1350 N FRUITRIDGE AVE<br>TERRE HAUTE IN 47804<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                  $15,083.19<br>                                          $15,083.19 | Modified Total    $15,083.19<br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                  $15,083.19<br>                                          $15,083.19 |
| Claim: 2973<br>Date Filed:04/27/06<br>Docketed Total:  $2,387.50<br>Filing Creditor Name and Address<br> BENDON GEAR & MACHINE INC<br> PETER BELEZOS<br> 100 WEYMOUTH ST UNIT A<br> ROCKLAND MA 02370 | Claim Holder Name and Address    Docketed Total    $2,387.50<br><br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $2,387.50<br>                                           $2,387.50 | Modified Total    $2,387.50<br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44507                                   $2,387.50<br>                                           $2,387.50 |
| Claim: 2434<br>Date Filed:03/28/06<br>Docketed Total:  $29,008.35<br>Filing Creditor Name and Address<br> BERTRAM AUTOMATION INC<br> 5340 W 700 S<br> MORGANTOWN IN 46160 | Claim Holder Name and Address    Docketed Total    $29,008.35<br><br>BERTRAM AUTOMATION INC<br>5340 W 700 S<br>MORGANTOWN IN 46160<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                  $29,008.35<br>                                          $29,008.35 | Modified Total    $29,008.35<br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                  $29,008.35<br>                                          $29,008.35 |
| Claim: 3034<br>Date Filed:04/28/06<br>Docketed Total:  $3,224.00<br>Filing Creditor Name and Address<br> BI STATE PACKAGING INC<br> 4905 77TH AVE E<br> MILAN IL 61264-3250 | Claim Holder Name and Address    Docketed Total    $3,224.00<br><br>BI STATE PACKAGING INC<br>4905 77TH AVE E<br>MILAN IL 61264-3250<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $3,224.00<br>                                           $3,224.00 | Modified Total    $2,552.00<br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $2,552.00<br>                                           $2,552.00 |

*See Exhibit I for a listing of debtor entities by case number            Page:   47 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2618<br>Date Filed:04/13/06<br>Docketed Total:   $371.56<br>Filing Creditor Name and Address<br> BIJUR LUBRICATING CORP<br> BRUCE<br> 808 AVIATION PKWY<br> STE 1400<br> MORRISVILLE NC 27560-6600 | Claim Holder Name and Address     Docketed Total        $371.56<br><br>BIJUR LUBRICATING CORP<br>BRUCE<br>808 AVIATION PKWY<br>STE 1400<br>MORRISVILLE NC 27560-6600<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $371.56<br>                                                            $371.56 | Modified Total        $371.56<br><br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $371.56<br>                                                            $371.56 |
| Claim: 1187<br>Date Filed:12/19/05<br>Docketed Total:   $988.03<br>Filing Creditor Name and Address<br> BIO CHEM VALUE INC<br> 85 FULTON ST<br> BOONTON NJ 07005 | Claim Holder Name and Address     Docketed Total        $988.03<br><br>BIO CHEM VALUE INC<br>85 FULTON ST<br>BOONTON NJ 07005<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $988.03<br>                                                            $988.03 | Modified Total        $546.93<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                                    $546.93<br>                                                            $546.93 |
| Claim: 518<br>Date Filed:11/14/05<br>Docketed Total:   $15,000.00<br>Filing Creditor Name and Address<br> BIOS CONSULTING LLC<br> THERESA ATKINSON PHD<br> 2344 LAKE RIDGE DR<br> GRAND BLANC MI 48439 | Claim Holder Name and Address     Docketed Total        $15,000.00<br><br>BIOS CONSULTING LLC<br>THERESA ATKINSON PHD<br>2344 LAKE RIDGE DR<br>GRAND BLANC MI 48439<br><br>Case Number*    Secured    Priority       Unsecured<br>05-44481                      $10,000.00     $5,000.00<br>                              $10,000.00     $5,000.00 | Modified Total        $15,000.00<br><br><br><br><br>Case Number*    Secured    Priority       Unsecured<br>05-44640                                     $15,000.00<br>                                             $15,000.00 |
| Claim: 4187<br>Date Filed:05/01/06<br>Docketed Total:   $8,655.75<br>Filing Creditor Name and Address<br> BIRMINGHAM TOLEDO INC<br> 3620 VANN RD<br> BIRMINGHAM AL 35235 | Claim Holder Name and Address     Docketed Total        $8,655.75<br><br>BIRMINGHAM TOLEDO INC<br>3620 VANN RD<br>BIRMINGHAM AL 35235<br><br>Case Number*    Secured       Priority       Unsecured<br>05-44481        $3,297.25                    $5,358.50<br>                $3,297.25                    $5,358.50 | Modified Total        $6,344.25<br><br><br><br><br>Case Number*    Secured    Priority       Unsecured<br>05-44640                                     $6,344.25<br>                                             $6,344.25 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 920<br>Date Filed:11/28/05<br>Docketed Total:  $7,919.09<br>Filing Creditor Name and Address<br> BISCO IND INC<br> 1500 N LAKEVIEW AVE<br> ANAHEIM CA 92807 | Claim Holder Name and Address<br><br>BISCO IND INC<br>1500 N LAKEVIEW AVE<br>ANAHEIM CA 92807 | Docketed Total | | $7,919.09 | | Modified Total | | $7,643.09 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,919.09<br>$7,919.09 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$7,643.09<br>$7,643.09 |
| Claim: 5073<br>Date Filed:05/08/06<br>Docketed Total:  $4,241.60<br>Filing Creditor Name and Address<br> BISHOP STEERING TECHNOLOGY INC<br> 8802 BASH ST STE A<br> INDIANAPOLIS IN 46256 | Claim Holder Name and Address<br><br>BISHOP STEERING TECHNOLOGY INC<br>8802 BASH ST STE A<br>INDIANAPOLIS IN 46256 | Docketed Total | | $4,241.60 | | Modified Total | | $4,241.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,241.60<br>$4,241.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,241.60<br>$4,241.60 |
| Claim: 4949<br>Date Filed:05/05/06<br>Docketed Total:  $5,752.50<br>Filing Creditor Name and Address<br> BLACK RIVER MANUFACTURING INC<br> 2625 20TH ST<br> PORT HURON MI 48060 | Claim Holder Name and Address<br><br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $5,752.50 | | Modified Total | | $4,985.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,752.50<br>$5,752.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,985.50<br>$4,985.50 |
| Claim: 6621<br>Date Filed:05/22/06<br>Docketed Total:  $301.14<br>Filing Creditor Name and Address<br> BLAKE MANUFACTURING COMPANY<br> ATTN ELBA TEJEDA<br> 15310 PROCTOR AVE<br> CITY OF INDUSTRY CA 91745 | Claim Holder Name and Address<br><br>BLAKE MANUFACTURING COMPANY<br>ATTN ELBA TEJEDA<br>15310 PROCTOR AVE<br>CITY OF INDUSTRY CA 91745 | Docketed Total | | $301.14 | | Modified Total | | $301.14 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$301.14<br>$301.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$301.14<br>$301.14 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   49 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1941<br>Date Filed: 02/10/06<br>Docketed Total:   $1,635.60<br>Filing Creditor Name and Address<br> BLOSSMAN GAS INC<br> PO BOX 1110<br> OCEAN SPRINGS MS 39564 | Claim Holder Name and Address    Docketed Total    $1,635.60<br><br>BLOSSMAN GAS INC<br>PO BOX 1110<br>OCEAN SPRINGS MS 39564<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481     $1,635.60                      <br>             $1,635.60 | Modified Total    $1,184.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                $1,184.00<br>                                         $1,184.00 |
| Claim: 721<br>Date Filed: 11/21/05<br>Docketed Total:   $5,803.28<br>Filing Creditor Name and Address<br> BMF CORP VEGAS FASTENER MFG<br> VEGAS FASTENER MFG<br> 4315 W OQUENDO RD<br> LAS VEGAS NV 89118 | Claim Holder Name and Address    Docketed Total    $5,803.28<br><br>BMF CORP VEGAS FASTENER MFG<br>VEGAS FASTENER MFG<br>4315 W OQUENDO RD<br>LAS VEGAS NV 89118<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                $5,803.28<br>                                         $5,803.28 | Modified Total    $5,373.30<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                $5,373.30<br>                                         $5,373.30 |
| Claim: 6441<br>Date Filed: 05/22/06<br>Docketed Total:   $6,798.66<br>Filing Creditor Name and Address<br> BOKERS INC<br> 3104 SNELLING AVE<br> MINNEAPOLIS MN 55406 | Claim Holder Name and Address    Docketed Total    $6,798.66<br><br>BOKERS INC<br>3104 SNELLING AVE<br>MINNEAPOLIS MN 55406<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44507                                $6,798.66<br>                                         $6,798.66 | Modified Total    $6,424.26<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44507                                $6,424.26<br>                                         $6,424.26 |
| Claim: 5118<br>Date Filed: 05/08/06<br>Docketed Total:   $4,590.35<br>Filing Creditor Name and Address<br> BOMAR PNEUMATICS INC EFT<br> ADD CHG 3 97<br> 5785 W 74TH ST<br> INDIANAPOLIS IN 46278 | Claim Holder Name and Address    Docketed Total    $4,590.35<br><br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                $4,590.35<br>                                         $4,590.35 | Modified Total    $4,590.35<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                $4,590.35<br>                                         $4,590.35 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1390<br>Date Filed:12/30/05<br>Docketed Total:  $22,210.98<br>Filing Creditor Name and Address<br> BONA VISTA PROGRAMS INC<br> 1220 E LAGUNA<br> PO BOX 2496<br> KOKOMO IN 46904-2496 | Claim Holder Name and Address    Docketed Total    $22,210.98<br><br>BONA VISTA PROGRAMS INC<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO IN 46904-2496<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $22,210.98<br>                                                  $22,210.98 | Modified Total    $22,210.98<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $22,210.98<br>                                                  $22,210.98 |
| Claim: 9400<br>Date Filed:07/12/06<br>Docketed Total:  $2,588.48<br>Filing Creditor Name and Address<br> BONA VISTA PROGRAMS INC<br> 1220 E LAGUNA<br> PO BOX 2496<br> KOKOMO IN 46904-2496 | Claim Holder Name and Address    Docketed Total    $2,588.48<br><br>BONA VISTA PROGRAMS INC<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO IN 46904-2496<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $2,588.48<br>                                                  $2,588.48 | Modified Total    $2,588.48<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $2,588.48<br>                                                  $2,588.48 |
| Claim: 6406<br>Date Filed:05/22/06<br>Docketed Total:  $5,600.00<br>Filing Creditor Name and Address<br> BOURNS INC<br> ATTN MARY RODGERS<br> 1200 COLUMBIA AVE<br> RIVERSIDE CA 92507 | Claim Holder Name and Address    Docketed Total    $5,600.00<br><br>BOURNS INC<br>ATTN MARY RODGERS<br>1200 COLUMBIA AVE<br>RIVERSIDE CA 92507<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                          $5,600.00<br>                                                  $5,600.00 | Modified Total    $2,800.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                          $2,800.00<br>                                                  $2,800.00 |
| Claim: 10719<br>Date Filed:07/25/06<br>Docketed Total:  $11,572.50<br>Filing Creditor Name and Address<br> BRADLEY COATING INC<br> 410 S 38TH AVE<br> SAINT CHARLES IL 60174-542 | Claim Holder Name and Address    Docketed Total    $11,572.50<br><br>BRADLEY COATING INC<br>410 S 38TH AVE<br>SAINT CHARLES IL 60174-542<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $11,572.50<br>                                                  $11,572.50 | Modified Total    $10,425.25<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $10,425.25<br>                                                  $10,425.25 |

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5509<br>Date Filed:05/10/06<br>Docketed Total:   $8,788.07<br>Filing Creditor Name and Address<br> BRADLEY SUPPLY COMPANY<br> PO BOX 29096<br> CHICAGO IL 60629 | Claim Holder Name and Address    Docketed Total    $8,788.07<br><br>BRADLEY SUPPLY COMPANY<br>PO BOX 29096<br>CHICAGO IL 60629<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                    $8,788.07<br>                                                              $8,788.07 | Modified Total    $8,788.07<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44482                                                    $8,788.07<br>                                                              $8,788.07 |
| Claim: 3660<br>Date Filed:05/01/06<br>Docketed Total:   $2,138.04<br>Filing Creditor Name and Address<br> BRAINERD CHEMICAL CO INC<br> PO BOX 52160<br> TULSA OK 74152-0160 | Claim Holder Name and Address    Docketed Total    $2,138.04<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                    $2,138.04<br>                                                              $2,138.04 | Modified Total    $2,138.04<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44482                                                    $2,138.04<br>                                                              $2,138.04 |
| Claim: 16300<br>Date Filed:09/12/06<br>Docketed Total:   $54,069.91<br>Filing Creditor Name and Address<br> BRAININ ADVANCE INDUSTRIES INC<br> C O REDROCK CAPITAL PARTNERS<br> LLC<br> 111 S MAIN ST STE C11<br> PO BOX 9095<br> BRECKENRIDGE CO 80424 | Claim Holder Name and Address    Docketed Total    $54,069.91<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                    $54,069.91<br>                                                              $54,069.91 | Modified Total    $52,577.79<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                    $52,577.79<br>                                                              $52,577.79 |
| Claim: 9172<br>Date Filed:07/10/06<br>Docketed Total:   $1,507.05<br>Filing Creditor Name and Address<br> BRECHBUHLER SCALES IN<br> 7550 JACKS LN<br> CLAYTON OH 45315 | Claim Holder Name and Address    Docketed Total    $1,507.05<br><br>BRECHBUHLER SCALES IN<br>7550 JACKS LN<br>CLAYTON OH 45315<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                    $1,507.05<br>                                                              $1,507.05 | Modified Total    $1,459.70<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                    $1,459.70<br>                                                              $1,459.70 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   52 of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9171<br>Date Filed: 07/10/06<br>Docketed Total:  $589.50<br>Filing Creditor Name and Address<br> BRECHBUHLER SCALES INC<br> 4070 PERIMETER DR<br> COLUMBUS OH 43228 | Claim Holder Name and Address<br><br>BRECHBUHLER SCALES INC<br>4070 PERIMETER DR<br>COLUMBUS OH 43228 | Docketed Total | | $589.50 | | | Modified Total | $582.60 |
| | **Case Number*** <br> 05-44481 | **Secured** | **Priority** | **Unsecured** <br> $589.50 <br> $589.50 | **Case Number*** <br> 05-44640 | **Secured** | **Priority** | **Unsecured** <br> $582.60 <br> $582.60 |
| Claim: 9173<br>Date Filed: 07/10/06<br>Docketed Total:  $1,209.43<br>Filing Creditor Name and Address<br> BRECHBUHLER SCALES INC<br> 1406 SADLIER CIR W DR<br> INDIANAPOLIS IN 46239 | Claim Holder Name and Address<br><br>BRECHBUHLER SCALES INC<br>1406 SADLIER CIR W DR<br>INDIANAPOLIS IN 46239 | Docketed Total | | $1,209.43 | | | Modified Total | $1,168.52 |
| | **Case Number*** <br> 05-44481 | **Secured** | **Priority** | **Unsecured** <br> $1,209.43 <br> $1,209.43 | **Case Number*** <br> 05-44640 | **Secured** | **Priority** | **Unsecured** <br> $1,168.52 <br> $1,168.52 |
| Claim: 1717<br>Date Filed: 01/30/06<br>Docketed Total:  $2,496.00<br>Filing Creditor Name and Address<br> BREHOB CORPORATION<br> BREHOB CORPORATION<br> 1334 S MERIDIAN<br> INDIANAPOLIS IN 46225 | Claim Holder Name and Address<br><br>BREHOB CORPORATION<br>BREHOB CORPORATION<br>1334 S MERIDIAN<br>INDIANAPOLIS IN 46225 | Docketed Total | | $2,496.00 | | | Modified Total | $2,496.00 |
| | **Case Number*** <br> 05-44481 | **Secured** | **Priority** | **Unsecured** <br> $2,496.00 <br> $2,496.00 | **Case Number*** <br> 05-44640 | **Secured** | **Priority** | **Unsecured** <br> $2,496.00 <br> $2,496.00 |
| Claim: 4745<br>Date Filed: 05/04/06<br>Docketed Total:  $77,929.99<br>Filing Creditor Name and Address<br> BRENNTAG SOUTHWEST INC<br> 206 E MORROW<br> SAND SPRINGS OK 74063 | Claim Holder Name and Address<br><br>BRENNTAG SOUTHWEST INC<br>206 E MORROW<br>SAND SPRINGS OK 74063 | Docketed Total | | $77,929.99 | | | Modified Total | $70,682.30 |
| | **Case Number*** <br> 05-44482 | **Secured** | **Priority** | **Unsecured** <br> $77,929.99 <br> $77,929.99 | **Case Number*** <br> 05-44482 | **Secured** | **Priority** | **Unsecured** <br> $70,682.30 <br> $70,682.30 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4253<br>Date Filed:05/01/06<br>Docketed Total:   $1,810.94<br>Filing Creditor Name and Address<br> BRINKS INCORPORATED<br> PO BOX 651696<br> CHARLOTTE NC 28265-1696 | Claim Holder Name and Address<br><br>BRINKS INCORPORATED<br>PO BOX 651696<br>CHARLOTTE NC 28265-1696 | Docketed Total | | $1,810.94 | | Modified Total | | $1,810.94 |
|  | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,810.94<br>$1,810.94 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$1,810.94<br>$1,810.94 |
| Claim: 1723<br>Date Filed:01/31/06<br>Docketed Total:   $3,237.00<br>Filing Creditor Name and Address<br> BROACHING MACHINE SPECIALTIES<br> 25180 SEELEY RD<br> NOVI MI 48375-2044 | Claim Holder Name and Address<br><br>BROACHING MACHINE SPECIALTIES<br>25180 SEELEY RD<br>NOVI MI 48375-2044 | Docketed Total | | $3,237.00 | | Modified Total | | $2,913.30 |
|  | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,237.00<br>$3,237.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,913.30<br>$2,913.30 |
| Claim: 12004<br>Date Filed:07/28/06<br>Docketed Total:   $7,155.50<br>Filing Creditor Name and Address<br> BROWN CORPORATION OF IONIA INC<br> 314 S STEELE ST<br> IONIA MI 48846 | Claim Holder Name and Address<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $7,155.50 | | Modified Total | | $7,155.50 |
|  | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,155.50<br>$7,155.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,155.50<br>$7,155.50 |
| Claim: 1061<br>Date Filed:12/07/05<br>Docketed Total:   $386.63<br>Filing Creditor Name and Address<br> BRUCE FOX INC<br> 1909 MCDONALD LN<br> NEW ALBANY IN 47150 | Claim Holder Name and Address<br><br>BRUCE FOX INC<br>1909 MCDONALD LN<br>NEW ALBANY IN 47150 | Docketed Total | | $386.63 | | Modified Total | | $386.63 |
|  | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$386.63<br>$386.63 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$386.63<br>$386.63 |

In re: Delphi Corporation, et al.                                                            Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10754<br>Date Filed:07/25/06<br>Docketed Total:  $38,326.04<br>Filing Creditor Name and Address<br> BRUKER OPTICS<br> 19 FORTUNE DR<br> BILLERICA MA 01821 | Claim Holder Name and Address<br><br>BRUKER OPTICS<br>19 FORTUNE DR<br>BILLERICA MA 01821 | Docketed Total | | $38,326.04 | Modified Total | | | $38,326.04 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$38,326.04<br>$38,326.04 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$38,326.04<br>$38,326.04 |
| Claim: 2726<br>Date Filed:04/24/06<br>Docketed Total:  $13,436.15<br>Filing Creditor Name and Address<br> BRYANT RUBBER CORP<br> 1112 LOMITA BLVD<br> HARBOR CITY CA 90710 | Claim Holder Name and Address<br><br>BRYANT RUBBER CORP<br>1112 LOMITA BLVD<br>HARBOR CITY CA 90710 | Docketed Total | | $13,436.15 | Modified Total | | | $13,436.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$13,436.15<br>$13,436.15 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$13,436.15<br>$13,436.15 |
| Claim: 766<br>Date Filed:11/22/05<br>Docketed Total:  $30,798.12<br>Filing Creditor Name and Address<br> BSI INSPECTORATE PRECIOUS<br> METALS<br> 12000 AERO SPACE ST 200<br> HOUSTON TX 77034 | Claim Holder Name and Address<br><br>BSI INSPECTORATE PRECIOUS METALS<br>12000 AERO SPACE ST 200<br>HOUSTON TX 77034 | Docketed Total | | $30,798.12 | Modified Total | | | $30,798.12 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$30,798.12<br>$30,798.12 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$30,798.12<br>$30,798.12 |
| Claim: 3616<br>Date Filed:05/01/06<br>Docketed Total:  $334.38<br>Filing Creditor Name and Address<br> BUCKEYE PUMPS INC<br> PO BOX 643002<br> CINCINNATI OH 45264-3002 | Claim Holder Name and Address<br><br>BUCKEYE PUMPS INC<br>PO BOX 643002<br>CINCINNATI OH 45264-3002 | Docketed Total | | $334.38 | Modified Total | | | $334.38 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$334.38<br>$334.38 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$334.38<br>$334.38 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   55 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1898<br>Date Filed: 02/08/06<br>Docketed Total:  $3,086.40<br>Filing Creditor Name and Address<br> BUEHLER MOTOR INC<br> 175 SOUTHPORT DRIVE STE 900<br> MORRISVILLE NC 27560 | Claim Holder Name and Address    Docketed Total    $3,086.40<br><br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE NC 27560<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481         $3,086.40<br>                 $3,086.40 | Modified Total    $2,994.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640         $2,994.00<br>                 $2,994.00 |
| Claim: 1899<br>Date Filed: 02/08/06<br>Docketed Total:  $4,522.65<br>Filing Creditor Name and Address<br> BUEHLER MOTOR INC<br> 175 SOUTHPORT DRIVE STE 900<br> MORRISVILLE NC 27560 | Claim Holder Name and Address    Docketed Total    $4,522.65<br><br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE NC 27560<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481         $4,522.65<br>                 $4,522.65 | Modified Total    $4,522.65<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640         $4,522.65<br>                 $4,522.65 |
| Claim: 1900<br>Date Filed: 02/08/06<br>Docketed Total:  $4,228.95<br>Filing Creditor Name and Address<br> BUEHLER MOTOR INC<br> 175 SOUTHPORT DRIVE STE 900<br> MORRISVILLE NC 27560 | Claim Holder Name and Address    Docketed Total    $4,228.95<br><br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE NC 27560<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481         $4,228.95<br>                 $4,228.95 | Modified Total    $4,228.95<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640         $4,228.95<br>                 $4,228.95 |
| Claim: 1901<br>Date Filed: 02/08/06<br>Docketed Total:  $3,190.40<br>Filing Creditor Name and Address<br> BUEHLER MOTOR INC<br> 175 SOUTHPORT DRIVE STE 900<br> MORRISVILLE NC 27560 | Claim Holder Name and Address    Docketed Total    $3,190.40<br><br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE NC 27560<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481         $3,190.40<br>                 $3,190.40 | Modified Total    $3,190.40<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640         $3,190.40<br>                 $3,190.40 |

In re: Delphi Corporation, et al.                                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1902<br>Date Filed: 02/08/06<br>Docketed Total:  $3,190.40<br>Filing Creditor Name and Address<br>  BUEHLER MOTOR INC<br>  175 SOUTHPORT DRIVE STE 900<br>  MORRISVILLE NC 27560 | Claim Holder Name and Address<br><br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE NC 27560 | Docketed Total | | $3,190.40 | | Modified Total | | $3,190.40 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$3,190.40<br>$3,190.40 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,190.40<br>$3,190.40 |
| Claim: 1907<br>Date Filed: 02/08/06<br>Docketed Total:  $6,425.10<br>Filing Creditor Name and Address<br>  BUEHLER MOTOR INC<br>  175 SOUTHPORT DRIVE STE 900<br>  MORRISVILLE NC 27560 | Claim Holder Name and Address<br><br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE NC 27560 | Docketed Total | | $6,425.10 | | Modified Total | | $6,425.10 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$6,425.10<br>$6,425.10 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,425.10<br>$6,425.10 |
| Claim: 1908<br>Date Filed: 02/08/06<br>Docketed Total:  $6,425.10<br>Filing Creditor Name and Address<br>  BUEHLER MOTOR INC<br>  175 SOUTHPORT DRIVE STE 900<br>  MORRISVILLE NC 27560 | Claim Holder Name and Address<br><br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE NC 27560 | Docketed Total | | $6,425.10 | | Modified Total | | $6,425.10 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$6,425.10<br>$6,425.10 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,425.10<br>$6,425.10 |
| Claim: 2736<br>Date Filed: 04/24/06<br>Docketed Total:  $650.00<br>Filing Creditor Name and Address<br>  BUILDERS OVERHEAD CRANES &<br>  SIERRA LIQUIDITY FUND<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address<br><br>BUILDERS OVERHEAD CRANES & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $650.00 | | Modified Total | | $650.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$650.00<br>$650.00 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$650.00<br>$650.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5465<br>Date Filed:05/10/06<br>Docketed Total:  $883.81<br>Filing Creditor Name and Address<br> BUILDING SPECIALTIES<br> SALES<br> 3393 NEEDMORE RD<br> DAYTON OH 45414 | Claim Holder Name and Address    Docketed Total    $883.81<br><br>BUILDING SPECIALTIES<br>SALES<br>3393 NEEDMORE RD<br>DAYTON OH 45414 | | | | | | | Modified Total    $883.81 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$883.81<br>$883.81 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$883.81<br>$883.81 |
| Claim: 9225<br>Date Filed:07/10/06<br>Docketed Total:  $2,563.35<br>Filing Creditor Name and Address<br> BULK LIFT INTERNATIONAL INC<br> 1013 TAMARAC DR<br> CARPENTERSVILLE IL 60110 | Claim Holder Name and Address    Docketed Total    $2,563.35<br><br>BULK LIFT INTERNATIONAL INC<br>1013 TAMARAC DR<br>CARPENTERSVILLE IL 60110 | | | | | | | Modified Total    $2,563.35 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,563.35<br>$2,563.35 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,563.35<br>$2,563.35 |
| Claim: 235<br>Date Filed:10/31/05<br>Docketed Total:  $4,716.73<br>Filing Creditor Name and Address<br> BUNTING MAGNETICS COMPANY<br> ATTN KIMBERLY K ZIELKE<br> 500 S SPENCER AVE<br> PO BOX 468<br> NEWTON KS 67114 | Claim Holder Name and Address    Docketed Total    $4,716.73<br><br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | | | | Modified Total    $4,716.73 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,716.73<br>$4,716.73 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$4,716.73<br>$4,716.73 |
| Claim: 2770<br>Date Filed:04/26/06<br>Docketed Total:  $22,366.37<br>Filing Creditor Name and Address<br> BURKE HANDLING SYSTEMS INC EFT<br> PO BOX 97089<br> JACKSON MS 39288-7089 | Claim Holder Name and Address    Docketed Total    $22,366.37<br><br>BURKE HANDLING SYSTEMS INC EFT<br>PO BOX 97089<br>JACKSON MS 39288-7089 | | | | | | | Modified Total    $22,047.92 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,366.37<br>$22,366.37 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,047.92<br>$22,047.92 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   58  of  405

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7330<br>Date Filed:06/02/06<br>Docketed Total:   $65,974.29<br>Filing Creditor Name and Address<br> BURSON MARSTELLER LLC<br> ATTN LINDA A HERSH<br> 230 PARK AVE S<br> NEW YORK NY 10003 | Claim Holder Name and Address        Docketed Total      $65,974.29<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $65,974.29<br>                                                      $65,974.29 | Modified Total      $65,956.41<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $65,956.41<br>                                                      $65,956.41 |
| Claim: 328<br>Date Filed:11/04/05<br>Docketed Total:   $1,568.50<br>Filing Creditor Name and Address<br> BUSHEY GLASS SERVICE INC<br> PO BOX 2314<br> SAGINAW MI 48605 | Claim Holder Name and Address        Docketed Total       $1,568.50<br><br>BUSHEY GLASS SERVICE INC<br>PO BOX 2314<br>SAGINAW MI 48605<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                               $1,568.50<br>                                                       $1,568.50 | Modified Total       $1,568.50<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                               $1,568.50<br>                                                       $1,568.50 |
| Claim: 4676<br>Date Filed:05/04/06<br>Docketed Total:   $904.82<br>Filing Creditor Name and Address<br> C & H DISTRIBUTORS INC<br> SCOTT GIRMSCHEID<br> 770 S 70TH ST<br> MILWAUKEE WI 53214 | Claim Holder Name and Address        Docketed Total         $904.82<br><br>C & H DISTRIBUTORS INC<br>SCOTT GIRMSCHEID<br>770 S 70TH ST<br>MILWAUKEE WI 53214<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                 $904.82<br>                                                         $904.82 | Modified Total         $904.82<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $904.82<br>                                                         $904.82 |
| Claim: 2104<br>Date Filed:02/22/06<br>Docketed Total:   $83,607.00<br>Filing Creditor Name and Address<br> C & M TOOL INC<br> 1235 INDUSTRIAL DR STE 1<br> SALINE MI 48176 | Claim Holder Name and Address        Docketed Total      $83,607.00<br><br>C & M TOOL INC<br>1235 INDUSTRIAL DR STE 1<br>SALINE MI 48176<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $83,607.00<br>                                                      $83,607.00 | Modified Total      $83,607.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $83,607.00<br>                                                      $83,607.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:    59 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2729<br>Date Filed:04/24/06<br>Docketed Total:  $2,878.65<br>Filing Creditor Name and Address<br> C&K INDUSTRIAL SERVICES INC<br> 5617 SCHAAF ROAD<br> CLEVELAND OH 44131 | Claim Holder Name and Address    Docketed Total    $2,878.65<br><br>C&K INDUSTRIAL SERVICES INC<br>5617 SCHAAF ROAD<br>CLEVELAND OH 44131<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $2,878.65<br>                                                             $2,878.65 | Modified Total    $2,878.65<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $2,878.65<br>                                                             $2,878.65 |
| Claim: 3359<br>Date Filed:04/28/06<br>Docketed Total:  $11,000.00<br>Filing Creditor Name and Address<br> CACHAT MF CO THE<br> 14600 DETROIT AVE STE 600<br> LAKEWOOD OH 44107 | Claim Holder Name and Address    Docketed Total    $11,000.00<br><br>CACHAT MF CO THE<br>14600 DETROIT AVE STE 600<br>LAKEWOOD OH 44107<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $11,000.00<br>                                                             $11,000.00 | Modified Total    $8,070.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $8,070.00<br>                                                             $8,070.00 |
| Claim: 5973<br>Date Filed:05/16/06<br>Docketed Total:  $1,268.00<br>Filing Creditor Name and Address<br> CADEMUIR TOOLMAKING LTD<br> COLON MCMILLAN<br> UNIT 8 WEAVERS COURT<br> FOREST MILL  TD75NY<br> UNITED KINGDOM | Claim Holder Name and Address    Docketed Total    $1,268.00<br><br>CADEMUIR TOOLMAKING LTD<br>COLON MCMILLAN<br>UNIT 8 WEAVERS COURT<br>FOREST MILL  TD75NY<br>UNITED KINGDOM<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                              $1,268.00<br>                                                             $1,268.00 | Modified Total    $1,214.54<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                              $1,214.54<br>                                                             $1,214.54 |
| Claim: 7233<br>Date Filed:05/31/06<br>Docketed Total:  $1,355.12<br>Filing Creditor Name and Address<br> CADENA LAW FIRM PC<br> 1017 MONTANA AVE<br> EL PASO TX 79902-5411 | Claim Holder Name and Address    Docketed Total    $1,355.12<br><br>CADENA LAW FIRM PC<br>1017 MONTANA AVE<br>EL PASO TX 79902-5411<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $1,355.12<br>                                                             $1,355.12 | Modified Total    $1,337.44<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $1,337.44<br>                                                             $1,337.44 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1122<br>Date Filed:12/12/05<br>Docketed Total:  $9,601.73<br>Filing Creditor Name and Address<br> CADWALADER WICKERSHAM & TAFT<br> LLP<br> JAMES K ROBINSON ESQ<br> 1201 F STREET NW<br> WASHINGTON DC 20004 | Claim Holder Name and Address     Docketed Total     $9,601.73<br><br>CADWALADER WICKERSHAM & TAFT LLP<br>JAMES K ROBINSON ESQ<br>1201 F STREET NW<br>WASHINGTON DC 20004 | | | | | | Modified Total     $9,601.73 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,601.73<br>$9,601.73 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,601.73<br>$9,601.73 |
| Claim: 7132<br>Date Filed:05/30/06<br>Docketed Total:  $1,463.62<br>Filing Creditor Name and Address<br> CALCO LTD<br> 960 MUIRFIELD DR<br> HANOVER PK IL 60133 | Claim Holder Name and Address     Docketed Total     $1,463.62<br><br>CALCO LTD<br>960 MUIRFIELD DR<br>HANOVER PK IL 60133 | | | | | | Modified Total     $1,463.62 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,463.62<br>$1,463.62 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,463.62<br>$1,463.62 |
| Claim: 10458<br>Date Filed:07/24/06<br>Docketed Total:  $14,063.11<br>Filing Creditor Name and Address<br> CALGON CARBON CORPORATION<br> PO BOX 717<br> PITTSBURGH PA 15230-0717 | Claim Holder Name and Address     Docketed Total     $14,063.11<br><br>CALGON CARBON CORPORATION<br>PO BOX 717<br>PITTSBURGH PA 15230-0717 | | | | | | Modified Total     $7,380.00 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,063.11<br>$14,063.11 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,380.00<br>$7,380.00 |
| Claim: 5263<br>Date Filed:05/08/06<br>Docketed Total:  $1,639.10<br>Filing Creditor Name and Address<br> CALLAHAN MOTION CONTROL INC<br> 9760 COUNTY RD<br> CLARENCE CTR NY 14032 | Claim Holder Name and Address     Docketed Total     $1,639.10<br><br>CALLAHAN MOTION CONTROL INC<br>9760 COUNTY RD<br>CLARENCE CTR NY 14032 | | | | | | Modified Total     $212.80 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,639.10<br>$1,639.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$212.80<br>$212.80 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 368**
Date Filed: 11/07/05
Docketed Total: $1,253.67
Filing Creditor Name and Address
 CAMPBELL & SONS OIL CO INC
 PO BOX 18968
 HUNTSVILLE AL 35804

Claim Holder Name and Address — Docketed Total $1,253.67

CAMPBELL & SONS OIL CO INC
PO BOX 18968
HUNTSVILLE AL 35804

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,253.67 | 05-44640 | | | $1,253.67 |
| | | | $1,253.67 | | | | $1,253.67 |

Modified Total $1,253.67

---

**Claim: 5825**
Date Filed: 05/15/06
Docketed Total: $493.00
Filing Creditor Name and Address
 CANDY MANUFACTURING CO INC
 CANDY CONTROLS
 5633 W HOWARD ST
 NILES IL 60714

Claim Holder Name and Address — Docketed Total $493.00

CANDY MANUFACTURING CO INC
CANDY CONTROLS
5633 W HOWARD ST
NILES IL 60714

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $493.00 | 05-44640 | | | $493.00 |
| | | | $493.00 | | | | $493.00 |

Modified Total $493.00

---

**Claim: 7363**
Date Filed: 06/02/06
Docketed Total: $317.64
Filing Creditor Name and Address
 CANNON IV INC
 950 DORMAN ST
 INDIANAPOLIS IN 46202

Claim Holder Name and Address — Docketed Total $317.64

CANNON IV INC
950 DORMAN ST
INDIANAPOLIS IN 46202

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $317.64 | 05-44640 | | | $317.64 |
| | | | $317.64 | | | | $317.64 |

Modified Total $317.64

---

**Claim: 7364**
Date Filed: 06/02/06
Docketed Total: $750.40
Filing Creditor Name and Address
 CANNON IV INC
 950 DORMAN ST
 INDIANAPOLIS IN 46202

Claim Holder Name and Address — Docketed Total $750.40

CANNON IV INC
950 DORMAN ST
INDIANAPOLIS IN 46202

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $750.40 | 05-44640 | | | $750.40 |
| | | | $750.40 | | | | $750.40 |

Modified Total $750.40

---

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | Docketed Total | | | | Modified Total |
|---|---|---|---|---|---|---|---|---|

**Claim: 6057**
Date Filed:05/16/06
Docketed Total:   $2,685.00
Filing Creditor Name and Address
 CAP COLLET & TOOL COMPANY INC
 4082 6TH ST
 WYANDOTTE MI 48192-7104

Claim Holder Name and Address     Docketed Total     $2,685.00

CAP COLLET & TOOL COMPANY INC
4082 6TH ST
WYANDOTTE MI 48192-7104

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,685.00 |
| | | | $2,685.00 |

Modified Total     $2,685.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,685.00 |
| | | | $2,685.00 |

---

**Claim: 6408**
Date Filed:05/22/06
Docketed Total:   $3,896.80
Filing Creditor Name and Address
 CARBIDE PROBES INC
 1328 RESEARCH PK DR
 DAYTON OH 45432-2818

Claim Holder Name and Address     Docketed Total     $3,896.80

CARBIDE PROBES INC
1328 RESEARCH PK DR
DAYTON OH 45432-2818

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $3,896.80 | |
| | | $3,896.80 | |

Modified Total     $3,896.80

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,896.80 |
| | | | $3,896.80 |

---

**Claim: 1222**
Date Filed:12/20/05
Docketed Total:   $93,944.66
Filing Creditor Name and Address
 CARBONE KIRKWOOD LLC AKA
 CARBONE OF AMERICA
 ATTN DAN DIORIO
 300 INDUSTRIAL PARK RD
 FARMVILLE VA 23901

Claim Holder Name and Address     Docketed Total     $93,944.66

CARBONE KIRKWOOD LLC AKA CARBONE OF
AMERICA
ATTN DAN DIORIO
300 INDUSTRIAL PARK RD
FARMVILLE VA 23901

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $93,944.66 |
| | | | $93,944.66 |

Modified Total     $90,049.80

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $90,049.80 |
| | | | $90,049.80 |

---

**Claim: 952**
Date Filed:12/01/05
Docketed Total:   $511.67
Filing Creditor Name and Address
 CARBONE OF AMERICA
 400 MYRTLE AVE
 BOONTON NJ 07005

Claim Holder Name and Address     Docketed Total     $511.67

CARBONE OF AMERICA
400 MYRTLE AVE
BOONTON NJ 07005

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $511.67 |
| | | | $511.67 |

Modified Total     $511.67

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44612 | | | $511.67 |
| | | | $511.67 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 190<br>Date Filed:10/28/05<br>Docketed Total:  $3,178.68<br>Filing Creditor Name and Address<br>  CARLISLE PLASTICS COMPANY INC<br>  SHANNAN STEWART<br>  320 S OHIO AVE<br>  PO BOX 146<br>  NEW CARLISLE OH 45344-0146 | Claim Holder Name and Address<br><br>CARLISLE PLASTICS COMPANY INC<br>SHANNAN STEWART<br>320 S OHIO AVE<br>PO BOX 146<br>NEW CARLISLE OH 45344-0146 | Docketed Total | | $3,178.68 | Modified Total | | | $948.20 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$3,178.68<br>$3,178.68 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$948.20<br>$948.20 |
| Claim: 887<br>Date Filed:11/28/05<br>Docketed Total:   $1,380.00<br>Filing Creditor Name and Address<br>  CARLSON DIMOND & WRIGHT INC<br>  VERNA JOHNSON<br>  2338 MORRISSEY<br>  WARREN MI 48091 | Claim Holder Name and Address<br><br>CARLSON DIMOND & WRIGHT INC<br>VERNA JOHNSON<br>2338 MORRISSEY<br>WARREN MI 48091 | Docketed Total | | $1,380.00 | Modified Total | | | $1,380.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$1,380.00<br>$1,380.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$1,380.00<br>$1,380.00 |
| Claim: 15816<br>Date Filed:08/03/06<br>Docketed Total:   $5.24<br>Filing Creditor Name and Address<br>  CAROLE W KILLALEA<br>  17 DEERCREST SQUARE<br>  INDIAN HEAD PK IL 60525-4433 | Claim Holder Name and Address<br><br>CAROLE W KILLALEA<br>17 DEERCREST SQUARE<br>INDIAN HEAD PK IL 60525-4433 | Docketed Total | | $5.24 | Modified Total | | | $5.24 |
| | _Case Number*_<br>05-44481 | _Secured_<br>$5.24<br>$5.24 | _Priority_ | _Unsecured_ | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$5.24<br>$5.24 |
| Claim: 15948<br>Date Filed:08/09/06<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address<br>  CAROLYN M SERACKA<br>  1208 SUNNYFIELD LN<br>  SCOTCH PLAINS NJ 07076-2220 | Claim Holder Name and Address<br><br>CAROLYN M SERACKA<br>1208 SUNNYFIELD LN<br>SCOTCH PLAINS NJ 07076-2220 | Docketed Total | | | Modified Total | | | $230.32 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_ | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$230.32<br>$230.32 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   64 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 929**
Date Filed: 11/29/05
Docketed Total:  $4,080.65
Filing Creditor Name and Address
 CARPENTER IND SUPPLY CO INC
 3300 CISCO DR
 PO BOX 743
 JACKSON MI 49204

Claim Holder Name and Address    Docketed Total    $4,080.65
CARPENTER IND SUPPLY CO INC
3300 CISCO DR
PO BOX 743
JACKSON MI 49204

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,080.65 |
| | | | $4,080.65 |

Modified Total    $4,080.65

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,080.65 |
| | | | $4,080.65 |

---

**Claim: 5746**
Date Filed: 05/12/06
Docketed Total:  $1,825.08
Filing Creditor Name and Address
 CASE LOGIC INC
 6303 DRY CREEK PKY
 LONGMONT CO 80503

Claim Holder Name and Address    Docketed Total    $1,825.08
CASE LOGIC INC
6303 DRY CREEK PKY
LONGMONT CO 80503

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,825.08 |
| | | | $1,825.08 |

Modified Total    $1,825.08

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44612 | | | $1,825.08 |
| | | | $1,825.08 |

---

**Claim: 7464**
Date Filed: 06/05/06
Docketed Total:  $5,352.50
Filing Creditor Name and Address
 CATION LLC
 DEPT CH17520
 PALENTINE IL 60055-7520

Claim Holder Name and Address    Docketed Total    $5,352.50
CATION LLC
DEPT CH17520
PALENTINE IL 60055-7520

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,352.50 |
| | | | $5,352.50 |

Modified Total    $5,007.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,007.00 |
| | | | $5,007.00 |

---

**Claim: 3628**
Date Filed: 05/01/06
Docketed Total:  $270.71
Filing Creditor Name and Address
 CATOOSA FLOWERS
 603 S CHEROKEE
 PO BOX 726
 CATOOSA OK 74015

Claim Holder Name and Address    Docketed Total    $270.71
CATOOSA FLOWERS
603 S CHEROKEE
PO BOX 726
CATOOSA OK 74015

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $270.71 |
| | | | $270.71 |

Modified Total    $270.71

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | | $270.71 |
| | | | $270.71 |

---

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 957<br>Date Filed:12/01/05<br>Docketed Total:  $428.43<br>Filing Creditor Name and Address<br> CAVALLERO PLASTICS INC<br> ATTN TOM EHMANN<br> 1250 NORTH ST<br> PITTSFIELD MA 01201 | Claim Holder Name and Address    Docketed Total    $428.43<br><br>CAVALLERO PLASTICS INC<br>ATTN TOM EHMANN<br>1250 NORTH ST<br>PITTSFIELD MA 01201<br><br>Case Number*____ Secured____ Priority____ Unsecured<br>05-44481                                                        $428.43<br>                                                               $428.43 | Modified Total    $428.43<br><br><br><br>Case Number*____ Secured____ Priority____ Unsecured<br>05-44640                                                        $428.43<br>                                                               $428.43 |
| Claim: 6416<br>Date Filed:05/22/06<br>Docketed Total:  $36.90<br>Filing Creditor Name and Address<br> CEDARBERG COMPANIES<br> 1960 SENECA RD<br> EAGAN MN 55122 | Claim Holder Name and Address    Docketed Total    $36.90<br><br>CEDARBERG COMPANIES<br>1960 SENECA RD<br>EAGAN MN 55122<br><br>Case Number*____ Secured____ Priority____ Unsecured<br>05-44481                                                         $36.90<br>                                                                $36.90 | Modified Total    $36.90<br><br><br><br>Case Number*____ Secured____ Priority____ Unsecured<br>05-44640                                                         $36.90<br>                                                                $36.90 |
| Claim: 11533<br>Date Filed:07/27/06<br>Docketed Total:  $1,911.32<br>Filing Creditor Name and Address<br> CELESCO TRANSDUCERS<br> 20630 PLUMMER ST<br> CHATSWORTH CA 91311 | Claim Holder Name and Address    Docketed Total    $1,911.32<br><br>CELESCO TRANSDUCERS<br>20630 PLUMMER ST<br>CHATSWORTH CA 91311<br><br>Case Number*____ Secured____ Priority____ Unsecured<br>05-44481                                                      $1,911.32<br>                                                              $1,911.32 | Modified Total    $1,911.32<br><br><br><br>Case Number*____ Secured____ Priority____ Unsecured<br>05-44507                                                      $1,911.32<br>                                                              $1,911.32 |
| Claim: 5580<br>Date Filed:05/10/06<br>Docketed Total:  $36,593.40<br>Filing Creditor Name and Address<br> CELTIC PRODUCTS INC<br> KMS BEARINGS AUTOMOTIVE<br> 1535 N HARMONY CIRCLE<br> ANAHEIM CA 92807 | Claim Holder Name and Address    Docketed Total    $36,593.40<br><br>CELTIC PRODUCTS INC<br>KMS BEARINGS AUTOMOTIVE<br>1535 N HARMONY CIRCLE<br>ANAHEIM CA 92807<br><br>Case Number*____ Secured____ Priority____ Unsecured<br>05-44481                                                     $36,593.40<br>                                                             $36,593.40 | Modified Total    $34,026.60<br><br><br><br>Case Number*____ Secured____ Priority____ Unsecured<br>05-44640                                                     $34,026.60<br>                                                             $34,026.60 |

*See Exhibit I for a listing of debtor entities by case number        Page:  66 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 204<br>Date Filed:10/31/05<br>Docketed Total:   $9,118.05<br>Filing Creditor Name and Address<br> CENTER FOR MANAGEMENT &<br> ORAGNIZATION EFFECTIVENESS<br> CMOE<br> CMOE<br> 9146 S 700 E<br> SANDY UT 84070 | Claim Holder Name and Address    Docketed Total    $9,118.05<br><br>CENTER FOR MANAGEMENT &<br>ORAGNIZATION EFFECTIVENESS CMOE<br>CMOE<br>9146 S 700 E<br>SANDY UT 84070<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44481                                          $9,118.05<br>                                                  $9,118.05 | Modified Total    $9,118.05<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $9,118.05<br>                                            $9,118.05 |
| Claim: 6697<br>Date Filed:05/23/06<br>Docketed Total:   $46,799.00<br>Filing Creditor Name and Address<br> CENTER OF DESIGN & MACHINING<br> JORGE NAVA LIMAS<br> 2120 E PAISANO PMB 508<br> EL PASO TX 79905 | Claim Holder Name and Address    Docketed Total    $46,799.00<br><br>CENTER OF DESIGN & MACHINING<br>JORGE NAVA LIMAS<br>2120 E PAISANO PMB 508<br>EL PASO TX 79905<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44640                                     $46,799.00<br>                                             $46,799.00 | Modified Total    $46,799.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $46,799.00<br>                                            $46,799.00 |
| Claim: 2348<br>Date Filed:03/21/06<br>Docketed Total:   $3,745.16<br>Filing Creditor Name and Address<br> CENTRAL STEEL & WIRE CO<br> JAMES E RINN<br> 3000 W 51 ST<br> CHICAGO IL 60632-2198 | Claim Holder Name and Address    Docketed Total    $3,745.16<br><br>CENTRAL STEEL & WIRE CO<br>JAMES E RINN<br>3000 W 51 ST<br>CHICAGO IL 60632-2198<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44481                                           $3,745.16<br>                                                   $3,745.16 | Modified Total    $3,745.16<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $3,745.16<br>                                             $3,745.16 |
| Claim: 3830<br>Date Filed:05/01/06<br>Docketed Total:   $135.40<br>Filing Creditor Name and Address<br> CENTRO MEMPHIS<br> 3315 OVERTON CROSSING<br> MEMPHIS IN 38127 | Claim Holder Name and Address    Docketed Total    $135.40<br><br>CENTRO MEMPHIS<br>3315 OVERTON CROSSING<br>MEMPHIS IN 38127<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44481                                             $135.40<br>                                                     $135.40 | Modified Total    $115.50<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $115.50<br>                                               $115.50 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 9055**
Date Filed: 07/06/06
Docketed Total:   $6,374.56
Filing Creditor Name and Address
 CENTURY CONVEYOR SERVICE INC
 4 GLADYS CT
 EDISON NJ 08817-225

| Claim Holder Name and Address | Docketed Total | $6,374.56 |
|---|---|---|
| CENTURY CONVEYOR SERVICE INC 4 GLADYS CT EDISON NJ 08817-225 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,374.56 |
| | | | $6,374.56 |

| | Modified Total | $5,300.00 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,300.00 |
| | | | $5,300.00 |

---

**Claim: 7828**
Date Filed: 06/12/06
Docketed Total:   $1,507.42
Filing Creditor Name and Address
 CENTURY SPRING CORP
 222 E 16TH ST
 LOS ANGELES CA 90015

| Claim Holder Name and Address | Docketed Total | $1,507.42 |
|---|---|---|
| CENTURY SPRING CORP 222 E 16TH ST LOS ANGELES CA 90015 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,507.42 |
| | | | $1,507.42 |

| | Modified Total | $1,363.42 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $1,363.42 |
| | | | $1,363.42 |

---

**Claim: 8180**
Date Filed: 06/19/06
Docketed Total:   $1,943.00
Filing Creditor Name and Address
 CENVEO CHAMPAGNE
 ATTN LEGAL DEPT
 ONE CANTERBURY GREEN
 201 BROAD ST
 STAMFORD CT 06901

| Claim Holder Name and Address | Docketed Total | $1,943.00 |
|---|---|---|
| CENVEO CHAMPAGNE ATTN LEGAL DEPT ONE CANTERBURY GREEN 201 BROAD ST STAMFORD CT 06901 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,943.00 |
| | | | $1,943.00 |

| | Modified Total | $1,303.00 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $1,303.00 |
| | | | $1,303.00 |

---

**Claim: 1063**
Date Filed: 12/07/05
Docketed Total:   $5,260.97
Filing Creditor Name and Address
 CERIDIAN CORPORATION
 BANKRUPTCY PROCESSING
 9150 S HILLS BLVD 100
 BROADVIEW HTS OH 44147

| Claim Holder Name and Address | Docketed Total | $5,260.97 |
|---|---|---|
| CERIDIAN CORPORATION BANKRUPTCY PROCESSING 9150 S HILLS BLVD 100 BROADVIEW HTS OH 44147 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,260.97 |
| | | | $5,260.97 |

| | Modified Total | $4,210.38 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $631.90 |
| 05-44511 | | | $863.32 |
| 05-44567 | | | $1,192.08 |
| 05-44612 | | | $1,523.08 |
| | | | $4,210.38 |

*See Exhibit I for a listing of debtor entities by case number         Page:   68 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8183<br>Date Filed:06/19/06<br>Docketed Total:   $80.00<br>Filing Creditor Name and Address<br>  CHAT OF MICHIGAN INC<br>  35790 NORTHLINE RD<br>  ROMULUS MI 48147 | Claim Holder Name and Address<br><br>CHAT OF MICHIGAN INC<br>35790 NORTHLINE RD<br>ROMULUS MI 48147 | Docketed Total | | $80.00 | | | Modified Total | $80.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$80.00<br>$80.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$80.00<br>$80.00 |
| Claim: 900<br>Date Filed:11/28/05<br>Docketed Total:   $3,132.63<br>Filing Creditor Name and Address<br>  CHEM AQUA<br>  CHEM AQUA DIV OF NCH<br>  2727 CHEMSEARCH BLVD<br>  IRVING TX 75062 | Claim Holder Name and Address<br><br>CHEM AQUA<br>CHEM AQUA DIV OF NCH<br>2727 CHEMSEARCH BLVD<br>IRVING TX 75062 | Docketed Total | | $3,132.63 | | | Modified Total | $3,040.04 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,132.63<br>$3,132.63 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,040.04<br>$3,040.04 |
| Claim: 1195<br>Date Filed:12/19/05<br>Docketed Total:   $22,815.00<br>Filing Creditor Name and Address<br>  CHEM SALES INC SIERRA<br>  LIQUIDITY FUND<br>  SIERRA LIQUIDITY FUND LLC<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address<br><br>CHEM SALES INC SIERRA LIQUIDITY<br>FUND<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $22,815.00 | | | Modified Total | $22,815.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$22,815.00<br>$22,815.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,815.00<br>$22,815.00 |
| Claim: 9149<br>Date Filed:07/10/06<br>Docketed Total:   $559.00<br>Filing Creditor Name and Address<br>  CHEMICAL EQUIPMENT TECHNOLOGY<br>  INCORPORATED<br>  2801 LOCKHEED WAY<br>  CARSON CITY NV 89706 | Claim Holder Name and Address<br><br>CHEMICAL EQUIPMENT TECHNOLOGY<br>INCORPORATED<br>2801 LOCKHEED WAY<br>CARSON CITY NV 89706 | Docketed Total | | $559.00 | | | Modified Total | $559.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$559.00<br>$559.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$559.00<br>$559.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2588<br>Date Filed:04/10/06<br>Docketed Total:  $4,930.36<br>Filing Creditor Name and Address<br> CHEMPLATE INDUSTRIES & SIERRA<br> LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br><br>CHEMPLATE INDUSTRIES & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $4,930.36 | | Modified Total | | $3,206.55 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,930.36<br>$4,930.36 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,206.55<br>$3,206.55 |
| Claim: 33<br>Date Filed:10/17/05<br>Docketed Total:   $23,500.00<br>Filing Creditor Name and Address<br> CHEROKEE CHEMICAL CCI<br> 3540 E 26TH ST<br> VERNON CA 90023 | Claim Holder Name and Address<br><br>CHEROKEE CHEMICAL CCI<br>3540 E 26TH ST<br>VERNON CA 90023 | Docketed Total | | $23,500.00 | | Modified Total | | $23,500.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$23,500.00<br>$23,500.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$23,500.00<br>$23,500.00 | Unsecured |
| Claim: 3171<br>Date Filed:04/28/06<br>Docketed Total:   $2,945.00<br>Filing Creditor Name and Address<br> CHICAGO WHITE METAL CASTING<br> MELINDA GONZALEZ<br> ROUTE 83 & FAIRWAY DR<br> BENSENVILLE IL 60106 | Claim Holder Name and Address<br><br>CHICAGO WHITE METAL CASTING<br>MELINDA GONZALEZ<br>ROUTE 83 & FAIRWAY DR<br>BENSENVILLE IL 60106 | Docketed Total | | $2,945.00 | | Modified Total | | $2,945.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,945.00<br>$2,945.00 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$2,945.00<br>$2,945.00 |
| Claim: 6030<br>Date Filed:05/16/06<br>Docketed Total:   $17,433.70<br>Filing Creditor Name and Address<br> CHINA PATENT AGENT HK LTD<br> ADD CHG 4 02 MH<br> 23 HARBOUR RD<br> WANCHAI<br> HONG KONG<br> HONG KONG | Claim Holder Name and Address<br><br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $17,433.70 | | Modified Total | | $6,416.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,433.70<br><br>$17,433.70 | Case Number*<br>05-44554 | Secured | Priority | Unsecured<br>$6,416.20<br><br>$6,416.20 |

*See Exhibit I for a listing of debtor entities by case number           Page:   70 of 405

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4227<br>Date Filed:05/01/06<br>Docketed Total:  $3,371.24<br>Filing Creditor Name and Address<br> CINCINNATI ABRASIVE SUPPLY CO<br> 5700 HILLSIDE AVE<br> CINCINNATI OH 45233 | Claim Holder Name and Address    Docketed Total    $3,371.24<br><br>CINCINNATI ABRASIVE SUPPLY CO<br>5700 HILLSIDE AVE<br>CINCINNATI OH 45233 | | | | | | Modified Total    $3,371.24 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,371.24<br>$3,371.24 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,371.24<br>$3,371.24 |
| Claim: 8957<br>Date Filed:07/05/06<br>Docketed Total:  $1,032.57<br>Filing Creditor Name and Address<br> CINCINNATI DRUM SERVICE INC<br> PO BOX 16141<br> 1 LOUISE CT<br> LUOLOW KY 41016 | Claim Holder Name and Address    Docketed Total    $1,032.57<br><br>CINCINNATI DRUM SERVICE INC<br>PO BOX 16141<br>1 LOUISE CT<br>LUOLOW KY 41016 | | | | | | Modified Total    $1,002.50 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,032.57<br>$1,032.57 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,002.50<br>$1,002.50 |
| Claim: 7193<br>Date Filed:05/31/06<br>Docketed Total:  $3,301.03<br>Filing Creditor Name and Address<br> CINCINNATI PRECISION<br> INSTRUMENTS INC<br> 253 CIRCLE FREEWAY DR<br> CINCINNATI OH 45246 | Claim Holder Name and Address    Docketed Total    $3,301.03<br><br>CINCINNATI PRECISION INSTRUMENTS<br>INC<br>253 CIRCLE FREEWAY DR<br>CINCINNATI OH 45246 | | | | | | Modified Total    $1,670.10 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,301.03<br>$3,301.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,670.10<br>$1,670.10 |
| Claim: 1056<br>Date Filed:12/07/05<br>Docketed Total:  $861.12<br>Filing Creditor Name and Address<br> CINCINNATI SUB ZERO PRODUCTS<br> INC<br> PO BOX 641258<br> CINCINATTI OH 45264-1258 | Claim Holder Name and Address    Docketed Total    $861.12<br><br>CINCINNATI SUB ZERO PRODUCTS INC<br>PO BOX 641258<br>CINCINATTI OH 45264-1258 | | | | | | Modified Total    $852.16 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$861.12<br>$861.12 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$852.16<br>$852.16 |

In re: Delphi Corporation, et al.                                                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 268<br>Date Filed:11/01/05<br>Docketed Total:  $1,353.50<br>Filing Creditor Name and Address<br> CINCINNATI TOOL STEEL CO<br> JOY HEASLIP ACCTG MGR<br> 5190 28TH AVE<br> ROCKFORD IL 61109 | Claim Holder Name and Address    Docketed Total    $1,353.50<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $1,353.50<br>                                             $1,353.50 | Modified Total    $1,353.50<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $1,353.50<br>                                             $1,353.50 |
| Claim: 7494<br>Date Filed:06/05/06<br>Docketed Total:   $602.94<br>Filing Creditor Name and Address<br> CINCINNATI VALVE & FITTING<br> COMPANY DBA RADEMACHER INC<br> CINCINNATI VALVE & FITTING<br> COMPANY<br> 11633 DEERFIELD RD<br> CINCINNATI OH 45242 | Claim Holder Name and Address    Docketed Total    $602.94<br><br>CINCINNATI VALVE & FITTING COMPANY<br>DBA RADEMACHER INC<br>CINCINNATI VALVE & FITTING<br>COMPANY<br>11633 DEERFIELD RD<br>CINCINNATI OH 45242<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $602.94<br>                                              $602.94 | Modified Total    $602.94<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $602.94<br>                                              $602.94 |
| Claim: 7505<br>Date Filed:06/05/06<br>Docketed Total:   $1,120,697.22<br>Filing Creditor Name and Address<br> CINERGY PSI<br> MARY TAYLOR<br> PO BOX 960 EF 367<br> CINCINNATI OH 45273-9568 | Claim Holder Name and Address    Docketed Total    $1,120,697.22<br><br>CINERGY PSI<br>MARY TAYLOR<br>PO BOX 960 EF 367<br>CINCINNATI OH 45273-9568<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $1,120,697.22<br>                                           $1,120,697.22 | Modified Total    $1,088,877.16<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                   $1,088,877.16<br>                                           $1,088,877.16 |
| Claim: 2663<br>Date Filed:04/17/06<br>Docketed Total:   $16,635.05<br>Filing Creditor Name and Address<br> CINTAS CORPORATION<br> 3470 W COUNTY ROAD 0 NS<br> FRANKFORT IN 46041 | Claim Holder Name and Address    Docketed Total    $16,635.05<br><br>CINTAS CORPORATION<br>3470 W COUNTY ROAD 0 NS<br>FRANKFORT IN 46041<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $16,635.05<br>                                            $16,635.05 | Modified Total    $12,055.95<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $12,055.95<br>                                            $12,055.95 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 16069<br>Date Filed: 08/09/06<br>Docketed Total:   $1,500.00<br>Filing Creditor Name and Address<br> CIRCLE MOLD & MACHINE INC<br> PO BOX 513<br> TALLMADGE OH 44278 | Claim Holder Name and Address    Docketed Total    $1,500.00<br><br>CIRCLE MOLD & MACHINE INC<br>PO BOX 513<br>TALLMADGE OH 44278<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $1,500.00<br>                                           $1,500.00 | Modified Total    $1,500.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                   $1,500.00<br>                                           $1,500.00 |
| Claim: 16070<br>Date Filed: 08/09/06<br>Docketed Total:   $500.00<br>Filing Creditor Name and Address<br> CIRCLE MOLD & MACHINE INC<br> PO BOX 513<br> TALLMADGE OH 44278 | Claim Holder Name and Address    Docketed Total    $500.00<br><br>CIRCLE MOLD & MACHINE INC<br>PO BOX 513<br>TALLMADGE OH 44278<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $500.00<br>                                           $500.00 | Modified Total    $500.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                   $500.00<br>                                           $500.00 |
| Claim: 16071<br>Date Filed: 08/09/06<br>Docketed Total:   $600.00<br>Filing Creditor Name and Address<br> CIRCLE MOLD & MACHINE INC<br> PO BOX 513<br> TALLMADGE OH 44278 | Claim Holder Name and Address    Docketed Total    $600.00<br><br>CIRCLE MOLD & MACHINE INC<br>PO BOX 513<br>TALLMADGE OH 44278<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $600.00<br>                                           $600.00 | Modified Total    $600.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                   $600.00<br>                                           $600.00 |
| Claim: 245<br>Date Filed: 10/31/05<br>Docketed Total:   $12,484.50<br>Filing Creditor Name and Address<br> CIRCUIT SERVICE INC<br> DAVID GENTRY<br> 1475 S WHEELING RD<br> WHEELING IL 60090 | Claim Holder Name and Address    Docketed Total    $12,484.50<br><br>CIRCUIT SERVICE INC<br>DAVID GENTRY<br>1475 S WHEELING RD<br>WHEELING IL 60090<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                   $12,484.50<br>                           $12,484.50 | Modified Total    $12,484.50<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                   $12,484.50<br>                                           $12,484.50 |

*See Exhibit I for a listing of debtor entities by case number                Page:   73 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 4431**
Date Filed: 05/02/06
Docketed Total:   $10,665.49
Filing Creditor Name and Address
 CISCO EAGLE INC
 5208 S 100TH E AVE
 TULSA OK 74146

Claim Holder Name and Address     Docketed Total     $10,665.49

CISCO EAGLE INC
5208 S 100TH E AVE
TULSA OK 74146

Modified Total     $8,100.16

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $10,665.49 | 05-44640 | | | $8,100.16 |
| | | | $10,665.49 | | | | $8,100.16 |

**Claim: 433**
Date Filed: 11/08/05
Docketed Total:   $2,596.76
Filing Creditor Name and Address
 CITY OF BROOKHAVEN WATER
 DEPART
 ATTN CITY CLERK
 PO BOX 560
 BROOKHAVEN MS 39602

Claim Holder Name and Address     Docketed Total     $2,596.76

CITY OF BROOKHAVEN WATER DEPART
ATTN CITY CLERK
PO BOX 560
BROOKHAVEN MS 39602

Modified Total     $2,569.76

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $2,596.76 | | 05-44640 | | | $2,569.76 |
| | | $2,596.76 | | | | | $2,569.76 |

**Claim: 2466**
Date Filed: 04/03/06
Docketed Total:   $13,069.40
Filing Creditor Name and Address
 CLARKLIFT OF DETROIT INC
 ATTN CHERIE DOZIER
 DBA FRAZA FORKLIFTS OF DETROIT
 15725 TWELVE MILE
 ROSEVILLE MI 48066

Claim Holder Name and Address     Docketed Total     $13,069.40

CLARKLIFT OF DETROIT INC
ATTN CHERIE DOZIER
DBA FRAZA FORKLIFTS OF DETROIT
15725 TWELVE MILE
ROSEVILLE MI 48066

Modified Total     $12,149.40

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $13,069.40 | 05-44640 | | | $12,149.40 |
| | | | $13,069.40 | | | | $12,149.40 |

**Claim: 3994**
Date Filed: 05/01/06
Docketed Total:   $3,619.50
Filing Creditor Name and Address
 CLAYTONS MERCHANTILE SUPPLY
 AJ
 220 DANBURY RD
 NEW MILFORD CT 06776

Claim Holder Name and Address     Docketed Total     $3,619.50

GOLDMAN SACHS CREDIT PARTNERS LP
ATTN PEDRO RAMIREZ
C O GOLDMAN SACHS & CO
30 HUDSON 17TH FL
JERSEY CITY NJ 07302

Modified Total     $3,619.50

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,619.50 | 05-44507 | | | $3,619.50 |
| | | | $3,619.50 | | | | $3,619.50 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 12014<br>Date Filed:07/28/06<br>Docketed Total:  $4,922.92<br>Filing Creditor Name and Address<br> CLEANLITES RECYCLING INC<br> 665 HULL RD<br> MASON MI 48854 | Claim Holder Name and Address<br><br>CLEANLITES RECYCLING INC<br>665 HULL RD<br>MASON MI 48854 | Docketed Total | $4,922.92 | | Modified Total | | $638.33 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,922.92<br>$4,922.92 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$638.33<br>$638.33 |
| Claim: 780<br>Date Filed:11/22/05<br>Docketed Total:  $60,726.08<br>Filing Creditor Name and Address<br> CLEARWATER ENTERPRISES LLC<br> ATTN LISA OWENS<br> 301 NW 63RD NO 620<br> OKLAHOMA CITY OK 73116 | Claim Holder Name and Address<br><br>CLEARWATER ENTERPRISES LLC<br>ATTN LISA OWENS<br>301 NW 63RD NO 620<br>OKLAHOMA CITY OK 73116 | Docketed Total | $60,726.08 | | Modified Total | | $60,726.08 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$60,726.08<br>$60,726.08 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$60,726.08<br>$60,726.08 |
| Claim: 3186<br>Date Filed:04/28/06<br>Docketed Total:  $633.18<br>Filing Creditor Name and Address<br> CLEARY DEVELOPMENTS INC<br> BELMONT EQUIPMENT CO DIV<br> 32055 EDWARD AVE<br> MADISON HEIGHTS MI 48071-1419 | Claim Holder Name and Address<br><br>CLEARY DEVELOPMENTS INC<br>BELMONT EQUIPMENT CO DIV<br>32055 EDWARD AVE<br>MADISON HEIGHTS MI 48071-1419 | Docketed Total | $633.18 | | Modified Total | | $625.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$633.18<br>$633.18 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$625.00<br>$625.00 |
| Claim: 6266<br>Date Filed:05/18/06<br>Docketed Total:  $3,900.00<br>Filing Creditor Name and Address<br> CLEVELAND VALVE AND GAUGE<br> 4755 WEST 150TH ST<br> CLEVELAND OH 44135 | Claim Holder Name and Address<br><br>CLEVELAND VALVE AND GAUGE<br>4755 WEST 150TH ST<br>CLEVELAND OH 44135 | Docketed Total | $3,900.00 | | Modified Total | | $3,900.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,900.00<br>$3,900.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,900.00<br>$3,900.00 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2930<br>Date Filed:04/27/06<br>Docketed Total:  $4,854.94<br>Filing Creditor Name and Address<br> CLEVELAND WIRE CLOTH MFG<br> 3573 E 78TH ST<br> CLEVELAND OH 44105-1517 | Claim Holder Name and Address    Docketed Total    $4,854.94<br><br>CLEVELAND WIRE CLOTH MFG<br>3573 E 78TH ST<br>CLEVELAND OH 44105-1517<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $4,854.94<br>                                                    $4,854.94 | Modified Total    $4,854.94<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $4,854.94<br>                                                    $4,854.94 |
| Claim: 130<br>Date Filed:10/26/05<br>Docketed Total:  $11,974.00<br>Filing Creditor Name and Address<br> CNC TECHNICAL SERVICES LLC<br> N1384 CRANBERRY RD<br> ADELL WI 53001 | Claim Holder Name and Address    Docketed Total    $11,974.00<br><br>CNC TECHNICAL SERVICES LLC<br>N1384 CRANBERRY RD<br>ADELL WI 53001<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                     $11,974.00<br>                              $11,974.00 | Modified Total    $1,285.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $1,285.00<br>                                                    $1,285.00 |
| Claim: 1617<br>Date Filed:01/20/06<br>Docketed Total:  $6,040.00<br>Filing Creditor Name and Address<br> COFACE COLLECTIONS NORTH<br> AMERICA INC AS AGENT FOR<br> PRODUITS PLASTIQUES<br> PERFORMANS<br> ATTN DAVID MILLER<br> PO BOX 2102<br> CRANBURY NJ 08512 | Claim Holder Name and Address    Docketed Total    $6,040.00<br><br>COFACE COLLECTIONS NORTH AMERICA<br>INC AS AGENT FOR PRODUITS<br>PLASTIQUES PERFORMANS<br>ATTN DAVID MILLER<br>PO BOX 2102<br>CRANBURY NJ 08512<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $6,040.00<br>                                                    $6,040.00 | Modified Total    $5,913.84<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $5,913.84<br>                                                    $5,913.84 |
| Claim: 1534<br>Date Filed:01/13/06<br>Docketed Total:  $1,830.00<br>Filing Creditor Name and Address<br> COFACE NORTH AMERICA INC AS<br> AGENT FOR A & A MANUFACTURING<br> CO INC<br> ATTN DAVID MILLER<br> COFACE NORTH AMERICA INC<br> PO BOX 2102<br> CRANBURY NJ 08512 | Claim Holder Name and Address    Docketed Total    $1,830.00<br><br>COFACE NORTH AMERICA INC AS AGENT<br>FOR A & A MANUFACTURING CO INC<br>ATTN DAVID MILLER<br>COFACE NORTH AMERICA INC<br>PO BOX 2102<br>CRANBURY NJ 08512<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $1,830.00<br>                                                    $1,830.00 | Modified Total    $1,830.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $1,830.00<br>                                                    $1,830.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   76 of 405

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 455<br>Date Filed:11/08/05<br>Docketed Total:  $23,271.83<br>Filing Creditor Name and Address<br>  COFACE NORTH AMERICA INC AS<br>  AGENT FOR ST LOUIS COLD DRAWN<br>  INC<br>  ATTN DAVID MILLER<br>  PO BOX 2102<br>  CRANBURY NJ 08512 | Claim Holder Name and Address    Docketed Total    $23,271.83<br><br>COFACE NORTH AMERICA INC AS AGENT<br>FOR ST LOUIS COLD DRAWN INC<br>ATTN DAVID MILLER<br>PO BOX 2102<br>CRANBURY NJ 08512<br><br>Case Number*___ Secured___ Priority___ Unsecured<br>05-44481                                                    $23,271.83<br>                                                                   $23,271.83 | Modified Total    $4,684.00<br><br><br><br><br><br>Case Number*___ Secured___ Priority___ Unsecured<br>05-44640                                                    $4,684.00<br>                                                                   $4,684.00 |
| Claim: 2727<br>Date Filed:04/24/06<br>Docketed Total:   $2,658.20<br>Filing Creditor Name and Address<br>  COIN SECURITY SYSTEMS INC<br>  ARLEEN GOLD<br>  7119 GERALD AVE<br>  VAN NUYS CA 91406 | Claim Holder Name and Address    Docketed Total    $2,658.20<br><br>COIN SECURITY SYSTEMS INC<br>ARLEEN GOLD<br>7119 GERALD AVE<br>VAN NUYS CA 91406<br><br>Case Number*___ Secured___ Priority___ Unsecured<br>05-44481                                                    $2,658.20<br>                                                                   $2,658.20 | Modified Total    $2,653.20<br><br><br><br><br><br>Case Number*___ Secured___ Priority___ Unsecured<br>05-44507                                                    $2,653.20<br>                                                                   $2,653.20 |
| Claim: 517<br>Date Filed:11/14/05<br>Docketed Total:   $5,903.36<br>Filing Creditor Name and Address<br>  COLE PARMER INSTRUMENT CO<br>  ATTN CREDIT DEPT<br>  625 E BUNKER CT<br>  VERNON HILLS IL 60061 | Claim Holder Name and Address    Docketed Total    $5,903.36<br><br>COLE PARMER INSTRUMENT CO<br>ATTN CREDIT DEPT<br>625 E BUNKER CT<br>VERNON HILLS IL 60061<br><br>Case Number*___ Secured___ Priority___ Unsecured<br>05-44481                                                    $5,903.36<br>                                                                   $5,903.36 | Modified Total    $5,903.36<br><br><br><br><br><br>Case Number*___ Secured___ Priority___ Unsecured<br>05-44507                                                    $356.79<br>05-44640                                                    $5,546.57<br>                                                                   $5,903.36 |
| Claim: 8210<br>Date Filed:06/19/06<br>Docketed Total:   $245.00<br>Filing Creditor Name and Address<br>  COLESCO INC<br>  6060 INTERSTATE CIRCLE<br>  CINCINNATI OH 45242 | Claim Holder Name and Address    Docketed Total    $245.00<br><br>COLESCO INC<br>6060 INTERSTATE CIRCLE<br>CINCINNATI OH 45242<br><br>Case Number*___ Secured___ Priority___ Unsecured<br>05-44481                                                    $245.00<br>                                                                   $245.00 | Modified Total    $245.00<br><br><br><br><br><br>Case Number*___ Secured___ Priority___ Unsecured<br>05-44640                                                    $245.00<br>                                                                   $245.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15338<br>Date Filed:07/31/06<br>Docketed Total:  $1,481,668.72<br>Filing Creditor Name and Address<br> COLLINS & AIKMAN<br> RICK ONISKO<br> 26533 EVERGREEN<br> SOUTHFIELD MI 48076 | Claim Holder Name and Address<br><br>COLLINS & AIKMAN<br>RICK ONISKO<br>26533 EVERGREEN<br>SOUTHFIELD MI 48076 | Docketed Total | $1,481,668.72 | | | Modified Total | $27,103.34 | |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$1,481,668.72<br>$1,481,668.72 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$27,103.34<br>$27,103.34 |
| Claim: 545<br>Date Filed:11/14/05<br>Docketed Total:  $7,448.40<br>Filing Creditor Name and Address<br> COLORADO FLUIDPOWER INC<br> COLORADO FLUIDPOWER INC<br> 9046 MARSHALL CT<br> WESTMINSTER CO 80031 | Claim Holder Name and Address<br><br>RIVERSIDE CLAIMS LLC<br>PO BOX 626<br>PLANETARIUM STATION<br>NEW YORK NY 10024-0540 | Docketed Total | $7,448.40 | | | Modified Total | $7,448.40 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,448.40<br>$7,448.40 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$7,448.40<br>$7,448.40 |
| Claim: 956<br>Date Filed:12/01/05<br>Docketed Total:  $2,128.75<br>Filing Creditor Name and Address<br> COLUMBUS STEEL DRUM<br> 1937 SOUTH ST<br> CINCINNATI OH 45204 | Claim Holder Name and Address<br><br>COLUMBUS STEEL DRUM<br>1937 SOUTH ST<br>CINCINNATI OH 45204 | Docketed Total | $2,128.75 | | | Modified Total | $1,158.75 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,128.75<br>$2,128.75 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,158.75<br>$1,158.75 |
| Claim: 3799<br>Date Filed:05/01/06<br>Docketed Total:  $639.20<br>Filing Creditor Name and Address<br> COLUMBUS TECHNICAL SVC INC<br> 5763 WESTBOURNE AVE<br> COLUMBUS OH 43213 | Claim Holder Name and Address<br><br>COLUMBUS TECHNICAL SVC INC<br>5763 WESTBOURNE AVE<br>COLUMBUS OH 43213 | Docketed Total | $639.20 | | | Modified Total | $639.20 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$639.20<br>$639.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$639.20<br>$639.20 |

*See Exhibit I for a listing of debtor entities by case number                 Page:   78 of 405

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3346<br>Date Filed:04/28/06<br>Docketed Total:   $361.30<br>Filing Creditor Name and Address<br> COMMERCIAL KITCHEN SERVICE CO<br> 704 E JOHN ST<br> BAY CITY MI 48706 | Claim Holder Name and Address     Docketed Total     $361.30<br><br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>ATTN TRACI J FETTE<br>1565 HOTEL CIR S STE 310<br>SAN DIEGO CA 92108 | Modified Total     $334.20 |
| | <u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44481                              $361.30<br>                                      $361.30 | <u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44640                                $334.20<br>                                        $334.20 |
| Claim: 3304<br>Date Filed:04/28/06<br>Docketed Total:   $230.00<br>Filing Creditor Name and Address<br> COMMERCIAL PACKAGING INC<br> 6548 W HIGGINS<br> CHICAGO IL 60656-2161 | Claim Holder Name and Address     Docketed Total     $230.00<br><br>COMMERCIAL PACKAGING INC<br>6548 W HIGGINS<br>CHICAGO IL 60656-2161 | Modified Total     $115.00 |
| | <u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44567                              $230.00<br>                                      $230.00 | <u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44567                                $115.00<br>                                        $115.00 |
| Claim: 2133<br>Date Filed:02/27/06<br>Docketed Total:   $6,512.70<br>Filing Creditor Name and Address<br> COMMERCIAL STEEL TREATING<br> CORPORATION<br> PO BOX 276<br> TROY MI 48099-0276 | Claim Holder Name and Address     Docketed Total     $6,512.70<br><br>COMMERCIAL STEEL TREATING<br>CORPORATION<br>PO BOX 276<br>TROY MI 48099-0276 | Modified Total     $6,512.68 |
| | <u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44481                              $6,512.70<br>                                      $6,512.70 | <u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44640                                $6,512.68<br>                                        $6,512.68 |
| Claim: 305<br>Date Filed:11/03/05<br>Docketed Total:   $543.00<br>Filing Creditor Name and Address<br> COMPAX INCORPORATED<br> 1210 N BLUE GUM ST<br> ANAHEIM CA 92806 | Claim Holder Name and Address     Docketed Total     $543.00<br><br>COMPAX INCORPORATED<br>1210 N BLUE GUM ST<br>ANAHEIM CA 92806 | Modified Total     $306.00 |
| | <u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44481                              $543.00<br>                                      $543.00 | <u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44507                                $306.00<br>                                        $306.00 |

*See Exhibit I for a listing of debtor entities by case number            Page:   79 of 405

In re: Delphi Corporation, et al.                                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 346<br>Date Filed:11/04/05<br>Docketed Total:   $17,172.56<br>Filing Creditor Name and Address<br> COMPETITIVENESS THROUGH<br> TECHNOLOGY INC<br> 5616 SEIP RD<br> GEORGETOWN OH 45121 | Claim Holder Name and Address      Docketed Total     $17,172.56<br><br>COMPETITIVENESS THROUGH TECHNOLOGY INC<br>5616 SEIP RD<br>GEORGETOWN OH 45121 | | | | Modified Total      $17,172.56 | | | |
|  | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,172.56<br>$17,172.56 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,172.56<br>$17,172.56 |
| Claim: 2966<br>Date Filed:04/27/06<br>Docketed Total:   $1,147.50<br>Filing Creditor Name and Address<br> COMPLETE PLUMBING SERVICES INC<br> DBA ROTO ROOTER SERVICES CO<br> 291 BUELL RD<br> ROCHESTER NY 14624 | Claim Holder Name and Address      Docketed Total      $1,147.50<br><br>COMPLETE PLUMBING SERVICES INC<br>DBA ROTO ROOTER SERVICES CO<br>291 BUELL RD<br>ROCHESTER NY 14624 | | | | Modified Total      $1,147.50 | | | |
|  | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,147.50<br>$1,147.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,147.50<br>$1,147.50 |
| Claim: 7170<br>Date Filed:05/31/06<br>Docketed Total:   $21,222.25<br>Filing Creditor Name and Address<br> COMPONENT PLASTICS INC<br> 700 TOLLGATE RD<br> ELGIN IL 60123 | Claim Holder Name and Address      Docketed Total     $21,222.25<br><br>COMPONENT PLASTICS INC<br>700 TOLLGATE RD<br>ELGIN IL 60123 | | | | Modified Total      $19,402.25 | | | |
|  | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$21,222.25<br>$21,222.25 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$19,402.25<br>$19,402.25 |
| Claim: 9026<br>Date Filed:07/05/06<br>Docketed Total:   $439,572.36<br>Filing Creditor Name and Address<br> COMPRESSORWORKS INC<br> ATTN PHILIP STAYMAN<br> 3609 PIPESTONE RD<br> DALLAS TX 75212-6110 | Claim Holder Name and Address      Docketed Total     $439,572.36<br><br>COMPRESSORWORKS INC<br>ATTN PHILIP STAYMAN<br>3609 PIPESTONE RD<br>DALLAS TX 75212-6110 | | | | Modified Total      $439,572.36 | | | |
|  | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$439,572.36<br><br>$439,572.36 | Case Number*<br>05-44612<br>05-44640 | Secured | Priority | Unsecured<br>$275,554.52<br>$164,017.84<br>$439,572.36 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   80 of 405

In re: Delphi Corporation, et al.                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

---

**Claim: 881**
Date Filed:11/28/05
Docketed Total:   $3,214.80
Filing Creditor Name and Address
 COMPTON CONTROLS
 5998 MEIJER DR
 PO BOX 848
 MILFORD OH 45150

| Claim Holder Name and Address | Docketed Total | $3,214.80 |
|---|---|---|

COMPTON CONTROLS
5998 MEIJER DR
PO BOX 848
MILFORD OH 45150

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,214.80 |
| | | | $3,214.80 |

| | Modified Total | $1,383.48 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,383.48 |
| | | | $1,383.48 |

---

**Claim: 6592**
Date Filed:05/22/06
Docketed Total:   $450.52
Filing Creditor Name and Address
 COMPUTER ASSET MANAGEMENT
 C A M CORP
 4730 E M 36 HWY
 LAKELAND MI 48143

| Claim Holder Name and Address | Docketed Total | $450.52 |
|---|---|---|

COMPUTER ASSET MANAGEMENT
C A M CORP
4730 E M 36 HWY
LAKELAND MI 48143

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $450.52 |
| | | | $450.52 |

| | Modified Total | $450.52 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $450.52 |
| | | | $450.52 |

---

**Claim: 581**
Date Filed:11/15/05
Docketed Total:   $3,535.20
Filing Creditor Name and Address
 COMPUTYPE INC
 2285 WEST COUNTY RD C
 ST PAUL MN 55113-2567

| Claim Holder Name and Address | Docketed Total | $3,535.20 |
|---|---|---|

COMPUTYPE INC
2285 WEST COUNTY RD C
ST PAUL MN 55113-2567

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44547 | | | $3,535.20 |
| | | | $3,535.20 |

| | Modified Total | $3,335.09 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,335.09 |
| | | | $3,335.09 |

---

**Claim: 2311**
Date Filed:03/16/06
Docketed Total:   $3,955.70
Filing Creditor Name and Address
 COMTORGAGE CORPORATION
 58 NS INDUSTRIAL DR
 PO BOX 1217
 SLATERSVILLE RI 02876-0896

| Claim Holder Name and Address | Docketed Total | $3,955.70 |
|---|---|---|

COMTORGAGE CORPORATION
58 NS INDUSTRIAL DR
PO BOX 1217
SLATERSVILLE RI 02876-0896

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,955.70 |
| | | | $3,955.70 |

| | Modified Total | $3,405.70 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,405.70 |
| | | | $3,405.70 |

---

*See Exhibit I for a listing of debtor entities by case number          Page:   81 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1658<br>Date Filed:01/24/06<br>Docketed Total:  $6,341.84<br>Filing Creditor Name and Address<br> CON WAY NOW<br> 4840 VENTURE DR<br> ANN ARBOR MI 48102-9559 | Claim Holder Name and Address    Docketed Total    $6,341.84<br><br>CON WAY NOW<br>4840 VENTURE DR<br>ANN ARBOR MI 48102-9559<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $6,341.84<br>                                            $6,341.84 | Modified Total    $3,894.33<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $3,894.33<br>                                            $3,894.33 |
| Claim: 4231<br>Date Filed:05/01/06<br>Docketed Total:  $6,317.78<br>Filing Creditor Name and Address<br> CONE DRIVE OPERATIONS INC<br> TEXTRON POWER & TRANSMISSIONS<br> 240 E 12TH ST<br> TRAVERSE CITY MI 49684 | Claim Holder Name and Address    Docketed Total    $6,317.78<br><br>CONE DRIVE OPERATIONS INC<br>TEXTRON POWER & TRANSMISSIONS<br>240 E 12TH ST<br>TRAVERSE CITY MI 49684<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $6,317.78<br>                                            $6,317.78 | Modified Total    $6,317.73<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $6,317.73<br>                                            $6,317.73 |
| Claim: 538<br>Date Filed:11/14/05<br>Docketed Total:  $550.00<br>Filing Creditor Name and Address<br> CONFIDENTIAL MATERIAL<br> DESTRUCTION INC<br> PO BOX 292062<br> DAYTON OH 45429 | Claim Holder Name and Address    Docketed Total    $550.00<br><br>CONFIDENTIAL MATERIAL DESTRUCTION<br>INC<br>PO BOX 292062<br>DAYTON OH 45429<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $550.00<br>                                            $550.00 | Modified Total    $550.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $550.00<br>                                            $550.00 |
| Claim: 9754<br>Date Filed:07/18/06<br>Docketed Total:  $859.90<br>Filing Creditor Name and Address<br> CONKLIN EQUIPMENT<br> DICK MARKANO<br> 584 INDUSTRIAL WAY<br> FALLBROOK CA 92028 | Claim Holder Name and Address    Docketed Total    $859.90<br><br>CONKLIN EQUIPMENT<br>DICK MARKANO<br>584 INDUSTRIAL WAY<br>FALLBROOK CA 92028<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $859.90<br>                                            $859.90 | Modified Total    $859.90<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $859.90<br>                                            $859.90 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 147<br>Date Filed:10/28/05<br>Docketed Total:  $1,743.18<br>Filing Creditor Name and Address<br> CONNECTRONICS CORP<br> ATTN CARL CHURCH<br> 2745 AVONDALE<br> TOLEDO OH 43607 | Claim Holder Name and Address    Docketed Total    $1,743.18<br><br>CONNECTRONICS CORP<br>ATTN CARL CHURCH<br>2745 AVONDALE<br>TOLEDO OH 43607<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $1,743.18<br>                                                    $1,743.18 | Modified Total    $1,743.18<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44511                                            $1,743.18<br>                                                    $1,743.18 |
| Claim: 937<br>Date Filed:11/30/05<br>Docketed Total:  $19,533.00<br>Filing Creditor Name and Address<br> CONSENSUS SCIENTIFIC LLC<br> CONSENSUS SCIENTIFIC<br> 1912 A N BATAVIA ST<br> ORANGE CA 92865 | Claim Holder Name and Address    Docketed Total    $19,533.00<br><br>CONSENSUS SCIENTIFIC LLC<br>CONSENSUS SCIENTIFIC<br>1912 A N BATAVIA ST<br>ORANGE CA 92865<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507    $19,533.00<br>            $19,533.00 | Modified Total    $19,533.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                            $19,533.00<br>                                                    $19,533.00 |
| Claim: 4956<br>Date Filed:05/05/06<br>Docketed Total:  $10,869.99<br>Filing Creditor Name and Address<br> CONSOLIDATED ELECTRICAL DIST<br> ADD CHG 9 02 MH<br> PO BOX 461667<br> SAN ANTONIO TX 78263 | Claim Holder Name and Address    Docketed Total    $10,869.99<br><br>CONSOLIDATED ELECTRICAL DIST<br>ADD CHG 9 02 MH<br>PO BOX 461667<br>SAN ANTONIO TX 78263<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $10,869.99<br>                                                    $10,869.99 | Modified Total    $9,886.08<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $9,886.08<br>                                                    $9,886.08 |
| Claim: 6065<br>Date Filed:05/16/06<br>Docketed Total:  $137.35<br>Filing Creditor Name and Address<br> CONSOLIDATED PLASTICS CO INC<br> 8181 DARROW RD<br> TWINSBURG OH 44087-9822 | Claim Holder Name and Address    Docketed Total    $137.35<br><br>CONSOLIDATED PLASTICS CO INC<br>8181 DARROW RD<br>TWINSBURG OH 44087-9822<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $137.35<br>                                                    $137.35 | Modified Total    $137.35<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                            $137.35<br>                                                    $137.35 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   83 of 405

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5051<br>Date Filed:05/08/06<br>Docketed Total:  $8,132.76<br>Filing Creditor Name and Address<br> CONTECH RESEARCH<br> MAX PEEL<br> 67 MECHANIC ST<br> ATTLEBORO MA 02703 | Claim Holder Name and Address    Docketed Total    $8,132.76<br><br>CONTECH RESEARCH<br>MAX PEEL<br>67 MECHANIC ST<br>ATTLEBORO MA 02703<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $8,132.76<br>                                          $8,132.76 | Modified Total    $8,132.76<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44539                                  $8,132.76<br>                                          $8,132.76 |
| Claim: 9843<br>Date Filed:07/18/06<br>Docketed Total:  $3,120.10<br>Filing Creditor Name and Address<br> CONTINENTAL CARTON & PACKAGING<br> POBOX 46639<br> MT CLEMENS MI 48046-6639 | Claim Holder Name and Address    Docketed Total    $3,120.10<br><br>CONTINENTAL CARTON & PACKAGING<br>POBOX 46639<br>MT CLEMENS MI 48046-6639<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $3,120.10<br>                                          $3,120.10 | Modified Total    $3,120.10<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44612                                  $3,120.10<br>                                          $3,120.10 |
| Claim: 8728<br>Date Filed:06/28/06<br>Docketed Total:  $78,601.08<br>Filing Creditor Name and Address<br> CONTINENTAL TEVES CORPORATION<br> FINANCE<br> 1 1 25 SHIN URASHIMACHO<br> KANAGAWA KU<br> YOKOHAMA CITY KANAGAWA<br> 221-0031<br> JAPAN | Claim Holder Name and Address    Docketed Total    $78,601.08<br><br>CONTINENTAL TEVES CORPORATION<br>FINANCE<br>1 1 25 SHIN URASHIMACHO<br>KANAGAWA KU<br>YOKOHAMA CITY KANAGAWA<br>221-0031<br>JAPAN<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $78,601.08<br>                                          $78,601.08 | Modified Total    $78,193.64<br><br><br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $78,193.64<br>                                          $78,193.64 |
| Claim: 3162<br>Date Filed:04/28/06<br>Docketed Total:  $12,964.10<br>Filing Creditor Name and Address<br> CONTRACT INDUSTRIAL TOOLING IN<br> 2351 PRODUCTION CT<br> RICHMOND IN 47374 | Claim Holder Name and Address    Docketed Total    $12,964.10<br><br>CONTRACT INDUSTRIAL TOOLING IN<br>2351 PRODUCTION CT<br>RICHMOND IN 47374<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $12,964.10<br>                                          $12,964.10 | Modified Total    $12,964.10<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $12,964.10<br>                                          $12,964.10 |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 73<br>Date Filed:10/21/05<br>Docketed Total:   $11,639.18<br>Filing Creditor Name and Address<br> CONTRACT MANUFACTURING INC<br> ROBERT M SEVERSON ESQ<br> MCGLOIN DAVENPORT SEVERSON &<br> SNOW P<br> 1600 STOUT ST STE 1600<br> DENVER CO 80202-3103 | Claim Holder Name and Address   Docketed Total   $11,639.18<br><br>CONTRACT MANUFACTURING INC<br>ROBERT M SEVERSON ESQ<br>MCGLOIN DAVENPORT SEVERSON &<br>SNOW P<br>1600 STOUT ST STE 1600<br>DENVER CO 80202-3103 | | | Modified Total   $11,639.18 | | | |
| | **Case Number\***   **Secured** | **Priority** | **Unsecured**<br>$11,639.18 | **Case Number\***   **Secured** | | **Priority** | **Unsecured**<br>$11,639.18 |
| | 05-44481 | | $11,639.18 | 05-44507 | | | $11,639.18 |
| Claim: 1137<br>Date Filed:12/13/05<br>Docketed Total:   $7,410.33<br>Filing Creditor Name and Address<br> CONTRACT SWEEPERS & EQUIPMENT<br> COMPANY<br> 561 SHORT ST<br> COLUMBUS OH 43215 | Claim Holder Name and Address   Docketed Total   $7,410.33<br><br>CONTRACT SWEEPERS & EQUIPMENT<br>COMPANY<br>561 SHORT ST<br>COLUMBUS OH 43215 | | | Modified Total   $7,000.00 | | | |
| | **Case Number\***   **Secured** | **Priority** | **Unsecured**<br>$7,410.33 | **Case Number\***   **Secured** | | **Priority** | **Unsecured**<br>$7,000.00 |
| | 05-44481 | | $7,410.33 | 05-44640 | | | $7,000.00 |
| Claim: 1181<br>Date Filed:12/16/05<br>Docketed Total:   $1,586.18<br>Filing Creditor Name and Address<br> CONTROL & POWER INC<br> PO BOX 59288<br> BIRMINGHAM AL 35259-9288 | Claim Holder Name and Address   Docketed Total   $1,586.18<br><br>CONTROL & POWER INC<br>PO BOX 59288<br>BIRMINGHAM AL 35259-9288 | | | Modified Total   $1,586.18 | | | |
| | **Case Number\***   **Secured** | **Priority** | **Unsecured**<br>$1,586.18 | **Case Number\***   **Secured** | | **Priority** | **Unsecured**<br>$1,586.18 |
| | 05-44481 | | $1,586.18 | 05-44640 | | | $1,586.18 |
| Claim: 8609<br>Date Filed:06/27/06<br>Docketed Total:   $2,708.40<br>Filing Creditor Name and Address<br> CONVEYORS & MATERIALS HANDLING<br> 460 EAGLE DR<br> EL PASO TX 79912 | Claim Holder Name and Address   Docketed Total   $2,708.40<br><br>CONVEYORS & MATERIALS HANDLING<br>460 EAGLE DR<br>EL PASO TX 79912 | | | Modified Total   $502.38 | | | |
| | **Case Number\***   **Secured** | **Priority** | **Unsecured**<br>$2,708.40 | **Case Number\***   **Secured** | | **Priority** | **Unsecured**<br>$502.38 |
| | 05-44481 | | $2,708.40 | 05-44567 | | | $502.38 |

\*See Exhibit I for a listing of debtor entities by case number          Page:   85 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3040<br>Date Filed:04/28/06<br>Docketed Total:  $2,268.30<br>Filing Creditor Name and Address<br>  COOL ZONE<br>  BILL FAULKENSTE<br>  4350 S ARVILLE<br>  STE 39B<br>  LAS VEGAS NV 89103 | Claim Holder Name and Address    Docketed Total    $2,268.30<br><br>COOL ZONE<br>BILL FAULKENSTE<br>4350 S ARVILLE<br>STE 39B<br>LAS VEGAS NV 89103<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $2,268.30<br>                                              $2,268.30 | Modified Total    $2,268.30<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $2,268.30<br>                                              $2,268.30 |
| Claim: 1499<br>Date Filed:01/10/06<br>Docketed Total:  $129,243.04<br>Filing Creditor Name and Address<br>  COPPER & BRASS SALES<br>  5755 GRANT AVE<br>  CLEVELAND OH 44105 | Claim Holder Name and Address    Docketed Total    $129,243.04<br><br>STONEHILL INSTITUTIONAL PARTNERS LP<br>CO STONEHILL CAPITAL<br>MANAGEMENT<br>885 THIRD AVE 30TH FL<br>NEW YORK NY 10022<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $129,243.04<br>                                              $129,243.04 | Modified Total    $129,243.04<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $129,243.04<br>                                              $129,243.04 |
| Claim: 471<br>Date Filed:11/10/05<br>Docketed Total:  $2,244,881.76<br>Filing Creditor Name and Address<br>  CORNING INCORPORATED<br>  ATTN CORPORATE SECRETARY<br>  ONE RIVERFRONT PLZ<br>  CORNING NY 14831 | Claim Holder Name and Address    Docketed Total    $2,244,881.76<br><br>JPMORGAN CHASE BANK NA<br>STANLEY LIM<br>270 PARK AVE 17TH FL<br>NEW YORK NY 10017<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $2,244,881.76<br><br>                                              $2,244,881.76 | Modified Total    $2,244,881.76<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                      $2,180,778.36<br>05-44640                                      $64,103.40<br>                                              $2,244,881.76 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7027<br>Date Filed: 05/30/06<br>Docketed Total: $1,578.00<br>Filing Creditor Name and Address<br>  COSMO SOLUTIONS TECHNOLOGY INC<br>  27200 HAGGERTY RD STE B1<br>  FARMINGTON HILLS MI 48331 | Claim Holder Name and Address    Docketed Total    $1,578.00<br>COSMO SOLUTIONS TECHNOLOGY INC<br>27200 HAGGERTY RD STE B1<br>FARMINGTON HILLS MI 48331<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $1,578.00<br>                                                      $1,578.00 | Modified Total    $1,578.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $1,578.00<br>                                                      $1,578.00 |
| Claim: 3055<br>Date Filed: 04/28/06<br>Docketed Total: $716.25<br>Filing Creditor Name and Address<br>  COYNE INTERNATIONAL ENTERPRISE<br>  COYNE TEXTILE SERVICES<br>  PO BOX 3468 DEPT A<br>  SYRACUSE NY 13220-3468 | Claim Holder Name and Address    Docketed Total    $716.25<br><br>COYNE INTERNATIONAL ENTERPRISE<br>COYNE TEXTILE SERVICES<br>PO BOX 3468 DEPT A<br>SYRACUSE NY 13220-3468<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $716.25<br>                                                      $716.25 | Modified Total    $577.89<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $577.89<br>                                                      $577.89 |
| Claim: 636<br>Date Filed: 11/17/05<br>Docketed Total: $1,581.75<br>Filing Creditor Name and Address<br>  CPI INTERNATIONAL<br>  5580 SKYLANE BLVD<br>  SANTA ROSA CA 95403 | Claim Holder Name and Address    Docketed Total    $1,581.75<br><br>CPI INTERNATIONAL<br>5580 SKYLANE BLVD<br>SANTA ROSA CA 95403<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44484                                              $1,581.75<br>                                                      $1,581.75 | Modified Total    $1,581.75<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                              $1,581.75<br>                                                      $1,581.75 |
| Claim: 973<br>Date Filed: 12/02/05<br>Docketed Total: $1,342.75<br>Filing Creditor Name and Address<br>  CRANE ENVIRONMENTAL A CRANE CO<br>  PAT CARNEY CREDIT MGR<br>  730 COMMERCE DR<br>  VENICE FL 34292 | Claim Holder Name and Address    Docketed Total    $1,342.75<br>CRANE ENVIRONMENTAL A CRANE CO<br>PAT CARNEY CREDIT MGR<br>730 COMMERCE DR<br>VENICE FL 34292<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $1,342.75<br>                                                      $1,342.75 | Modified Total    $1,342.75<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $1,342.75<br>                                                      $1,342.75 |

In re: Delphi Corporation, et al.                                                                                  Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 14795<br>Date Filed:07/31/06<br>Docketed Total:    $23,040.60<br>Filing Creditor Name and Address<br>  CREATIVE TECHNIQUES INC<br>  2441 N OPDYKE RD<br>  AUBURN HILLS MI 48326 | Claim Holder Name and Address    Docketed Total    $23,040.60<br><br>CREATIVE TECHNIQUES INC<br>2441 N OPDYKE RD<br>AUBURN HILLS MI 48326<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                               $23,040.60<br>                                                       $23,040.60 | Modified Total    $23,040.60<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                               $23,040.60<br>                                                       $23,040.60 |
| Claim: 9570<br>Date Filed:07/17/06<br>Docketed Total:    $1,208.04<br>Filing Creditor Name and Address<br>  CREST PRODUCTS INC<br>  2001 BUCK LN<br>  LEXINGTON KY 40511-1074 | Claim Holder Name and Address    Docketed Total    $1,208.04<br><br>CREST PRODUCTS INC<br>2001 BUCK LN<br>LEXINGTON KY 40511-1074<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                               $1,208.04<br>                                                       $1,208.04 | Modified Total    $975.66<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                               $975.66<br>                                                       $975.66 |
| Claim: 14251<br>Date Filed:07/31/06<br>Docketed Total:    $13,609.78<br>Filing Creditor Name and Address<br>  CRITERION SYSTEMS INC<br>  7576 KERNSVILLE RD<br>  PO BOX 420<br>  OREFIELD PA 18069 | Claim Holder Name and Address    Docketed Total    $13,609.78<br><br>CRITERION SYSTEMS INC<br>7576 KERNSVILLE RD<br>PO BOX 420<br>OREFIELD PA 18069<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                               $13,609.78<br>                                                       $13,609.78 | Modified Total    $13,609.53<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                               $13,609.53<br>                                                       $13,609.53 |
| Claim: 14252<br>Date Filed:07/31/06<br>Docketed Total:    $22,793.95<br>Filing Creditor Name and Address<br>  CRITERION SYSTEMS INC<br>  ALAN BROWN<br>  7576 KERNSVILLE RD<br>  PO BOX 420<br>  OREFIELD PA 18069 | Claim Holder Name and Address    Docketed Total    $22,793.95<br><br>CRITERION SYSTEMS INC<br>ALAN BROWN<br>7576 KERNSVILLE RD<br>PO BOX 420<br>OREFIELD PA 18069<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                               $22,793.95<br>                                                       $22,793.95 | Modified Total    $22,793.95<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                               $22,793.95<br>                                                       $22,793.95 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5526<br>Date Filed:05/10/06<br>Docketed Total:   $2,733.76<br>Filing Creditor Name and Address<br> CROSS CO<br> PO BOX 18508<br> GREENSBORO NC 27419-8508 | Claim Holder Name and Address<br><br>CROSS CO<br>PO BOX 18508<br>GREENSBORO NC 27419-8508 | Docketed Total | | $2,733.76 | | Modified Total | | $2,733.76 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,733.76<br>$2,733.76 | Case Number*<br>05-44539 | Secured | Priority | Unsecured<br>$2,733.76<br>$2,733.76 |
| Claim: 5990<br>Date Filed:05/16/06<br>Docketed Total:   $2,507.70<br>Filing Creditor Name and Address<br> CROSS SALES & ENGINEERING CO<br> 4400 PIEDMONT PKY<br> GREENSBORO NC 27410 | Claim Holder Name and Address<br><br>CROSS SALES & ENGINEERING CO<br>4400 PIEDMONT PKY<br>GREENSBORO NC 27410 | Docketed Total | | $2,507.70 | | Modified Total | | $2,507.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,507.70<br>$2,507.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,507.70<br>$2,507.70 |
| Claim: 2014<br>Date Filed:02/14/06<br>Docketed Total:   $2,891.14<br>Filing Creditor Name and Address<br> CRUCIBLE SERVICE CENTERS<br> PO BOX 977<br> SYRACUSE NY 13201-0977 | Claim Holder Name and Address<br><br>CRUCIBLE SERVICE CENTERS<br>PO BOX 977<br>SYRACUSE NY 13201-0977 | Docketed Total | | $2,891.14 | | Modified Total | | $2,891.14 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,891.14<br>$2,891.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,891.14<br>$2,891.14 |
| Claim: 2015<br>Date Filed:02/14/06<br>Docketed Total:   $2,868.32<br>Filing Creditor Name and Address<br> CRUCIBLE SERVICE CENTERS<br> PO BOX 977<br> SYRACUSE NY 13201-0977 | Claim Holder Name and Address<br><br>CRUCIBLE SERVICE CENTERS<br>PO BOX 977<br>SYRACUSE NY 13201-0977 | Docketed Total | | $2,868.32 | | Modified Total | | $2,868.32 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,868.32<br>$2,868.32 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,868.32<br>$2,868.32 |

In re: Delphi Corporation, et al.                                                                        Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 2016<br>Date Filed: 02/14/06<br>Docketed Total:  $56,984.82<br>Filing Creditor Name and Address<br>CRUCIBLE SERVICE CENTERS<br>PO BOX 977<br>SYRACUSE NY 13201-0977 | Claim Holder Name and Address<br><br>CRUCIBLE SERVICE CENTERS<br>PO BOX 977<br>SYRACUSE NY 13201-0977 | Docketed Total | $56,984.82 | Modified Total | | | $56,984.82 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $56,984.82<br>$56,984.82 | 05-44640 | | | $56,984.82<br>$56,984.82 |
| Claim: 1094<br>Date Filed: 12/09/05<br>Docketed Total:   $7,379.00<br>Filing Creditor Name and Address<br>CSA GROUP<br>MIKE WILHELM<br>178 REXDALE BLVD<br>TORONTO ON M9W IR3<br>CANADA | Claim Holder Name and Address<br><br>CSA GROUP<br>MIKE WILHELM<br>178 REXDALE BLVD<br>TORONTO ON M9W IR3<br>CANADA | Docketed Total | $7,379.00 | Modified Total | | | $6,745.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $7,379.00<br>$7,379.00 | 05-44640 | | | $6,745.00<br>$6,745.00 |
| Claim: 106<br>Date Filed: 10/25/05<br>Docketed Total:   $17,939.34<br>Filing Creditor Name and Address<br>CTP ENGINEERING LLC<br>11 ROBERT TONER BLVD<br>STE 5 325<br>N ATTLEBORO MA 02763 | Claim Holder Name and Address<br><br>CTP ENGINEERING LLC<br>11 ROBERT TONER BLVD<br>STE 5 325<br>N ATTLEBORO MA 02763 | Docketed Total | $17,939.34 | Modified Total | | | $17,939.34 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44547 | | | $17,939.34<br>$17,939.34 | 05-44640 | | | $17,939.34<br>$17,939.34 |
| Claim: 4651<br>Date Filed: 05/04/06<br>Docketed Total:   $1,297.10<br>Filing Creditor Name and Address<br>CULLIGAN OF TULSA<br>PO BOX 55506<br>TULSA OK 74155-0506 | Claim Holder Name and Address<br><br>CULLIGAN OF TULSA<br>PO BOX 55506<br>TULSA OK 74155-0506 | Docketed Total | $1,297.10 | Modified Total | | | $489.70 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44482 | | $489.70<br>$489.70 | $807.40<br>$807.40 | 05-44482 | | | $489.70<br>$489.70 |

\*See Exhibit I for a listing of debtor entities by case number                    Page:   90 of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6444<br>Date Filed:05/22/06<br>Docketed Total:  $2,395.90<br>Filing Creditor Name and Address<br> CURBELL INC<br> CURBELL PLASTICS<br> 7 COBHAM DR<br> ORCHARD PARK NY 14127 | Claim Holder Name and Address    Docketed Total    $2,395.90<br><br>CURBELL INC<br>CURBELL PLASTICS<br>7 COBHAM DR<br>ORCHARD PARK NY 14127<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ _____ $2,395.90<br>                                                      $2,395.90 | Modified Total    $290.40<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $290.40<br>                                                      $290.40 |
| Claim: 5716<br>Date Filed:05/12/06<br>Docketed Total:  $152.00<br>Filing Creditor Name and Address<br> CURRENS ZAPFE PPR AND NOTIO<br> ANN<br> 503 N BUCKEYE ST<br> KOKOMO IN 46901-4518 | Claim Holder Name and Address    Docketed Total    $152.00<br><br>CURRENS ZAPFE PPR AND NOTIO<br>ANN<br>503 N BUCKEYE ST<br>KOKOMO IN 46901-4518<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ _____ $152.00<br>                                                      $152.00 | Modified Total    $152.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $152.00<br>                                                      $152.00 |
| Claim: 2131<br>Date Filed:02/27/06<br>Docketed Total:  $852.48<br>Filing Creditor Name and Address<br> CURTIS METAL FINISHING COMPANY<br> PO BOX 276<br> TROY MI 48099-0276 | Claim Holder Name and Address    Docketed Total    $852.48<br><br>CURTIS METAL FINISHING COMPANY<br>PO BOX 276<br>TROY MI 48099-0276<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ _____ $852.48<br>                                                      $852.48 | Modified Total    $852.48<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $852.48<br>                                                      $852.48 |
| Claim: 194<br>Date Filed:10/28/05<br>Docketed Total:  $11,827.41<br>Filing Creditor Name and Address<br> CUSTOM COATING INC<br> 1937 JACOB ST<br> PO BOX 143<br> AUBURN IN 46706 | Claim Holder Name and Address    Docketed Total    $11,827.41<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ _____ $11,827.41<br>                                                      $11,827.41 | Modified Total    $11,827.41<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $11,827.41<br>                                                      $11,827.41 |

*See Exhibit I for a listing of debtor entities by case number                Page:  91 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1096<br>Date Filed:12/09/05<br>Docketed Total:   $3,588.50<br>Filing Creditor Name and Address<br> CUSTOM INDUSTRIAL EQUIPMENT<br> INC<br> PO BOX 276<br> DAYTON OH 45404 | Claim Holder Name and Address    Docketed Total    $3,588.50<br><br>CUSTOM INDUSTRIAL EQUIPMENT INC<br>PO BOX 276<br>DAYTON OH 45404<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44481                                                          $3,588.50<br>                                                                  $3,588.50 | Modified Total    $3,588.50<br><br><br><br><br>Case Number*    Secured        Priority        Unsecured<br>05-44640                                                          $3,588.50<br>                                                                  $3,588.50 |
| Claim: 508<br>Date Filed:11/14/05<br>Docketed Total:   $5,711.47<br>Filing Creditor Name and Address<br> CUSTOM PROFILES INC<br> MIA YARBROUGH<br> PO BOX 279<br> FITZGERALD GA 31750 | Claim Holder Name and Address    Docketed Total    $5,711.47<br><br>CUSTOM PROFILES INC<br>MIA YARBROUGH<br>PO BOX 279<br>FITZGERALD GA 31750<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44481                                                          $5,711.47<br>                                                                  $5,711.47 | Modified Total    $5,711.47<br><br><br><br><br>Case Number*    Secured        Priority        Unsecured<br>05-44640                                                          $5,711.47<br>                                                                  $5,711.47 |
| Claim: 509<br>Date Filed:11/14/05<br>Docketed Total:   $17,378.32<br>Filing Creditor Name and Address<br> CUSTOM PROFILES INC<br> MIA YARBROUGH<br> PO BOX 279<br> FITZGERALD GA 31750 | Claim Holder Name and Address    Docketed Total    $17,378.32<br><br>CUSTOM PROFILES INC<br>MIA YARBROUGH<br>PO BOX 279<br>FITZGERALD GA 31750<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44481                                                          $17,378.32<br>                                                                  $17,378.32 | Modified Total    $17,378.32<br><br><br><br><br>Case Number*    Secured        Priority        Unsecured<br>05-44640                                                          $17,378.32<br>                                                                  $17,378.32 |
| Claim: 16142<br>Date Filed:08/09/06<br>Docketed Total:   $579.00<br>Filing Creditor Name and Address<br> CUTTING TOOLS INC<br> CUSTOMER SERVIC<br> 121 E TUTT ST<br> SOUTH BEND IN 46634 | Claim Holder Name and Address    Docketed Total    $579.00<br><br>CUTTING TOOLS INC<br>CUSTOMER SERVIC<br>121 E TUTT ST<br>SOUTH BEND IN 46634<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44481                                                          $579.00<br>                                                                  $579.00 | Modified Total    $579.00<br><br><br><br><br>Case Number*    Secured        Priority        Unsecured<br>05-44640                                                          $579.00<br>                                                                  $579.00 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9401<br>Date Filed:07/12/06<br>Docketed Total:   $2,969.53<br>Filing Creditor Name and Address<br> CVG SPRAGUE<br> ACCOUNTS PAYABLE<br> 6530 WEST CAMPUS OVAL<br> NEW ALBANY OH 43054 | Claim Holder Name and Address    Docketed Total    $2,969.53<br><br>CVG SPRAGUE<br>ACCOUNTS PAYABLE<br>6530 WEST CAMPUS OVAL<br>NEW ALBANY OH 43054<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $2,969.53<br>                                                  $2,969.53 | Modified Total    $1,976.16<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $1,976.16<br>                                                  $1,976.16 |
| Claim: 2825<br>Date Filed:04/26/06<br>Docketed Total:   $354.00<br>Filing Creditor Name and Address<br> CYBERRESEARCH INC<br> 25 BUSINESS PK DR<br> BRANFORD CT 06405 | Claim Holder Name and Address    Docketed Total    $354.00<br><br>CYBERRESEARCH INC<br>25 BUSINESS PK DR<br>BRANFORD CT 06405<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $354.00<br>                                                  $354.00 | Modified Total    $354.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $354.00<br>                                                  $354.00 |
| Claim: 4471<br>Date Filed:05/02/06<br>Docketed Total:   $10,500.00<br>Filing Creditor Name and Address<br> CYLINDER SERVICES INC<br> GERALD J MAYHEW<br> TREBON & MAYHEW<br> 733 N VAN BUREN ST NO 770<br> MILWAUKEE WI 53202 | Claim Holder Name and Address    Docketed Total    $10,500.00<br><br>CYLINDER SERVICES INC<br>GERALD J MAYHEW<br>TREBON & MAYHEW<br>733 N VAN BUREN ST NO 770<br>MILWAUKEE WI 53202<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $10,500.00<br>                                                  $10,500.00 | Modified Total    $10,500.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $10,500.00<br>                                                  $10,500.00 |
| Claim: 600<br>Date Filed:11/16/05<br>Docketed Total:   $28,920.00<br>Filing Creditor Name and Address<br> CZECH TOOL<br> JOHN W CZECH<br> 17741 BROOKHOUSER RD<br> SAEGERTOWN PA 16433 | Claim Holder Name and Address    Docketed Total    $28,920.00<br><br>CZECH TOOL<br>JOHN W CZECH<br>17741 BROOKHOUSER RD<br>SAEGERTOWN PA 16433<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $28,920.00<br>                                                  $28,920.00 | Modified Total    $28,920.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $28,920.00<br>                                                  $28,920.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   93 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| **CLAIM TO BE MODIFIED** | **CLAIM AS DOCKETED** | | | | **CLAIM AS MODIFIED** | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10622<br>Date Filed:07/25/06<br>Docketed Total:   $95,097.71<br>Filing Creditor Name and Address<br> D J INC<br> D J NYPRO<br> 7301 DISTRIBUTION DR<br> LOUISVILLE KY 40258-283 | Claim Holder Name and Address<br><br>D J INC<br>D J NYPRO<br>7301 DISTRIBUTION DR<br>LOUISVILLE KY 40258-283 | Docketed Total | $95,097.71 | | | Modified Total | $93,796.43 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$95,097.71<br>$95,097.71 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$93,796.43<br>$93,796.43 |
| Claim: 1093<br>Date Filed:12/09/05<br>Docketed Total:   $15,659.00<br>Filing Creditor Name and Address<br>D P BROWN OF DETROIT INC<br>1646 CHAMPAIGN DR N<br>PO BOX 5907<br>SAGINAW MI 48603 | Claim Holder Name and Address<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | $15,659.00 | | | Modified Total | $15,659.00 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$15,659.00<br>$15,659.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$15,659.00<br>$15,659.00 |
| Claim: 8824<br>Date Filed:06/30/06<br>Docketed Total:   $464.91<br>Filing Creditor Name and Address<br> D V DIE CUTTING<br> TIMOTHY O BRIEN<br> 45 PRINCE ST<br> DANVERS MA 01923 | Claim Holder Name and Address<br><br>D V DIE CUTTING<br>TIMOTHY O BRIEN<br>45 PRINCE ST<br>DANVERS MA 01923 | Docketed Total | $464.91 | | | Modified Total | $464.91 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$464.91<br>$464.91 | <u>Case Number*</u><br>05-44507 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$464.91<br>$464.91 |
| Claim: 481<br>Date Filed:11/10/05<br>Docketed Total:   $1,000.00<br>Filing Creditor Name and Address<br> DAICEL SAFETY SYSTEMS AMERICA<br> LLC<br> 720 OLD LIBERTY CHURCH RD<br> BEAVER DAM KY 42320 | Claim Holder Name and Address<br><br>DAICEL SAFETY SYSTEMS AMERICA LLC<br>720 OLD LIBERTY CHURCH RD<br>BEAVER DAM KY 42320 | Docketed Total | $1,000.00 | | | Modified Total | $1,000.00 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,000.00<br>$1,000.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,000.00<br>$1,000.00 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3196<br>Date Filed:04/28/06<br>Docketed Total:  $4,324.40<br>Filing Creditor Name and Address<br> DAILEY ELECTRIC INC<br> PO BOX 514<br> WICHITA FALLS TX 76307 | Claim Holder Name and Address<br><br>DAILEY ELECTRIC INC<br>PO BOX 514<br>WICHITA FALLS TX 76307 | Docketed Total | | $4,324.40 | | | Modified Total | $3,132.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,324.40<br>$4,324.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,132.00<br>$3,132.00 |
| Claim: 16018<br>Date Filed:08/09/06<br>Docketed Total:  $3,352.00<br>Filing Creditor Name and Address<br> DAJACO INDUSTRIES INC<br> 49715 LEONA<br> CHESTERFIELD MI 48051 | Claim Holder Name and Address<br><br>DAJACO INDUSTRIES INC<br>49715 LEONA<br>CHESTERFIELD MI 48051 | Docketed Total | | $3,352.00 | | | Modified Total | $2,600.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,352.00<br>$3,352.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,600.00<br>$2,600.00 |
| Claim: 5477<br>Date Filed:05/10/06<br>Docketed Total:  $2,127.87<br>Filing Creditor Name and Address<br> DANIELS MFG CORP<br> 526 THORPE RD<br> ORLANDO FL 32824-8133 | Claim Holder Name and Address<br><br>DANIELS MFG CORP<br>526 THORPE RD<br>ORLANDO FL 32824-8133 | Docketed Total | | $2,127.87 | | | Modified Total | $1,559.63 |
| | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$2,127.87<br>$2,127.87 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$1,559.63<br>$1,559.63 |
| Claim: 10981<br>Date Filed:07/26/06<br>Docketed Total:  $150.48<br>Filing Creditor Name and Address<br> DANLY CONNELL<br> CUST SERVICE<br> 11400 BROOK PK<br> CLEVELAND OH 44130 | Claim Holder Name and Address<br><br>DANLY CONNELL<br>CUST SERVICE<br>11400 BROOK PK<br>CLEVELAND OH 44130 | Docketed Total | | $150.48 | | | Modified Total | $150.48 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$150.48<br>$150.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$150.48<br>$150.48 |

*See Exhibit I for a listing of debtor entities by case number                         Page:   95 of 405

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | Docketed Total | | | | Modified Total |
|---|---|---|---|---|---|---|---|---|

**Claim 9508**

Claim: 9508
Date Filed:07/14/06
Docketed Total:   $2,508.00
Filing Creditor Name and Address
 DARMANN ABRASIVE PRODUCTS
 100 STERLING ST
 CLINTON MA 01510-1910

Claim Holder Name and Address    Docketed Total    $2,508.00

DARMANN ABRASIVE PRODUCTS
100 STERLING ST
CLINTON MA 01510-1910

Modified Total    $2,508.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,508.00 | 05-44640 | | | $2,508.00 |
| | | | $2,508.00 | | | | $2,508.00 |

**Claim 906**

Claim: 906
Date Filed:11/28/05
Docketed Total:   $10,780.36
Filing Creditor Name and Address
 DATA I O CORPORATION
 PO BOX 97046
 REDMOND WA 98073

Claim Holder Name and Address    Docketed Total    $10,780.36

DATA I O CORPORATION
PO BOX 97046
REDMOND WA 98073

Modified Total    $10,750.36

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $10,780.36 | 05-44640 | | | $10,750.36 |
| | | | $10,780.36 | | | | $10,750.36 |

**Claim 2084**

Claim: 2084
Date Filed:02/21/06
Docketed Total:   $467.84
Filing Creditor Name and Address
 DATA LTD INC
 703 DATA LTD PKWY
 PO BOX 761
 LAPORTE IN 46352-0761

Claim Holder Name and Address    Docketed Total    $467.84

DATA LTD INC
703 DATA LTD PKWY
PO BOX 761
LAPORTE IN 46352-0761

Modified Total    $450.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $467.84 | 05-44640 | | | $450.00 |
| | | | $467.84 | | | | $450.00 |

**Claim 2986**

Claim: 2986
Date Filed:04/27/06
Docketed Total:   $325.00
Filing Creditor Name and Address
 DATAPAQ INC
 187 BALLARDVALE ST UNIT A210
 WILMINGTON MA 018871053

Claim Holder Name and Address    Docketed Total    $325.00

DEBT ACQUISITION COMPANY OF AMERICA
V LLC
1565 HOTEL CIRCLE S STE 310
SAN DIEGO CA 92108

Modified Total    $325.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $325.00 | 05-44640 | | | $325.00 |
| | | | $325.00 | | | | $325.00 |

*See Exhibit I for a listing of debtor entities by case number                        Page:   96 of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 478<br>Date Filed:11/10/05<br>Docketed Total:  $19,989.45<br>Filing Creditor Name and Address<br> DATAWARE INCORPORATED<br> 5153 EXCHANGE DR<br> FLINT MI 48507 | Claim Holder Name and Address    Docketed Total    $19,989.45<br><br>DATAWARE INCORPORATED<br>5153 EXCHANGE DR<br>FLINT MI 48507 | | | | Modified Total    $19,989.45 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$19,989.45<br>$19,989.45 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$19,989.45<br>$19,989.45 |
| Claim: 2747<br>Date Filed:04/24/06<br>Docketed Total:   $71,255.39<br>Filing Creditor Name and Address<br> DATWYLER I O DEVICES AMERICAS<br> ATTN LINDA K BARR<br> NELSON MULLINS RILEY &<br> SCARBOROUGH<br> PO BOX 11070<br> COLUMBIA SC 29211-1070 | Claim Holder Name and Address    Docketed Total    $71,255.39<br><br>DATWYLER I O DEVICES AMERICAS<br>ATTN LINDA K BARR<br>NELSON MULLINS RILEY &<br>SCARBOROUGH<br>PO BOX 11070<br>COLUMBIA SC 29211-1070 | | | | Modified Total    $69,387.01 | | | |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$71,255.39<br>$71,255.39 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$69,387.01<br>$69,387.01 |
| Claim: 4614<br>Date Filed:05/04/06<br>Docketed Total:   $425.81<br>Filing Creditor Name and Address<br> DAYTON CAPSCREW CO<br> KELLAY THOMPSON<br> 5747 WEBSTER ST<br> DAYTON OH 45414 | Claim Holder Name and Address    Docketed Total    $425.81<br><br>DAYTON CAPSCREW CO<br>KELLAY THOMPSON<br>5747 WEBSTER ST<br>DAYTON OH 45414 | | | | Modified Total    $425.81 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$425.81<br>$425.81 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$425.81<br>$425.81 |
| Claim: 4008<br>Date Filed:05/01/06<br>Docketed Total:   $2,733.49<br>Filing Creditor Name and Address<br> DAYTON WATER SYSTEMS<br> 1288 MCCOOK AVE<br> DAYTON OH 45404-109 | Claim Holder Name and Address    Docketed Total    $2,733.49<br><br>DAYTON WATER SYSTEMS<br>1288 MCCOOK AVE<br>DAYTON OH 45404-109 | | | | Modified Total    $2,149.75 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,733.49<br>$2,733.49 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,149.75<br>$2,149.75 |

*See Exhibit I for a listing of debtor entities by case number              Page:   97 of 405

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2818<br>Date Filed:04/26/06<br>Docketed Total:  $2,375.60<br>Filing Creditor Name and Address<br> DBM CONTROL DISTRIBUTOR INC<br> 1277 MILITARY RD<br> BUFFALO NY 14217-1511 | Claim Holder Name and Address    Docketed Total    $2,375.60<br><br>DBM CONTROL DISTRIBUTOR INC<br>1277 MILITARY RD<br>BUFFALO NY 14217-1511<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                          $2,375.60<br>                                                  $2,375.60 | Modified Total    $2,375.60<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                          $2,375.60<br>                                                  $2,375.60 |
| Claim: 1427<br>Date Filed:01/03/06<br>Docketed Total:  $24,839.13<br>Filing Creditor Name and Address<br> DE LA PLAZA INTERNATIONAL INC<br> 5632 BUCKLEY DR<br> EL PASO TX 79912-6420 | Claim Holder Name and Address    Docketed Total    $24,839.13<br><br>DE LA PLAZA INTERNATIONAL INC<br>5632 BUCKLEY DR<br>EL PASO TX 79912-6420<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                          $24,839.13<br>                                                  $24,839.13 | Modified Total    $21,612.70<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                          $21,612.70<br>                                                  $21,612.70 |
| Claim: 1402<br>Date Filed:12/30/05<br>Docketed Total:  $11,129.52<br>Filing Creditor Name and Address<br> DE MACHINE SHOP<br> 204 VERSAW CT UNIT 1<br> BERTHOUD CO 80513 | Claim Holder Name and Address    Docketed Total    $11,129.52<br><br>DE MACHINE SHOP<br>204 VERSAW CT UNIT 1<br>BERTHOUD CO 80513<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                          $11,129.52<br>                                                  $11,129.52 | Modified Total    $11,129.52<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44507                                          $11,129.52<br>                                                  $11,129.52 |
| Claim: 11806<br>Date Filed:07/28/06<br>Docketed Total:   $717.00<br>Filing Creditor Name and Address<br> DE VERGES & ASSOCIATES<br> 1343 EAST 35TH PL<br> TULSA OK 74105 | Claim Holder Name and Address    Docketed Total    $717.00<br><br>DE VERGES & ASSOCIATES<br>1343 EAST 35TH PL<br>TULSA OK 74105<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                          $717.00<br>                                                  $717.00 | Modified Total    $717.00<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44482                                          $717.00<br>                                                  $717.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 748 Date Filed:11/21/05 Docketed Total: $6,907.98 Filing Creditor Name and Address DEARBORN GROUP 27007 HILLS TECH COURT FARMINGTON HILLS MI 48331 | Claim Holder Name and Address  Docketed Total  $6,907.98 DEARBORN GROUP 27007 HILLS TECH COURT FARMINGTON HILLS MI 48331 | | | | Modified Total  $6,842.98 | | | |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $6,907.98 $6,907.98 | **Case Number\*** 05-47474 | **Secured** | **Priority** | **Unsecured** $6,842.98 $6,842.98 |
| Claim: 8205 Date Filed:06/19/06 Docketed Total: $3,346.63 Filing Creditor Name and Address DECISIONONE CORPORATION DEPT CH 14055 PALATINE IL 60055-4055 | Claim Holder Name and Address  Docketed Total  $3,346.63 DECISIONONE CORPORATION DEPT CH 14055 PALATINE IL 60055-4055 | | | | Modified Total  $2,352.08 | | | |
| | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $3,346.63 $3,346.63 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $2,352.08 $2,352.08 |
| Claim: 4249 Date Filed:05/01/06 Docketed Total: $285.60 Filing Creditor Name and Address DECKER MANUFACTURING CORP 703 N CLARK ST ALBION MI 49224-1455 | Claim Holder Name and Address  Docketed Total  $285.60 DEBT ACQUISITION COMPANY OF AMERICA V LLC ATTN TRACI J FETTE 1565 HOTEL CIR S STE 310 SAN DIEGO CA 92108 | | | | Modified Total  $285.60 | | | |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $285.60 $285.60 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $285.60 $285.60 |
| Claim: 2914 Date Filed:04/27/06 Docketed Total: $750.00 Filing Creditor Name and Address DEETER ELECTRONICS INC EFT 139 VALLEYVIEW AVE NW CANTON OH 44708 | Claim Holder Name and Address  Docketed Total  $750.00 DEETER ELECTRONICS INC EFT 139 VALLEYVIEW AVE NW CANTON OH 44708 | | | | Modified Total  $750.00 | | | |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $750.00 $750.00 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $750.00 $750.00 |

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10474<br>Date Filed:07/24/06<br>Docketed Total:  $1,501.92<br>Filing Creditor Name and Address<br> DEFELSKO CORP<br> 802 PROCTOR AVE<br> OGDENSBURG NY 13669 | Claim Holder Name and Address    Docketed Total    $1,501.92<br><br>DEFELSKO CORP<br>802 PROCTOR AVE<br>OGDENSBURG NY 13669<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                          $1,501.92<br>                                                  $1,501.92 | Modified Total    $1,501.92<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $1,501.92<br>                                            $1,501.92 |
| Claim: 3739<br>Date Filed:05/01/06<br>Docketed Total:  $2,118.89<br>Filing Creditor Name and Address<br> DEFFENBAUGH INDUSTRIES INC &<br> ENGINEERED RECOVERY SYST<br> ATTN BRENDA JERDE<br> PO BOX 3220<br> SHAWNEE KS 66217 | Claim Holder Name and Address    Docketed Total    $2,118.89<br><br>DEFFENBAUGH INDUSTRIES INC &<br>ENGINEERED RECOVERY SYST<br>ATTN BRENDA JERDE<br>PO BOX 3220<br>SHAWNEE KS 66217<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                          $2,118.89<br>                                                  $2,118.89 | Modified Total    $577.50<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $577.50<br>                                            $577.50 |
| Claim: 10034<br>Date Filed:07/20/06<br>Docketed Total:  $402.34<br>Filing Creditor Name and Address<br> DELTA CONTROL INC<br> 2532 NORDIC RD<br> DAYTON OH 45414-3422 | Claim Holder Name and Address    Docketed Total    $402.34<br><br>DELTA CONTROL INC<br>2532 NORDIC RD<br>DAYTON OH 45414-3422<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                          $402.34<br>                                                  $402.34 | Modified Total    $402.34<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $402.34<br>                                            $402.34 |
| Claim: 11884<br>Date Filed:07/28/06<br>Docketed Total:  $250.00<br>Filing Creditor Name and Address<br> DELTA ELECTRICAL ENTERPRISES<br> INC<br> PO BOX 582683<br> TULSA OK 74158-2683 | Claim Holder Name and Address    Docketed Total    $250.00<br><br>DELTA ELECTRICAL ENTERPRISES INC<br>PO BOX 582683<br>TULSA OK 74158-2683<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                          $250.00<br>                                                  $250.00 | Modified Total    $250.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                    $250.00<br>                                            $250.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   100  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 283<br>Date Filed:11/02/05<br>Docketed Total:   $6,815.00<br>Filing Creditor Name and Address<br> DELTA F CORPORATION<br> 4 CONSTITUTION WAY<br> WOBURN MA 01801 | Claim Holder Name and Address    Docketed Total    $6,815.00<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $6,815.00<br>                                              $6,815.00 | Modified Total    $6,815.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $6,815.00<br>                                              $6,815.00 |
| Claim: 2258<br>Date Filed:03/10/06<br>Docketed Total:   $3,727.00<br>Filing Creditor Name and Address<br> DEMPSCO INC<br> 7015 CORPORATE WAY<br> DAYTON OH 45459 | Claim Holder Name and Address    Docketed Total    $3,727.00<br><br>DEMPSCO INC<br>7015 CORPORATE WAY<br>DAYTON OH 45459<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $3,727.00<br>                                              $3,727.00 | Modified Total    $3,727.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $3,727.00<br>                                              $3,727.00 |
| Claim: 3208<br>Date Filed:04/28/06<br>Docketed Total:   $112.29<br>Filing Creditor Name and Address<br> DENMAN PROPANE<br> 8918 GATEWAY EAST<br> EL PASO TX 79907 | Claim Holder Name and Address    Docketed Total    $112.29<br><br>DENMAN PROPANE<br>8918 GATEWAY EAST<br>EL PASO TX 79907<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $112.29<br>                                              $112.29 | Modified Total    $112.29<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $112.29<br>                                              $112.29 |
| Claim: 13534<br>Date Filed:07/31/06<br>Docketed Total:   $92.35<br>Filing Creditor Name and Address<br> DEPARTMENT OF ENVIRONMENTAL<br> QUALITY<br> PO BOX 2036<br> OKLAHOMA CITY OK 73101 | Claim Holder Name and Address    Docketed Total    $92.35<br><br>DEPARTMENT OF ENVIRONMENTAL QUALITY<br>PO BOX 2036<br>OKLAHOMA CITY OK 73101<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                     $92.35<br>                             $92.35 | Modified Total    $67.35<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                     $67.35<br>                             $67.35 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 782<br>Date Filed:11/22/05<br>Docketed Total:  $20,069.00<br>Filing Creditor Name and Address<br> DEPENDABLE SEWER CLEANERS<br> 515 S HENRY<br> BAY CITY MI 48706 | Claim Holder Name and Address    Docketed Total    $20,069.00<br><br>DEPENDABLE SEWER CLEANERS<br>515 S HENRY<br>BAY CITY MI 48706 | Modified Total    $15,736.62 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                        $20,069.00<br>                                                                $20,069.00 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                        $15,736.62<br>                                                                $15,736.62 |
| Claim: 565<br>Date Filed:11/14/05<br>Docketed Total:   $720.41<br>Filing Creditor Name and Address<br> DEPRAG INC VENDOR NO 06 582<br> 9640<br> 645 HEMBRY ST<br> PO BOX 1554<br> LEWISVILLE TX 75067-1554 | Claim Holder Name and Address    Docketed Total    $720.41<br><br>DEPRAG INC VENDOR NO 06 582 9640<br>645 HEMBRY ST<br>PO BOX 1554<br>LEWISVILLE TX 75067-1554 | Modified Total    $720.41 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                        $720.41<br>                                                                $720.41 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                        $720.41<br>                                                                $720.41 |
| Claim: 15434<br>Date Filed:07/31/06<br>Docketed Total:   $1,803.44<br>Filing Creditor Name and Address<br> DESIGN MEDIA TECHNOLOGY INC<br> 21119 HILLTOP STREET<br> SOUTHFIELD MI 48033 | Claim Holder Name and Address    Docketed Total    $1,803.44<br><br>DESIGN MEDIA TECHNOLOGY INC<br>21119 HILLTOP STREET<br>SOUTHFIELD MI 48033 | Modified Total    $1,803.44 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                        $1,803.44<br>                                                                $1,803.44 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                        $1,803.44<br>                                                                $1,803.44 |
| Claim: 3360<br>Date Filed:04/28/06<br>Docketed Total:   $4,545.00<br>Filing Creditor Name and Address<br> DETECTION SYSTEMS & ENGRG CO<br> 1450 TEMPLE CITY DR<br> TROY MI 48084-4608 | Claim Holder Name and Address    Docketed Total    $4,545.00<br><br>DETECTION SYSTEMS & ENGRG CO<br>1450 TEMPLE CITY DR<br>TROY MI 48084-4608 | Modified Total    $3,030.00 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                        $4,545.00<br>                                                                $4,545.00 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                        $3,030.00<br>                                                                $3,030.00 |

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6863<br>Date Filed:05/25/06<br>Docketed Total:  $1,911.66<br>Filing Creditor Name and Address<br> DETROIT STOKER CO EFT<br> PO BOX 732<br> MONROE MI 48161 | Claim Holder Name and Address    Docketed Total    $1,911.66<br><br>DETROIT STOKER CO EFT<br>PO BOX 732<br>MONROE MI 48161<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $1,911.66<br>                                                    $1,911.66 | Modified Total    $1,911.66<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $1,911.66<br>                                                    $1,911.66 |
| Claim: 1586<br>Date Filed:01/17/06<br>Docketed Total:  $16,269.10<br>Filing Creditor Name and Address<br> DEVRIES INTERNATIONAL INC<br> 1645 REYNOLDS AVE<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $16,269.10<br><br>DEVRIES INTERNATIONAL INC<br>1645 REYNOLDS AVE<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $16,269.10<br>                                                    $16,269.10 | Modified Total    $16,269.10<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $16,269.10<br>                                                    $16,269.10 |
| Claim: 4616<br>Date Filed:05/04/06<br>Docketed Total:  $890.50<br>Filing Creditor Name and Address<br> DEXTER MAGNETIC TECHNOLOGIES<br> 1050 MORSE AVE<br> ELK GROVE IL 60007 | Claim Holder Name and Address    Docketed Total    $890.50<br><br>DEXTER MAGNETIC TECHNOLOGIES<br>1050 MORSE AVE<br>ELK GROVE IL 60007<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $890.50<br>                                                    $890.50 | Modified Total    $514.50<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                            $514.50<br>                                                    $514.50 |
| Claim: 4617<br>Date Filed:05/04/06<br>Docketed Total:  $580.00<br>Filing Creditor Name and Address<br> DEXTER MAGNETIC TECHNOLOGIES<br> 1050 MORSE AVE<br> ELK GROVE VILLAGE IL 60007 | Claim Holder Name and Address    Docketed Total    $580.00<br><br>DEXTER MAGNETIC TECHNOLOGIES<br>1050 MORSE AVE<br>ELK GROVE VILLAGE IL 60007<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $580.00<br>                                                    $580.00 | Modified Total    $300.60<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                            $300.60<br>                                                    $300.60 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1025<br>Date Filed:12/06/05<br>Docketed Total:  $4,458.16<br>Filing Creditor Name and Address<br> DIAGRAPH MSP<br> 5307 MEADOWLAND PKWY<br> MARION IL 62959 | Claim Holder Name and Address    Docketed Total    $4,458.16<br><br>DIAGRAPH MSP<br>5307 MEADOWLAND PKWY<br>MARION IL 62959<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                           $4,458.16<br>                                                   $4,458.16 | Modified Total    $4,458.16<br><br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                           $4,458.16<br>                                                   $4,458.16 |
| Claim: 10621<br>Date Filed:07/25/06<br>Docketed Total:   $16,996.00<br>Filing Creditor Name and Address<br> DIAMOND DESIGN & ENGINEERING<br> INC<br> PO BOX 184<br> FREELAND MI 48623 | Claim Holder Name and Address    Docketed Total    $16,996.00<br><br>DIAMOND DESIGN & ENGINEERING<br>INC<br>PO BOX 184<br>FREELAND MI 48623<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                           $16,996.00<br>                                                   $16,996.00 | Modified Total    $16,996.00<br><br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                           $16,996.00<br>                                                   $16,996.00 |
| Claim: 1430<br>Date Filed:01/04/06<br>Docketed Total:   $8,547.69<br>Filing Creditor Name and Address<br> DIAMOND TOOL & DIE INC<br> MARK DAN WELTER<br> 508 29TH AVE<br> OAKLAND CA 94601 | Claim Holder Name and Address    Docketed Total    $8,547.69<br><br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                           $8,547.69<br>                                                   $8,547.69 | Modified Total    $8,547.59<br><br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44507                                           $8,547.59<br>                                                   $8,547.59 |
| Claim: 7020<br>Date Filed:05/30/06<br>Docketed Total:   $2,330.20<br>Filing Creditor Name and Address<br> DICKMAN SUPPLY INC<br> PO BOX 569<br> SIDNEY OH 45365-0569 | Claim Holder Name and Address    Docketed Total    $2,330.20<br><br>DICKMAN SUPPLY INC<br>PO BOX 569<br>SIDNEY OH 45365-0569<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                           $2,330.20<br>                                                   $2,330.20 | Modified Total    $2,330.20<br><br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                           $2,330.20<br>                                                   $2,330.20 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5857<br>Date Filed:05/15/06<br>Docketed Total:  $18,308.60<br>Filing Creditor Name and Address<br> DIERKER & ASSOCIATES PC<br> 3331 W BIG BEAVER RD STE 109<br> TROY MI 48084-2813 | Claim Holder Name and Address    Docketed Total    $18,308.60<br><br>DIERKER & ASSOCIATES PC<br>3331 W BIG BEAVER RD STE 109<br>TROY MI 48084-2813<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $18,308.60<br>                                                  $18,308.60 | Modified Total    $18,308.60<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44554                                          $18,308.60<br>                                                  $18,308.60 |
| Claim: 582<br>Date Filed:11/15/05<br>Docketed Total:   $15,486.00<br>Filing Creditor Name and Address<br> DIMENSION CARBIDE INC<br> 12645 STATE HWY 198<br> GUYS MILLS PA 16327 | Claim Holder Name and Address    Docketed Total    $15,486.00<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $15,486.00<br>                                                  $15,486.00 | Modified Total    $15,486.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $15,486.00<br>                                                  $15,486.00 |
| Claim: 14072<br>Date Filed:07/31/06<br>Docketed Total:   $382.51<br>Filing Creditor Name and Address<br> DIRECTOR DEPARTMENT<br> OFFICE OF THE ILLINOIS STATE<br> TREASU<br> 1 WEST OLD STATE CAPITOL PLAZA<br> SPRINGFIELD IL 62701 | Claim Holder Name and Address    Docketed Total    $382.51<br><br>DIRECTOR DEPARTMENT<br>OFFICE OF THE ILLINOIS STATE<br>TREASU<br>1 WEST OLD STATE CAPITOL PLAZA<br>SPRINGFIELD IL 62701<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $382.51<br>                                                  $382.51 | Modified Total    $382.51<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $382.51<br>                                                  $382.51 |
| Claim: 832<br>Date Filed:11/23/05<br>Docketed Total:   $7,546.60<br>Filing Creditor Name and Address<br> DISCO HI TEC AMERICA INC<br> 3270 SCOTT BLVD<br> SANTA CLARA CA 95054-3011 | Claim Holder Name and Address    Docketed Total    $7,546.60<br><br>DISCO HI TEC AMERICA INC<br>3270 SCOTT BLVD<br>SANTA CLARA CA 95054-3011<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $7,546.60<br>                                                  $7,546.60 | Modified Total    $4,064.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $4,064.00<br>                                                  $4,064.00 |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1391<br>Date Filed:12/30/05<br>Docketed Total:  $12,403.12<br>Filing Creditor Name and Address<br> DIVAL SAFETY EQUIPMENT<br> 1721 NIAGARA ST<br> BUFFALO NY 14207 | Claim Holder Name and Address    Docketed Total    $12,403.12<br><br>DIVAL SAFETY EQUIPMENT<br>1721 NIAGARA ST<br>BUFFALO NY 14207<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                              $12,403.12<br>                                      $12,403.12 | Modified Total    $12,097.69<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $12,097.69<br>                                              $12,097.69 |
| Claim: 2095<br>Date Filed:02/21/06<br>Docketed Total:  $3,760.67<br>Filing Creditor Name and Address<br> DIXIE CONTAINER CORPORATION<br> PACKAGING CREDIT COMPANY LLC<br> ATTN KAREN MCGILL<br> 900 E DIEHL RD STE 131<br> NAPERVILLE IL 60563 | Claim Holder Name and Address    Docketed Total    $3,760.67<br><br>DIXIE CONTAINER CORPORATION<br>PACKAGING CREDIT COMPANY LLC<br>ATTN KAREN MCGILL<br>900 E DIEHL RD STE 131<br>NAPERVILLE IL 60563<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                              $3,760.67<br>                                      $3,760.67 | Modified Total    $3,760.67<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $3,760.67<br>                                              $3,760.67 |
| Claim: 3105<br>Date Filed:04/28/06<br>Docketed Total:  $2,673.00<br>Filing Creditor Name and Address<br> DK SYSTEMS<br> TONY<br> 9555 S HOWELL AVE<br> OAK CREEK WI 53154 | Claim Holder Name and Address    Docketed Total    $2,673.00<br><br>DK SYSTEMS<br>TONY<br>9555 S HOWELL AVE<br>OAK CREEK WI 53154<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                              $2,673.00<br>                                      $2,673.00 | Modified Total    $2,673.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $2,673.00<br>                                              $2,673.00 |
| Claim: 2361<br>Date Filed:03/22/06<br>Docketed Total:  $350.00<br>Filing Creditor Name and Address<br> DOBSON INDUSTRIAL INC<br> 3660 N EUCLID AVE<br> BAY CITY MI 48706 | Claim Holder Name and Address    Docketed Total    $350.00<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                              $350.00<br>                                      $350.00 | Modified Total    $350.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $350.00<br>                                              $350.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   106  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2362<br>Date Filed:03/22/06<br>Docketed Total: $2,930.00<br>Filing Creditor Name and Address<br>  DOBSON INDUSTRIAL INC<br>  3660 N EUCLID AVE<br>  BAY CITY MI 48706 | Claim Holder Name and Address<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | | $2,930.00 | | Modified Total | | $2,930.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,930.00<br>$2,930.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,930.00<br>$2,930.00 |
| Claim: 2363<br>Date Filed:03/22/06<br>Docketed Total: $950.00<br>Filing Creditor Name and Address<br>  DOBSON INDUSTRIAL INC<br>  3660 N EUCLID AVE<br>  BAY CITY MI 48706 | Claim Holder Name and Address<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | | $950.00 | | Modified Total | | $950.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$950.00<br>$950.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$950.00<br>$950.00 |
| Claim: 2365<br>Date Filed:03/22/06<br>Docketed Total: $930.41<br>Filing Creditor Name and Address<br>  DOBSON INDUSTRIAL INC<br>  3660 N EUCLID AVE<br>  BAY CITY MI 48706 | Claim Holder Name and Address<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | | $930.41 | | Modified Total | | $930.41 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$930.41<br>$930.41 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$930.41<br>$930.41 |
| Claim: 2366<br>Date Filed:03/22/06<br>Docketed Total: $718.00<br>Filing Creditor Name and Address<br>  DOBSON INDUSTRIAL INC<br>  3660 N EUCLID AVE<br>  BAY CITY MI 48706 | Claim Holder Name and Address<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | | $718.00 | | Modified Total | | $718.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$718.00<br>$718.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$718.00<br>$718.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   107  of 405

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 2367<br>Date Filed:03/22/06<br>Docketed Total:  $15,139.00<br>Filing Creditor Name and Address<br> DOBSON INDUSTRIAL INC<br> 3660 N EUCLID AVE<br> BAY CITY MI 48706 | Claim Holder Name and Address<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | $15,139.00 | | Modified Total | | $15,139.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$15,139.00<br>$15,139.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,139.00<br>$15,139.00 |
| Claim: 2368<br>Date Filed:03/22/06<br>Docketed Total:  $8,233.00<br>Filing Creditor Name and Address<br> DOBSON INDUSTRIAL INC<br> 3660 N EUCLID AVE<br> BAY CITY MI 48706 | Claim Holder Name and Address<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | $8,233.00 | | Modified Total | | $8,233.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,233.00<br>$8,233.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,233.00<br>$8,233.00 |
| Claim: 2369<br>Date Filed:03/22/06<br>Docketed Total:  $718.00<br>Filing Creditor Name and Address<br> DOBSON INDUSTRIAL INC<br> 3660 N EUCLID AVE<br> BAY CITY MI 48706 | Claim Holder Name and Address<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | $718.00 | | Modified Total | | $718.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$718.00<br>$718.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$718.00<br>$718.00 |
| Claim: 2370<br>Date Filed:03/22/06<br>Docketed Total:  $8,160.00<br>Filing Creditor Name and Address<br> DOBSON INDUSTRIAL INC<br> 3660 N EUCLID AVE<br> BAY CITY MI 48706 | Claim Holder Name and Address<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | $8,160.00 | | Modified Total | | $8,160.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,160.00<br>$8,160.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,160.00<br>$8,160.00 |

*See Exhibit I for a listing of debtor entities by case number                           Page:   108 of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2373<br>Date Filed: 03/22/06<br>Docketed Total: $698.00<br>Filing Creditor Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Claim Holder Name and Address     Docketed Total     $698.00<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $698.00<br>                                                   $698.00 | Modified Total     $698.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $698.00<br>                                                   $698.00 |
| Claim: 2375<br>Date Filed: 03/22/06<br>Docketed Total: $1,053.00<br>Filing Creditor Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Claim Holder Name and Address     Docketed Total     $1,053.00<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $1,053.00<br>                                                   $1,053.00 | Modified Total     $1,053.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $1,053.00<br>                                                   $1,053.00 |
| Claim: 2376<br>Date Filed: 03/22/06<br>Docketed Total: $1,097.00<br>Filing Creditor Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Claim Holder Name and Address     Docketed Total     $1,097.00<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $1,097.00<br>                                                   $1,097.00 | Modified Total     $1,097.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $1,097.00<br>                                                   $1,097.00 |
| Claim: 1629<br>Date Filed: 01/23/06<br>Docketed Total: $443.23<br>Filing Creditor Name and Address<br>DOLOMITE PRODUCTS COMPANY INC<br>WIEDMAN VAZZANA CORCORAN &<br>VOLTA PC<br>5 S FITZHUGH ST<br>ROCHESTER NY 14614 | Claim Holder Name and Address     Docketed Total     $443.23<br><br>DOLOMITE PRODUCTS COMPANY INC<br>WIEDMAN VAZZANA CORCORAN &<br>VOLTA PC<br>5 S FITZHUGH ST<br>ROCHESTER NY 14614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $443.23<br>                                                   $443.23 | Modified Total     $443.23<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $443.23<br>                                                   $443.23 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 246<br>Date Filed:10/31/05<br>Docketed Total:  $6,584.00<br>Filing Creditor Name and Address<br> DOTRONIX<br> DOTRONIX TECHNOLOGIES<br> 160 1ST ST SE<br> NEW BRIGHTON MN 55113 | Claim Holder Name and Address<br><br>MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | Docketed Total | | $6,584.00 | | Modified Total | | $6,584.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,584.00<br>$6,584.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,584.00<br>$6,584.00 |
| Claim: 3851<br>Date Filed:05/01/06<br>Docketed Total:  $9,480.00<br>Filing Creditor Name and Address<br> DOVER CHEMICAL CORP DE MILLE<br> CHEMICAL CO<br> PO BOX 40<br> DOVER OH 44622 | Claim Holder Name and Address<br><br>DOVER CHEMICAL CORP DE MILLE<br>CHEMICAL CO<br>PO BOX 40<br>DOVER OH 44622 | Docketed Total | | $9,480.00 | | Modified Total | | $9,480.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,480.00<br>$9,480.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,480.00<br>$9,480.00 |
| Claim: 2755<br>Date Filed:04/25/06<br>Docketed Total:   $12,167.96<br>Filing Creditor Name and Address<br> DRIV LOK INC<br> 1140 PK AVE<br> SYCAMORE IL 60178-292 | Claim Holder Name and Address<br><br>DRIV LOK INC<br>1140 PK AVE<br>SYCAMORE IL 60178-292 | Docketed Total | | $12,167.96 | | Modified Total | | $10,808.85 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,167.96<br>$12,167.96 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,808.85<br>$10,808.85 |
| Claim: 5058<br>Date Filed:05/08/06<br>Docketed Total:   $3,252.80<br>Filing Creditor Name and Address<br> DRUMETA METALL GMBH & CO KG<br> SIEMENSSTRASSE 7<br> 42551 VELBERT<br><br> GERMANY | Claim Holder Name and Address<br><br>DRUMETA METALL GMBH & CO KG<br>SIEMENSSTRASSE 7<br>42551 VELBERT<br><br>GERMANY | Docketed Total | | $3,252.80 | | Modified Total | | $3,252.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,252.80<br>$3,252.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,252.80<br>$3,252.80 |

*See Exhibit I for a listing of debtor entities by case number          Page:   110  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7088<br>Date Filed:05/30/06<br>Docketed Total:  $29,435.90<br>Filing Creditor Name and Address<br>  DSPACE INC<br>  28700 CABOT DR STE 1100<br>  NOVI MI 48377 | Claim Holder Name and Address<br><br>DSPACE INC<br>28700 CABOT DR STE 1100<br>NOVI MI 48377 | Docketed Total | | $29,435.90 | | Modified Total | | $29,435.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$29,435.90<br>$29,435.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$29,435.90<br>$29,435.90 |
| Claim: 583<br>Date Filed:11/15/05<br>Docketed Total:  $14,600.00<br>Filing Creditor Name and Address<br>  DUGGANS MANUFACTURING LLC<br>  50105 RYAN RD S 15<br>  SHELBY TOWNSHIP MI 48317 | Claim Holder Name and Address<br><br>DUGGANS MANUFACTURING LLC<br>50105 RYAN RD S 15<br>SHELBY TOWNSHIP MI 48317 | Docketed Total | | $14,600.00 | | Modified Total | | $14,600.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,600.00<br>$14,600.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,600.00<br>$14,600.00 |
| Claim: 7402<br>Date Filed:06/05/06<br>Docketed Total:  $6,242.00<br>Filing Creditor Name and Address<br>  DUKANE CORP<br>  2900 DUKANE DR<br>  ST CHARLES IL 60174-3348 | Claim Holder Name and Address<br><br>DUKANE CORP<br>2900 DUKANE DR<br>ST CHARLES IL 60174-3348 | Docketed Total | | $6,242.00 | | Modified Total | | $4,800.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,242.00<br>$6,242.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,800.00<br>$4,800.00 |
| Claim: 3117<br>Date Filed:04/28/06<br>Docketed Total:  $227.67<br>Filing Creditor Name and Address<br>  DUNHAM RUBBER AND BELTING EFT<br>  CORP<br>  PO BOX 47249<br>  INDIANAPOLIS IN 46247-0249 | Claim Holder Name and Address<br><br>DUNHAM RUBBER AND BELTING EFT CORP<br>PO BOX 47249<br>INDIANAPOLIS IN 46247-0249 | Docketed Total | | $227.67 | | Modified Total | | $227.67 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$227.67<br>$227.67 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$227.67<br>$227.67 |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2380<br>Date Filed:03/23/06<br>Docketed Total:    $409.00<br>Filing Creditor Name and Address<br> DURPHY PACKAGING<br> MICHAEL DURPHY<br> 47 RICHARD RD<br> IVYLAND PA 18974 | Claim Holder Name and Address    Docketed Total    $409.00<br><br>DURPHY PACKAGING<br>MICHAEL DURPHY<br>47 RICHARD RD<br>IVYLAND PA 18974<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $409.00<br>                                            $409.00 | Modified Total    $409.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $409.00<br>                                            $409.00 |
| Claim: 153<br>Date Filed:10/28/05<br>Docketed Total:    $2,475.00<br>Filing Creditor Name and Address<br> DUTHIE POWER SERVICES<br> 2335 E CHERRY INDUSTRIAL<br> CIRCLE<br> LONG BEACH CA 90805 | Claim Holder Name and Address    Docketed Total    $2,475.00<br><br>DUTHIE POWER SERVICES<br>2335 E CHERRY INDUSTRIAL<br>CIRCLE<br>LONG BEACH CA 90805<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $2,475.00<br>                                            $2,475.00 | Modified Total    $2,475.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                    $2,475.00<br>                                            $2,475.00 |
| Claim: 6903<br>Date Filed:05/26/06<br>Docketed Total:    $18,577.43<br>Filing Creditor Name and Address<br> DYNECOL INC<br> 6520 GEORGIA<br> DETROIT MI 48211 | Claim Holder Name and Address    Docketed Total    $18,577.43<br><br>DYNECOL INC<br>6520 GEORGIA<br>DETROIT MI 48211<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $18,577.43<br>                                            $18,577.43 | Modified Total    $18,577.43<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $18,577.43<br>                                            $18,577.43 |
| Claim: 1161<br>Date Filed:12/14/05<br>Docketed Total:    $1,400.00<br>Filing Creditor Name and Address<br> DYTRAN INSTRUMENTS INC<br> 21592 MARILLA ST<br> CHATSWORTH CA 91311 | Claim Holder Name and Address    Docketed Total    $1,400.00<br><br>DYTRAN INSTRUMENTS INC<br>21592 MARILLA ST<br>CHATSWORTH CA 91311<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $1,400.00<br>                                            $1,400.00 | Modified Total    $1,050.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $1,050.00<br>                                            $1,050.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   112  of 405

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7604<br>Date Filed:06/07/06<br>Docketed Total:   $286.80<br>Filing Creditor Name and Address<br>  E AND E ENG INC<br>  7200 MILLER DR<br>  WARREN MI 48092 | Claim Holder Name and Address        Docketed Total        $286.80<br><br>E AND E ENG INC<br>7200 MILLER DR<br>WARREN MI 48092<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44481                                                $286.80<br>                                                        $286.80 | Modified Total        $286.80<br><br><br><br>Case Number*    Secured        Priority        Unsecured<br>05-44640                                                $286.80<br>                                                        $286.80 |
| Claim: 7605<br>Date Filed:06/07/06<br>Docketed Total:   $1,348.00<br>Filing Creditor Name and Address<br>  E AND E SPECIAL PRODUCTS<br>  7200 MILLER RD<br>  WARREN MI 48092 | Claim Holder Name and Address        Docketed Total        $1,348.00<br><br>E AND E SPECIAL PRODUCTS<br>7200 MILLER RD<br>WARREN MI 48092<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44481                                                $1,348.00<br>                                                        $1,348.00 | Modified Total        $1,348.00<br><br><br><br>Case Number*    Secured        Priority        Unsecured<br>05-44640                                                $1,348.00<br>                                                        $1,348.00 |
| Claim: 8368<br>Date Filed:06/22/06<br>Docketed Total:   $20,449.14<br>Filing Creditor Name and Address<br>  E D FARRELL CO INC<br>  105 EMPIRE DR<br>  WEST SENECA NY 14224 | Claim Holder Name and Address        Docketed Total        $20,449.14<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44481                                                $20,449.14<br>                                                        $20,449.14 | Modified Total        $15,537.52<br><br><br><br>Case Number*    Secured        Priority        Unsecured<br>05-44640                                                $15,537.52<br>                                                        $15,537.52 |
| Claim: 819<br>Date Filed:11/23/05<br>Docketed Total:   $597.99<br>Filing Creditor Name and Address<br>  E S PLASTIC PRODUCTS INC<br>  809 MOHR AVE<br>  WATERFORD WI 53185 | Claim Holder Name and Address        Docketed Total        $597.99<br><br>E S PLASTIC PRODUCTS INC<br>809 MOHR AVE<br>WATERFORD WI 53185<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44481                                                $597.99<br>                                                        $597.99 | Modified Total        $297.70<br><br><br><br>Case Number*    Secured        Priority        Unsecured<br>05-44640                                                $297.70<br>                                                        $297.70 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7064<br>Date Filed:05/30/06<br>Docketed Total:  $88.50<br>Filing Creditor Name and Address<br> E&E ENGINEERING INC<br> 7200 MILLER DR<br> WARREN MI 48092-4727 | Claim Holder Name and Address<br><br>E&E ENGINEERING INC<br>7200 MILLER DR<br>WARREN MI 48092-4727 | Docketed Total | | $88.50 | | Modified Total | | $88.50 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$88.50<br>$88.50 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$88.50<br>$88.50 |
| Claim: 11147<br>Date Filed:07/26/06<br>Docketed Total:   $1,552.50<br>Filing Creditor Name and Address<br> EAGLE ELECTRIC SUPPLY CO<br> 135 WILL DR<br> CANTON MA 02021 | Claim Holder Name and Address<br><br>EAGLE ELECTRIC SUPPLY CO<br>135 WILL DR<br>CANTON MA 02021 | Docketed Total | | $1,552.50 | | Modified Total | | $1,552.50 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,552.50<br>$1,552.50 | <u>Case Number*</u><br>05-44507 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,552.50<br>$1,552.50 |
| Claim: 7657<br>Date Filed:06/08/06<br>Docketed Total:   $11,080.20<br>Filing Creditor Name and Address<br> EAGLE FASTENERS INCORPORATED<br> 2431 PONTIAC RD<br> AUBURN HILLS MI 48326 | Claim Holder Name and Address<br><br>EAGLE FASTENERS INCORPORATED<br>2431 PONTIAC RD<br>AUBURN HILLS MI 48326 | Docketed Total | | $11,080.20 | | Modified Total | | $11,080.20 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$11,080.20<br>$11,080.20 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$11,080.20<br>$11,080.20 |
| Claim: 988<br>Date Filed:12/05/05<br>Docketed Total:   $642,173.00<br>Filing Creditor Name and Address<br> EAGLE TEST SYSTEMS INC<br> JOHN P SIEGER ESQ<br> KATTEN MUCHIN ROSENMAN LLP<br> 525 W MONROE  ST<br> CHICAGO IL 60661 | Claim Holder Name and Address<br><br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $642,173.00 | | Modified Total | | $642,173.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$642,173.00<br>$642,173.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$642,173.00<br>$642,173.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   114  of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 377**
Date Filed: 11/07/05
Docketed Total: $9,513.50
Filing Creditor Name and Address
  EASTERN TOOL & MACHINE INC
  7887 SOUTHERN BLVD
  YOUNGSTOWN OH 44512

Claim Holder Name and Address   Docketed Total   $9,513.50

EASTERN TOOL & MACHINE INC
7887 SOUTHERN BLVD
YOUNGSTOWN OH 44512

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $9,513.50 | 05-44640 | | | $9,513.50 |
| | | | $9,513.50 | | | | $9,513.50 |

Modified Total   $9,513.50

---

**Claim: 2616**
Date Filed: 04/12/06
Docketed Total: $47.88
Filing Creditor Name and Address
  EDNA M LOMBARDO
  2 JAMES ST
  MERIDEN CT 06451-3122

Claim Holder Name and Address   Docketed Total   $47.88

EDNA M LOMBARDO
2 JAMES ST
MERIDEN CT 06451-3122

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $47.88 | | 05-44481 | | | $47.88 |
| | | $47.88 | | | | | $47.88 |

Modified Total   $47.88

---

**Claim: 5887**
Date Filed: 05/15/06
Docketed Total: $184,673.70
Filing Creditor Name and Address
  EIMO AMERICAS
  14320 S PORTAGE RD
  VICKSBURG MI 49097-9732

Claim Holder Name and Address   Docketed Total   $184,673.70

EIMO AMERICAS
14320 S PORTAGE RD
VICKSBURG MI 49097-9732

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $184,673.70 | 05-44640 | | | $183,904.80 |
| | | | $184,673.70 | | | | $183,904.80 |

Modified Total   $183,904.80

---

**Claim: 5332**
Date Filed: 05/08/06
Docketed Total: $636.00
Filing Creditor Name and Address
  ELCOMETER INC
  1893 ROCHESTER INDUSTRIAL DR
  ROCHESTER HILLS MI 48309-3342

Claim Holder Name and Address   Docketed Total   $636.00

ELCOMETER INC
1893 ROCHESTER INDUSTRIAL DR
ROCHESTER HILLS MI 48309-3342

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $636.00 | 05-44482 | | | $636.00 |
| | | | $636.00 | | | | $636.00 |

Modified Total   $636.00

---

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 885<br>Date Filed:11/28/05<br>Docketed Total:  $128.00<br>Filing Creditor Name and Address<br>  ELECTONICS FOR INDUSTRY INC<br>  6850 SW 79 TER<br>  SOUTH MIAMI FL 33143-4440 | Claim Holder Name and Address    Docketed Total    $128.00<br><br>ELECTONICS FOR INDUSTRY INC<br>6850 SW 79 TER<br>SOUTH MIAMI FL 33143-4440<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                    $128.00<br>                                                                    $128.00 | Modified Total    $128.00<br><br><br><br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                    $128.00<br>                                                                    $128.00 |
| Claim: 5838<br>Date Filed:05/15/06<br>Docketed Total:  $1,943.35<br>Filing Creditor Name and Address<br>  ELECTRIC CONTROL & INST INC<br>  CLAUDIA GARCIA<br>  301 MEXICO BLVD STE E9<br>  BROWNSVILLE TX 78520 | Claim Holder Name and Address    Docketed Total    $1,943.35<br><br>ELECTRIC CONTROL & INST INC<br>CLAUDIA GARCIA<br>301 MEXICO BLVD STE E9<br>BROWNSVILLE TX 78520<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44567                                                    $1,943.35<br>                                                                    $1,943.35 | Modified Total    $1,703.35<br><br><br><br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44567                                                    $1,703.35<br>                                                                    $1,703.35 |
| Claim: 5839<br>Date Filed:05/15/06<br>Docketed Total:  $19,950.00<br>Filing Creditor Name and Address<br>  ELECTRIC CONTROL & INSTRUMENTA<br>  301 MEXICO BLVD STE E9<br>  BROWNSVILLE TX 78520 | Claim Holder Name and Address    Docketed Total    $19,950.00<br><br>ELECTRIC CONTROL & INSTRUMENTA<br>301 MEXICO BLVD STE E9<br>BROWNSVILLE TX 78520<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                    $19,950.00<br>                                                                    $19,950.00 | Modified Total    $19,950.00<br><br><br><br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                    $19,950.00<br>                                                                    $19,950.00 |
| Claim: 242<br>Date Filed:10/31/05<br>Docketed Total:  $4,366.13<br>Filing Creditor Name and Address<br>  ELECTRICAL SOUTH LP<br>  PO BOX 49239<br>  GREENSBORO NC 27419 | Claim Holder Name and Address    Docketed Total    $4,366.13<br><br>ELECTRICAL SOUTH LP<br>PO BOX 49239<br>GREENSBORO NC 27419<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                    $4,366.13<br>                                                                    $4,366.13 | Modified Total    $4,366.13<br><br><br><br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                    $4,366.13<br>                                                                    $4,366.13 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 8494<br>Date Filed:06/26/06<br>Docketed Total:  $3,300.00<br>Filing Creditor Name and Address<br> ELECTRO SCIENTIFIC INDUSTRIES<br> INC<br> 13900 NW SCIENCE PK DR<br> PORTLAND OR 97229-5497 | Claim Holder Name and Address    Docketed Total    $3,300.00<br><br>ELECTRO SCIENTIFIC INDUSTRIES<br>INC<br>13900 NW SCIENCE PK DR<br>PORTLAND OR 97229-5497 | | Modified Total    $3,300.00 | |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                              $3,300.00<br>                                                       $3,300.00 | | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                              $3,300.00<br>                                                       $3,300.00 | |
| Claim: 6022<br>Date Filed:05/16/06<br>Docketed Total:  $5,049.00<br>Filing Creditor Name and Address<br> ELECTRO TIME INC<br> DBA INDUSTRIAL SEMICONDUCTOR<br> 3323 FRONTAGE RD<br> PERU IL 61354 | Claim Holder Name and Address    Docketed Total    $5,049.00<br><br>ELECTRO TIME INC<br>DBA INDUSTRIAL SEMICONDUCTOR<br>3323 FRONTAGE RD<br>PERU IL 61354 | | Modified Total    $5,049.00 | |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                              $5,049.00<br>                                                       $5,049.00 | | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                              $5,049.00<br>                                                       $5,049.00 | |
| Claim: 6290<br>Date Filed:05/18/06<br>Docketed Total:  $13,081.61<br>Filing Creditor Name and Address<br> ELECTROCHEMICALS INC<br> 5630 PIONEER CREEK DR<br> MAPLE PLAIN MN 55359 | Claim Holder Name and Address    Docketed Total    $13,081.61<br><br>ELECTROCHEMICALS INC<br>5630 PIONEER CREEK DR<br>MAPLE PLAIN MN 55359 | | Modified Total    $13,081.61 | |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                              $13,081.61<br>                                                       $13,081.61 | | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44624                                              $13,081.61<br>                                                       $13,081.61 | |
| Claim: 4012<br>Date Filed:05/01/06<br>Docketed Total:  $525.28<br>Filing Creditor Name and Address<br> ELECTRODYNE COMPANY<br> 4188 TAYLOR RD<br> PO BOX 321<br> BATAVIA OH 45103 | Claim Holder Name and Address    Docketed Total    $525.28<br><br>ELECTRODYNE COMPANY<br>4188 TAYLOR RD<br>PO BOX 321<br>BATAVIA OH 45103 | | Modified Total    $525.28 | |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                              $525.28<br>                                                       $525.28 | | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                              $525.28<br>                                                       $525.28 | |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7055<br>Date Filed:05/30/06<br>Docketed Total:   $2,550.00<br>Filing Creditor Name and Address<br> ELECTRONIC DISPLAYS INC<br> 135 S CHURCH ST<br> ADDISON IL 60101 | Claim Holder Name and Address    Docketed Total    $2,550.00<br><br>ELECTRONIC DISPLAYS INC<br>135 S CHURCH ST<br>ADDISON IL 60101<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $2,550.00<br>                                           $2,550.00 | Modified Total    $2,550.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                   $2,550.00<br>                                           $2,550.00 |
| Claim: 665<br>Date Filed:11/18/05<br>Docketed Total:   $2,800.00<br>Filing Creditor Name and Address<br> ELEKTROBIT INC<br> ATTN SUSAN GREEN<br> 1201 S BELTINE RD NO 100<br> COPPELL TX 75019 | Claim Holder Name and Address    Docketed Total    $2,800.00<br><br>ELEKTROBIT INC<br>ATTN SUSAN GREEN<br>1201 S BELTINE RD NO 100<br>COPPELL TX 75019<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $2,800.00<br>                                           $2,800.00 | Modified Total    $2,800.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                   $2,800.00<br>                                           $2,800.00 |
| Claim: 15925<br>Date Filed:07/26/06<br>Docketed Total:   $17,640.00<br>Filing Creditor Name and Address<br> ELO TOUCH SYSTEMS<br> GEORGE D NAGLE JR CREDIT MGR<br> PO BOX 3608 MS 38 26<br> HARRISBURG PA 17105 | Claim Holder Name and Address    Docketed Total    $17,640.00<br><br>ELO TOUCH SYSTEMS<br>GEORGE D NAGLE JR CREDIT MGR<br>PO BOX 3608 MS 38 26<br>HARRISBURG PA 17105<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                   $17,640.00<br>                                           $17,640.00 | Modified Total    $17,041.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                   $17,041.00<br>                                           $17,041.00 |
| Claim: 5658<br>Date Filed:05/11/06<br>Docketed Total:   $13,000.00<br>Filing Creditor Name and Address<br> EMC TEST SYSTEMS LLP<br> ETS LINDGREN<br> 1301 ARROW POINT DR<br> CEDAR PK TX 78613 | Claim Holder Name and Address    Docketed Total    $13,000.00<br><br>EMC TEST SYSTEMS LLP<br>ETS LINDGREN<br>1301 ARROW POINT DR<br>CEDAR PK TX 78613<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $13,000.00<br>                                           $13,000.00 | Modified Total    $13,000.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                   $13,000.00<br>                                           $13,000.00 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2947<br>Date Filed:04/27/06<br>Docketed Total:  $2,185.00<br>Filing Creditor Name and Address<br> EMD INC<br> 1411 TWIN OAKS ST<br> WICHITA FALLS TX 76302 | Claim Holder Name and Address    Docketed Total    $2,185.00<br><br>EMD INC<br>1411 TWIN OAKS ST<br>WICHITA FALLS TX 76302 | | | | | | | Modified Total    $2,185.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,185.00<br>$2,185.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,185.00<br>$2,185.00 |
| Claim: 3820<br>Date Filed:05/01/06<br>Docketed Total:  $5,363.60<br>Filing Creditor Name and Address<br> EMPIRE AUTOMATION SYS INC EFT<br> FMLY EMPIRE AIR SYSTEMS<br> 20 VANTAGE POINT DR STE 4<br> ROCHESTER NY 14624 | Claim Holder Name and Address    Docketed Total    $5,363.60<br><br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108 | | | | | | | Modified Total    $3,740.30 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,363.60<br>$5,363.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,740.30<br>$3,740.30 |
| Claim: 3821<br>Date Filed:05/01/06<br>Docketed Total:  $265.79<br>Filing Creditor Name and Address<br> EMPIRE AUTOMATION SYSTEMS INC<br> 20 VANTAGE POINT DR STE 4<br> ROCHESTER NY 14624 | Claim Holder Name and Address    Docketed Total    $265.79<br><br>EMPIRE AUTOMATION SYSTEMS INC<br>20 VANTAGE POINT DR STE 4<br>ROCHESTER NY 14624 | | | | | | | Modified Total    $265.79 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$265.79<br>$265.79 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$265.79<br>$265.79 |
| Claim: 1677<br>Date Filed:01/26/06<br>Docketed Total:  $67,500.00<br>Filing Creditor Name and Address<br> EMPLOYMENT ADVISORY SERVICES<br> INC<br> 1015 15TH ST NW STE 1200<br> WASHINGTON DC 20005 | Claim Holder Name and Address    Docketed Total    $67,500.00<br><br>EMPLOYMENT ADVISORY SERVICES INC<br>1015 15TH ST NW STE 1200<br>WASHINGTON DC 20005 | | | | | | | Modified Total    $67,500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$67,500.00<br>$67,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$67,500.00<br>$67,500.00 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5378<br>Date Filed:05/09/06<br>Docketed Total:  $26,188.85<br>Filing Creditor Name and Address<br> ENCIRQ CORPORATION<br> JOHN KOGAN<br> 577 AIRPORT BLVD 700<br> BURLINGAME CA 94010 | Claim Holder Name and Address      Docketed Total      $26,188.85<br><br>ENCIRQ CORPORATION<br>JOHN KOGAN<br>577 AIRPORT BLVD 700<br>BURLINGAME CA 94010<br><br><u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                                        $26,188.85<br>                                                                $26,188.85 | Modified Total      $26,188.85<br><br><br><br><u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                                        $26,188.85<br>                                                                $26,188.85 |
| Claim: 2695<br>Date Filed:04/19/06<br>Docketed Total:  $11,921.75<br>Filing Creditor Name and Address<br> ENDURA PLASTICS & SIERRA<br> LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address      Docketed Total      $11,921.75<br><br>ENDURA PLASTICS & SIERRA LIQUIDITY<br>FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br><u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                                        $11,921.75<br>                                                                $11,921.75 | Modified Total      $11,134.55<br><br><br><br><u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44624                                                        $5,283.80<br>05-44640                                                        $5,850.75<br>                                                                $11,134.55 |
| Claim: 4400<br>Date Filed:05/02/06<br>Docketed Total:  $2,233.00<br>Filing Creditor Name and Address<br> ENERGY PIPING INC<br> 5259 GREENWAY DR<br> RM CHG PER LTR 11 09 04 AM<br> JACKSON MS 39289-0508 | Claim Holder Name and Address      Docketed Total      $2,233.00<br><br>ENERGY PIPING INC<br>5259 GREENWAY DR<br>RM CHG PER LTR 11 09 04 AM<br>JACKSON MS 39289-0508<br><br><u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                                        $2,233.00<br>                                                                $2,233.00 | Modified Total      $2,233.00<br><br><br><br><u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                                        $2,233.00<br>                                                                $2,233.00 |
| Claim: 5965<br>Date Filed:05/16/06<br>Docketed Total:  $760.00<br>Filing Creditor Name and Address<br> ENGINEERED PROCESS EQUIPMENT<br> INC<br> 3280 MORGAN DR STE 100<br> BIRMINGHAM AL 35216 | Claim Holder Name and Address      Docketed Total      $760.00<br><br>ENGINEERED PROCESS EQUIPMENT<br>INC<br>3280 MORGAN DR STE 100<br>BIRMINGHAM AL 35216<br><br><u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                                        $760.00<br>                                                                $760.00 | Modified Total      $760.00<br><br><br><br><u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                                        $760.00<br>                                                                $760.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   120  of 405

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 573<br>Date Filed:11/14/05<br>Docketed Total:  $8,140.00<br>Filing Creditor Name and Address<br> ENGINEERED SINTERINGS &<br> PLASTICS INC<br> MR FRED ANGELONE<br> 140 COMMERCIAL ST<br> WATERTOWN CT 06795 | Claim Holder Name and Address    Docketed Total    $8,140.00<br><br>ENGINEERED SINTERINGS & PLASTICS INC<br>MR FRED ANGELONE<br>140 COMMERCIAL ST<br>WATERTOWN CT 06795 | | Modified Total    $8,140.00 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                                 $8,140.00<br>                                                         $8,140.00 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $8,140.00<br>                                                         $8,140.00 | |
| Claim: 5234<br>Date Filed:05/08/06<br>Docketed Total:  $8,835.00<br>Filing Creditor Name and Address<br> ENGINEERED SYSTEMS INC<br> 23900 HAGGERTY RD<br> FARMINGTON MI 48335 | Claim Holder Name and Address    Docketed Total    $8,835.00<br><br>ENGINEERED SYSTEMS INC<br>23900 HAGGERTY RD<br>FARMINGTON MI 48335 | | Modified Total    $8,835.00 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                                 $8,835.00<br>                                                         $8,835.00 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $8,835.00<br>                                                         $8,835.00 | |
| Claim: 4743<br>Date Filed:05/04/06<br>Docketed Total:  $4,785.00<br>Filing Creditor Name and Address<br> ENGIS CORP<br> 105 W HINTZ RD<br> WHEELING IL 60090-6038 | Claim Holder Name and Address    Docketed Total    $4,785.00<br><br>ENGIS CORP<br>105 W HINTZ RD<br>WHEELING IL 60090-6038 | | Modified Total    $4,785.00 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                                 $4,785.00<br>                                                         $4,785.00 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $4,785.00<br>                                                         $4,785.00 | |
| Claim: 445<br>Date Filed:11/08/05<br>Docketed Total:  $13,164.68<br>Filing Creditor Name and Address<br> ENPLAS USA INC<br> 1901 W OAK CIR<br> MARIETTA GA 30062 | Claim Holder Name and Address    Docketed Total    $13,164.68<br><br>ENPLAS USA INC<br>1901 W OAK CIR<br>MARIETTA GA 30062 | | Modified Total    $13,164.68 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                                 $13,164.68<br>                                                         $13,164.68 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $13,164.68<br>                                                         $13,164.68 | |

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1136<br>Date Filed:12/13/05<br>Docketed Total:   $4,437.31<br>Filing Creditor Name and Address<br>  ENPRO INC<br>  121 S LOMBARD RD<br>  ADDISON IL 60101-3084 | Claim Holder Name and Address<br><br>ENPRO INC<br>121 S LOMBARD RD<br>ADDISON IL 60101-3084 | Docketed Total | | $4,437.31 | Modified Total | | | $4,437.31 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,437.31<br>$4,437.31 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,437.31<br>$4,437.31 |
| Claim: 9077<br>Date Filed:07/05/06<br>Docketed Total:   $3,260.80<br>Filing Creditor Name and Address<br>  EPCOS INC<br>  ATTN DAVID N CRAPO ESQ<br>  GIBBONS DEL DEO DOLAN ET AL<br>  ONE RIVERFRONT PLAZA<br>  NEWARK NJ 07102 | Claim Holder Name and Address<br><br>EPCOS INC<br>ATTN DAVID N CRAPO ESQ<br>GIBBONS DEL DEO DOLAN ET AL<br>ONE RIVERFRONT PLAZA<br>NEWARK NJ 07102 | Docketed Total | | $3,260.80 | Modified Total | | | $3,260.80 |
| | Case Number*<br>05-44570 | Secured | Priority | Unsecured<br>$3,260.80<br>$3,260.80 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$3,260.80<br>$3,260.80 |
| Claim: 557<br>Date Filed:11/14/05<br>Docketed Total:   $11,838.00<br>Filing Creditor Name and Address<br>  ERGONOMIC CONCEPTS LLC<br>  3614 GENERAL BATE DR<br>  NASHVILLE TN 37204 | Claim Holder Name and Address<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $11,838.00 | Modified Total | | | $11,838.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,838.00<br>$11,838.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,838.00<br>$11,838.00 |
| Claim: 7200<br>Date Filed:05/31/06<br>Docketed Total:   $816.85<br>Filing Creditor Name and Address<br>  ERNST FLUID POWER CO INC<br>  3815 WYSE RD<br>  PO BOX 13267<br>  DAYTON OH 45413-0267 | Claim Holder Name and Address<br><br>ERNST FLUID POWER CO INC<br>3815 WYSE RD<br>PO BOX 13267<br>DAYTON OH 45413-0267 | Docketed Total | | $816.85 | Modified Total | | | $816.85 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$816.85<br>$816.85 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$816.85<br>$816.85 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   122  of 405

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5113<br>Date Filed:05/08/06<br>Docketed Total: $1,270.80<br>Filing Creditor Name and Address<br>ERNST JOHN C & CO INC<br>21 GAIL CT<br>SPARTA NJ 07871 | Claim Holder Name and Address    Docketed Total    $1,270.80<br>ERNST JOHN C & CO INC<br>21 GAIL CT<br>SPARTA NJ 07871<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $1,270.80<br>                                                    $1,270.80 | Modified Total    $1,270.80<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $1,270.80<br>                                                    $1,270.80 |
| Claim: 6783<br>Date Filed:05/24/06<br>Docketed Total: $7,337.36<br>Filing Creditor Name and Address<br>ESMERK<br>23 RUE D HAUTEVILLE CS 10005<br>75479 PARIS CEDEX 10<br><br>FRANCE | Claim Holder Name and Address    Docketed Total    $7,337.36<br>ESMERK<br>23 RUE D HAUTEVILLE CS 10005<br>75479 PARIS CEDEX 10<br><br>FRANCE<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $7,337.36<br>                                                    $7,337.36 | Modified Total    $7,337.36<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $7,337.36<br>                                                    $7,337.36 |
| Claim: 8439<br>Date Filed:06/23/06<br>Docketed Total: $9,920.00<br>Filing Creditor Name and Address<br>ESTEBAN ENRIQUE GONZALEZ EFT<br>RUBIO<br>SOR JUANA INES DE LA CRUZ<br>3107 CHIHUAHUA CHIH 31320<br><br>MEXICO | Claim Holder Name and Address    Docketed Total    $9,920.00<br>ESTEBAN ENRIQUE GONZALEZ EFT<br>RUBIO<br>SOR JUANA INES DE LA CRUZ<br>3107 CHIHUAHUA CHIH 31320<br><br>MEXICO<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                      $9,920.00<br>                              $9,920.00 | Modified Total    $9,920.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $9,920.00<br>                                                    $9,920.00 |
| Claim: 1355<br>Date Filed:12/28/05<br>Docketed Total: $887.64<br>Filing Creditor Name and Address<br>EV ROBERTS CIRRUS ENTERPRISES<br>LLC<br>18027 BISHOP AVE<br>CARSON CA 90746 | Claim Holder Name and Address    Docketed Total    $887.64<br>EV ROBERTS CIRRUS ENTERPRISES LLC<br>18027 BISHOP AVE<br>CARSON CA 90746<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                      $887.64<br>                              $887.64 | Modified Total    $660.28<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                            $660.28<br>                                                    $660.28 |

*See Exhibit I for a listing of debtor entities by case number          Page: 123 of 405

In re: Delphi Corporation, et al.                                                                                            Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9461<br>Date Filed:07/13/06<br>Docketed Total:   $52,740.26<br>Filing Creditor Name and Address<br>  EVOX RIFA INC<br>  HENRY ISHU<br>  1640 NORTHWIND  BLVD<br>  UNIT 102<br>  LIBERTYVILLE IL 60048 | Claim Holder Name and Address    Docketed Total    $52,740.26<br><br>EVOX RIFA INC<br>HENRY ISHU<br>1640 NORTHWIND  BLVD<br>UNIT 102<br>LIBERTYVILLE IL 60048<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                           $52,740.26<br>                                                                        $52,740.26 | Modified Total    $49,540.76<br><br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                           $49,540.76<br>                                                                        $49,540.76 |
| Claim: 4022<br>Date Filed:05/01/06<br>Docketed Total:   $5,690.00<br>Filing Creditor Name and Address<br>  EX CELL O MACHINE TOOLS INC<br>  PO BOX 67000 DEPT 102901<br>  DETROIT MI 48267-1029 | Claim Holder Name and Address    Docketed Total    $5,690.00<br><br>EX CELL O MACHINE TOOLS INC<br>PO BOX 67000 DEPT 102901<br>DETROIT MI 48267-1029<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                           $5,690.00<br>                                                                        $5,690.00 | Modified Total    $3,810.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                           $3,810.00<br>                                                                        $3,810.00 |
| Claim: 1194<br>Date Filed:12/19/05<br>Docketed Total:   $2,500.00<br>Filing Creditor Name and Address<br>  EXAIR CORPORATION<br>  11510 GOLDCOAST DR<br>  CINCINNATI OH 45249 | Claim Holder Name and Address    Docketed Total    $2,500.00<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                           $2,500.00<br>                                                                        $2,500.00 | Modified Total    $2,500.00<br><br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                           $2,500.00<br>                                                                        $2,500.00 |
| Claim: 1048<br>Date Filed:12/06/05<br>Docketed Total:   $989.90<br>Filing Creditor Name and Address<br>  EXCEL AUTOMATION<br>  9471 GREYSTONE PKWY<br>  BRECKSVILLE OH 44141 | Claim Holder Name and Address    Docketed Total    $989.90<br><br>EXCEL AUTOMATION<br>9471 GREYSTONE PKWY<br>BRECKSVILLE OH 44141<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                           $989.90<br>                                                                        $989.90 | Modified Total    $989.90<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                           $989.90<br>                                                                        $989.90 |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1934<br>Date Filed:02/09/06<br>Docketed Total:   $182,105.93<br>Filing Creditor Name and Address<br>  EXCELDA MANUFACTURING COMPANY<br>  12785 EMERSON DR<br>  BRIGHTON MI 48116 | Claim Holder Name and Address    Docketed Total    $182,105.93<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $182,105.93<br>                                                   $182,105.93 | Modified Total    $182,105.93<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $182,105.93<br>                                                   $182,105.93 |
| Claim: 1992<br>Date Filed:02/14/06<br>Docketed Total:   $559.31<br>Filing Creditor Name and Address<br>  EXCELLOY INDUSTRIES INC<br>  608 E MCMURRAY RD STE B3<br>  MCMURRAY PA 15317 | Claim Holder Name and Address    Docketed Total    $559.31<br><br>EXCELLOY INDUSTRIES INC<br>608 E MCMURRAY RD STE B3<br>MCMURRAY PA 15317<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $559.31<br>                                                   $559.31 | Modified Total    $537.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $537.00<br>                                                   $537.00 |
| Claim: 9311<br>Date Filed:07/11/06<br>Docketed Total:   $44,040.05<br>Filing Creditor Name and Address<br>  EXHIBIT WORKS INC<br>  13211 MERRIMAN RD<br>  LIVONIA MI 48150 | Claim Holder Name and Address    Docketed Total    $44,040.05<br><br>EXHIBIT WORKS INC<br>13211 MERRIMAN RD<br>LIVONIA MI 48150<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $44,040.05<br>                                                   $44,040.05 | Modified Total    $44,040.05<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44612                                           $44,040.05<br>                                                   $44,040.05 |
| Claim: 14064<br>Date Filed:07/31/06<br>Docketed Total:   $730.54<br>Filing Creditor Name and Address<br>  EXITO MANUFACTURING LLC<br>  3829 PULO TRACE CT<br>  BELLBROOK OH 45305 | Claim Holder Name and Address    Docketed Total    $730.54<br><br>EXITO MANUFACTURING LLC<br>3829 PULO TRACE CT<br>BELLBROOK OH 45305<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $730.54<br>                                                   $730.54 | Modified Total    $730.54<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $730.54<br>                                                   $730.54 |

*See Exhibit I for a listing of debtor entities by case number                Page:   125  of 405

In re: Delphi Corporation, et al.                                                           Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 928<br>Date Filed:11/29/05<br>Docketed Total:  $19,710.00<br>Filing Creditor Name and Address<br> EXPORT DEVELOPMENT CANADA EDC<br> EDC<br> 151 O CONNOR ST 18TH FL<br> OTTAWA ON K1A IK3<br> CANADA | Claim Holder Name and Address    Docketed Total    $19,710.00<br><br>EXPORT DEVELOPMENT CANADA EDC<br>EDC<br>151 O CONNOR ST 18TH FL<br>OTTAWA ON K1A IK3<br>CANADA<br><br>Case Number*      Secured        Priority         Unsecured<br>05-44481                                          $19,710.00<br>                                                  $19,710.00 | Modified Total    $19,710.00<br><br><br><br>Case Number*    Secured      Priority        Unsecured<br>05-44640                                      $19,710.00<br>                                              $19,710.00 |
| Claim: 1669<br>Date Filed:01/25/06<br>Docketed Total:  $17,226.00<br>Filing Creditor Name and Address<br> EXPORT DEVELOPMENT CANADA EDC<br> SUZANNE MARENGER<br> 151 O CONNOR ST 18TH FL<br> OTTAWA ON K1A IK3<br> CANADA | Claim Holder Name and Address    Docketed Total    $17,226.00<br><br>EXPORT DEVELOPMENT CANADA EDC<br>SUZANNE MARENGER<br>151 O CONNOR ST 18TH FL<br>OTTAWA ON K1A IK3<br>CANADA<br><br>Case Number*      Secured        Priority         Unsecured<br>05-44481                                          $17,226.00<br>                                                  $17,226.00 | Modified Total    $17,226.00<br><br><br><br>Case Number*    Secured      Priority        Unsecured<br>05-44640                                      $17,226.00<br>                                              $17,226.00 |
| Claim: 6605<br>Date Filed:05/22/06<br>Docketed Total:  $765.32<br>Filing Creditor Name and Address<br> EXTERMITAL TERMITE SVC OF DAYT<br> 1026 WAYNE AVE<br> DAYTON OH 45410 | Claim Holder Name and Address    Docketed Total    $765.32<br><br>EXTERMITAL TERMITE SVC OF DAYT<br>1026 WAYNE AVE<br>DAYTON OH 45410<br><br>Case Number*      Secured        Priority         Unsecured<br>05-44481                                          $765.32<br>                                                  $765.32 | Modified Total    $349.32<br><br><br><br>Case Number*    Secured      Priority        Unsecured<br>05-44640                                      $349.32<br>                                              $349.32 |
| Claim: 6921<br>Date Filed:05/26/06<br>Docketed Total:  $3,281.40<br>Filing Creditor Name and Address<br> EXTRUDE HONE CORP<br> THERMOBURR MICHIGAN WEST<br> 2882 N RIDGE DR<br> WALKER MI 49544 | Claim Holder Name and Address    Docketed Total    $3,281.40<br><br>EXTRUDE HONE CORP<br>THERMOBURR MICHIGAN WEST<br>2882 N RIDGE DR<br>WALKER MI 49544<br><br>Case Number*      Secured        Priority         Unsecured<br>05-44481                                          $3,281.40<br>                                                  $3,281.40 | Modified Total    $3,281.40<br><br><br><br>Case Number*    Secured      Priority        Unsecured<br>05-44640                                      $3,281.40<br>                                              $3,281.40 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 262<br>Date Filed:10/31/05<br>Docketed Total:   $213.00<br>Filing Creditor Name and Address<br> FAI ELECTRONICS<br> DIANE SVENDSEN<br> 41 MAIN ST<br> BOLTON MA 01740 | Claim Holder Name and Address    Docketed Total        $213.00<br><br>FAI ELECTRONICS<br>DIANE SVENDSEN<br>41 MAIN ST<br>BOLTON MA 01740<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                     $213.00<br>                                             $213.00 | Modified Total      $138.00<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44624                                     $138.00<br>                                             $138.00 |
| Claim: 5632<br>Date Filed:05/11/06<br>Docketed Total:   $719.00<br>Filing Creditor Name and Address<br> FAIRLANE PRODUCTS INC<br> 33792 DOREKA DR<br> FRASER MI 48026 | Claim Holder Name and Address    Docketed Total        $719.00<br><br>FAIRLANE PRODUCTS INC<br>33792 DOREKA DR<br>FRASER MI 48026<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                     $719.00<br>                                             $719.00 | Modified Total      $719.00<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                     $719.00<br>                                             $719.00 |
| Claim: 1466<br>Date Filed:01/09/06<br>Docketed Total:   $3,380.00<br>Filing Creditor Name and Address<br> FALKOWSKI PLLC<br> CHRIS FALKOWSKI<br> PO BOX 650<br> NOVI MI 48376-0650 | Claim Holder Name and Address    Docketed Total       $3,380.00<br><br>FALKOWSKI PLLC<br>CHRIS FALKOWSKI<br>PO BOX 650<br>NOVI MI 48376-0650<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                    $3,380.00<br>                                            $3,380.00 | Modified Total     $3,380.00<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44554                                    $3,380.00<br>                                            $3,380.00 |
| Claim: 151<br>Date Filed:10/28/05<br>Docketed Total:   $351.06<br>Filing Creditor Name and Address<br> FARNELL EQUIPMENT COMPANY<br> 2950 TODD<br> TROY MI 48084 | Claim Holder Name and Address    Docketed Total        $351.06<br><br>FARNELL EQUIPMENT COMPANY<br>2950 TODD<br>TROY MI 48084<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                     $351.06<br>                                             $351.06 | Modified Total      $351.06<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                     $351.06<br>                                             $351.06 |

*See Exhibit I for a listing of debtor entities by case number                Page:   127  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1604<br>Date Filed:01/18/06<br>Docketed Total:   $500.00<br>Filing Creditor Name and Address<br> FARREL CORPORATION<br> ATTN TOM CARRA<br> 25 MAIN ST<br> ANSONIA CT 06401 | Claim Holder Name and Address   Docketed Total   $500.00<br><br>FARREL CORPORATION<br>ATTN TOM CARRA<br>25 MAIN ST<br>ANSONIA CT 06401<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $500.00<br>                                           $500.00 | Modified Total   $500.00<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $500.00<br>                                           $500.00 |
| Claim: 1153<br>Date Filed:12/13/05<br>Docketed Total:   $1,676.78<br>Filing Creditor Name and Address<br> FB WRIGHT CO<br> PO BOX 46507<br> CINCINATTI OH 45240 | Claim Holder Name and Address   Docketed Total   $1,676.78<br><br>FB WRIGHT CO<br>PO BOX 46507<br>CINCINATTI OH 45240<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $1,676.78<br>                                           $1,676.78 | Modified Total   $1,676.78<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $1,676.78<br>                                           $1,676.78 |
| Claim: 373<br>Date Filed:11/07/05<br>Docketed Total:   $15,850.00<br>Filing Creditor Name and Address<br> FBT TESTING AND ENVIRONMENTAL<br> SERVICES<br> ATTN ROBERT VINCENT<br> 1 NORTHGATE PARK STE 403<br> CHATTANOOGA TN 37415 | Claim Holder Name and Address   Docketed Total   $15,850.00<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $15,850.00<br><br>                                           $15,850.00 | Modified Total   $15,850.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $15,850.00<br><br>                                           $15,850.00 |
| Claim: 5067<br>Date Filed:05/08/06<br>Docketed Total:   $7,000.00<br>Filing Creditor Name and Address<br> FCMP<br> ZONE INDUSTRIELLE DES PRES<br> PARIS<br> MARIGNIER  74970<br> FRANCE | Claim Holder Name and Address   Docketed Total   $7,000.00<br><br>FCMP<br>ZONE INDUSTRIELLE DES PRES<br>PARIS<br>MARIGNIER  74970<br>FRANCE<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $7,000.00<br>                                           $7,000.00 | Modified Total   $7,000.00<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $7,000.00<br>                                           $7,000.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 336<br>Date Filed:11/04/05<br>Docketed Total:  $483.61<br>Filing Creditor Name and Address<br> FEDERAL CORPORATION<br> PO BOX 2600<br> OKLAHOMA CITY OK 73101 | Claim Holder Name and Address<br><br>FEDERAL CORPORATION<br>PO BOX 2600<br>OKLAHOMA CITY OK 73101 | Docketed Total | | $483.61 | | Modified Total | | $483.61 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$483.61<br>$483.61 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$483.61<br>$483.61 |
| Claim: 15844<br>Date Filed:08/09/06<br>Docketed Total:   $3,992.00<br>Filing Creditor Name and Address<br> FERGUSON ELECTRIC SERVICE CO<br> 321 ELLICOTT ST<br> BUFFALO NY 14203 | Claim Holder Name and Address<br><br>FERGUSON ELECTRIC SERVICE CO<br>321 ELLICOTT ST<br>BUFFALO NY 14203 | Docketed Total | | $3,992.00 | | Modified Total | | $3,992.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,992.00<br>$3,992.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,992.00<br>$3,992.00 |
| Claim: 388<br>Date Filed:11/07/05<br>Docketed Total:  $16,500.00<br>Filing Creditor Name and Address<br> FERNANDEZ RACING LLC<br> 6835 GUION RD<br> INDPLS IN 46268 | Claim Holder Name and Address<br><br>FERNANDEZ RACING LLC<br>6835 GUION RD<br>INDPLS IN 46268 | Docketed Total | | $16,500.00 | | Modified Total | | $16,500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,500.00<br>$16,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,500.00<br>$16,500.00 |
| Claim: 3973<br>Date Filed:05/01/06<br>Docketed Total:   $6,557.56<br>Filing Creditor Name and Address<br> FERRIOT INC<br> SHERYL FISHER<br> 1000 ARLINGTON CIR<br> AKRON OH 44306 | Claim Holder Name and Address<br><br>FERRIOT INC<br>SHERYL FISHER<br>1000 ARLINGTON CIR<br>AKRON OH 44306 | Docketed Total | | $6,557.56 | | Modified Total | | $5,997.02 |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$6,557.56<br>$6,557.56 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$5,997.02<br>$5,997.02 |

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8687<br>Date Filed:06/23/06<br>Docketed Total:   $10,240.50<br>Filing Creditor Name and Address<br> FERRIS WILLIAM E<br> TRAINING SERVICES & SOLUTIONS<br> 9111 MARQUIS DR<br> MIAMISBURG OH 45342 | Claim Holder Name and Address     Docketed Total      $10,240.50<br><br>FERRIS WILLIAM E<br>TRAINING SERVICES & SOLUTIONS<br>9111 MARQUIS DR<br>MIAMISBURG OH 45342<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                   $10,240.50<br>                                                           $10,240.50 | Modified Total      $10,240.50<br><br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                   $10,240.50<br>                                                           $10,240.50 |
| Claim: 1561<br>Date Filed:01/17/06<br>Docketed Total:   $642.60<br>Filing Creditor Name and Address<br> FEY INDUSTRIES INC DBA<br> BLACKBOURN MEDIA PACKAGING<br> FEY INDUSTRIES INC<br> 200 4TH AVE N<br> EDGERTON MN 56128-1286 | Claim Holder Name and Address     Docketed Total      $642.60<br><br>FEY INDUSTRIES INC DBA BLACKBOURN<br>MEDIA PACKAGING<br>FEY INDUSTRIES INC<br>200 4TH AVE N<br>EDGERTON MN 56128-1286<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44623                                                   $642.60<br>                                                           $642.60 | Modified Total      $642.60<br><br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44618                                                   $642.60<br>                                                           $642.60 |
| Claim: 3987<br>Date Filed:05/01/06<br>Docketed Total:   $6,332.30<br>Filing Creditor Name and Address<br> FIELD RUBBER PRODUCTS INC EFT<br> 3211 E CONNER ST<br> NOBLESVILLE IN 46060 | Claim Holder Name and Address     Docketed Total      $6,332.30<br><br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                   $6,332.30<br>                                                           $6,332.30 | Modified Total      $5,783.80<br><br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                   $5,783.80<br>                                                           $5,783.80 |
| Claim: 6860<br>Date Filed:05/25/06<br>Docketed Total:   $978.44<br>Filing Creditor Name and Address<br> FIES SCALES & SYSTEMS INC<br> 570 LEO ST<br> DAYTON OH 45404-1506 | Claim Holder Name and Address     Docketed Total      $978.44<br><br>FIES SCALES & SYSTEMS INC<br>570 LEO ST<br>DAYTON OH 45404-1506<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                   $978.44<br>                                                           $978.44 | Modified Total      $978.44<br><br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                   $978.44<br>                                                           $978.44 |

In re: Delphi Corporation, et al.                                                                                  Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2310<br>Date Filed:03/16/06<br>Docketed Total:  $2,728.73<br>Filing Creditor Name and Address<br> FIKE CORPORATION<br> PO BOX 610<br> BLUE SPGS MO 64013 | Claim Holder Name and Address    Docketed Total      $2,728.73<br><br>FIKE CORPORATION<br>PO BOX 610<br>BLUE SPGS MO 64013<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                      $2,728.73<br>                                                             $2,728.73 | Modified Total      $2,728.73<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                      $2,728.73<br>                                                             $2,728.73 |
| Claim: 10156<br>Date Filed:07/21/06<br>Docketed Total:   $11,577.25<br>Filing Creditor Name and Address<br> FILTRATION UNLIMITED INC EFT<br> PO BOX 226<br> AKRON NY 14001-0226 | Claim Holder Name and Address    Docketed Total     $11,577.25<br><br>FILTRATION UNLIMITED INC EFT<br>PO BOX 226<br>AKRON NY 14001-0226<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                     $11,577.25<br>                                                            $11,577.25 | Modified Total     $10,536.25<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                     $10,536.25<br>                                                            $10,536.25 |
| Claim: 1798<br>Date Filed:02/06/06<br>Docketed Total:   $38,058.36<br>Filing Creditor Name and Address<br> FINISHING TECHNOLGY INC<br> PO BOX 393<br> WEST CHESTER OH 45071 | Claim Holder Name and Address    Docketed Total     $38,058.36<br><br>FINISHING TECHNOLGY INC<br>PO BOX 393<br>WEST CHESTER OH 45071<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                     $38,058.36<br>                                                            $38,058.36 | Modified Total     $15,529.36<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                     $15,529.36<br>                                                            $15,529.36 |
| Claim: 7960<br>Date Filed:06/13/06<br>Docketed Total:   $160,834.60<br>Filing Creditor Name and Address<br> FIRST FARMERS BANK & TRUST CO<br> C O BINGHAM FARRER & WILSON PC<br> ATTO<br> MICHAEL E FARRER<br> PO BOX 494<br> ELWOOD IN 46036 | Claim Holder Name and Address    Docketed Total    $160,834.60<br><br>FIRST FARMERS BANK & TRUST CO<br>C O BINGHAM FARRER & WILSON PC<br>ATTO<br>MICHAEL E FARRER<br>PO BOX 494<br>ELWOOD IN 46036<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481          $160,834.60<br>                  $160,834.60 | Modified Total      $4,267.96<br><br><br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                      $4,267.96<br>                                                             $4,267.96 |

*See Exhibit I for a listing of debtor entities by case number                      Page:   131  of 405

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1189<br>Date Filed:12/19/05<br>Docketed Total:   $17,491.00<br>Filing Creditor Name and Address<br> FISHER MACHINE SHOP INC<br> 3145 CHAPEL HILL RD<br> UTICA MS 39175 | Claim Holder Name and Address    Docketed Total    $17,491.00<br><br>FISHER MACHINE SHOP INC<br>3145 CHAPEL HILL RD<br>UTICA MS 39175<br><br><u>Case Number\*</u>  <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                      $17,491.00<br>                                              $17,491.00 | Modified Total    $17,491.00<br><br><u>Case Number\*</u>  <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                      $17,491.00<br>                                              $17,491.00 |
| Claim: 7067<br>Date Filed:05/30/06<br>Docketed Total:   $3,867.50<br>Filing Creditor Name and Address<br> FISHER UNITECH INC<br> 1150 STEPHENSON HWY<br> TROY MI 48083 | Claim Holder Name and Address    Docketed Total    $3,867.50<br><br>FISHER UNITECH INC<br>1150 STEPHENSON HWY<br>TROY MI 48083<br><br><u>Case Number\*</u>  <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                      $3,867.50<br>                                              $3,867.50 | Modified Total    $3,640.00<br><br><u>Case Number\*</u>  <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                      $3,640.00<br>                                              $3,640.00 |
| Claim: 823<br>Date Filed:11/23/05<br>Docketed Total:   $225.00<br>Filing Creditor Name and Address<br> FITE FIRE & SAFETY<br> SAFETY INSTRUMENTATION INC DBA<br> FITE<br> 3012 W KENTUCKY AVE<br> MIDLAND TX 79701 | Claim Holder Name and Address    Docketed Total    $225.00<br><br>FITE FIRE & SAFETY<br>SAFETY INSTRUMENTATION INC DBA<br>FITE<br>3012 W KENTUCKY AVE<br>MIDLAND TX 79701<br><br><u>Case Number\*</u>  <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                      $225.00<br>                                              $225.00 | Modified Total    $225.00<br><br><u>Case Number\*</u>  <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                      $225.00<br>                                              $225.00 |
| Claim: 588<br>Date Filed:11/15/05<br>Docketed Total:   $5,058.00<br>Filing Creditor Name and Address<br> FLEX TECH SERVICES<br> BRENT ROBINSON<br> 5601 OAK BLVD<br> AUSTIN TX 78735 | Claim Holder Name and Address    Docketed Total    $5,058.00<br><br>FLEX TECH SERVICES<br>BRENT ROBINSON<br>5601 OAK BLVD<br>AUSTIN TX 78735<br><br><u>Case Number\*</u>  <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44547                  $4,113.00     $945.00<br>                          $4,113.00     $945.00 | Modified Total    $5,058.00<br><br><u>Case Number\*</u>  <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                      $5,058.00<br>                                              $5,058.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   132  of 405

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 555<br>Date Filed:11/14/05<br>Docketed Total:  $10,291.35<br>Filing Creditor Name and Address<br> FLOWER CITY COMMUNICATIONS LLC<br> 1848 LYELL AVE<br> ROCHESTER NY 14606 | Claim Holder Name and Address      Docketed Total      $10,291.35<br><br>FLOWER CITY COMMUNICATIONS LLC<br>1848 LYELL AVE<br>ROCHESTER NY 14606<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                    $10,291.35<br>                                                                 $10,291.35 | Modified Total      $5,811.85<br><br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                    $5,811.85<br>                                                                 $5,811.85 |
| Claim: 3160<br>Date Filed:04/28/06<br>Docketed Total:   $2,145.80<br>Filing Creditor Name and Address<br> FLYNN METERING SYSTEM<br> LARRY<br> 4115 TONYA TRAIL<br> HAMILTON OH 45011 | Claim Holder Name and Address      Docketed Total       $2,145.80<br><br>FLYNN METERING SYSTEM<br>LARRY<br>4115 TONYA TRAIL<br>HAMILTON OH 45011<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                    $2,145.80<br>                                                                 $2,145.80 | Modified Total      $2,145.80<br><br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                    $2,145.80<br>                                                                 $2,145.80 |
| Claim: 1408<br>Date Filed:12/30/05<br>Docketed Total:   $12,416.25<br>Filing Creditor Name and Address<br> FOCUS BUSINESS SOLUTIONS<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND LLC<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address      Docketed Total      $12,416.25<br><br>FOCUS BUSINESS SOLUTIONS SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                    $12,416.25<br>                                                                 $12,416.25 | Modified Total      $12,416.25<br><br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                    $12,416.25<br>                                                                 $12,416.25 |
| Claim: 7438<br>Date Filed:06/05/06<br>Docketed Total:   $3,000.00<br>Filing Creditor Name and Address<br> FOLEY & LARDNER<br> 777E WISCONSIN AVE<br> MILWAUKEE WI 53202-9798 | Claim Holder Name and Address      Docketed Total       $3,000.00<br><br>FOLEY & LARDNER<br>777E WISCONSIN AVE<br>MILWAUKEE WI 53202-9798<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                    $3,000.00<br>                                                                 $3,000.00 | Modified Total      $3,000.00<br><br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                    $3,000.00<br>                                                                 $3,000.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   133  of  405

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | Docketed Total | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3707<br>Date Filed:05/01/06<br>Docketed Total:   $3,571.67<br>Filing Creditor Name and Address<br>  FORCE ELECTRONICS<br>  PO BOX 41117<br>  LOS ANGELES CA 90074-1117 | FORCE ELECTRONICS<br>PO BOX 41117<br>LOS ANGELES CA 90074-1117 | | Docketed Total | $3,571.67 | | Modified Total | | $3,528.78 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $3,571.67<br>$3,571.67 | 05-44507 | | | $3,528.78<br>$3,528.78 |

| Claim: 3753<br>Date Filed:05/01/06<br>Docketed Total:   $73.80<br>Filing Creditor Name and Address<br>  FORCE ELECTRONICS<br>  58 JONSPIN RD<br>  WILMINGTON MA 01887-4870 | Claim Holder Name and Address<br><br>FORCE ELECTRONICS<br>58 JONSPIN RD<br>WILMINGTON MA 01887-4870 | | Docketed Total | $73.80 | | Modified Total | | $73.80 |
|---|---|---|---|---|---|---|---|---|
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $73.80<br>$73.80 | 05-44640 | | | $73.80<br>$73.80 |

| Claim: 2968<br>Date Filed:04/27/06<br>Docketed Total:   $839.51<br>Filing Creditor Name and Address<br>  FORD TOOL AND CARBIDE CO INC<br>  JUDY ONEAL<br>  PO BOX 576<br>  BIRMINGHAM AL 35201 | Claim Holder Name and Address<br><br>FORD TOOL AND CARBIDE CO INC<br>JUDY ONEAL<br>PO BOX 576<br>BIRMINGHAM AL 35201 | | Docketed Total | $839.51 | | Modified Total | | $839.51 |
|---|---|---|---|---|---|---|---|---|
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $839.51<br>$839.51 | 05-44640 | | | $839.51<br>$839.51 |

| Claim: 3769<br>Date Filed:05/01/06<br>Docketed Total:   $75.00<br>Filing Creditor Name and Address<br>  FORM A CHIP INC<br>  KNIESS SAW & TOOL SUPPLY<br>  2069 WEBSTER ST<br>  DAYTON OH 45404 | Claim Holder Name and Address<br><br>FORM A CHIP INC<br>KNIESS SAW & TOOL SUPPLY<br>2069 WEBSTER ST<br>DAYTON OH 45404 | | Docketed Total | $75.00 | | Modified Total | | $75.00 |
|---|---|---|---|---|---|---|---|---|
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $75.00<br>$75.00 | 05-44640 | | | $75.00<br>$75.00 |

In re: Delphi Corporation, et al.                                              Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 9729**
Date Filed: 07/18/06
Docketed Total:   $310.46
Filing Creditor Name and Address
 FORRER BUSINESS INTERIORS INC
 ATTN SANDRA ROSS
 555 W ESTABROOK BLVD
 MILWAUKEE WI 53222

Claim Holder Name and Address    Docketed Total    $310.46

FORRER BUSINESS INTERIORS INC
ATTN SANDRA ROSS
555 W ESTABROOK BLVD
MILWAUKEE WI 53222

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $310.46 |
| | | | $310.46 |

Modified Total    $310.46

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $310.46 |
| | | | $310.46 |

---

**Claim: 10466**
Date Filed: 07/24/06
Docketed Total:   $17,297.10
Filing Creditor Name and Address
 FORT WAYNE WIRE DIE INC
 2424 AMERICAN WAY
 FORT WAYNE IN 46809-3005

Claim Holder Name and Address    Docketed Total    $17,297.10

FORT WAYNE WIRE DIE INC
2424 AMERICAN WAY
FORT WAYNE IN 46809-3005

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $17,297.10 |
| | | | $17,297.10 |

Modified Total    $17,297.10

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $17,297.10 |
| | | | $17,297.10 |

---

**Claim: 15646**
Date Filed: 07/31/06
Docketed Total:   $27,636.00
Filing Creditor Name and Address
 FORTECH PRODUCTS INC
 10566 PLAZA DR
 WHITMORE LAKE MI 48189-9156

Claim Holder Name and Address    Docketed Total    $27,636.00

FORTECH PRODUCTS INC
10566 PLAZA DR
WHITMORE LAKE MI 48189-9156

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $27,636.00 |
| | | | $27,636.00 |

Modified Total    $26,628.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $26,628.00 |
| | | | $26,628.00 |

---

**Claim: 942**
Date Filed: 12/01/05
Docketed Total:   $3,280.00
Filing Creditor Name and Address
 FOSTA TEK OPTICS INC
 320 HAMILTON ST
 LEOMINSTER MA 01453

Claim Holder Name and Address    Docketed Total    $3,280.00

FOSTA TEK OPTICS INC
320 HAMILTON ST
LEOMINSTER MA 01453

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44547 | | | $3,280.00 |
| | | | $3,280.00 |

Modified Total    $1,914.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,914.00 |
| | | | $1,914.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   135  of 405

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1259<br>Date Filed:12/23/05<br>Docketed Total:  $1,812.40<br>Filing Creditor Name and Address<br> FPS TECHNOLOGIES INC<br> PO BOX 310219<br> BIRMINGHAM AL 35231 | Claim Holder Name and Address   Docketed Total   $1,812.40<br><br>FPS TECHNOLOGIES INC<br>PO BOX 310219<br>BIRMINGHAM AL 35231<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                      $1,812.40<br>                                              $1,812.40 | Modified Total   $1,807.40<br><br>Case Number*     Secured        Priority        Unsecured<br>05-44640                                      $1,807.40<br>                                              $1,807.40 |
| Claim: 2905<br>Date Filed:04/27/06<br>Docketed Total:  $964.00<br>Filing Creditor Name and Address<br> FRANK P LANGLEY CO INC<br> 219 CREEKSIDE DR<br> AMHERST NY 14228-0744 | Claim Holder Name and Address   Docketed Total   $964.00<br><br>FRANK P LANGLEY CO INC<br>219 CREEKSIDE DR<br>AMHERST NY 14228-0744<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                      $964.00<br>                                              $964.00 | Modified Total   $954.00<br><br>Case Number*     Secured        Priority        Unsecured<br>05-44640                                      $954.00<br>                                              $954.00 |
| Claim: 9670<br>Date Filed:07/17/06<br>Docketed Total:  $70,172.57<br>Filing Creditor Name and Address<br> FRE FLOW DISTRIBUTION INC<br> 3700 INPARK CIRCLE<br> DAYTON OH 45414 | Claim Holder Name and Address   Docketed Total   $70,172.57<br><br>FRE FLOW DISTRIBUTION INC<br>3700 INPARK CIRCLE<br>DAYTON OH 45414<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                      $70,172.57<br>                                              $70,172.57 | Modified Total   $68,714.06<br><br>Case Number*     Secured        Priority        Unsecured<br>05-44640                                      $68,714.06<br>                                              $68,714.06 |
| Claim: 5957<br>Date Filed:05/16/06<br>Docketed Total:  $1,500.00<br>Filing Creditor Name and Address<br> FRONTLINE TEST EQUIPMENT INC<br> 337 W RIO RD<br> CHARLOTTESVILLE VA 22901 | Claim Holder Name and Address   Docketed Total   $1,500.00<br><br>FRONTLINE TEST EQUIPMENT INC<br>337 W RIO RD<br>CHARLOTTESVILLE VA 22901<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                      $1,500.00<br>                                              $1,500.00 | Modified Total   $1,500.00<br><br>Case Number*     Secured        Priority        Unsecured<br>05-44640                                      $1,500.00<br>                                              $1,500.00 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 122**
Date Filed:10/25/05
Docketed Total:   $10,162.00
Filing Creditor Name and Address
  FROUDE HOFMANN INC
  45225 POLARIS CT
  PLYMOUTH MI 48170

Claim Holder Name and Address      Docketed Total      $10,162.00
FROUDE HOFMANN INC
45225 POLARIS CT
PLYMOUTH MI 48170

Modified Total      $10,162.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $10,162.00 $10,162.00 | 05-44482 | | | $10,162.00 $10,162.00 |

**Claim: 1883**
Date Filed:02/07/06
Docketed Total:   $224,599.00
Filing Creditor Name and Address
  FUTURE TECHNOLOGIES INC
  2490 MIDLAND RD
  BAY CITY MI 48706

Claim Holder Name and Address      Docketed Total      $224,599.00
FUTURE TECHNOLOGIES INC
2490 MIDLAND RD
BAY CITY MI 48706

Modified Total      $224,599.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $224,599.00 $224,599.00 | 05-44640 | | | $224,599.00 $224,599.00 |

**Claim: 6491**
Date Filed:05/22/06
Docketed Total:   $1,007.22
Filing Creditor Name and Address
  FUTURE TECHNOLOGIES INC
  2490 MIDLAND RD
  BAY CITY MI 48706

Claim Holder Name and Address      Docketed Total      $1,007.22
FUTURE TECHNOLOGIES INC
2490 MIDLAND RD
BAY CITY MI 48706

Modified Total      $1,007.22

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,007.22 $1,007.22 | 05-44640 | | | $1,007.22 $1,007.22 |

**Claim: 8339**
Date Filed:06/22/06
Docketed Total:   $723.32
Filing Creditor Name and Address
  FX SPRINGMAN PLATING COMPANY
  LLC
  4600 W BETHEL AVE
  MUNCIE IN 47204

Claim Holder Name and Address      Docketed Total      $723.32
FX SPRINGMAN PLATING COMPANY LLC
4600 W BETHEL AVE
MUNCIE IN 47204

Modified Total      $95.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $723.32 $723.32 | 05-44640 | | | $95.00 $95.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 369<br>Date Filed:11/07/05<br>Docketed Total:  $2,262.00<br>Filing Creditor Name and Address<br> G II SOLUTIONS INC<br> 201 BANK ST<br> PO BOX 428<br> CENTRAL SC 29630 | Claim Holder Name and Address    Docketed Total    $2,262.00<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                 $2,262.00<br>                                                         $2,262.00 | Modified Total    $2,256.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $2,256.00<br>                                                         $2,256.00 |
| Claim: 4741<br>Date Filed:05/04/06<br>Docketed Total:   $168,939.68<br>Filing Creditor Name and Address<br> GAGNIER PRODUCTS RKM INC<br> AD CHG PERTLTR 7 9 04 AM<br> 10161 CAPITAL AVE<br> REMOVE EFT 7 10<br> OAK PK MI 48237 | Claim Holder Name and Address    Docketed Total    $168,939.68<br><br>GAGNIER PRODUCTS RKM INC<br>AD CHG PERTLTR 7 9 04 AM<br>10161 CAPITAL AVE<br>REMOVE EFT 7 10<br>OAK PK MI 48237<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                 $168,939.68<br>                                                         $168,939.68 | Modified Total    $168,939.68<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $168,939.68<br>                                                         $168,939.68 |
| Claim: 641<br>Date Filed:11/17/05<br>Docketed Total:   $46,264.82<br>Filing Creditor Name and Address<br> GALE FIRE PROTECTION INC<br> 10248 PIERCE<br> PO BOX 208<br> FREELAND MI 48623 | Claim Holder Name and Address    Docketed Total    $46,264.82<br><br>GALE FIRE PROTECTION INC<br>10248 PIERCE<br>PO BOX 208<br>FREELAND MI 48623<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                 $46,264.82<br>                                                         $46,264.82 | Modified Total    $9,212.75<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $9,212.75<br>                                                         $9,212.75 |
| Claim: 6993<br>Date Filed:05/30/06<br>Docketed Total:   $1,535.40<br>Filing Creditor Name and Address<br> GAPI USA<br> 300 HULS DR<br> CLAYTON OH 45315 | Claim Holder Name and Address    Docketed Total    $1,535.40<br><br>GAPI USA<br>300 HULS DR<br>CLAYTON OH 45315<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                 $1,535.40<br>                                                         $1,535.40 | Modified Total    $1,093.50<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $1,093.50<br>                                                         $1,093.50 |

In re: Delphi Corporation, et al.                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2195<br>Date Filed:03/06/06<br>Docketed Total:  $172.00<br>Filing Creditor Name and Address<br> GARDEI INDUSTRIES LLC<br> 525 WHEATFIELD ST<br> N TONAWANDA NY 14120 | Claim Holder Name and Address    Docketed Total    $172.00<br><br>GARDEI INDUSTRIES LLC<br>525 WHEATFIELD ST<br>N TONAWANDA NY 14120<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $172.00<br>                                                  $172.00 | Modified Total    $172.00<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $172.00<br>                                                  $172.00 |
| Claim: 2082<br>Date Filed:02/21/06<br>Docketed Total:  $1,375.00<br>Filing Creditor Name and Address<br> GARDNER TOBIN INC<br> DAVID P SUICH ESQ<br> 2625 COMMONS BLVD<br> BEAVERCREEK OH 45431 | Claim Holder Name and Address    Docketed Total    $1,375.00<br><br>GARDNER TOBIN INC<br>DAVID P SUICH ESQ<br>2625 COMMONS BLVD<br>BEAVERCREEK OH 45431<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $1,375.00<br>                                                  $1,375.00 | Modified Total    $1,375.00<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $1,375.00<br>                                                  $1,375.00 |
| Claim: 1732<br>Date Filed:01/31/06<br>Docketed Total:  $12,726.00<br>Filing Creditor Name and Address<br> GATER INDUSTRIES INC<br> 4400 DEL RANGE BLVD<br> CHEYENNE WY 82009 | Claim Holder Name and Address    Docketed Total    $12,726.00<br><br>GATER INDUSTRIES INC<br>4400 DEL RANGE BLVD<br>CHEYENNE WY 82009<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $12,726.00<br>                                                  $12,726.00 | Modified Total    $12,726.00<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                          $12,726.00<br>                                                  $12,726.00 |
| Claim: 852<br>Date Filed:11/28/05<br>Docketed Total:  $10,975.56<br>Filing Creditor Name and Address<br> GATEWAY COMPANIES INC<br> ATTN BONNIE FISCUS Y37<br> 610 GATEWAY DR<br> N SIOUX CITY SD 57049 | Claim Holder Name and Address    Docketed Total    $10,975.56<br><br>GATEWAY COMPANIES INC<br>ATTN BONNIE FISCUS Y37<br>610 GATEWAY DR<br>N SIOUX CITY SD 57049<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $10,975.56<br>                                                  $10,975.56 | Modified Total    $6,306.98<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44612                                          $6,306.98<br>                                                  $6,306.98 |

In re: Delphi Corporation, et al.                                                                                   Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1066<br>Date Filed:12/08/05<br>Docketed Total:  $6,225.00<br>Filing Creditor Name and Address<br>  GCH TOOL GROUP INC<br>  13265 E EIGHT MILE RD<br>  WARREN MI 48089 | Claim Holder Name and Address        Docketed Total      $6,225.00<br><br>GCH TOOL GROUP INC<br>13265 E EIGHT MILE RD<br>WARREN MI 48089<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                      $6,225.00<br>                                                              $6,225.00 | Modified Total      $6,225.00<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                      $6,225.00<br>                                                              $6,225.00 |
| Claim: 1067<br>Date Filed:12/08/05<br>Docketed Total:  $5,600.00<br>Filing Creditor Name and Address<br>  GCH TOOL GROUP INC<br>  13265 E EIGHT MILE RD<br>  WARREN MI 48089 | Claim Holder Name and Address        Docketed Total      $5,600.00<br><br>GCH TOOL GROUP INC<br>13265 E EIGHT MILE RD<br>WARREN MI 48089<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                      $5,600.00<br>                                                              $5,600.00 | Modified Total      $5,600.00<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                      $5,600.00<br>                                                              $5,600.00 |
| Claim: 1068<br>Date Filed:12/08/05<br>Docketed Total:  $436.00<br>Filing Creditor Name and Address<br>  GCH TOOL GROUP INC<br>  13265 E EIGHT MILE RD<br>  WARREN MI 48089 | Claim Holder Name and Address        Docketed Total      $436.00<br><br>GCH TOOL GROUP INC<br>13265 E EIGHT MILE RD<br>WARREN MI 48089<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                      $436.00<br>                                                              $436.00 | Modified Total      $436.00<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                      $436.00<br>                                                              $436.00 |
| Claim: 1069<br>Date Filed:12/08/05<br>Docketed Total:  $435.00<br>Filing Creditor Name and Address<br>  GCH TOOL GROUP INC<br>  13265 E EIGHT MILE RD<br>  WARREN MI 48089 | Claim Holder Name and Address        Docketed Total      $435.00<br><br>GCH TOOL GROUP INC<br>13265 E EIGHT MILE RD<br>WARREN MI 48089<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                      $435.00<br>                                                              $435.00 | Modified Total      $435.00<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                      $435.00<br>                                                              $435.00 |

In re: Delphi Corporation, et al.                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9830<br>Date Filed:07/18/06<br>Docketed Total:  $21,921.02<br>Filing Creditor Name and Address<br> GE CAPITAL MODULAR SPACE<br> BETH IBACH<br> 530 E SWEDESFORD RD<br> WAYNE PA 19087 | Claim Holder Name and Address   Docketed Total      $21,921.02<br><br>GE CAPITAL MODULAR SPACE<br>BETH IBACH<br>530 E SWEDESFORD RD<br>WAYNE PA 19087<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                       $21,921.02<br>                                               $21,921.02 | Modified Total      $1,827.12<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                       $1,827.12<br>                                               $1,827.12 |
| Claim: 10239<br>Date Filed:07/21/06<br>Docketed Total:   $21,987.50<br>Filing Creditor Name and Address<br> GE OSMONICS INC<br> 4636 SOMERTON RD<br> TREVOSE PA 19053-6783 | Claim Holder Name and Address   Docketed Total      $21,987.50<br><br>GE OSMONICS INC<br>4636 SOMERTON RD<br>TREVOSE PA 19053-6783<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                       $21,987.50<br>                                               $21,987.50 | Modified Total     $19,089.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44507                                       $19,089.00<br>                                               $19,089.00 |
| Claim: 950<br>Date Filed:12/01/05<br>Docketed Total:   $1,570.36<br>Filing Creditor Name and Address<br> GECGEN LLC<br> 26321 WOODWARD AVE<br> HUNTINGTON WOODS MI 48070 | Claim Holder Name and Address   Docketed Total      $1,570.36<br><br>GECGEN LLC<br>26321 WOODWARD AVE<br>HUNTINGTON WOODS MI 48070<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                       $1,570.36<br>                                               $1,570.36 | Modified Total      $1,570.36<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                       $1,570.36<br>                                               $1,570.36 |
| Claim: 11235<br>Date Filed:07/26/06<br>Docketed Total:   $9,562.77<br>Filing Creditor Name and Address<br> GEFCO U K LTD<br> YEW TREE WAY STONECROSS LN<br> WARRINGTON  WA3 3GY<br> UNITED KINGDOM | Claim Holder Name and Address   Docketed Total      $9,562.77<br><br>GEFCO U K LTD<br>YEW TREE WAY STONECROSS LN<br>WARRINGTON  WA3 3GY<br>UNITED KINGDOM<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44610                                       $9,562.77<br>                                               $9,562.77 | Modified Total      $9,536.76<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44610                                       $9,536.76<br>                                               $9,536.76 |

*See Exhibit I for a listing of debtor entities by case number                 Page:   141 of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 951<br>Date Filed:12/01/05<br>Docketed Total:  $430.00<br>Filing Creditor Name and Address<br> GEMS SENSORS INC<br> 1 COWLES RD<br> PLAINVILLE CT 06062-1198 | Claim Holder Name and Address    Docketed Total    $430.00<br><br>GEMS SENSORS INC<br>1 COWLES RD<br>PLAINVILLE CT 06062-1198<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                  $430.00<br>                                                                $430.00 | Modified Total    $430.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                  $430.00<br>                                                                $430.00 |
| Claim: 3844<br>Date Filed:05/01/06<br>Docketed Total:  $955.20<br>Filing Creditor Name and Address<br> GENERAL FASTENERS COMPANY<br> 11820 GLOBE RD<br> LIVONIA MI 48150 | Claim Holder Name and Address    Docketed Total    $955.20<br><br>GENERAL FASTENERS COMPANY<br>11820 GLOBE RD<br>LIVONIA MI 48150<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                  $955.20<br>                                                                $955.20 | Modified Total    $796.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                  $796.00<br>                                                                $796.00 |
| Claim: 468<br>Date Filed:11/07/05<br>Docketed Total:  $407,189.20<br>Filing Creditor Name and Address<br> GEORGIA POWER COMPANY<br> PO BOX 4545<br> BIN 80002 LAKECIA BURNAM<br> ATLANTA GA 30302 | Claim Holder Name and Address    Docketed Total    $407,189.20<br><br>GEORGIA POWER COMPANY<br>PO BOX 4545<br>BIN 80002 LAKECIA BURNAM<br>ATLANTA GA 30302<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                  $407,189.20<br>                                                                $407,189.20 | Modified Total    $406,933.35<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                  $406,933.35<br>                                                                $406,933.35 |
| Claim: 3129<br>Date Filed:04/28/06<br>Docketed Total:  $3,217.22<br>Filing Creditor Name and Address<br> GERSTER SALES & SERVICE INC<br> TRANE SERVICE OF WESTERN NEW Y<br> 45 EARHART DR STE 103<br> WILLIAMSVILLE NY 14221-7079 | Claim Holder Name and Address    Docketed Total    $3,217.22<br><br>GERSTER SALES & SERVICE INC<br>TRANE SERVICE OF WESTERN NEW Y<br>45 EARHART DR STE 103<br>WILLIAMSVILLE NY 14221-7079<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                  $3,217.22<br>                                                                $3,217.22 | Modified Total    $3,217.22<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                  $3,217.22<br>                                                                $3,217.22 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   142  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2415<br>Date Filed:03/27/06<br>Docketed Total:  $4,855.16<br>Filing Creditor Name and Address<br> GFS CHEMICALS INC<br> PO BOX 245<br> POWELL OH 43065 | Claim Holder Name and Address    Docketed Total    $4,855.16<br><br>GFS CHEMICALS INC<br>PO BOX 245<br>POWELL OH 43065<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $4,855.16<br>_____    _____    _____    _____<br>                                                        $4,855.16 | Modified Total    $4,855.16<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                              $4,668.06<br>05-44640                                              $187.10<br>_____    _____    _____    _____<br>                                                        $4,855.16 |
| Claim: 5237<br>Date Filed:05/08/06<br>Docketed Total:  $3,037.93<br>Filing Creditor Name and Address<br> GHT INDUSTRIAL MACHINING &<br> WELDING CO INC<br> 13808 E IMPERIAL HWY<br> STE 230<br> SANTA FE SPRINGS CA 90670 | Claim Holder Name and Address    Docketed Total    $3,037.93<br><br>GHT INDUSTRIAL MACHINING &<br>WELDING CO INC<br>13808 E IMPERIAL HWY<br>STE 230<br>SANTA FE SPRINGS CA 90670<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $3,037.93<br>_____    _____    _____    _____<br>                                                        $3,037.93 | Modified Total    $3,037.93<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                              $3,037.93<br>_____    _____    _____    _____<br>                                                        $3,037.93 |
| Claim: 825<br>Date Filed:11/23/05<br>Docketed Total:  $2,886.39<br>Filing Creditor Name and Address<br> GIBBS EQUIPMENT INC<br> PO BOX 89<br> BELLEVUE OH 44811 | Claim Holder Name and Address    Docketed Total    $2,886.39<br><br>GIBBS EQUIPMENT INC<br>PO BOX 89<br>BELLEVUE OH 44811<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $2,886.39<br>_____    _____    _____    _____<br>                                                        $2,886.39 | Modified Total    $2,886.39<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $2,886.39<br>_____    _____    _____    _____<br>                                                        $2,886.39 |
| Claim: 2256<br>Date Filed:03/10/06<br>Docketed Total:  $7,050.00<br>Filing Creditor Name and Address<br> GIDDINGS & LEWIS MACHINE TOOLS<br> LLC<br> 142 DOTY ST<br> FOND DU LAC WI 54935 | Claim Holder Name and Address    Docketed Total    $7,050.00<br><br>GIDDINGS & LEWIS MACHINE TOOLS LLC<br>142 DOTY ST<br>FOND DU LAC WI 54935<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $7,050.00<br>_____    _____    _____    _____<br>                                                        $7,050.00 | Modified Total    $7,050.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $7,050.00<br>_____    _____    _____    _____<br>                                                        $7,050.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   143  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | Docketed Total | $652.73 | | Modified Total | $551.11 |
|---|---|---|---|---|---|---|
| Claim: 3217<br>Date Filed:04/28/06<br>Docketed Total:   $652.73<br>Filing Creditor Name and Address<br> GLAUBER EQUIPMENT CORP<br> 1600 COMMERCE PKY W<br> LANCASTER NY 14086-1731 | GLAUBER EQUIPMENT CORP<br>1600 COMMERCE PKY W<br>LANCASTER NY 14086-1731 | | | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                        $652.73<br>                                                        $652.73 | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $551.11<br>                                                        $551.11 | | |

| | Claim Holder Name and Address | Docketed Total | $41,028.58 | | Modified Total | $36,718.14 |
|---|---|---|---|---|---|---|
| Claim: 2762<br>Date Filed:04/25/06<br>Docketed Total:   $41,028.58<br>Filing Creditor Name and Address<br> GLENAIR INCORPORATED<br> 1211 AIR WAY<br> GLENDALE CA 91201 | GLENAIR INCORPORATED<br>1211 AIR WAY<br>GLENDALE CA 91201 | | | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44640                                     $41,028.58<br>                                                      $41,028.58 | | | Case Number*   Secured   Priority   Unsecured<br>05-44624                                   $17,322.99<br>05-44640                                   $19,395.15<br>                                                    $36,718.14 | | |

| | Claim Holder Name and Address | Docketed Total | $5,465.00 | | Modified Total | $5,465.00 |
|---|---|---|---|---|---|---|
| Claim: 5311<br>Date Filed:05/08/06<br>Docketed Total:   $5,465.00<br>Filing Creditor Name and Address<br> GLOBE PRODUCTS INC MICAFIL DIV<br> 5051 KITRIDGE RD<br> DAYTON OH 45424 | GLOBE PRODUCTS INC MICAFIL DIV<br>5051 KITRIDGE RD<br>DAYTON OH 45424 | | | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $5,465.00<br>                                                       $5,465.00 | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $5,465.00<br>                                                       $5,465.00 | | |

| | Claim Holder Name and Address | Docketed Total | $47,488.79 | | Modified Total | $44,841.70 |
|---|---|---|---|---|---|---|
| Claim: 9125<br>Date Filed:07/10/06<br>Docketed Total:   $47,488.79<br>Filing Creditor Name and Address<br> GLOBEX CORP<br> 3620 STUTZ DR<br> CANFIELD OH 44406 | ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | | | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                     $47,488.79<br>                                                      $47,488.79 | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $44,841.70<br>                                                    $44,841.70 | | |

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 13812<br>Date Filed: 08/21/06<br>Docketed Total:  $1,155.00<br>Filing Creditor Name and Address<br> GLOBTEK INC<br> BOB SIEPMANN<br> 186 VETERANS DR<br> NORTHVALE NJ 07647 | Claim Holder Name and Address   Docketed Total   $1,155.00<br><br>GLOBTEK INC<br>BOB SIEPMANN<br>186 VETERANS DR<br>NORTHVALE NJ 07647<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                              $1,155.00<br>                                                      $1,155.00 | Modified Total   $1,155.00<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44507                                              $1,155.00<br>                                                      $1,155.00 |
| Claim: 5304<br>Date Filed: 05/08/06<br>Docketed Total:   $22,329.65<br>Filing Creditor Name and Address<br> GLORIA MARGARITA TAPIA FLORES<br> GUSTAVO LARRAGA<br> 2717 ANDREW AVE<br> MISSION TX 78572 | Claim Holder Name and Address   Docketed Total   $22,329.65<br><br>GLORIA MARGARITA TAPIA FLORES<br>GUSTAVO LARRAGA<br>2717 ANDREW AVE<br>MISSION TX 78572<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                              $22,329.65<br>                                                      $22,329.65 | Modified Total   $22,329.65<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                              $22,329.65<br>                                                      $22,329.65 |
| Claim: 4707<br>Date Filed: 05/04/06<br>Docketed Total:   $556.50<br>Filing Creditor Name and Address<br> GM ASSOCIATES<br> 9824 KITTY LN<br> OAKLAND CA 94603 | Claim Holder Name and Address   Docketed Total   $556.50<br><br>GM ASSOCIATES<br>9824 KITTY LN<br>OAKLAND CA 94603<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                              $556.50<br>                                                      $556.50 | Modified Total   $556.50<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44482                                              $556.50<br>                                                      $556.50 |
| Claim: 150<br>Date Filed: 10/28/05<br>Docketed Total:   $2,756.60<br>Filing Creditor Name and Address<br> GM NAMEPLATE INC<br> DAWN ECKHOFF<br> 2040 15TH AVE W<br> SEATTLE WA 98119-2783 | Claim Holder Name and Address   Docketed Total   $2,756.60<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                              $2,756.60<br>                                                      $2,756.60 | Modified Total   $2,756.60<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44507                                              $2,756.60<br>                                                      $2,756.60 |

*See Exhibit I for a listing of debtor entities by case number                         Page:   145  of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2555<br>Date Filed:04/04/06<br>Docketed Total:  $4,995.29<br>Filing Creditor Name and Address<br>  GM NAMEPLATE INC<br>  2040 15TH AVE W<br>  SEATTLE WA 98119-2783 | Claim Holder Name and Address<br><br>GM NAMEPLATE INC<br>2040 15TH AVE W<br>SEATTLE WA 98119-2783 | Docketed Total | $4,995.29 | | | Modified Total | $4,995.29 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,995.29<br>―――――<br>$4,995.29 | Case Number*<br>05-44511<br>05-44624 | Secured | Priority | Unsecured<br>$3,933.29<br>$1,062.00<br>―――――<br>$4,995.29 |
| Claim: 2264<br>Date Filed:03/10/06<br>Docketed Total:  $169,455.80<br>Filing Creditor Name and Address<br>  GONGOS AND ASSOCIATES INC<br>  6001 N ADAMS RD STE 250<br>  BLOOMFIELD HILLS MI 48304 | Claim Holder Name and Address<br><br>GONGOS AND ASSOCIATES INC<br>6001 N ADAMS RD STE 250<br>BLOOMFIELD HILLS MI 48304 | Docketed Total | $169,455.80 | | | Modified Total | $166,357.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$169,455.80<br>$169,455.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$166,357.00<br>$166,357.00 |
| Claim: 3869<br>Date Filed:05/01/06<br>Docketed Total:  $553.00<br>Filing Creditor Name and Address<br>  GORDON HATCH COMPANY<br>  CUSTOMER SERV<br>  N118 W18252 BUNSEN DR<br>  GERMANTOWN WI 53022 | Claim Holder Name and Address<br><br>GORDON HATCH COMPANY<br>CUSTOMER SERV<br>N118 W18252 BUNSEN DR<br>GERMANTOWN WI 53022 | Docketed Total | $553.00 | | | Modified Total | $553.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$553.00<br>$553.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$553.00<br>$553.00 |
| Claim: 1587<br>Date Filed:01/10/06<br>Docketed Total:  $47.85<br>Filing Creditor Name and Address<br>  GOUDY BROS BOILER CO INC<br>  PO BOX 537<br>  KOKOMO IN 46903-0537 | Claim Holder Name and Address<br><br>GOUDY BROS BOILER CO INC<br>PO BOX 537<br>KOKOMO IN 46903-0537 | Docketed Total | $47.85 | | | Modified Total | $47.85 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$47.85<br>$47.85 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$47.85<br>$47.85 |

*See Exhibit I for a listing of debtor entities by case number                                Page:   146  of  405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1588<br>Date Filed:01/10/06<br>Docketed Total:  $1,489.72<br>Filing Creditor Name and Address<br> GOUDY BROS BOILER CO INC<br> PO BOX 537<br> KOKOMO IN 46903-0537 | Claim Holder Name and Address    Docketed Total    $1,489.72<br><br>GOUDY BROS BOILER CO INC<br>PO BOX 537<br>KOKOMO IN 46903-0537<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $1,489.72<br>                                             $1,489.72 | Modified Total    $1,489.72<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $1,489.72<br>                                             $1,489.72 |
| Claim: 10612<br>Date Filed:07/25/06<br>Docketed Total:  $3,023.18<br>Filing Creditor Name and Address<br> GRAND RAPIDS SCALE CO EFT INC<br> 4215 STAFFORD SW<br> GRAND RAPIDS MI 49548-3095 | Claim Holder Name and Address    Docketed Total    $3,023.18<br><br>GRAND RAPIDS SCALE CO EFT INC<br>4215 STAFFORD SW<br>GRAND RAPIDS MI 49548-3095<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $3,023.18<br>                                             $3,023.18 | Modified Total    $1,891.04<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $1,891.04<br>                                             $1,891.04 |
| Claim: 4546<br>Date Filed:05/03/06<br>Docketed Total:  $2,965.74<br>Filing Creditor Name and Address<br> GRAPHIC CONTROLS CORP<br> PO BOX 1271<br> BUFFALO NY 14240 | Claim Holder Name and Address    Docketed Total    $2,965.74<br><br>GRAPHIC CONTROLS CORP<br>PO BOX 1271<br>BUFFALO NY 14240<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $2,965.74<br>                                             $2,965.74 | Modified Total    $184.56<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $184.56<br>                                             $184.56 |
| Claim: 2662<br>Date Filed:04/17/06<br>Docketed Total:  $139.55<br>Filing Creditor Name and Address<br> GRAPHIC ENTERPRISES INC<br> 3874 HIGHLAND PK NW<br> N CANTON OH 44720-8080 | Claim Holder Name and Address    Docketed Total    $139.55<br><br>GRAPHIC ENTERPRISES INC<br>3874 HIGHLAND PK NW<br>N CANTON OH 44720-8080<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $139.55<br>                                             $139.55 | Modified Total    $111.86<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $111.86<br>                                             $111.86 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 5880**
Date Filed: 05/15/06
Docketed Total:   $43,252.85
Filing Creditor Name and Address
 GRAY DISTRIBUTION SERVICES INC
 PO BOX 517
 ASHBURN GA 31714

Claim Holder Name and Address — Docketed Total — $43,252.85
GRAY DISTRIBUTION SERVICES INC
PO BOX 517
ASHBURN GA 31714

Modified Total — $41,231.92

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $43,252.85 | 05-44640 | | | $41,231.92 |
| | | | $43,252.85 | | | | $41,231.92 |

**Claim: 10238**
Date Filed: 07/21/06
Docketed Total:   $866.16
Filing Creditor Name and Address
 GREAT LAKES CASTER & INDSTRL E
 4652 DIVISION ST
 WAYLAND MI 49348

Claim Holder Name and Address — Docketed Total — $866.16
GREAT LAKES CASTER & INDSTRL E
4652 DIVISION ST
WAYLAND MI 49348

Modified Total — $529.41

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $866.16 | 05-44640 | | | $529.41 |
| | | | $866.16 | | | | $529.41 |

**Claim: 949**
Date Filed: 12/01/05
Docketed Total:   $200.09
Filing Creditor Name and Address
 GREENE TWEED & CO ILP
 ATTN MS WANDA BONASERA
 2075 DETWILER RD
 PO BOX 305
 KULPSVILLE PA 19443-0305

Claim Holder Name and Address — Docketed Total — $200.09
GREENE TWEED & CO ILP
ATTN MS WANDA BONASERA
2075 DETWILER RD
PO BOX 305
KULPSVILLE PA 19443-0305

Modified Total — $200.09

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44547 | | | $200.09 | 05-44640 | | | $200.09 |
| | | | $200.09 | | | | $200.09 |

**Claim: 12015**
Date Filed: 07/28/06
Docketed Total:   $777.54
Filing Creditor Name and Address
 GREENLITES LAMP RECYCLING INC
 665 HULL RD
 REMT UPDTE 03 7 97 4 99 LETTER
 MASON MI 48854

Claim Holder Name and Address — Docketed Total — $777.54
GREENLITES LAMP RECYCLING INC
665 HULL RD
REMT UPDTE 03 7 97 4 99 LETTER
MASON MI 48854

Modified Total — $777.54

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $777.54 | 05-44640 | | | $777.54 |
| | | | $777.54 | | | | $777.54 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2136<br>Date Filed: 02/27/06<br>Docketed Total:  $2,880.00<br>Filing Creditor Name and Address<br> GREGORSOK PEERLESS OF OHIO INC<br> PEERLESS OF OHIO INC<br> PO BOX 592<br> BOWLING GREEN OH 43402 | Claim Holder Name and Address   Docketed Total   $2,880.00<br><br>GREGORSOK PEERLESS OF OHIO INC<br>PEERLESS OF OHIO INC<br>PO BOX 592<br>BOWLING GREEN OH 43402 | Modified Total   $2,880.00 |

| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                           $2,880.00<br>                                                 $2,880.00 | Case Number*   Secured   Priority   Unsecured<br>05-44640                                           $2,880.00<br>                                                 $2,880.00 |
| Claim: 2235<br>Date Filed: 03/09/06<br>Docketed Total:   $48,200.00<br>Filing Creditor Name and Address<br> GRIFFIN INTERNATIONAL LLC<br> 46430 CONTINENTAL DR STE A<br> CHESTERFIELD MI 48047 | Claim Holder Name and Address   Docketed Total   $48,200.00<br><br>GRIFFIN INTERNATIONAL LLC<br>46430 CONTINENTAL DR STE A<br>CHESTERFIELD MI 48047<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481       $48,200.00<br>               $48,200.00 | Modified Total   $48,200.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $48,200.00<br>                                         $48,200.00 |
| Claim: 7188<br>Date Filed: 05/31/06<br>Docketed Total:   $2,536.56<br>Filing Creditor Name and Address<br> GRIFFITH RUBBER MILLS OF GARRE<br> BAUMAN HARNISH RUBBER CO<br> 400 N TAYLOR RD<br> ADD CHG 5 99<br> GARRETT IN 46738-1044 | Claim Holder Name and Address   Docketed Total   $2,536.56<br><br>GRIFFITH RUBBER MILLS OF GARRE<br>BAUMAN HARNISH RUBBER CO<br>400 N TAYLOR RD<br>ADD CHG 5 99<br>GARRETT IN 46738-1044<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                 $2,536.56<br>                                         $2,536.56 | Modified Total   $1,785.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $1,785.00<br>                                         $1,785.00 |
| Claim: 5510<br>Date Filed: 05/10/06<br>Docketed Total:   $43,178.53<br>Filing Creditor Name and Address<br> GRINER ENGINEERING INC<br> 2500 N CURRY PIKE<br> BLOOMINGTON IN 47404-148 | Claim Holder Name and Address   Docketed Total   $43,178.53<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                 $43,178.53<br>                                         $43,178.53 | Modified Total   $43,177.89<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $43,177.89<br>                                         $43,177.89 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4020<br>Date Filed:05/01/06<br>Docketed Total:  $6,862.57<br>Filing Creditor Name and Address<br> GROTE INDUSTRIES INC<br> ACCOUNTS PAYABLE<br> 2600 LANIER DR<br> MADISON IN 47250 | Claim Holder Name and Address     Docketed Total     $6,862.57<br><br>GROTE INDUSTRIES INC<br>ACCOUNTS PAYABLE<br>2600 LANIER DR<br>MADISON IN 47250<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                           $6,862.57<br>                                                   $6,862.57 | Modified Total     $6,862.51<br><br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                           $6,862.51<br>                                                   $6,862.51 |
| Claim: 1915<br>Date Filed:02/08/06<br>Docketed Total:  $7,587.40<br>Filing Creditor Name and Address<br> GROUNDSCAPE MAINTENANCE LLC<br> PO BOX 546<br> TIPP CITY OH 45371 | Claim Holder Name and Address     Docketed Total     $7,587.40<br><br>GROUNDSCAPE MAINTENANCE LLC<br>PO BOX 546<br>TIPP CITY OH 45371<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                           $7,587.40<br>                                                   $7,587.40 | Modified Total     $3,442.25<br><br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                           $3,442.25<br>                                                   $3,442.25 |
| Claim: 3823<br>Date Filed:05/01/06<br>Docketed Total:  $407.05<br>Filing Creditor Name and Address<br> GUARANTEE VACUUM AND SEWING<br> BRENT<br> 702 U.S. 31 BY PASS SOUTH<br> KOKOMO IN 46901 | Claim Holder Name and Address     Docketed Total     $407.05<br><br>GUARANTEE VACUUM AND SEWING<br>BRENT<br>702 U.S. 31 BY PASS SOUTH<br>KOKOMO IN 46901<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                           $407.05<br>                                                   $407.05 | Modified Total     $135.00<br><br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                           $135.00<br>                                                   $135.00 |
| Claim: 1630<br>Date Filed:01/23/06<br>Docketed Total:  $31,240.70<br>Filing Creditor Name and Address<br> GUARDSMARK LLC<br> 22 SOUTH 2ND ST<br> MEMPHIS TN 38103-2695 | Claim Holder Name and Address     Docketed Total     $31,240.70<br><br>GUARDSMARK LLC<br>22 SOUTH 2ND ST<br>MEMPHIS TN 38103-2695<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                           $31,240.70<br>                                                   $31,240.70 | Modified Total     $31,240.70<br><br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44624                                           $31,240.70<br>                                                   $31,240.70 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   150  of 405

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4762<br>Date Filed:05/04/06<br>Docketed Total:   $2,760.00<br>Filing Creditor Name and Address<br> GUDEN CO INC<br> HILDA<br> 99 RAYNOR AVE<br> RONKONKOMA NY 11779 | Claim Holder Name and Address     Docketed Total     $2,760.00<br><br>GUDEN CO INC<br>HILDA<br>99 RAYNOR AVE<br>RONKONKOMA NY 11779<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                            $2,760.00<br>                                                     $2,760.00 | Modified Total     $2,760.00<br><br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44507                                            $2,760.00<br>                                                     $2,760.00 |
| Claim: 1725<br>Date Filed:01/31/06<br>Docketed Total:   $358.95<br>Filing Creditor Name and Address<br> GUYSON CORPORATION<br> ATTN JOSEPH W CODACOVI<br> 13 GRANDE BLVD<br> SARATOGA SPRINGS NY 12866 | Claim Holder Name and Address     Docketed Total     $358.95<br><br>GUYSON CORPORATION<br>ATTN JOSEPH W CODACOVI<br>13 GRANDE BLVD<br>SARATOGA SPRINGS NY 12866<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                            $358.95<br>                                                     $358.95 | Modified Total     $358.95<br><br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                            $358.95<br>                                                     $358.95 |
| Claim: 7603<br>Date Filed:06/07/06<br>Docketed Total:   $2,614.68<br>Filing Creditor Name and Address<br> H & M COMPANY INC<br> NORMA GONZALEZ<br> 200 CHIHUAHUA ST<br> SAN ANTONIO TX 78207-6330 | Claim Holder Name and Address     Docketed Total     $2,614.68<br><br>H & M COMPANY INC<br>NORMA GONZALEZ<br>200 CHIHUAHUA ST<br>SAN ANTONIO TX 78207-6330<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44567                                            $2,614.68<br>                                                     $2,614.68 | Modified Total     $1,744.53<br><br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44567                                            $1,744.53<br>                                                     $1,744.53 |
| Claim: 3795<br>Date Filed:05/01/06<br>Docketed Total:   $43.00<br>Filing Creditor Name and Address<br> H AND B PETROLEUM CO<br> MAUREEN<br> PO BOX 694<br> NEWDOUNDLAND NJ 07435 | Claim Holder Name and Address     Docketed Total     $43.00<br><br>H AND B PETROLEUM CO<br>MAUREEN<br>PO BOX 694<br>NEWDOUNDLAND NJ 07435<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                            $43.00<br>                                                     $43.00 | Modified Total     $43.00<br><br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                            $43.00<br>                                                     $43.00 |

In re: Delphi Corporation, et al.                                                                                                  Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 482**
Date Filed: 11/10/05
Docketed Total:   $60,471.77
Filing Creditor Name and Address
 H G FLAKE COMPANY INC
 ATTN GORDON L FLAKE
 14113 E APACHE
 TULSA OK 74116

| | Claim Holder Name and Address | Docketed Total | $60,471.77 | | | Modified Total | $56,837.21 |
|---|---|---|---|---|---|---|---|
| | H G FLAKE COMPANY INC ATTN GORDON L FLAKE 14113 E APACHE TULSA OK 74116 | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $40,226.42 | $20,245.35 | 05-44482 | | | $56,837.21 |
| | | | $40,226.42 | $20,245.35 | | | | $56,837.21 |

**Claim: 58**
Date Filed: 10/20/05
Docketed Total:   $12,671.45
Filing Creditor Name and Address
 H GALOW CO INC
 15 MAPLE ST
 NORWOOD NJ 07648

| | Claim Holder Name and Address | Docketed Total | $12,671.45 | | | Modified Total | $12,671.45 |
|---|---|---|---|---|---|---|---|
| | H GALOW CO INC 15 MAPLE ST NORWOOD NJ 07648 | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $12,671.45 | 05-44507 | | | $1,450.00 |
| | | | | | 05-44511 | | | $11,221.45 |
| | | | | $12,671.45 | | | | $12,671.45 |

**Claim: 9313**
Date Filed: 07/11/06
Docketed Total:   $26,910.41
Filing Creditor Name and Address
 HAIN CAPITAL HOLDINGS LLC
 AS ASSIGNEE OF MAINE MACHINE
 PRODUC
 301 RTE 17 6TH FL
 RUTHERFORD NJ 07070

| | Claim Holder Name and Address | Docketed Total | $26,910.41 | | | Modified Total | $26,446.25 |
|---|---|---|---|---|---|---|---|
| | HAIN CAPITAL HOLDINGS LLC AS ASSIGNEE OF MAINE MACHINE PRODUC 301 RTE 17 6TH FL RUTHERFORD NJ 07070 | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44507 | | | $26,910.41 | 05-44507 | | | $26,446.25 |
| | | | | $26,910.41 | | | | $26,446.25 |

**Claim: 16473**
Date Filed: 01/05/07
Docketed Total:   $96,157.52
Filing Creditor Name and Address
 HAIN CAPITAL HOLDINGS LLC
 AS ASSIGNEE OF TEST COACH
 CORPORATI
 301 RTE 17 6TH FL
 RUTHERFORD NJ 07070

| | Claim Holder Name and Address | Docketed Total | $96,157.52 | | | Modified Total | $67,644.90 |
|---|---|---|---|---|---|---|---|
| | HAIN CAPITAL HOLDINGS LLC AS ASSIGNEE OF TEST COACH CORPORATI 301 RTE 17 6TH FL RUTHERFORD NJ 07070 | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $96,157.52 | 05-44640 | | | $67,644.90 |
| | | | | $96,157.52 | | | | $67,644.90 |

*See Exhibit I for a listing of debtor entities by case number                          Page:   152  of  405

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4007<br>Date Filed:05/01/06<br>Docketed Total:  $6,031.88<br>Filing Creditor Name and Address<br>  HANES SUPPLY INC<br>  55 JAMES E CASEY<br>  BUFFALO NY 14206 | Claim Holder Name and Address    Docketed Total    $6,031.88<br><br>HANES SUPPLY INC<br>55 JAMES E CASEY<br>BUFFALO NY 14206<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $6,031.88<br>                                             $6,031.88 | Modified Total    $2,871.70<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $2,871.70<br>                                             $2,871.70 |
| Claim: 15949<br>Date Filed:08/09/06<br>Docketed Total:   $22,931.37<br>Filing Creditor Name and Address<br>  HANKE CRIMP TECHNIK GMBH<br>  HIRSCHFELDER RING 8<br>  ZITTAU  02763<br>  GERMANY | Claim Holder Name and Address    Docketed Total    $22,931.37<br><br>HANKE CRIMP TECHNIK GMBH<br>HIRSCHFELDER RING 8<br>ZITTAU  02763<br>GERMANY<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $22,931.37<br>                                             $22,931.37 | Modified Total    $21,776.91<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $21,776.91<br>                                             $21,776.91 |
| Claim: 5579<br>Date Filed:05/10/06<br>Docketed Total:   $1,663.53<br>Filing Creditor Name and Address<br>  HANSEN BALK STEEL TREATING CO<br>  1230 MONROE AVE NW<br>  GRAND RAPIDS MI 49505-4690 | Claim Holder Name and Address    Docketed Total    $1,663.53<br><br>HANSEN BALK STEEL TREATING CO<br>1230 MONROE AVE NW<br>GRAND RAPIDS MI 49505-4690<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $1,663.53<br>                                             $1,663.53 | Modified Total    $1,151.52<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $1,151.52<br>                                             $1,151.52 |
| Claim: 5095<br>Date Filed:05/08/06<br>Docketed Total:   $960.00<br>Filing Creditor Name and Address<br>  HARBISON BROS INC<br>  32 APPENHEIMER AVE<br>  BUFFALO NY 14214-2902 | Claim Holder Name and Address    Docketed Total    $960.00<br><br>HARBISON BROS INC<br>32 APPENHEIMER AVE<br>BUFFALO NY 14214-2902<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $960.00<br>                                             $960.00 | Modified Total    $960.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $960.00<br>                                             $960.00 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3999<br>Date Filed:05/01/06<br>Docketed Total:  $13,693.34<br>Filing Creditor Name and Address<br> HARDWARE SPECIALTY CO INC<br> 48 75 36TH ST<br> LONG ISLAND CITY NY 11101 | Claim Holder Name and Address<br><br>HARDWARE SPECIALTY CO INC<br>48 75 36TH ST<br>LONG ISLAND CITY NY 11101 | Docketed Total | | $13,693.34 | | Modified Total | | $13,693.34 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$13,693.34<br>$13,693.34 | <u>Case Number*</u><br>05-44507 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$13,693.34<br>$13,693.34 |
| Claim: 4742<br>Date Filed:05/04/06<br>Docketed Total:  $49,098.20<br>Filing Creditor Name and Address<br> HARISON TOSHIBA LIGHTING USA<br> PO BOX 515251<br> LOS ANGELES CA 90051-6551 | Claim Holder Name and Address<br><br>HARISON TOSHIBA LIGHTING USA<br>PO BOX 515251<br>LOS ANGELES CA 90051-6551 | Docketed Total | | $49,098.20 | | Modified Total | | $46,223.20 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$49,098.20<br>$49,098.20 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$46,223.20<br>$46,223.20 |
| Claim: 371<br>Date Filed:11/07/05<br>Docketed Total:  $4,820.64<br>Filing Creditor Name and Address<br> HARRIS THOMAS INDUSTRIES INC<br> 1400 E 1ST ST<br> DAYTON OH 45403-101 | Claim Holder Name and Address<br><br>HARRIS THOMAS INDUSTRIES INC<br>1400 E 1ST ST<br>DAYTON OH 45403-101 | Docketed Total | | $4,820.64 | | Modified Total | | $4,820.64 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,820.64<br>$4,820.64 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,820.64<br>$4,820.64 |
| Claim: 5450<br>Date Filed:05/10/06<br>Docketed Total:  $55,963.17<br>Filing Creditor Name and Address<br> HARWICK STANDARD DIST CORP<br> C O E E POUTTU<br> 60 S SEIBERLING ST<br> AKRON OH 44305 | Claim Holder Name and Address<br><br>HARWICK STANDARD DIST CORP<br>C O E E POUTTU<br>60 S SEIBERLING ST<br>AKRON OH 44305 | Docketed Total | | $55,963.17 | | Modified Total | | $55,873.33 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$55,963.17<br>$55,963.17 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$55,873.33<br>$55,873.33 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4028<br>Date Filed:05/01/06<br>Docketed Total:   $7,772.16<br>Filing Creditor Name and Address<br>  HAUGAN CLYDE M<br>  516 ELEUTHERA LN<br>  ADDED W9 INFO 3 19 04 CP<br>  INDIAN HARBOUR BEACH FL 32937 | Claim Holder Name and Address     Docketed Total     $7,772.16<br><br>HAUGAN CLYDE M<br>516 ELEUTHERA LN<br>ADDED W9 INFO 3 19 04 CP<br>INDIAN HARBOUR BEACH FL 32937<br><br>Case Number*    Secured    Priority      Unsecured<br>05-44481                      $7,772.16<br>                              $7,772.16 | Modified Total     $7,772.16<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                $7,772.16<br>                                        $7,772.16 |
| Claim: 4029<br>Date Filed:05/01/06<br>Docketed Total:   $25,877.00<br>Filing Creditor Name and Address<br>  HAUGAN CLYDE M<br>  516 ELEUTHERA LN<br>  INDIAN HARBOUR BEACH FL 32937 | Claim Holder Name and Address     Docketed Total     $25,877.00<br><br>HAUGAN CLYDE M<br>516 ELEUTHERA LN<br>INDIAN HARBOUR BEACH FL 32937<br><br>Case Number*    Secured    Priority      Unsecured<br>05-44481                      $25,877.00<br>                              $25,877.00 | Modified Total     $25,877.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                $25,877.00<br>                                        $25,877.00 |
| Claim: 16180<br>Date Filed:08/09/06<br>Docketed Total:   $814.10<br>Filing Creditor Name and Address<br>HAVEN MANUFACTURING CORP<br>DAVE ERICKSON<br>370 STERLING INDUSTRIAL PK<br>BRUNWICK GA 31525 | Claim Holder Name and Address     Docketed Total     $814.10<br><br>HAVEN MANUFACTURING CORP<br>DAVE ERICKSON<br>370 STERLING INDUSTRIAL PK<br>BRUNWICK GA 31525<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                               $814.10<br>                                       $814.10 | Modified Total     $814.10<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                $814.10<br>                                        $814.10 |
| Claim: 770<br>Date Filed:11/22/05<br>Docketed Total:   $13,155.92<br>Filing Creditor Name and Address<br>  HAYNES CORPORATION<br>  ATTN SCOTT FLETCHER<br>  3581 MERCANTILE AVE<br>  NAPLES FL 34104 | Claim Holder Name and Address     Docketed Total     $13,155.92<br><br>HAYNES CORPORATION<br>ATTN SCOTT FLETCHER<br>3581 MERCANTILE AVE<br>NAPLES FL 34104<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44612                               $13,155.92<br>                                       $13,155.92 | Modified Total     $12,504.34<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44612                                $12,504.34<br>                                        $12,504.34 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 14248<br>Date Filed:07/31/06<br>Docketed Total:   $1,078.80<br>Filing Creditor Name and Address<br> HAYNES INTERNATIONAL INC<br> PO BOX 9013<br> 1020 WEST PK AVE<br> KOKOMO IN 46904-9013 | Claim Holder Name and Address   Docketed Total      $1,078.80<br><br>HAYNES INTERNATIONAL INC<br>PO BOX 9013<br>1020 WEST PK AVE<br>KOKOMO IN 46904-9013<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $1,078.80<br>                                                 $1,078.80 | Modified Total      $988.90<br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                    $988.90<br>                                            $988.90 |
| Claim: 9476<br>Date Filed:07/14/06<br>Docketed Total:   $6,514.53<br>Filing Creditor Name and Address<br> HAZMAT ENVIRONMENTAL GROUP INC<br> C O GROSS SHUMAN BRIZDLE &<br> GILFILLA<br> 465 MAIN ST STE 600<br> BUFFALO NY 14203 | Claim Holder Name and Address   Docketed Total      $6,514.53<br><br>HAZMAT ENVIRONMENTAL GROUP INC<br>C O GROSS SHUMAN BRIZDLE &<br>GILFILLA<br>465 MAIN ST STE 600<br>BUFFALO NY 14203<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $6,514.53<br>                                                 $6,514.53 | Modified Total      $6,514.03<br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                    $6,514.03<br>                                            $6,514.03 |
| Claim: 507<br>Date Filed:11/14/05<br>Docketed Total:   $15,990.00<br>Filing Creditor Name and Address<br> HCN PUBLICATION COMPANY<br> 12 CONCORDE PL STE 800<br> TORONTO ON M3C 4J2<br> CANADA | Claim Holder Name and Address   Docketed Total     $15,990.00<br><br>HCN PUBLICATION COMPANY<br>12 CONCORDE PL STE 800<br>TORONTO ON M3C 4J2<br>CANADA<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $15,990.00<br>                                                $15,990.00 | Modified Total      $15,990.00<br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44612                                    $15,990.00<br>                                            $15,990.00 |
| Claim: 6475<br>Date Filed:05/22/06<br>Docketed Total:   $967.61<br>Filing Creditor Name and Address<br> HD GEISLER CO INC<br> 1482 STANLEY AVE<br> DAYTON OH 45404 | Claim Holder Name and Address   Docketed Total        $967.61<br><br>HD GEISLER CO INC<br>1482 STANLEY AVE<br>DAYTON OH 45404<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $967.61<br>                                                   $967.61 | Modified Total      $967.61<br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                     $967.61<br>                                             $967.61 |

*See Exhibit I for a listing of debtor entities by case number          Page:   156  of 405

In re: Delphi Corporation, et al.                                                              Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8278<br>Date Filed:06/20/06<br>Docketed Total:   $10,868.28<br>Filing Creditor Name and Address<br> HE LENNON INC<br> 23920 FREEWAY PK DR<br> FARMINGTON HILLS MI 48335 | Claim Holder Name and Address<br><br>HE LENNON INC<br>23920 FREEWAY PK DR<br>FARMINGTON HILLS MI 48335 | Docketed Total | $10,868.28 | | | Modified Total | $10,868.28 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,868.28<br><br>$10,868.28 | Case Number*<br>05-44482<br>05-44612<br>05-44640 | Secured | Priority | Unsecured<br>$5,756.44<br>$159.02<br>$4,952.82<br>$10,868.28 |
| Claim: 4230<br>Date Filed:05/01/06<br>Docketed Total:   $1,352.10<br>Filing Creditor Name and Address<br> HEALTHCARE AUTHORITY OF ATHENS<br> WELLNESS CTR OF ATHENS LIME<br> 209 FITNESS WAY STE A<br> ATHENS AL 35611 | Claim Holder Name and Address<br><br>HEALTHCARE AUTHORITY OF ATHENS<br>WELLNESS CTR OF ATHENS LIME<br>209 FITNESS WAY STE A<br>ATHENS AL 35611 | Docketed Total | $1,352.10 | | | Modified Total | $1,332.10 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,352.10<br>$1,352.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,332.10<br>$1,332.10 |
| Claim: 1076<br>Date Filed:12/08/05<br>Docketed Total:   $5,902.00<br>Filing Creditor Name and Address<br> HEALTHTRAX INC WORK FIT<br> HEALTHTRAX INC<br> 2345 MAIN ST<br> GLASTONBURY CT 06033 | Claim Holder Name and Address<br><br>HEALTHTRAX INC WORK FIT<br>HEALTHTRAX INC<br>2345 MAIN ST<br>GLASTONBURY CT 06033 | Docketed Total | $5,902.00 | | | Modified Total | $5,811.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,902.00<br>$5,902.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,811.00<br>$5,811.00 |
| Claim: 1363<br>Date Filed:12/29/05<br>Docketed Total:   $18,000.00<br>Filing Creditor Name and Address<br> HEARST BUSINESS PUBLISHING INC<br> OFFICE OF GENERAL COUNSEL<br> ATTN B FITZPATRICK<br> THE HEARST CORPORATION<br> 959 EIGHTH AVE<br> NEW YORK NY 10019 | Claim Holder Name and Address<br><br>HEARST BUSINESS PUBLISHING INC<br>OFFICE OF GENERAL COUNSEL<br>ATTN B FITZPATRICK<br>THE HEARST CORPORATION<br>959 EIGHTH AVE<br>NEW YORK NY 10019 | Docketed Total | $18,000.00 | | | Modified Total | $18,000.00 | |
| | Case Number*<br>05-44623 | Secured | Priority | Unsecured<br>$18,000.00<br>$18,000.00 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$18,000.00<br>$18,000.00 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1368<br>Date Filed:12/29/05<br>Docketed Total:  $11,731.00<br>Filing Creditor Name and Address<br> HEARST BUSINESS PUBLISHING INC<br> OFFICE OF GENERAL COUNSEL<br> ATTN B FITZPATRICK<br> THE HEARST CORPORATION<br> 959 EIGHTH AVE<br> NEW YORK NY 10019 | Claim Holder Name and Address   Docketed Total   $11,731.00<br><br>HEARST BUSINESS PUBLISHING INC<br>OFFICE OF GENERAL COUNSEL<br>ATTN B FITZPATRICK<br>THE HEARST CORPORATION<br>959 EIGHTH AVE<br>NEW YORK NY 10019 | | | | Modified Total       $8,718.52 | | |
| | Case Number*<br>05-44623 | Secured | Priority | Unsecured<br>$11,731.00<br>$11,731.00 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$8,718.52<br>$8,718.52 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 3721<br>Date Filed:05/01/06<br>Docketed Total:  $13,682.15<br>Filing Creditor Name and Address<br> HEARTLAND EXPRESS INC OF IOWA<br> 2777 HEARTLAND DR<br> CORALVILLE IA 52241 | Claim Holder Name and Address   Docketed Total   $13,682.15<br><br>HEARTLAND EXPRESS INC OF IOWA<br>2777 HEARTLAND DR<br>CORALVILLE IA 52241 | | | | Modified Total      $11,085.81 | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$13,682.15<br>$13,682.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,085.81<br>$11,085.81 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 859<br>Date Filed:11/28/05<br>Docketed Total:  $1,000.50<br>Filing Creditor Name and Address<br> HEATEFLEX CORPORATION<br> 405 E SANTA CLARA ST<br> ARCADIA CA 91006 | Claim Holder Name and Address   Docketed Total   $1,000.50<br><br>HEATEFLEX CORPORATION<br>405 E SANTA CLARA ST<br>ARCADIA CA 91006 | | | | Modified Total       $1,000.50 | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,000.50<br>$1,000.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,000.50<br>$1,000.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1307<br>Date Filed:12/27/05<br>Docketed Total:  $5,374.05<br>Filing Creditor Name and Address<br> HECKETHORN MANUFACTURING CO<br> INC<br> ATTN BRUCE KERR<br> 2005 FORREST ST<br> DYERSBURG TN 38024 | Claim Holder Name and Address   Docketed Total   $5,374.05<br><br>HECKETHORN MANUFACTURING CO INC<br>ATTN BRUCE KERR<br>2005 FORREST ST<br>DYERSBURG TN 38024 | | | | Modified Total       $1,774.87 | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,374.05<br>$5,374.05 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,774.87<br>$1,774.87 |

*See Exhibit I for a listing of debtor entities by case number                     Page:   158  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10493<br>Date Filed:07/24/06<br>Docketed Total:  $39,435.73<br>Filing Creditor Name and Address<br> HEINEMAN JR & SONS<br> 3562 RIDGECREST DR<br> MIDLAND MI 48642 | Claim Holder Name and Address        Docketed Total      $39,435.73<br><br>HEINEMAN JR & SONS<br>3562 RIDGECREST DR<br>MIDLAND MI 48642<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44481                                                  $39,435.73<br>                                                          $39,435.73 | Modified Total      $39,435.73<br><br><br><br><br>Case Number*      Secured        Priority        Unsecured<br>05-44640                                                  $39,435.73<br>                                                          $39,435.73 |
| Claim: 1041<br>Date Filed:12/06/05<br>Docketed Total:  $9,706.16<br>Filing Creditor Name and Address<br> HELI COIL PARKER KALON<br> EMHART FAST TECHNOLOGIES<br> 50 SHELTON TECH CTR<br> SHELTON CT 06484 | Claim Holder Name and Address        Docketed Total       $9,706.16<br><br>HELI COIL PARKER KALON<br>EMHART FAST TECHNOLOGIES<br>50 SHELTON TECH CTR<br>SHELTON CT 06484<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44481                                                   $9,706.16<br>                                                           $9,706.16 | Modified Total       $7,416.89<br><br><br><br><br>Case Number*      Secured        Priority        Unsecured<br>05-44640                                                   $7,416.89<br>                                                           $7,416.89 |
| Claim: 238<br>Date Filed:10/31/05<br>Docketed Total:  $100.24<br>Filing Creditor Name and Address<br> HELICAL PRODUCTS CO<br> 901 W MCCOY LN<br> PO BOX 1069<br> SANTA MARIA CA 93456 | Claim Holder Name and Address        Docketed Total         $100.24<br><br>HELICAL PRODUCTS CO<br>901 W MCCOY LN<br>PO BOX 1069<br>SANTA MARIA CA 93456<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44481                                                     $100.24<br>                                                             $100.24 | Modified Total         $100.24<br><br><br><br><br>Case Number*      Secured        Priority        Unsecured<br>05-44511                                                     $100.24<br>                                                             $100.24 |
| Claim: 239<br>Date Filed:10/31/05<br>Docketed Total:  $57.00<br>Filing Creditor Name and Address<br> HELICAL PRODUCTS CO<br> 901 W MCCOY LN<br> PO BOX 1069<br> SANTA MARIA CA 93456 | Claim Holder Name and Address        Docketed Total          $57.00<br><br>HELICAL PRODUCTS CO<br>901 W MCCOY LN<br>PO BOX 1069<br>SANTA MARIA CA 93456<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44481                                                      $57.00<br>                                                              $57.00 | Modified Total          $57.00<br><br><br><br><br>Case Number*      Secured        Priority        Unsecured<br>05-44640                                                      $57.00<br>                                                              $57.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2473<br>Date Filed:04/03/06<br>Docketed Total:   $2,731.32<br>Filing Creditor Name and Address<br> HELLY HANSEN SPESIALPRODUKTER<br> AS<br> PO BOX 218<br> SOLGAARD SKOG 139<br> MOSS N 1501<br> NORWAY | Claim Holder Name and Address    Docketed Total    $2,731.32<br><br>HELLY HANSEN SPESIALPRODUKTER AS<br>PO BOX 218<br>SOLGAARD SKOG 139<br>MOSS N 1501<br>NORWAY | | | | | | Modified Total    $2,731.32 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $2,731.32<br>$2,731.32 | 05-44640 | | | $2,731.32<br>$2,731.32 |
| Claim: 10020<br>Date Filed:07/20/06<br>Docketed Total:   $3,022.76<br>Filing Creditor Name and Address<br> HENRIETTA BUILDING SUPPLIES<br> 1 RIVERTON WAY<br> WEST HENRIETTA NY 14586 | Claim Holder Name and Address    Docketed Total    $3,022.76<br><br>HENRIETTA BUILDING SUPPLIES<br>1 RIVERTON WAY<br>WEST HENRIETTA NY 14586 | | | | | | Modified Total    $3,022.76 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $3,022.76<br>$3,022.76 | 05-44640 | | | $3,022.76<br>$3,022.76 |
| Claim: 938<br>Date Filed:11/30/05<br>Docketed Total:   $12,096.00<br>Filing Creditor Name and Address<br> HERCULES INCORPORATED<br> AQUALON DIVISION<br> HERCULES PLZ<br> 1313 N MARKET ST<br> WILMINGTON DE 19894-0001 | Claim Holder Name and Address    Docketed Total    $12,096.00<br><br>HERCULES INCORPORATED<br>AQUALON DIVISION<br>HERCULES PLZ<br>1313 N MARKET ST<br>WILMINGTON DE 19894-0001 | | | | | | Modified Total    $12,096.00 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $12,096.00<br>$12,096.00 | 05-44482 | | | $12,096.00<br>$12,096.00 |
| Claim: 2383<br>Date Filed:03/23/06<br>Docketed Total:   $49,924.00<br>Filing Creditor Name and Address<br> HERKO INTERNATIONAL INC<br> VP AND GENERAL MANAGER<br> 12975 SW 132ND ST<br> MIAMI FL 33186 | Claim Holder Name and Address    Docketed Total    $49,924.00<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | | | | | | Modified Total    $49,924.00 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $49,924.00<br>$49,924.00 | 05-44612 | | | $49,924.00<br>$49,924.00 |

In re: Delphi Corporation, et al.                                                                                            Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14034<br>Date Filed:07/24/06<br>Docketed Total:  $31,092.65<br>Filing Creditor Name and Address<br> HIGH VOLTAGE MAINTENANCE CORP<br> 12001 TECHNOLOGY DRIVE A803<br> EDEN PRAIRIE MN 55344 | Claim Holder Name and Address<br><br>HIGH VOLTAGE MAINTENANCE CORP<br>12001 TECHNOLOGY DRIVE A803<br>EDEN PRAIRIE MN 55344 | Docketed Total | | $31,092.65 | | Modified Total | | $29,541.65 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $31,092.65<br>$31,092.65 | 05-44640 | | | $29,541.65<br>$29,541.65 |

| Claim: 1101<br>Date Filed:12/01/05<br>Docketed Total:   $674.21<br>Filing Creditor Name and Address<br> HILTI INC<br> PO BOX 21148<br> TULSA OK 74121 | Claim Holder Name and Address<br><br>HILTI INC<br>PO BOX 21148<br>TULSA OK 74121 | Docketed Total | | $674.21 | | Modified Total | | $674.21 |
|---|---|---|---|---|---|---|---|---|
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $674.21<br>$674.21 | 05-44640 | | | $674.21<br>$674.21 |

| Claim: 7781<br>Date Filed:06/12/06<br>Docketed Total:   $895.00<br>Filing Creditor Name and Address<br> HIMMELSTEIN S & CO<br> 2490 PEMBROKE AVE<br> HOFFMAN ESTATES IL 60195 | Claim Holder Name and Address<br><br>HIMMELSTEIN S & CO<br>2490 PEMBROKE AVE<br>HOFFMAN ESTATES IL 60195 | Docketed Total | | $895.00 | | Modified Total | | $895.00 |
|---|---|---|---|---|---|---|---|---|
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $895.00<br>$895.00 | 05-44640 | | | $895.00<br>$895.00 |

| Claim: 13927<br>Date Filed:07/31/06<br>Docketed Total:   $624.00<br>Filing Creditor Name and Address<br> HITACHI AUTOMOTIVE PRODUCTS<br> USA INC<br> PAUL J RICOTTA ESQ AND<br> STEPHANIE K<br> MINTZ LEVIN COHN FERRIS<br> GLOVSKY AND<br> 666 THIRD AVENUE<br> NEW YORK NY 10017 | Claim Holder Name and Address<br><br>HITACHI AUTOMOTIVE PRODUCTS USA INC<br>PAUL J RICOTTA ESQ AND<br>STEPHANIE K<br>MINTZ LEVIN COHN FERRIS<br>GLOVSKY AND<br>666 THIRD AVENUE<br>NEW YORK NY 10017 | Docketed Total | | $624.00 | | Modified Total | | $624.00 |
|---|---|---|---|---|---|---|---|---|
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $624.00<br>$624.00 | 05-44612 | | | $624.00<br>$624.00 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 241<br>Date Filed:10/31/05<br>Docketed Total:  $119,907.84<br>Filing Creditor Name and Address<br> HITACHI METALS AMERICA LTD<br> 2 MANHATTANVILLE RD STE 301<br> PURCHASE NY 10577 | Claim Holder Name and Address    Docketed Total    $119,907.84<br><br>HITACHI METALS AMERICA LTD<br>2 MANHATTANVILLE RD STE 301<br>PURCHASE NY 10577<br><br><u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44481                                           $119,907.84<br>                                                   $119,907.84 | Modified Total    $119,907.84<br><br><br><br><u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44640                                           $119,907.84<br>                                                   $119,907.84 |
| Claim: 327<br>Date Filed:11/04/05<br>Docketed Total:  $990.00<br>Filing Creditor Name and Address<br> HITACHI METALS AMERICA LTD<br> 2 MANHATTANVILLE RD STE 301<br> PURCHASE NY 10577 | Claim Holder Name and Address    Docketed Total    $990.00<br><br>HITACHI METALS AMERICA LTD<br>2 MANHATTANVILLE RD STE 301<br>PURCHASE NY 10577<br><br><u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44481                                           $990.00<br>                                                   $990.00 | Modified Total    $990.00<br><br><br><br><u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44640                                           $990.00<br>                                                   $990.00 |
| Claim: 14062<br>Date Filed:07/31/06<br>Docketed Total:  $8,900.00<br>Filing Creditor Name and Address<br> HK SYSTEMS INC<br> 2855 S JAMES DR<br> NEW BERLIN WI 53151 | Claim Holder Name and Address    Docketed Total    $8,900.00<br><br>HK SYSTEMS INC<br>2855 S JAMES DR<br>NEW BERLIN WI 53151<br><br><u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44481                                           $8,900.00<br>                                                   $8,900.00 | Modified Total    $4,402.00<br><br><br><br><u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44640                                           $4,402.00<br>                                                   $4,402.00 |
| Claim: 1150<br>Date Filed:12/13/05<br>Docketed Total:  $32,730.50<br>Filing Creditor Name and Address<br> HMC INSTRUMENT & MACHINE WORKS<br> LTD<br> HOWARD CHONG<br> 2325 BLALOCK<br> HOUSTON TX 77080 | Claim Holder Name and Address    Docketed Total    $32,730.50<br><br>HMC INSTRUMENT & MACHINE WORKS LTD<br>HOWARD CHONG<br>2325 BLALOCK<br>HOUSTON TX 77080<br><br><u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44481                                           $32,730.50<br>                                                   $32,730.50 | Modified Total    $32,730.50<br><br><br><br><u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44511                                           $32,730.50<br>                                                   $32,730.50 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2441<br>Date Filed:03/28/06<br>Docketed Total:   $13,144.76<br>Filing Creditor Name and Address<br> HOIST & CRANE SERVICE CORP &<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $13,144.76<br><br>HOIST & CRANE SERVICE CORP & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                                        $13,144.76<br>                                                                $13,144.76 | Modified Total    $11,534.27<br><br><br><br><br><br>Case Number*    Secured      Priority        Unsecured<br>05-44640                                                      $11,534.27<br>                                                              $11,534.27 |
| Claim: 6000<br>Date Filed:05/16/06<br>Docketed Total:   $513.30<br>Filing Creditor Name and Address<br> HOLLAND SPECIAL DELIVERY<br> 3068 HIGHLAND DR<br> HUDSONVILLE MI 49426 | Claim Holder Name and Address    Docketed Total    $513.30<br><br>HOLLAND SPECIAL DELIVERY<br>3068 HIGHLAND DR<br>HUDSONVILLE MI 49426<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                                        $513.30<br>                                                                $513.30 | Modified Total    $454.25<br><br><br><br>Case Number*    Secured      Priority        Unsecured<br>05-44640                                                      $454.25<br>                                                              $454.25 |
| Claim: 5508<br>Date Filed:05/10/06<br>Docketed Total:   $29,130.00<br>Filing Creditor Name and Address<br> HOLLOWAY EQUIPMENT CO INC<br> 35035 CRICKLEWOOD AVE<br> NEW BALTIMORE MI 48047 | Claim Holder Name and Address    Docketed Total    $29,130.00<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44640                                     $29,130.00<br>                                             $29,130.00 | Modified Total    $29,130.00<br><br><br><br><br>Case Number*    Secured      Priority        Unsecured<br>05-44640                                   $29,130.00<br>                                           $29,130.00 |
| Claim: 3617<br>Date Filed:05/01/06<br>Docketed Total:   $6,505.94<br>Filing Creditor Name and Address<br> HOME OFFICE ENTERPRISES INC<br> 2306 HESS<br> SAGINAW MI 48601 | Claim Holder Name and Address    Docketed Total    $6,505.94<br><br>HOME OFFICE ENTERPRISES INC<br>2306 HESS<br>SAGINAW MI 48601<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44640                                                        $6,505.94<br>                                                                $6,505.94 | Modified Total    $6,369.86<br><br><br><br>Case Number*    Secured      Priority        Unsecured<br>05-44640                                                      $6,369.86<br>                                                              $6,369.86 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3746<br>Date Filed:05/01/06<br>Docketed Total:  $5,524.48<br>Filing Creditor Name and Address<br> HONIGMAN MILLER SCHWARTZ AND<br> COHN LLP<br> JUDY B CALTON<br> 660 WOODWARD AVE STE 2290<br> DETROIT MI 48226 | Claim Holder Name and Address    Docketed Total    $5,524.48<br><br>HONIGMAN MILLER SCHWARTZ AND COHN LLP<br>JUDY B CALTON<br>660 WOODWARD AVE STE 2290<br>DETROIT MI 48226 | | | | Modified Total    $1,194.50 | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $5,524.48<br>$5,524.48 | 05-44640 | | | $1,194.50<br>$1,194.50 |
| Claim: 8152<br>Date Filed:06/19/06<br>Docketed Total:  $2,838.00<br>Filing Creditor Name and Address<br> HOOVER MACHINE INC TA<br> CUST SERVICE<br> 3567 FREDERICK GINGHAM RD.<br> TIPP CITY OH 45371 | Claim Holder Name and Address    Docketed Total    $2,838.00<br><br>HOOVER MACHINE INC TA<br>CUST SERVICE<br>3567 FREDERICK GINGHAM RD.<br>TIPP CITY OH 45371 | | | | Modified Total    $2,838.00 | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,838.00<br>$2,838.00 | 05-44640 | | | $2,838.00<br>$2,838.00 |
| Claim: 4325<br>Date Filed:05/02/06<br>Docketed Total:  $552.80<br>Filing Creditor Name and Address<br> HOPPE WALTER K<br> SCHRAUBEN GROSSHANDLUNG<br> BLUECHERSTR 32<br> BERLIN  10961<br> GERMANY | Claim Holder Name and Address    Docketed Total    $552.80<br><br>HOPPE WALTER K<br>SCHRAUBEN GROSSHANDLUNG<br>BLUECHERSTR 32<br>BERLIN  10961<br>GERMANY | | | | Modified Total    $552.80 | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | $552.80<br>$552.80 | | 05-44640 | | | $552.80<br>$552.80 |
| Claim: 1092<br>Date Filed:12/09/05<br>Docketed Total:  $8,309.90<br>Filing Creditor Name and Address<br> HOWESTEMCO INC<br> ROBERT S MALOOF<br> 50 EARLS WY<br> FRANKLIN MA 02038 | Claim Holder Name and Address    Docketed Total    $8,309.90<br><br>HOWESTEMCO INC<br>ROBERT S MALOOF<br>50 EARLS WY<br>FRANKLIN MA 02038 | | | | Modified Total    $8,309.90 | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $8,309.90<br>$8,309.90 | 05-44507 | | | $8,309.90<br>$8,309.90 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8790<br>Date Filed:06/30/06<br>Docketed Total:  $19,476.60<br>Filing Creditor Name and Address<br> HTG CORP INC<br> TIFFIN DIV<br> 1988 S COUNTY RD 593<br> TIFFIN OH 44883 | Claim Holder Name and Address    Docketed Total    $19,476.60<br><br>HTG CORP INC<br>TIFFIN DIV<br>1988 S COUNTY RD 593<br>TIFFIN OH 44883<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                       $19,476.60<br>                                               $19,476.60 | Modified Total    $15,018.00<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                       $15,018.00<br>                                               $15,018.00 |
| Claim: 5582<br>Date Filed:05/10/06<br>Docketed Total:  $3,420.00<br>Filing Creditor Name and Address<br> HUDSON GLOBAL RESOURCES<br> ATTN BART DALDOSSO<br> 55 ALPHA DR W<br> PITTSBURGH PA 15238 | Claim Holder Name and Address    Docketed Total    $3,420.00<br><br>HUDSON GLOBAL RESOURCES<br>ATTN BART DALDOSSO<br>55 ALPHA DR W<br>PITTSBURGH PA 15238<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                        $3,420.00<br>                                                $3,420.00 | Modified Total    $3,420.00<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $3,420.00<br>                                                $3,420.00 |
| Claim: 2424<br>Date Filed:03/27/06<br>Docketed Total:  $5,270.01<br>Filing Creditor Name and Address<br> HUGHES H TECH<br> KELLY HOFFMAN<br> 100 WILLIAMS DR<br> ZELIENOPLE PA 16063 | Claim Holder Name and Address    Docketed Total    $5,270.01<br><br>HUGHES H TECH<br>KELLY HOFFMAN<br>100 WILLIAMS DR<br>ZELIENOPLE PA 16063<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                        $5,270.01<br>                                                $5,270.01 | Modified Total    $2,819.83<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $2,819.83<br>                                                $2,819.83 |
| Claim: 4411<br>Date Filed:05/02/06<br>Docketed Total:  $3,296.38<br>Filing Creditor Name and Address<br> HUGHES RS COMPANY LLC<br> 1162 SONORA CT<br> SUNNYVALE CA 94086-5308 | Claim Holder Name and Address    Docketed Total    $3,296.38<br><br>HUGHES RS COMPANY LLC<br>1162 SONORA CT<br>SUNNYVALE CA 94086-5308<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                        $3,296.38<br>                                                $3,296.38 | Modified Total    $3,296.38<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44624                                        $3,296.38<br>                                                $3,296.38 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5591<br>Date Filed:05/10/06<br>Docketed Total:  $8,960.49<br>Filing Creditor Name and Address<br> HUNTING INDUSTRIAL COATINGS<br> 10448 CHESTER RD<br> CINCINNATI OH 45215 | Claim Holder Name and Address  Docketed Total  $8,960.49<br><br>HUNTING INDUSTRIAL COATINGS<br>10448 CHESTER RD<br>CINCINNATI OH 45215 | | | | Modified Total  $7,915.00 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $8,960.49<br>$8,960.49 | 05-44640 | | | $7,915.00<br>$7,915.00 |
| Claim: 3158<br>Date Filed:04/28/06<br>Docketed Total:  $181.05<br>Filing Creditor Name and Address<br> HURON CEMENT<br> JODY CAPORINI<br> 617 MAIN ST<br> HURON OH 44839 | Claim Holder Name and Address  Docketed Total  $181.05<br><br>HURON CEMENT<br>JODY CAPORINI<br>617 MAIN ST<br>HURON OH 44839 | | | | Modified Total  $181.05 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $181.05<br>$181.05 | 05-44640 | | | $181.05<br>$181.05 |
| Claim: 6335<br>Date Filed:05/19/06<br>Docketed Total:  $179.90<br>Filing Creditor Name and Address<br> HYATTS GRAPHIC SUPPLY CO INC<br> 910 MAIN ST<br> BUFFALO NY 14202 | Claim Holder Name and Address  Docketed Total  $179.90<br><br>HYATTS GRAPHIC SUPPLY CO INC<br>910 MAIN ST<br>BUFFALO NY 14202 | | | | Modified Total  $179.90 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $179.90<br>$179.90 | 05-44640 | | | $179.90<br>$179.90 |
| Claim: 15353<br>Date Filed:07/31/06<br>Docketed Total:  $930.45<br>Filing Creditor Name and Address<br> HYDRA AIR INC<br> 8208 INDY LN<br> INDIANAPOLIS IN 46214-2326 | Claim Holder Name and Address  Docketed Total  $930.45<br><br>HYDRA AIR INC<br>8208 INDY LN<br>INDIANAPOLIS IN 46214-2326 | | | | Modified Total  $551.05 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $930.45<br>$930.45 | 05-44640 | | | $551.05<br>$551.05 |

In re: Delphi Corporation, et al.                                                           Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 1253**<br>Date Filed:12/21/05<br>Docketed Total: $185,983.20<br>Filing Creditor Name and Address<br>HYDRAFORCE INC<br>500 BARCLAY BLVD<br>LINCOLNSHIRE IL 60069 | Claim Holder Name and Address<br><br>HYDRAFORCE INC<br>500 BARCLAY BLVD<br>LINCOLNSHIRE IL 60069 | Docketed Total | | $185,983.20 | | | Modified Total | $183,002.70 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$185,983.20<br>$185,983.20 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$183,002.70<br>$183,002.70 |
| **Claim: 3135**<br>Date Filed:04/28/06<br>Docketed Total: $1,410.75<br>Filing Creditor Name and Address<br>HYDRAMATION INC<br>9329M RAVENNA RD.<br>TWINSBURG OH 44087 | Claim Holder Name and Address<br><br>HYDRAMATION INC<br>9329M RAVENNA RD.<br>TWINSBURG OH 44087 | Docketed Total | | $1,410.75 | | | Modified Total | $1,410.75 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,410.75<br>$1,410.75 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,410.75<br>$1,410.75 |
| **Claim: 6550**<br>Date Filed:05/22/06<br>Docketed Total: $3,179.40<br>Filing Creditor Name and Address<br>HYDRAULIC CONNECTIONS INC<br>2848 INTERSTATE PKWY<br>BRUNSWICK OH 44212 | Claim Holder Name and Address<br><br>HYDRAULIC CONNECTIONS INC<br>2848 INTERSTATE PKWY<br>BRUNSWICK OH 44212 | Docketed Total | | $3,179.40 | | | Modified Total | $3,179.40 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$3,179.40<br>$3,179.40 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$3,179.40<br>$3,179.40 | <u>Unsecured</u> |
| **Claim: 917**<br>Date Filed:11/28/05<br>Docketed Total: $8,051.00<br>Filing Creditor Name and Address<br>HYDRONICS ENVIRO CORPORATION<br>7250 MARLOW PL<br>UNIVERSITY PARK FL 34201 | Claim Holder Name and Address<br><br>HYDRONICS ENVIRO CORPORATION<br>7250 MARLOW PL<br>UNIVERSITY PARK FL 34201 | Docketed Total | | $8,051.00 | | | Modified Total | $8,051.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$8,051.00<br>$8,051.00 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$8,051.00<br>$8,051.00 |

In re: Delphi Corporation, et al.                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 480<br>Date Filed:11/10/05<br>Docketed Total:   $203,405.32<br>Filing Creditor Name and Address<br> HYLAND MACHINE COMPANY<br> DAN HYLAND VICE PRESIDENT<br> 1900 KUNTZ RD<br> DAYTON OH 45404 | Claim Holder Name and Address    Docketed Total    $203,405.32<br><br>HYLAND MACHINE COMPANY<br>DAN HYLAND VICE PRESIDENT<br>1900 KUNTZ RD<br>DAYTON OH 45404<br><br>Case Number*   Secured    Priority      Unsecured<br>05-44481                                     $203,405.32<br>                                             $203,405.32 | Modified Total    $22,560.00<br><br><br><br><br><br>Case Number*   Secured    Priority      Unsecured<br>05-44640                                   $22,560.00<br>                                           $22,560.00 |
| Claim: 3099<br>Date Filed:04/28/06<br>Docketed Total:   $190.13<br>Filing Creditor Name and Address<br> HYPATIA INC<br> BRUCE CAMPBELL<br> 15270 SW HOLLY HILL RD<br> HILLSBORO OR 97123-9074 | Claim Holder Name and Address    Docketed Total      $190.13<br><br>HYPATIA INC<br>BRUCE CAMPBELL<br>15270 SW HOLLY HILL RD<br>HILLSBORO OR 97123-9074<br><br>Case Number*   Secured    Priority      Unsecured<br>05-44481                                      $190.13<br>                                              $190.13 | Modified Total      $171.84<br><br><br><br><br><br>Case Number*   Secured    Priority      Unsecured<br>05-44507                                     $171.84<br>                                             $171.84 |
| Claim: 3938<br>Date Filed:05/01/06<br>Docketed Total:   $898.60<br>Filing Creditor Name and Address<br> HYPERTRONICS CORP<br> 16 BRENT DR<br> HUDSON MA 017490000 | Claim Holder Name and Address    Docketed Total      $898.60<br><br>HYPERTRONICS CORP<br>16 BRENT DR<br>HUDSON MA 017490000<br><br>Case Number*   Secured    Priority      Unsecured<br>05-44481                                      $898.60<br>                                              $898.60 | Modified Total      $898.60<br><br><br><br><br><br>Case Number*   Secured    Priority      Unsecured<br>05-44640                                     $898.60<br>                                             $898.60 |
| Claim: 9572<br>Date Filed:07/17/06<br>Docketed Total:   $6,798.43<br>Filing Creditor Name and Address<br> I T W CHRONOMATIC<br> 75 REMITTANCE DR<br> STE 1078<br> CHICAGO IL 60675 | Claim Holder Name and Address    Docketed Total    $6,798.43<br><br>I T W CHRONOMATIC<br>75 REMITTANCE DR<br>STE 1078<br>CHICAGO IL 60675<br><br>Case Number*   Secured    Priority      Unsecured<br>05-44567                  $6,798.43<br>                          $6,798.43 | Modified Total    $6,798.43<br><br><br><br><br><br>Case Number*   Secured    Priority      Unsecured<br>05-44567                              $6,798.43<br>                                      $6,798.43 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 534**
Date Filed: 11/14/05
Docketed Total:   $196,101.24
Filing Creditor Name and Address
 I33 COMMUNICATIONS LLC
 433 W 14TH ST STE 3R
 NEW YORK NY 10014

| | Claim Holder Name and Address | Docketed Total | $196,101.24 | | | Modified Total | $196,101.24 |
|---|---|---|---|---|---|---|---|
| | I33 COMMUNICATIONS LLC<br>433 W 14TH ST STE 3R<br>NEW YORK NY 10014 | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $196,101.24 | 05-44640 | | | $196,101.24 |
| | | | $196,101.24 | | | | $196,101.24 |

**Claim: 2122**
Date Filed: 02/27/06
Docketed Total:   $1,481.20
Filing Creditor Name and Address
 ICAT LOGISTICS INC
 514 PROGRESS DR STE G
 LINTHICUM MD 21090

| | Claim Holder Name and Address | Docketed Total | $1,481.20 | | | Modified Total | $1,481.20 |
|---|---|---|---|---|---|---|---|
| | ICAT LOGISTICS INC<br>514 PROGRESS DR STE G<br>LINTHICUM MD 21090 | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44529 | | | $1,481.20 | 05-44507 | | | $1,481.20 |
| | | | $1,481.20 | | | | $1,481.20 |

**Claim: 5105**
Date Filed: 05/08/06
Docketed Total:   $9,492.00
Filing Creditor Name and Address
 ICON IDENTITY SOLUTIONS
 TOM MALY
 1418 ELMHURST RD
 ELK GROVE IL 60007

| | Claim Holder Name and Address | Docketed Total | $9,492.00 | | | Modified Total | $9,492.00 |
|---|---|---|---|---|---|---|---|
| | ICON IDENTITY SOLUTIONS<br>TOM MALY<br>1418 ELMHURST RD<br>ELK GROVE IL 60007 | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $9,492.00 | 05-44640 | | | $9,492.00 |
| | | | $9,492.00 | | | | $9,492.00 |

**Claim: 10150**
Date Filed: 07/21/06
Docketed Total:   $4,442.76
Filing Creditor Name and Address
 IFM EFECTOR INC
 782 SPRINGDALE DR
 EXTON PA 19341

| | Claim Holder Name and Address | Docketed Total | $4,442.76 | | | Modified Total | $3,679.30 |
|---|---|---|---|---|---|---|---|
| | IFM EFECTOR INC<br>782 SPRINGDALE DR<br>EXTON PA 19341 | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,442.76 | 05-44640 | | | $3,679.30 |
| | | | $4,442.76 | | | | $3,679.30 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 4950**
Date Filed: 05/05/06
Docketed Total:   $4,473.13
Filing Creditor Name and Address
  IKON OFFICE SOLUTIONS
  ATTN BANKRUPTCY TEAM
  ACCOUNTS RECEIVABLE CENTER
  3920 ARKWRIGHT RD STE 400
  MACON GA 31210

Claim Holder Name and Address    Docketed Total    $4,473.13

IKON OFFICE SOLUTIONS
ATTN BANKRUPTCY TEAM
ACCOUNTS RECEIVABLE CENTER
3920 ARKWRIGHT RD STE 400
MACON GA 31210

Modified Total    $4,433.81

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,473.13 | 05-44640 | | | $4,433.81 |
| | | | $4,473.13 | | | | $4,433.81 |

---

**Claim: 8091**
Date Filed: 06/16/06
Docketed Total:   $4,984.12
Filing Creditor Name and Address
  IKON OFFICE SOLUTIONS
  ATTN BANKRUPTCY TEAM
  ACCOUNT RECEIVABLE CENTER
  3920 ARKWRIGHT RD STE 400
  MACON GA 31210

Claim Holder Name and Address    Docketed Total    $4,984.12

IKON OFFICE SOLUTIONS
ATTN BANKRUPTCY TEAM
ACCOUNT RECEIVABLE CENTER
3920 ARKWRIGHT RD STE 400
MACON GA 31210

Modified Total    $4,286.34

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,984.12 | 05-44640 | | | $4,286.34 |
| | | | $4,984.12 | | | | $4,286.34 |

---

**Claim: 2642**
Date Filed: 04/13/06
Docketed Total:   $5,395.00
Filing Creditor Name and Address
  IMAGE LABS INTERNATIONAL &
  SIERRA LIQUIDITY FUND
  SIERRA LIQUIDITY FUND
  2699 WHITE ROAD STE 255
  IRVINE CA 92614

Claim Holder Name and Address    Docketed Total    $5,395.00

IMAGE LABS INTERNATIONAL & SIERRA
LIQUIDITY FUND
SIERRA LIQUIDITY FUND
2699 WHITE ROAD STE 255
IRVINE CA 92614

Modified Total    $5,395.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $5,395.00 | 05-44482 | | | $5,395.00 |
| | | | $5,395.00 | | | | $5,395.00 |

---

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8524<br>Date Filed:06/26/06<br>Docketed Total:   $48,540.00<br>Filing Creditor Name and Address<br>  IMAGINE SOFTWARE INC<br>  44191 PLYMOUTH OAKS BLVD STE<br>  900<br>  PLYMOUTH MI 48170 | Claim Holder Name and Address    Docketed Total    $48,540.00<br><br>IMAGINE SOFTWARE INC<br>44191 PLYMOUTH OAKS BLVD STE<br>900<br>PLYMOUTH MI 48170<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $48,540.00<br>                                                  $48,540.00 | Modified Total    $48,540.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $48,540.00<br>                                                  $48,540.00 |
| Claim: 1151<br>Date Filed:12/13/05<br>Docketed Total:   $19,750.00<br>Filing Creditor Name and Address<br>  IMC DATAWORKS LLC<br>  4230 E TOWNE BLVD NO 285<br>  MADISON WI 53704 | Claim Holder Name and Address    Docketed Total    $19,750.00<br><br>IMC DATAWORKS LLC<br>4230 E TOWNE BLVD NO 285<br>MADISON WI 53704<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $19,750.00<br>                                                  $19,750.00 | Modified Total    $19,750.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $19,750.00<br>                                                  $19,750.00 |
| Claim: 2443<br>Date Filed:03/28/06<br>Docketed Total:   $2,937.70<br>Filing Creditor Name and Address<br>  IMPERIAL COFFEE SERVICES &<br>  SIERRA LIQUIDITY FUND<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $2,937.70<br><br>IMPERIAL COFFEE SERVICES & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $2,937.70<br>                                                  $2,937.70 | Modified Total    $2,755.42<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                          $2,755.42<br>                                                  $2,755.42 |
| Claim: 6663<br>Date Filed:05/23/06<br>Docketed Total:   $4,918.26<br>Filing Creditor Name and Address<br>  INDIANA FLUID SYSTEMTECHNOLOG<br>  FMLY INDIANAPOLIS VALVE & FITT<br>  1170 WESTERN DR<br>  RMT CHG PER LETTER 08 30 05 GJ<br>  INDIANAPOLIS IN 46241 | Claim Holder Name and Address    Docketed Total    $4,918.26<br><br>INDIANA FLUID SYSTEMTECHNOLOG<br>FMLY INDIANAPOLIS VALVE & FITT<br>1170 WESTERN DR<br>RMT CHG PER LETTER 08 30 05 GJ<br>INDIANAPOLIS IN 46241<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $4,918.26<br>                                                  $4,918.26 | Modified Total    $1,169.97<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $1,169.97<br>                                                  $1,169.97 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3817<br>Date Filed:05/01/06<br>Docketed Total:  $4,146.00<br>Filing Creditor Name and Address<br> INDIANAPOLIS OFFICE INTERIORS<br> INC<br> 7320 E 86TH ST STE 200<br> INDIANAPOLIS IN 46256 | Claim Holder Name and Address    Docketed Total    $4,146.00<br><br>INDIANAPOLIS OFFICE INTERIORS INC<br>7320 E 86TH ST STE 200<br>INDIANAPOLIS IN 46256<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $4,146.00<br>                                                $4,146.00 | Modified Total    $4,146.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $4,146.00<br>                                                $4,146.00 |
| Claim: 7131<br>Date Filed:05/30/06<br>Docketed Total:  $1,745.66<br>Filing Creditor Name and Address<br> INDUSTRIAL DIST GROUP MEMPHIS<br> 2510 MATTOX ST<br> TUPELO MS 38801 | Claim Holder Name and Address    Docketed Total    $1,745.66<br><br>INDUSTRIAL DIST GROUP MEMPHIS<br>2510 MATTOX ST<br>TUPELO MS 38801<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                      $1,745.66<br>                              $1,745.66 | Modified Total    $1,745.66<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $1,745.66<br>                                                $1,745.66 |
| Claim: 9257<br>Date Filed:07/10/06<br>Docketed Total:  $1,328.21<br>Filing Creditor Name and Address<br> INDUSTRIAL ELECTRIC WIRE EFT<br> AND CABLE INC<br> PO BOX 510908<br> NEW BERLIN WI 53151-0908 | Claim Holder Name and Address    Docketed Total    $1,328.21<br><br>INDUSTRIAL ELECTRIC WIRE EFT AND<br>CABLE INC<br>PO BOX 510908<br>NEW BERLIN WI 53151-0908<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $1,328.21<br>                                                $1,328.21 | Modified Total    $1,328.21<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $1,328.21<br>                                                $1,328.21 |
| Claim: 3822<br>Date Filed:05/01/06<br>Docketed Total:  $14,933.40<br>Filing Creditor Name and Address<br> INDUSTRIAL PACKAGING CORP<br> 300 VILLANOVA DR SW<br> ATLANTA GA 30336 | Claim Holder Name and Address    Docketed Total    $14,933.40<br><br>INDUSTRIAL PACKAGING CORP<br>300 VILLANOVA DR SW<br>ATLANTA GA 30336<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $14,933.40<br>                                                $14,933.40 | Modified Total    $14,531.40<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $14,531.40<br>                                                $14,531.40 |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | Claim Holder Name and Address | | Docketed Total | $19,106.43 | | | Modified Total | $19,106.43 |
|---|---|---|---|---|---|---|---|---|
| Claim: 5307<br>Date Filed:05/08/06<br>Docketed Total:  $19,106.43<br>Filing Creditor Name and Address<br> INDUSTRIAL PAINT & STRIP INC<br> 47063 BLACK WALNUT PKY<br> WOODSFIELD OH 43793 | INDUSTRIAL PAINT & STRIP INC<br>47063 BLACK WALNUT PKY<br>WOODSFIELD OH 43793 | | | | | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$19,106.43<br>$19,106.43 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$19,106.43<br>$19,106.43 |
| Claim: 14881<br>Date Filed:07/31/06<br>Docketed Total:  $9,847.25<br>Filing Creditor Name and Address<br> INDUSTRIAL PLATING CO INC<br> PO BOX 16655<br> CHATTANOOGA TN 37416-0655 | Claim Holder Name and Address<br><br>INDUSTRIAL PLATING CO INC<br>PO BOX 16655<br>CHATTANOOGA TN 37416-0655 | | Docketed Total | $9,847.25 | | | Modified Total | $9,133.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,847.25<br>$9,847.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,133.25<br>$9,133.25 |
| Claim: 361<br>Date Filed:11/04/05<br>Docketed Total:  $6,041.45<br>Filing Creditor Name and Address<br> INDUSTRIAL VISION SOURCE<br> 13710 HUTTON DR<br> FARMERS BRANCH TX 75234 | Claim Holder Name and Address<br><br>INDUSTRIAL VISION SOURCE<br>13710 HUTTON DR<br>FARMERS BRANCH TX 75234 | | Docketed Total | $6,041.45 | | | Modified Total | $3,092.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,041.45<br>$6,041.45 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,092.00<br>$3,092.00 |
| Claim: 3995<br>Date Filed:05/01/06<br>Docketed Total:  $611.52<br>Filing Creditor Name and Address<br> INDUSTRY PRODUCTS COMPANY<br> 500 STATLER RD<br> PIQUA OH 45356-115 | Claim Holder Name and Address<br><br>INDUSTRY PRODUCTS COMPANY<br>500 STATLER RD<br>PIQUA OH 45356-115 | | Docketed Total | $611.52 | | | Modified Total | $611.52 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$611.52<br>$611.52 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$611.52<br>$611.52 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 596<br>Date Filed:11/16/05<br>Docketed Total:  $2,482.48<br>Filing Creditor Name and Address<br>  INDY EXPEDITING INC<br>  PO BOX 421046<br>  INDIANAPOLIS IN 46242 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total      $2,482.48 | | Modified Total      $2,482.48 |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                              $2,482.48<br>                                       $2,482.48 | | Case Number*      Secured      Priority      Unsecured<br>05-44640                                        $2,482.48<br>                                                 $2,482.48 | |
| Claim: 5080<br>Date Filed:05/08/06<br>Docketed Total:   $675.00<br>Filing Creditor Name and Address<br>  INDYSHRED<br>  8746 E 33RD ST<br>  INDIANAPOLIS IN 46230-0435 | Claim Holder Name and Address<br><br>INDYSHRED<br>8746 E 33RD ST<br>INDIANAPOLIS IN 46230-0435 | Docketed Total      $675.00 | | Modified Total      $495.00 |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                        $675.00<br>                                                 $675.00 | | Case Number*      Secured      Priority      Unsecured<br>05-44640                                        $495.00<br>                                                 $495.00 | |
| Claim: 4646<br>Date Filed:05/04/06<br>Docketed Total:   $1,113.75<br>Filing Creditor Name and Address<br>  INNOVATIVE MECHANICAL SERVICE<br>  INC<br>  623 YOUNG ST<br>  TONAWANDA NY 14150 | Claim Holder Name and Address<br><br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total      $1,113.75 | | Modified Total      $1,113.75 |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                        $1,113.75<br>                                                 $1,113.75 | | Case Number*      Secured      Priority      Unsecured<br>05-44640                                        $1,113.75<br>                                                 $1,113.75 | |
| Claim: 890<br>Date Filed:11/28/05<br>Docketed Total:   $267.39<br>Filing Creditor Name and Address<br>  INPRO SEAL COMPANY<br>  4221 81ST AVENUE W<br>  ROCK ISLAND IL 61201 | Claim Holder Name and Address<br><br>INPRO SEAL COMPANY<br>4221 81ST AVENUE W<br>ROCK ISLAND IL 61201 | Docketed Total      $267.39 | | Modified Total      $267.39 |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                        $267.39<br>                                                 $267.39 | | Case Number*      Secured      Priority      Unsecured<br>05-44640                                        $267.39<br>                                                 $267.39 | |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

### Claim 4199

| | Claim Holder Name and Address | | Docketed Total | $1,585.00 | | Modified Total | | $875.00 |
|---|---|---|---|---|---|---|---|---|
| Claim: 4199<br>Date Filed: 05/01/06<br>Docketed Total: $1,585.00<br>Filing Creditor Name and Address<br> INSPECTION ENGINEERING<br> 29313 CLEMENS RD UNIT 2A<br> CLEVELAND OH 44145 | INSPECTION ENGINEERING<br>29313 CLEMENS RD UNIT 2A<br>CLEVELAND OH 44145 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $1,585.00 | 05-44640 | | | $875.00 |
| | | | | $1,585.00 | | | | $875.00 |

| | Claim Holder Name and Address | | Docketed Total | $1,312.00 | | Modified Total | | $1,312.00 |
|---|---|---|---|---|---|---|---|---|
| Claim: 6651<br>Date Filed: 05/23/06<br>Docketed Total: $1,312.00<br>Filing Creditor Name and Address<br> INTERNATIONAL THERMAL SYSTEMS<br> LLC<br> ATTN DAVID LICHTERMAN<br> 4697 W GREENFIELD AVE<br> MILWAUKEE WI 53214 | INTERNATIONAL THERMAL SYSTEMS LLC<br>ATTN DAVID LICHTERMAN<br>4697 W GREENFIELD AVE<br>MILWAUKEE WI 53214 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $1,312.00 | 05-44640 | | | $1,312.00 |
| | | | | $1,312.00 | | | | $1,312.00 |

| | Claim Holder Name and Address | | Docketed Total | $249.80 | | Modified Total | | $249.80 |
|---|---|---|---|---|---|---|---|---|
| Claim: 1227<br>Date Filed: 12/21/05<br>Docketed Total: $249.80<br>Filing Creditor Name and Address<br> INTERSTATE BATTERIES OF<br> WESTERN OHIO<br> 2009 STANLEY AVE<br> DAYTON OH 45404 | INTERSTATE BATTERIES OF WESTERN OHIO<br>2009 STANLEY AVE<br>DAYTON OH 45404 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $249.80 | 05-44640 | | | $249.80 |
| | | | | $249.80 | | | | $249.80 |

| | Claim Holder Name and Address | | Docketed Total | $48,499.05 | | Modified Total | | $48,155.46 |
|---|---|---|---|---|---|---|---|---|
| Claim: 1303<br>Date Filed: 12/27/05<br>Docketed Total: $48,499.05<br>Filing Creditor Name and Address<br> INTERSTATE CONNECTING<br> COMPONENTS INC<br> 310A COMMERCE DR<br> MOORESTOWN NJ 08057 | HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $48,499.05 | 05-44624 | | | $48,155.46 |
| | | | | $48,499.05 | | | | $48,155.46 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7899<br>Date Filed:06/13/06<br>Docketed Total:   $700.00<br>Filing Creditor Name and Address<br>  IRCON INC<br>  7300 N NATCHEZ AVE<br>  NILES IL 60714 | Claim Holder Name and Address    Docketed Total    $700.00<br>IRCON INC<br>7300 N NATCHEZ AVE<br>NILES IL 60714 | Modified Total    $700.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                                     $700.00<br>                                                                  $700.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                     $700.00<br>                                                                  $700.00 |
| Claim: 1039<br>Date Filed:12/06/05<br>Docketed Total:   $3,627.00<br>Filing Creditor Name and Address<br>  IVAN DOVERSPIKE CO<br>  JUDITH RUSNACK<br>  9501 CONNER<br>  DETROIT MI 48213 | Claim Holder Name and Address    Docketed Total    $3,627.00<br>IVAN DOVERSPIKE CO<br>JUDITH RUSNACK<br>9501 CONNER<br>DETROIT MI 48213 | Modified Total    $3,627.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                                     $3,627.00<br>                                                                  $3,627.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                     $3,627.00<br>                                                                  $3,627.00 |
| Claim: 958<br>Date Filed:12/01/05<br>Docketed Total:   $1,386.00<br>Filing Creditor Name and Address<br>  IXXAT INC<br>  120 BEDFORD CTR RD STE 102<br>  BEDFORD NH 03110 | Claim Holder Name and Address    Docketed Total    $1,386.00<br>IXXAT INC<br>120 BEDFORD CTR RD STE 102<br>BEDFORD NH 03110 | Modified Total    $1,380.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                                     $1,386.00<br>                                                                  $1,386.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                     $1,380.00<br>                                                                  $1,380.00 |
| Claim: 2841<br>Date Filed:04/27/06<br>Docketed Total:   $182.30<br>Filing Creditor Name and Address<br>  J A CRAWFORD CO<br>  11813 E SLAUSON AVE<br>  SANTA FE SPRINGS CA 90670 | Claim Holder Name and Address    Docketed Total    $182.30<br>J A CRAWFORD CO<br>11813 E SLAUSON AVE<br>SANTA FE SPRINGS CA 90670 | Modified Total    $61.60 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44624                                                     $182.30<br>                                                                  $182.30 | Case Number*    Secured    Priority    Unsecured<br>05-44624                                                     $61.60<br>                                                                  $61.60 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 5238<br>Date Filed:05/08/06<br>Docketed Total:  $57,413.00<br>Filing Creditor Name and Address<br> J COM E D I SERVICES<br> SIB PO 31060<br> TUCSON AZ 85751 | Claim Holder Name and Address        Docketed Total        $57,413.00<br><br>J COM E D I SERVICES<br>SIB PO 31060<br>TUCSON AZ 85751<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                   $57,413.00<br>                                                           $57,413.00 | Modified Total        $54,989.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                   $54,989.00<br>                                                           $54,989.00 |
| Claim: 8244<br>Date Filed:06/20/06<br>Docketed Total:  $5,733.01<br>Filing Creditor Name and Address<br> J O GALLOUP COMPANY<br> 130 N HELMER RD<br> BATTLE CREEK MI 49015 | Claim Holder Name and Address        Docketed Total        $5,733.01<br><br>J O GALLOUP COMPANY<br>130 N HELMER RD<br>BATTLE CREEK MI 49015<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                   $5,733.01<br>                                                           $5,733.01 | Modified Total        $5,733.01<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                   $5,733.01<br>                                                           $5,733.01 |
| Claim: 11642<br>Date Filed:07/27/06<br>Docketed Total:  $35,636.57<br>Filing Creditor Name and Address<br> J VOGLER ENTERPRISES LLC<br> REID A HOLTER ESQ<br> 117 W MAIN ST<br> VICTOR NY 14564 | Claim Holder Name and Address        Docketed Total        $35,636.57<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                   $35,636.57<br>                                                           $35,636.57 | Modified Total        $35,636.57<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                   $35,636.57<br>                                                           $35,636.57 |
| Claim: 6529<br>Date Filed:05/22/06<br>Docketed Total:  $1,280.00<br>Filing Creditor Name and Address<br> JACKSON HIRSH INC<br> 700 ANTHONY TRAIL<br> NORTHBROOK IL 60062 | Claim Holder Name and Address        Docketed Total        $1,280.00<br><br>JACKSON HIRSH INC<br>700 ANTHONY TRAIL<br>NORTHBROOK IL 60062<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                   $1,280.00<br>                                                           $1,280.00 | Modified Total        $660.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                   $660.00<br>                                                           $660.00 |

*See Exhibit I for a listing of debtor entities by case number                Page:   177  of  405

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 1145**
Date Filed: 12/13/05
Docketed Total:   $351.65
Filing Creditor Name and Address
 JAMECO ELECTRONICS
 1355 SHOREWAY RD
 BELMONT CA 94002

Claim Holder Name and Address     Docketed Total     $351.65

JAMECO ELECTRONICS
1355 SHOREWAY RD
BELMONT CA 94002

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $351.65 |
| | | | $351.65 |

Modified Total     $351.65

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $351.65 |
| | | | $351.65 |

---

**Claim: 16038**
Date Filed: 08/09/06
Docketed Total:   $2,274.79
Filing Creditor Name and Address
 JAMES J KALLED TRUSTEE UW
 JOSIAH W BROWN
 BOX 132
 OSSIPEE NH 03864-0132

Claim Holder Name and Address     Docketed Total     $2,274.79

JAMES J KALLED TRUSTEE UW
JOSIAH W BROWN
BOX 132
OSSIPEE NH 03864-0132

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,274.79 |
| | | | $2,274.79 |

Modified Total     $10.77

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $10.77 |
| | | | $10.77 |

---

**Claim: 6838**
Date Filed: 05/25/06
Docketed Total:   $20.00
Filing Creditor Name and Address
 JAMES L PETO
 15078 WOODSONG DR
 MIDDLEFIELD OH 44062

Claim Holder Name and Address     Docketed Total     $20.00

JAMES L PETO
15078 WOODSONG DR
MIDDLEFIELD OH 44062

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $20.00 | | |
| | $20.00 | | |

Modified Total     $20.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $20.00 |
| | | | $20.00 |

---

**Claim: 15674**
Date Filed: 07/31/06
Docketed Total:   $2,808.45
Filing Creditor Name and Address
 JAMESTOWN MORAINE INC
 2290 ARBOR BLVD
 MORAINE OH 45439

Claim Holder Name and Address     Docketed Total     $2,808.45

JAMESTOWN MORAINE INC
2290 ARBOR BLVD
MORAINE OH 45439

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,808.45 |
| | | | $2,808.45 |

Modified Total     $2,106.34

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,106.34 |
| | | | $2,106.34 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15676<br>Date Filed:07/31/06<br>Docketed Total:  $1,296.97<br>Filing Creditor Name and Address<br> JAMESTOWN MORAINE INC<br> 2290 ARBOR BLVD<br> MORAINE OH 45439 | Claim Holder Name and Address<br><br>JAMESTOWN MORAINE INC<br>2290 ARBOR BLVD<br>MORAINE OH 45439 | Docketed Total | | $1,296.97 | | Modified Total | | $1,053.17 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,296.97<br>$1,296.97 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,053.17<br>$1,053.17 |
| Claim: 1592<br>Date Filed:01/18/06<br>Docketed Total:  $33,132.28<br>Filing Creditor Name and Address<br> JEFFERSON WELLS<br> BRIAN VANSWOL<br> 200 S EXECTIVE DR STE 400<br> BROOKFIELD WI 53005 | Claim Holder Name and Address<br><br>JEFFERSON WELLS<br>BRIAN VANSWOL<br>200 S EXECTIVE DR STE 400<br>BROOKFIELD WI 53005 | Docketed Total | | $33,132.28 | | Modified Total | | $32,589.78 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$33,132.28<br>$33,132.28 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$32,589.78<br>$32,589.78 |
| Claim: 5634<br>Date Filed:05/11/06<br>Docketed Total:  $10,706.25<br>Filing Creditor Name and Address<br> JESWANI BUILDERS INC<br> 1613 VIA APPIA ST<br> EL PASO TX 79912 | Claim Holder Name and Address<br><br>JESWANI BUILDERS INC<br>1613 VIA APPIA ST<br>EL PASO TX 79912 | Docketed Total | | $10,706.25 | | Modified Total | | $10,706.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,706.25<br>$10,706.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,706.25<br>$10,706.25 |
| Claim: 3368<br>Date Filed:04/28/06<br>Docketed Total:  $1,782.00<br>Filing Creditor Name and Address<br> JFW INDUSTRIES INC EFT<br> 5134 COMMERCE SQUARE DR<br> INDIANAPOLIS IN 46237 | Claim Holder Name and Address<br><br>JFW INDUSTRIES INC EFT<br>5134 COMMERCE SQUARE DR<br>INDIANAPOLIS IN 46237 | Docketed Total | | $1,782.00 | | Modified Total | | $1,782.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,782.00<br>$1,782.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,782.00<br>$1,782.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:  179  of  405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4204<br>Date Filed:05/01/06<br>Docketed Total:   $1,750.00<br>Filing Creditor Name and Address<br>  JM MANUFACTURING INC<br>  PO BOX 63<br>  RUSHVILLE IN 46173 | Claim Holder Name and Address<br><br>JM MANUFACTURING INC<br>PO BOX 63<br>RUSHVILLE IN 46173 | Docketed Total | | $1,750.00 | Modified Total | | | $1,750.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,750.00<br>$1,750.00 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$1,750.00<br>$1,750.00 |
| Claim: 533<br>Date Filed:11/14/05<br>Docketed Total:   $27,398.92<br>Filing Creditor Name and Address<br>  JOHN GUEST AUTOMOTIVE INC<br>  10 BLOOMFIELD AVE<br>  PO BOX 625<br>  PINE BROOK NJ 07058 | Claim Holder Name and Address<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $27,398.92 | Modified Total | | | $26,859.06 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$27,398.92<br>$27,398.92 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$26,859.06<br>$26,859.06 |
| Claim: 6072<br>Date Filed:05/16/06<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address<br>  JOHN V GWOZDEK AND MARY LOU<br>  GWOZDEK JT TEN<br>  10041 S WESTMINSTER<br>  GUTHERIE OK 73044-9195 | Claim Holder Name and Address<br><br>JOHN V GWOZDEK AND MARY LOU<br>GWOZDEK JT TEN<br>10041 S WESTMINSTER<br>GUTHERIE OK 73044-9195 | Docketed Total | | | Modified Total | | | $3.99 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3.99<br>$3.99 |
| Claim: 6006<br>Date Filed:05/16/06<br>Docketed Total:   $975.00<br>Filing Creditor Name and Address<br>  JOHNSON JOSEPH C & CO INC<br>  WATSON JAMES E & CO<br>  29 DORAN AVE<br>  MARIETTA GA 30060 | Claim Holder Name and Address<br><br>JOHNSON JOSEPH C & CO INC<br>WATSON JAMES E & CO<br>29 DORAN AVE<br>MARIETTA GA 30060 | Docketed Total | | $975.00 | Modified Total | | | $975.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$975.00<br>$975.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$975.00<br>$975.00 |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

---

**Claim: 541**
Date Filed: 11/14/05
Docketed Total:   $54,729.35
Filing Creditor Name and Address
 JOSLYN SUNBANK CO LLC
 JENNIE HOLT
 1740 COMMERCE WAY
 PASO ROBLES CA 93446

| Claim Holder Name and Address | | Docketed Total | $54,729.35 | | | Modified Total | $50,069.89 |
|---|---|---|---|---|---|---|---|
| JOSLYN SUNBANK CO LLC<br>JENNIE HOLT<br>1740 COMMERCE WAY<br>PASO ROBLES CA 93446 | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44624 | | | $54,729.35 | 05-44624 | | | $50,069.89 |
| | | | $54,729.35 | | | | $50,069.89 |

---

**Claim: 524**
Date Filed: 11/14/05
Docketed Total:   $17,400.00
Filing Creditor Name and Address
 JSA TOOL & ENGINEERING INC
 14100 B LEETSBIR RD
 STURTEUVANT WI 53177-2156

| Claim Holder Name and Address | | Docketed Total | $17,400.00 | | | Modified Total | $17,400.00 |
|---|---|---|---|---|---|---|---|
| JSA TOOL & ENGINEERING INC<br>14100 B LEETSBIR RD<br>STURTEUVANT WI 53177-2156 | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $17,400.00 | 05-44640 | | | $17,400.00 |
| | | | $17,400.00 | | | | $17,400.00 |

---

**Claim: 6695**
Date Filed: 05/23/06
Docketed Total:   $960.07
Filing Creditor Name and Address
 JSA TOOL & ENGINEERING INC
 14100 B LEETSBIR RD
 STURTEVANT WI 53177

| Claim Holder Name and Address | | Docketed Total | $960.07 | | | Modified Total | $960.07 |
|---|---|---|---|---|---|---|---|
| JSA TOOL & ENGINEERING INC<br>14100 B LEETSBIR RD<br>STURTEVANT WI 53177 | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $960.07 | 05-44640 | | | $960.07 |
| | | | $960.07 | | | | $960.07 |

---

**Claim: 841**
Date Filed: 11/23/05
Docketed Total:   $42,654.14
Filing Creditor Name and Address
 JUKI AUTOMATION SYSTYEMS INC
 507 AIRPORT BLVD STE 101
 MORRISVILLE NC 27560

| Claim Holder Name and Address | | Docketed Total | $42,654.14 | | | Modified Total | $42,455.64 |
|---|---|---|---|---|---|---|---|
| JUKI AUTOMATION SYSTYEMS INC<br>507 AIRPORT BLVD STE 101<br>MORRISVILLE NC 27560 | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $42,654.14 | 05-44640 | | | $42,455.64 |
| | | | $42,654.14 | | | | $42,455.64 |

---

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 152<br>Date Filed:10/28/05<br>Docketed Total:   $2,060.99<br>Filing Creditor Name and Address<br> JUNO INC<br>  ATTN CHRIS FAIRCHILD<br>  1040 LUNO BLVD<br>  ANOKA MN 55303 | Claim Holder Name and Address     Docketed Total     $2,060.99<br><br>JUNO INC<br>ATTN CHRIS FAIRCHILD<br>1040 LUNO BLVD<br>ANOKA MN 55303<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                                     $2,060.99<br>                                                             $2,060.99 | Modified Total     $2,060.99<br><br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44507                                                     $2,060.99<br>                                                             $2,060.99 |
| Claim: 11991<br>Date Filed:07/28/06<br>Docketed Total:   $31,744.20<br>Filing Creditor Name and Address<br> K & S INDUSTRIAL SERVICES INC<br>  15677 NOECKER WAY<br>  SOUTHGATE MI 48195 | Claim Holder Name and Address     Docketed Total     $31,744.20<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                                     $31,744.20<br>                                                             $31,744.20 | Modified Total     $31,744.20<br><br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                                     $31,744.20<br>                                                             $31,744.20 |
| Claim: 5094<br>Date Filed:05/08/06<br>Docketed Total:   $1,985.30<br>Filing Creditor Name and Address<br> K R ANDERSON CO<br>  18330 SUTTER BLVD<br>  MORGAN HILL CA 95037 | Claim Holder Name and Address     Docketed Total     $1,985.30<br><br>K R ANDERSON CO<br>18330 SUTTER BLVD<br>MORGAN HILL CA 95037<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                                     $1,985.30<br>                                                             $1,985.30 | Modified Total     $1,985.30<br><br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44624                                                     $1,985.30<br>                                                             $1,985.30 |
| Claim: 195<br>Date Filed:10/28/05<br>Docketed Total:   $26,224.39<br>Filing Creditor Name and Address<br> KAMAN INDUSTRIAL TECHNOLOGIES<br>  1 WATERSIDE XING<br>  WINDSOR CT 06095 | Claim Holder Name and Address     Docketed Total     $26,224.39<br><br>KAMAN INDUSTRIAL TECHNOLOGIES<br>1 WATERSIDE XING<br>WINDSOR CT 06095<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                                     $26,224.39<br><br>                                                             $26,224.39 | Modified Total     $23,702.43<br><br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44507                                                     $22,103.43<br>05-44640                                                     $1,599.00<br>                                                             $23,702.43 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   182  of  405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 34<br>Date Filed:10/17/05<br>Docketed Total:  $45,641.51<br>Filing Creditor Name and Address<br>  KANDO OF CINCINNATI INC DBA<br>  FRANKLIN BRAZING & METAL<br>  TREATING<br>  BLAKE MICHAELS<br>  2025 MCKINLEY BLVD<br>  LEBANON OH 45036 | Claim Holder Name and Address<br>NEWSTART FACTORS INC<br>2 STAMFORD PLZ STE 1501<br>281 TRESSER BLVD<br>STAMFORD CT 06901 | Docketed Total | | $45,641.51 | | Modified Total | | $45,333.85 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$45,641.51<br><br>$45,641.51 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$45,333.85<br><br>$45,333.85 |
| Claim: 3971<br>Date Filed:05/01/06<br>Docketed Total:  $3,210.97<br>Filing Creditor Name and Address<br>  KANTHAL CORP THE<br>  KANTHAL BETHEL<br>  119 WOOSTER ST<br>  BETHEL CT 06801 | Claim Holder Name and Address<br>KANTHAL CORP THE<br>KANTHAL BETHEL<br>119 WOOSTER ST<br>BETHEL CT 06801 | Docketed Total | | $3,210.97 | | Modified Total | | $2,966.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,210.97<br>$3,210.97 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,966.25<br>$2,966.25 |
| Claim: 10072<br>Date Filed:07/20/06<br>Docketed Total:  $42,792.00<br>Filing Creditor Name and Address<br>  KCI KONECRANES INC<br>  ATTN KAREN MOORE<br>  4401 GATEWAY BLVD<br>  SPRINGFIELD OH 45502 | Claim Holder Name and Address<br>KCI KONECRANES INC<br>ATTN KAREN MOORE<br>4401 GATEWAY BLVD<br>SPRINGFIELD OH 45502 | Docketed Total | | $42,792.00 | | Modified Total | | $42,792.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$42,792.00<br>$42,792.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$42,792.00<br>$42,792.00 |
| Claim: 4238<br>Date Filed:05/01/06<br>Docketed Total:  $43.00<br>Filing Creditor Name and Address<br>  KEIR MFG INC<br>  33 MCLEAN RD<br>  BREVARD NC 28712-9456 | Claim Holder Name and Address<br>KEIR MFG INC<br>33 MCLEAN RD<br>BREVARD NC 28712-9456 | Docketed Total | | $43.00 | | Modified Total | | $43.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$43.00<br>$43.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$43.00<br>$43.00 |

*See Exhibit I for a listing of debtor entities by case number            Page:   183  of 405

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3031<br>Date Filed:04/28/06<br>Docketed Total:  $7,995.00<br>Filing Creditor Name and Address<br>  KEITHLEY INSTRUMENTS INC<br>  28775 AURORA RD<br>  CLEVELAND OH 44139-189 | Claim Holder Name and Address    Docketed Total    $7,995.00<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                 $7,995.00<br>                                          $7,995.00 | Modified Total    $7,995.00<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                 $7,995.00<br>                                          $7,995.00 |
| Claim: 5354<br>Date Filed:05/08/06<br>Docketed Total:  $2,180.25<br>Filing Creditor Name and Address<br>  KENDALL PRINTING COMPANY<br>  3331 WEST 29TH ST<br>  GREELEY CO 80631 | Claim Holder Name and Address    Docketed Total    $2,180.25<br><br>KENDALL PRINTING COMPANY<br>3331 WEST 29TH ST<br>GREELEY CO 80631<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                 $2,180.25<br>                                          $2,180.25 | Modified Total    $2,168.26<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                 $2,168.26<br>                                          $2,168.26 |
| Claim: 11912<br>Date Filed:07/28/06<br>Docketed Total:  $34,339.44<br>Filing Creditor Name and Address<br>  KENT H LANDSBERG<br>  C O AMCOR SUNCLIPSE NORTH<br>  AMERICA<br>  6600 VALLEY VIEW ST<br>  BUENA PARK CA 90620 | Claim Holder Name and Address    Docketed Total    $34,339.44<br><br>KENT H LANDSBERG<br>C O AMCOR SUNCLIPSE NORTH<br>AMERICA<br>6600 VALLEY VIEW ST<br>BUENA PARK CA 90620<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                 $34,339.44<br>                                          $34,339.44 | Modified Total    $34,339.44<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                 $34,339.44<br>                                          $34,339.44 |
| Claim: 3785<br>Date Filed:05/01/06<br>Docketed Total:  $172.50<br>Filing Creditor Name and Address<br>  KESSLERS EQUIPMENT CO INC<br>  5180 MOWER RD<br>  SAGINAW MI 48601 | Claim Holder Name and Address    Docketed Total    $172.50<br><br>KESSLERS EQUIPMENT CO INC<br>5180 MOWER RD<br>SAGINAW MI 48601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                 $172.50<br>                                          $172.50 | Modified Total    $172.50<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                 $172.50<br>                                          $172.50 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   184 of 405

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 10849**
Date Filed: 07/25/06
Docketed Total:   $126,006.83
Filing Creditor Name and Address
  KIMCHUK INC
  1 CORPORATE DR COMMERCE PK
  DANBURY CT 06810

Claim Holder Name and Address    Docketed Total    $126,006.83

KIMCHUK INC
1 CORPORATE DR COMMERCE PK
DANBURY CT 06810

Modified Total    $124,819.49

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44507 | | | $126,006.83 | 05-44507 | | | $124,819.49 |
| | | | $126,006.83 | | | | $124,819.49 |

---

**Claim: 4875**
Date Filed: 05/05/06
Docketed Total:   $2,135.00
Filing Creditor Name and Address
  KIMKITS INDUSTRIAL DESIGN &
  FABRICATION
  ATTN PAUL A PETERS ESQ
  HISCOCK & BARCLAY LLP
  3 FOUNTAIN PLAZA STE 1100
  BUFFALO NY 14203-1486

Claim Holder Name and Address    Docketed Total    $2,135.00

KIMKITS INDUSTRIAL DESIGN &
FABRICATION
ATTN PAUL A PETERS ESQ
HISCOCK & BARCLAY LLP
3 FOUNTAIN PLAZA STE 1100
BUFFALO NY 14203-1486

Modified Total    $2,135.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,135.00 | 05-44640 | | | $2,135.00 |
| | | | $2,135.00 | | | | $2,135.00 |

---

**Claim: 1615**
Date Filed: 01/20/06
Docketed Total:   $40,069.37
Filing Creditor Name and Address
  KINETICS
  10085 SW COMMERCE CIR
  WILSONVILLE OR 97070

Claim Holder Name and Address    Docketed Total    $40,069.37

AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK NY 10022

Modified Total    $38,561.52

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $40,069.37 | 05-44640 | | | $38,561.52 |
| | | | $40,069.37 | | | | $38,561.52 |

---

**Claim: 870**
Date Filed: 11/28/05
Docketed Total:   $619.00
Filing Creditor Name and Address
  KING BAG & MANUFACTURING CO
  KING BAG & MFG CO
  1500 SPRING LAWN AVE
  CINCINNATI OH 45223

Claim Holder Name and Address    Docketed Total    $619.00

KING BAG & MANUFACTURING CO
KING BAG & MFG CO
1500 SPRING LAWN AVE
CINCINNATI OH 45223

Modified Total    $619.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $619.00 | 05-44640 | | | $619.00 |
| | | | $619.00 | | | | $619.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3159<br>Date Filed:04/28/06<br>Docketed Total:  $17,635.00<br>Filing Creditor Name and Address<br>  KISTLER INSTRUMENT CORP<br>  75 JOHN GLENN DR<br>  AMHERST NY 14228-217 | Claim Holder Name and Address    Docketed Total    $17,635.00<br><br>KISTLER INSTRUMENT CORP<br>75 JOHN GLENN DR<br>AMHERST NY 14228-217<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $17,635.00<br>                                            $17,635.00 | Modified Total    $17,635.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $17,635.00<br>                                            $17,635.00 |
| Claim: 6865<br>Date Filed:05/25/06<br>Docketed Total:  $1,264.64<br>Filing Creditor Name and Address<br>  KITZINGER COOPERAGE CORP<br>  2529 E NORWICH AVE<br>  SAINT FRANCIS WI 53235 | Claim Holder Name and Address    Docketed Total    $1,264.64<br><br>KITZINGER COOPERAGE CORP<br>2529 E NORWICH AVE<br>SAINT FRANCIS WI 53235<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $1,264.64<br>                                            $1,264.64 | Modified Total    $1,264.64<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $1,264.64<br>                                            $1,264.64 |
| Claim: 5730<br>Date Filed:05/12/06<br>Docketed Total:  $993.43<br>Filing Creditor Name and Address<br>  KLEE AND ASSOCIATES INC<br>  TOM BARTELS<br>  2401 WEST MONROE ST<br>  SANDUSKY OH 44870 | Claim Holder Name and Address    Docketed Total    $993.43<br><br>KLEE AND ASSOCIATES INC<br>TOM BARTELS<br>2401 WEST MONROE ST<br>SANDUSKY OH 44870<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $993.43<br>                                            $993.43 | Modified Total    $993.43<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $993.43<br>                                            $993.43 |
| Claim: 6481<br>Date Filed:05/22/06<br>Docketed Total:  $1,164.15<br>Filing Creditor Name and Address<br>  KLEIN STEEL SERVICE INC<br>  105 VANGUARD PKY<br>  ROCHESTER NY 14606 | Claim Holder Name and Address    Docketed Total    $1,164.15<br><br>KLEIN STEEL SERVICE INC<br>105 VANGUARD PKY<br>ROCHESTER NY 14606<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $1,164.15<br>                                            $1,164.15 | Modified Total    $1,164.15<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $1,164.15<br>                                            $1,164.15 |

In re: Delphi Corporation, et al.                                                                  Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4026<br>Date Filed:05/01/06<br>Docketed Total:   $1,093.50<br>Filing Creditor Name and Address<br> KNF NEUBERGER INC<br> PO BOX 8500<br> S41995<br> PHILADELPHIA PA 19178 | Claim Holder Name and Address<br><br>KNF NEUBERGER INC<br>PO BOX 8500<br>S41995<br>PHILADELPHIA PA 19178 | Docketed Total | | $1,093.50 | | Modified Total | | $1,093.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,093.50<br>$1,093.50 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$1,093.50<br>$1,093.50 |
| Claim: 7902<br>Date Filed:06/13/06<br>Docketed Total:   $25,395.63<br>Filing Creditor Name and Address<br> KNO MAR TOOL & MOLD INC<br> 14525 62ND ST N<br> CLEARWATER FL 33760 | Claim Holder Name and Address<br><br>KNO MAR TOOL & MOLD INC<br>14525 62ND ST N<br>CLEARWATER FL 33760 | Docketed Total | | $25,395.63 | | Modified Total | | $22,375.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$25,395.63<br>$25,395.63 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,375.00<br>$22,375.00 |
| Claim: 5528<br>Date Filed:05/10/06<br>Docketed Total:   $3,541.07<br>Filing Creditor Name and Address<br> KNOLL AMERICA INC<br> 313 W GIRARD<br> MADISON HEIGHTS MI 48071 | Claim Holder Name and Address<br><br>KNOLL AMERICA INC<br>313 W GIRARD<br>MADISON HEIGHTS MI 48071 | Docketed Total | | $3,541.07 | | Modified Total | | $3,541.07 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,541.07<br>$3,541.07 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,541.07<br>$3,541.07 |
| Claim: 2944<br>Date Filed:04/27/06<br>Docketed Total:   $5,892.00<br>Filing Creditor Name and Address<br> KOLENE CORPORATION<br> 12890 WESTWOOD AVE<br> DETROIT MI 48223-3436 | Claim Holder Name and Address<br><br>KOLENE CORPORATION<br>12890 WESTWOOD AVE<br>DETROIT MI 48223-3436 | Docketed Total | | $5,892.00 | | Modified Total | | $5,892.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$5,892.00<br>$5,892.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,892.00<br>$5,892.00 |

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6624<br>Date Filed:05/22/06<br>Docketed Total:  $21,906.85<br>Filing Creditor Name and Address<br>  KONAP MACHINE SHOP<br>  1111 S GAGE BLVD STE A<br>  PHARR TX 78577 | Claim Holder Name and Address    Docketed Total    $21,906.85<br><br>KONAP MACHINE SHOP<br>1111 S GAGE BLVD STE A<br>PHARR TX 78577<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                              $21,906.85<br>                                      $21,906.85 | Modified Total    $21,906.85<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                              $21,906.85<br>                                      $21,906.85 |
| Claim: 2209<br>Date Filed:03/07/06<br>Docketed Total:  $5,705.61<br>Filing Creditor Name and Address<br>  KONICA MINOLTA BUSINESS<br>  SOLUTIONS USA INC<br>  3000 KELLWAY DR STE 108<br>  CARROLLTON TX 75006 | Claim Holder Name and Address    Docketed Total    $5,705.61<br><br>KONICA MINOLTA BUSINESS SOLUTIONS<br>USA INC<br>3000 KELLWAY DR STE 108<br>CARROLLTON TX 75006<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                              $5,705.61<br>                                      $5,705.61 | Modified Total    $5,705.61<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                              $5,705.61<br>                                      $5,705.61 |
| Claim: 126<br>Date Filed:10/25/05<br>Docketed Total:  $17,000.00<br>Filing Creditor Name and Address<br>  KOOLANT KOOLERS INC<br>  ATTN DARIN ROSE<br>  2625 EMERALD DR<br>  KALAMAZOO MI 49001 | Claim Holder Name and Address    Docketed Total    $17,000.00<br><br>TRADE DEBT NET<br>PO BOX 1487<br>WEST BABYLON NY 11704<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                              $17,000.00<br>                                      $17,000.00 | Modified Total    $17,000.00<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                              $17,000.00<br>                                      $17,000.00 |
| Claim: 3307<br>Date Filed:04/28/06<br>Docketed Total:  $1,106.50<br>Filing Creditor Name and Address<br>  KOORSEN PROTECTION SERVICES<br>  INC<br>  2719 N ARLINGTON AVE<br>  INDIANAPOLIS IN 46218-3322 | Claim Holder Name and Address    Docketed Total    $1,106.50<br><br>KOORSEN PROTECTION SERVICES INC<br>2719 N ARLINGTON AVE<br>INDIANAPOLIS IN 46218-3322<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                              $1,106.50<br>                                      $1,106.50 | Modified Total    $413.80<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                              $413.80<br>                                      $413.80 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   188  of 405

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 353<br>Date Filed:11/04/05<br>Docketed Total:   $8,950.00<br>Filing Creditor Name and Address<br>  KRELL TECHNOLOGIES INC<br>  AL CHESWICK<br>  1126 CAMPUS DRIVE W<br>  MORGANVILLE NJ 07751 | Claim Holder Name and Address   Docketed Total   $8,950.00<br><br>KRELL TECHNOLOGIES INC<br>AL CHESWICK<br>1126 CAMPUS DRIVE W<br>MORGANVILLE NJ 07751<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481 _____ _____ _____ $8,950.00<br> $8,950.00 | Modified Total   $8,950.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44624 _____ _____ _____ $8,950.00<br> $8,950.00 |
| Claim: 7191<br>Date Filed:05/31/06<br>Docketed Total:   $1,450.00<br>Filing Creditor Name and Address<br>  KRINGETA PETER M<br>  KRINGETA DESIGN DRAFTING<br>  325 AIRPORT RD<br>  WARREN OH 44481-3410 | Claim Holder Name and Address   Docketed Total   $1,450.00<br><br>KRINGETA PETER M<br>KRINGETA DESIGN DRAFTING<br>325 AIRPORT RD<br>WARREN OH 44481-3410<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481 _____ _____ _____ $1,450.00<br> $1,450.00 | Modified Total   $1,450.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640 _____ _____ _____ $1,450.00<br> $1,450.00 |
| Claim: 7158<br>Date Filed:05/30/06<br>Docketed Total:   $1,160.50<br>Filing Creditor Name and Address<br>  KS ANALYTICAL SYSTEMS<br>  PO BOX 2692<br>  DENTON TX 76202 | Claim Holder Name and Address   Docketed Total   $1,160.50<br><br>KS ANALYTICAL SYSTEMS<br>PO BOX 2692<br>DENTON TX 76202<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481 _____ _____ $1,160.50 _____<br> $1,160.50 | Modified Total   $1,160.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640 _____ _____ _____ $1,160.00<br> $1,160.00 |
| Claim: 3744<br>Date Filed:05/01/06<br>Docketed Total:   $477.15<br>Filing Creditor Name and Address<br>  LAB SAFETY SUPPLY INC<br>  401 S WRIGHT RD<br>  JANESVILLE WI 53547-1368 | Claim Holder Name and Address   Docketed Total   $477.15<br><br>LAB SAFETY SUPPLY INC<br>401 S WRIGHT RD<br>JANESVILLE WI 53547-1368<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44511 _____ _____ _____ $477.15<br> $477.15 | Modified Total   $477.15<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44507 _____ _____ _____ $229.07<br>05-44511 _____ _____ _____ $248.08<br> $477.15 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7121<br>Date Filed:05/30/06<br>Docketed Total:  $449.85<br>Filing Creditor Name and Address<br> LABELTRONIX<br> TERI STUCKER<br> 1097 N BATAVIA ST<br> ORANGE CA 92867 | Claim Holder Name and Address     Docketed Total        $449.85<br><br>LABELTRONIX<br>TERI STUCKER<br>1097 N BATAVIA ST<br>ORANGE CA 92867<br><br>Case Number*    Secured      Priority       Unsecured<br>05-44481                                            $449.85<br>                                                    $449.85 | Modified Total        $449.85<br><br><br><br><br><br>Case Number*    Secured      Priority       Unsecured<br>05-44624                                            $449.85<br>                                                    $449.85 |
| Claim: 9586<br>Date Filed:07/17/06<br>Docketed Total:  $2,121.15<br>Filing Creditor Name and Address<br> LABORATORY CORPORATION OF<br> AMERICA<br> C O KAREN W IRVING<br> JOHNSON & REPASKY PLLC<br> 108 ESPLANADE STE 310<br> LEXINGTON KY 40507 | Claim Holder Name and Address     Docketed Total      $2,121.15<br><br>LABORATORY CORPORATION OF AMERICA<br>C O KAREN W IRVING<br>JOHNSON & REPASKY PLLC<br>108 ESPLANADE STE 310<br>LEXINGTON KY 40507<br><br>Case Number*    Secured      Priority       Unsecured<br>05-44481                                          $2,121.15<br>                                                  $2,121.15 | Modified Total        $343.65<br><br><br><br><br><br>Case Number*    Secured      Priority       Unsecured<br>05-44640                                            $343.65<br>                                                    $343.65 |
| Claim: 5881<br>Date Filed:05/15/06<br>Docketed Total:  $153.00<br>Filing Creditor Name and Address<br> LAGANOWSKI AND ASSOC INC<br> 784 ST. MARYS PKWY.<br> BUFFALO GROVE IL 60089 | Claim Holder Name and Address     Docketed Total        $153.00<br><br>LAGANOWSKI AND ASSOC INC<br>784 ST. MARYS PKWY.<br>BUFFALO GROVE IL 60089<br><br>Case Number*    Secured      Priority       Unsecured<br>05-44481                                            $153.00<br>                                                    $153.00 | Modified Total        $153.00<br><br><br><br>Case Number*    Secured      Priority       Unsecured<br>05-44640                                            $153.00<br>                                                    $153.00 |
| Claim: 3726<br>Date Filed:05/01/06<br>Docketed Total:  $14,530.67<br>Filing Creditor Name and Address<br> LAIRD TECHNOLOGIES INC<br> 1751 WILKENING CT<br> SCHAUMBURG IL 60173-5310 | Claim Holder Name and Address     Docketed Total     $14,530.67<br><br>LAIRD TECHNOLOGIES INC<br>1751 WILKENING CT<br>SCHAUMBURG IL 60173-5310<br><br>Case Number*    Secured      Priority       Unsecured<br>05-44481                                         $14,530.67<br>                                                 $14,530.67 | Modified Total      $14,530.67<br><br><br><br>Case Number*    Secured      Priority       Unsecured<br>05-44640                                         $14,530.67<br>                                                 $14,530.67 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4747<br>Date Filed:05/04/06<br>Docketed Total:  $613.48<br>Filing Creditor Name and Address<br> LAKES PIPE & SUPPLY CORP<br> IDS<br> 1 ACHESON DR<br> NIAGARA FALLS NY 14302 | Claim Holder Name and Address    Docketed Total    $613.48<br><br>LAKES PIPE & SUPPLY CORP<br>IDS<br>1 ACHESON DR<br>NIAGARA FALLS NY 14302<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $613.48<br>                                                  $613.48 | Modified Total    $613.48<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $613.48<br>                                                  $613.48 |
| Claim: 513<br>Date Filed:11/14/05<br>Docketed Total:  $11,006.97<br>Filing Creditor Name and Address<br> LAMPS INC DBA ENVIRONMENTAL<br> RECYCLING<br> 527 E WOODLAND CIR<br> PO BOX 167<br> BOWLING GREEN OH 43402 | Claim Holder Name and Address    Docketed Total    $11,006.97<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $11,006.97<br><br>                                                  $11,006.97 | Modified Total    $11,006.97<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $11,006.97<br><br>                                                  $11,006.97 |
| Claim: 790<br>Date Filed:11/22/05<br>Docketed Total:  $1,781.40<br>Filing Creditor Name and Address<br> LAND INSTRUMENTS INTERNATIONAL<br> LAND INSTRUMENTS INTERNATIONAL<br> 10 FRIENDS LN<br> NEWTOWN PA 18940 | Claim Holder Name and Address    Docketed Total    $1,781.40<br><br>RIVERSIDE CLAIMS LLC<br>PO BOX 626<br>PLANETARIUM STATION<br>NEW YORK NY 10024-0540<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $1,781.40<br>                                                  $1,781.40 | Modified Total    $1,781.40<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $1,781.40<br>                                                  $1,781.40 |
| Claim: 4738<br>Date Filed:05/04/06<br>Docketed Total:  $1,852.00<br>Filing Creditor Name and Address<br> LANGLEY SYSTEMS INC<br> ATTN GEORGE G LANGLEY JR<br> PO BOX 660601<br> BIRMINGHAM AL 35266 | Claim Holder Name and Address    Docketed Total    $1,852.00<br><br>LANGLEY SYSTEMS INC<br>ATTN GEORGE G LANGLEY JR<br>PO BOX 660601<br>BIRMINGHAM AL 35266<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $1,852.00<br>                                                  $1,852.00 | Modified Total    $1,852.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $1,852.00<br>                                                  $1,852.00 |

*See Exhibit I for a listing of debtor entities by case number              Page:   191  of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 378<br>Date Filed:11/07/05<br>Docketed Total:   $34,734.00<br>Filing Creditor Name and Address<br> LANXESS CORPORATION<br> ANN ANDERSON<br> 111 RIDC PARK W DR<br> PITTSBURGH PA 15275-1112 | Claim Holder Name and Address    Docketed Total    $34,734.00<br><br>LANXESS CORPORATION<br>ANN ANDERSON<br>111 RIDC PARK W DR<br>PITTSBURGH PA 15275-1112<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $34,734.00<br>                                             $34,734.00 | Modified Total    $34,734.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $34,734.00<br>                                             $34,734.00 |
| Claim: 240<br>Date Filed:10/31/05<br>Docketed Total:   $14,700.00<br>Filing Creditor Name and Address<br> LARRY MARTIN CONSULTING<br> PO BOX 997<br> SEBASTOPOL CA 95473-0997 | Claim Holder Name and Address    Docketed Total    $14,700.00<br><br>LARRY MARTIN CONSULTING<br>PO BOX 997<br>SEBASTOPOL CA 95473-0997<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $14,700.00<br>                                             $14,700.00 | Modified Total    $14,700.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $14,700.00<br>                                             $14,700.00 |
| Claim: 597<br>Date Filed:11/16/05<br>Docketed Total:   $7,130.00<br>Filing Creditor Name and Address<br> LASER PATH TECHNOLOGIES<br> ATTN ROBERT HOPKINS<br> 2789 WRIGHTS RD STE 1021<br> OVIEDO FL 32765 | Claim Holder Name and Address    Docketed Total    $7,130.00<br><br>LASER PATH TECHNOLOGIES<br>ATTN ROBERT HOPKINS<br>2789 WRIGHTS RD STE 1021<br>OVIEDO FL 32765<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $7,130.00<br>                                             $7,130.00 | Modified Total    $7,130.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $7,130.00<br>                                             $7,130.00 |
| Claim: 4619<br>Date Filed:05/04/06<br>Docketed Total:   $1,800.00<br>Filing Creditor Name and Address<br> LAUGHLIN STEPHEN LYNN DBA CJ<br> AND K TRAINING SERVICES<br> 519 HILLCREST LN<br> LINDENHURST IL 60046 | Claim Holder Name and Address    Docketed Total    $1,800.00<br><br>LAUGHLIN STEPHEN LYNN DBA CJ AND K<br>TRAINING SERVICES<br>519 HILLCREST LN<br>LINDENHURST IL 60046<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $1,800.00<br>                                             $1,800.00 | Modified Total    $1,100.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $1,100.00<br>                                             $1,100.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9895<br>Date Filed:07/19/06<br>Docketed Total: $3,198.94<br>Filing Creditor Name and Address<br>  LAUNDRY SUPPLY COMPANY INC<br>  PO BOX 128<br>  EL PASO TX 79941-0128 | Claim Holder Name and Address<br><br>LAUNDRY SUPPLY COMPANY INC<br>PO BOX 128<br>EL PASO TX 79941-0128 | Docketed Total | | $3,198.94 | Modified Total | | | $758.52 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,198.94<br>$3,198.94 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$758.52<br>$758.52 |
| Claim: 7475<br>Date Filed:06/05/06<br>Docketed Total: $5,464.98<br>Filing Creditor Name and Address<br>  LAURIER INC<br>  10 TINKER AVE<br>  LONDONDERRY NH 03053 | Claim Holder Name and Address<br><br>LAURIER INC<br>10 TINKER AVE<br>LONDONDERRY NH 03053 | Docketed Total | | $5,464.98 | Modified Total | | | $5,464.98 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,464.98<br>$5,464.98 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,464.98<br>$5,464.98 |
| Claim: 2681<br>Date Filed:04/18/06<br>Docketed Total: $15,369.79<br>Filing Creditor Name and Address<br>  LAVELLE INDUSTRIES INC<br>  665 MCHENRY ST<br>  BURLINGTON WI 53105 | Claim Holder Name and Address<br><br>LAVELLE INDUSTRIES INC<br>665 MCHENRY ST<br>BURLINGTON WI 53105 | Docketed Total | | $15,369.79 | Modified Total | | | $14,393.38 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$15,369.79<br>$15,369.79 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,393.38<br>$14,393.38 |
| Claim: 1736<br>Date Filed:01/31/06<br>Docketed Total: $11,200.00<br>Filing Creditor Name and Address<br>  LEATHER INTERNATIONAL PRODUCTS<br>  INC<br>  26062 9 EDEN LANDING RD<br>  HAYWARD CA 94545 | Claim Holder Name and Address<br><br>LEATHER INTERNATIONAL PRODUCTS INC<br>26062 9 EDEN LANDING RD<br>HAYWARD CA 94545 | Docketed Total | | $11,200.00 | Modified Total | | | $11,200.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,200.00<br>$11,200.00 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$11,200.00<br>$11,200.00 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 258<br>Date Filed:10/31/05<br>Docketed Total:   $201.68<br>Filing Creditor Name and Address<br>  LEE SPRING CO<br>  1462 62ND ST<br>  BROOKLYN NY 11219-5477 | Claim Holder Name and Address      Docketed Total        $201.68<br><br>LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN NY 11219-5477 | | | | | Modified Total        $201.68 | | | |
| | Case Number*      Secured        Priority        Unsecured<br>05-44481                                              $201.68<br>                                                     $201.68 | | | | | Case Number*      Secured        Priority        Unsecured<br>05-44539                                              $201.68<br>                                                     $201.68 | | | |
| Claim: 1710<br>Date Filed:01/30/06<br>Docketed Total:   $3,866.13<br>Filing Creditor Name and Address<br>  LEED STEEL COMPANY<br>  228 SAWYER AVE<br>  TONAWANDA NY 14150 | Claim Holder Name and Address      Docketed Total      $3,866.13<br><br>LEED STEEL COMPANY<br>228 SAWYER AVE<br>TONAWANDA NY 14150 | | | | | Modified Total      $2,803.02 | | | |
| | Case Number*      Secured        Priority        Unsecured<br>05-44481                                             $3,866.13<br>                                                    $3,866.13 | | | | | Case Number*      Secured        Priority        Unsecured<br>05-44640                                             $2,803.02<br>                                                    $2,803.02 | | | |
| Claim: 7207<br>Date Filed:05/31/06<br>Docketed Total:   $180,407.58<br>Filing Creditor Name and Address<br>  LEM INDUSTRIES INC<br>  C O LIQUIDITY SOLUTIONS INC<br>  DBA<br>  REVENUE MANAGEMENT<br>  1 UNIVERSITY PLAZA STE 312<br>  HACKENSACK NJ 07601 | Claim Holder Name and Address      Docketed Total     $180,407.58<br><br>LEM INDUSTRIES INC<br>C O LIQUIDITY SOLUTIONS INC<br>DBA<br>REVENUE MANAGEMENT<br>1 UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | | | | | Modified Total     $180,407.58 | | | |
| | Case Number*      Secured        Priority        Unsecured<br>05-44481                                           $180,407.58<br>                                                  $180,407.58 | | | | | Case Number*      Secured        Priority        Unsecured<br>05-44640                                           $180,407.58<br>                                                  $180,407.58 | | | |
| Claim: 10982<br>Date Filed:07/26/06<br>Docketed Total:   $6.96<br>Filing Creditor Name and Address<br>  LEMPCO INDUSTRIES INC<br>  DIV OF CONNELL LTD PTNRSHIP<br>  PO BOX 99897<br>  AD CHG PER LTR 05 10 04 AM<br>  CHICAGO IL 60696-7697 | Claim Holder Name and Address      Docketed Total          $6.96<br><br>LEMPCO INDUSTRIES INC<br>DIV OF CONNELL LTD PTNRSHIP<br>PO BOX 99897<br>AD CHG PER LTR 05 10 04 AM<br>CHICAGO IL 60696-7697 | | | | | Modified Total          $6.96 | | | |
| | Case Number*      Secured        Priority        Unsecured<br>05-44481                                                 $6.96<br>                                                        $6.96 | | | | | Case Number*      Secured        Priority        Unsecured<br>05-44640                                                 $6.96<br>                                                        $6.96 | | | |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1207<br>Date Filed:12/19/05<br>Docketed Total:  $417.96<br>Filing Creditor Name and Address<br> LENCO ELECTRONICS INC<br> 1330 BELDEN ST<br> MCHENRY IL 60050 | Claim Holder Name and Address      Docketed Total      $417.96<br>LENCO ELECTRONICS INC<br>1330 BELDEN ST<br>MCHENRY IL 60050<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                               $417.96<br>                                                       $417.96 | Modified Total      $417.96<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44511                                    $417.96<br>                                            $417.96 |
| Claim: 3801<br>Date Filed:05/01/06<br>Docketed Total:   $1,481.55<br>Filing Creditor Name and Address<br> LEONI ELOCAB LTD<br> 258 MCBRINE DR<br> KITCHENER ON N2R 1-  H8<br> CANADA | Claim Holder Name and Address      Docketed Total      $1,481.55<br>LEONI ELOCAB LTD<br>258 MCBRINE DR<br>KITCHENER ON N2R 1-  H8<br>CANADA<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                              $1,481.55<br>                                                      $1,481.55 | Modified Total      $1,245.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $1,245.00<br>                                            $1,245.00 |
| Claim: 3982<br>Date Filed:05/01/06<br>Docketed Total:   $3,900.00<br>Filing Creditor Name and Address<br> LETCO DISTRIBUTORS INC<br> 1316 COMMERCE DR<br> DECATUR AL 35601 | Claim Holder Name and Address      Docketed Total      $3,900.00<br>LETCO DISTRIBUTORS INC<br>1316 COMMERCE DR<br>DECATUR AL 35601<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $3,900.00<br>                                                      $3,900.00 | Modified Total      $3,900.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $3,900.00<br>                                            $3,900.00 |
| Claim: 4165<br>Date Filed:05/01/06<br>Docketed Total:   $1,358.20<br>Filing Creditor Name and Address<br> LEWIS SUPPLY CO<br> PO BOX 930705<br> ATLANTA GA 31193-0705 | Claim Holder Name and Address      Docketed Total      $1,358.20<br>LEWIS SUPPLY CO<br>PO BOX 930705<br>ATLANTA GA 31193-0705<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $1,358.20<br>                                                      $1,358.20 | Modified Total      $1,283.49<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $1,283.49<br>                                            $1,283.49 |

*See Exhibit I for a listing of debtor entities by case number                Page:   195  of 405

In re: Delphi Corporation, et al.                                                                        Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6847<br>Date Filed:05/25/06<br>Docketed Total:   $13,000.00<br>Filing Creditor Name and Address<br> LG PHILIPS LCD AMERICA INC<br> 150 EAST BROKAW RD<br> SAN JOSE CA 95112 | Claim Holder Name and Address    Docketed Total    $13,000.00<br><br>LG PHILIPS LCD AMERICA INC<br>150 EAST BROKAW RD<br>SAN JOSE CA 95112<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $13,000.00<br>                                                        $13,000.00 | Modified Total    $13,000.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $13,000.00<br>                                                        $13,000.00 |
| Claim: 888<br>Date Filed:11/28/05<br>Docketed Total:   $10,296.00<br>Filing Creditor Name and Address<br> LIBERTY PRECISION INDUSTRIES<br> 3025 WINTON RD S<br> PO BOX 22785<br> ROCHESTER NY 14692 | Claim Holder Name and Address    Docketed Total    $10,296.00<br><br>LIBERTY PRECISION INDUSTRIES<br>3025 WINTON RD S<br>PO BOX 22785<br>ROCHESTER NY 14692<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $10,296.00<br>                                                        $10,296.00 | Modified Total    $10,296.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $10,296.00<br>                                                        $10,296.00 |
| Claim: 3732<br>Date Filed:05/01/06<br>Docketed Total:   $3,898.32<br>Filing Creditor Name and Address<br> LIBRA INDUSTRIES INC OF MI EFT<br> PO BOX 1105<br> JACKSON MI 49204-1105 | Claim Holder Name and Address    Docketed Total    $3,898.32<br><br>LIBRA INDUSTRIES INC OF MI EFT<br>PO BOX 1105<br>JACKSON MI 49204-1105<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $3,898.32<br>                                                        $3,898.32 | Modified Total    $3,356.04<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $3,356.04<br>                                                        $3,356.04 |
| Claim: 1591<br>Date Filed:01/17/06<br>Docketed Total:   $27,877.73<br>Filing Creditor Name and Address<br> LIFECARE INC<br> C O KLEBAN & SAMOR P C<br> 2425 POST ROAD<br> SOUTHPORT CT 06890 | Claim Holder Name and Address    Docketed Total    $27,877.73<br><br>LIFECARE INC<br>C O KLEBAN & SAMOR P C<br>2425 POST ROAD<br>SOUTHPORT CT 06890<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $27,877.73<br>                                                        $27,877.73 | Modified Total    $27,662.29<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $27,662.29<br>                                                        $27,662.29 |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6374<br>Date Filed:05/19/06<br>Docketed Total:   $1,800.00<br>Filing Creditor Name and Address<br> LIFESPARC<br> 1971 AIRWAY DR<br> HOLLISTER CA 95023 | Claim Holder Name and Address   Docketed Total   $1,800.00<br><br>LIFESPARC<br>1971 AIRWAY DR<br>HOLLISTER CA 95023<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $1,800.00<br>                                              $1,800.00 | Modified Total   $1,300.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $1,300.00<br>                                           $1,300.00 |
| Claim: 5168<br>Date Filed:05/08/06<br>Docketed Total:   $180.00<br>Filing Creditor Name and Address<br> LILLY CAROLINE<br> 1020 BELMONT AVE<br> UTICA NY 13501 | Claim Holder Name and Address   Docketed Total   $180.00<br><br>LILLY CAROLINE<br>1020 BELMONT AVE<br>UTICA NY 13501<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                        $180.00<br>                                $180.00 | Modified Total   $180.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $180.00<br>                                           $180.00 |
| Claim: 5583<br>Date Filed:05/10/06<br>Docketed Total:   $159.68<br>Filing Creditor Name and Address<br> LIMESTONE COUNTY WATER<br> AUTHORITY<br> PO BOX 110<br> ATHENS AL 35611 | Claim Holder Name and Address   Docketed Total   $159.68<br><br>LIMESTONE COUNTY WATER<br>AUTHORITY<br>PO BOX 110<br>ATHENS AL 35611<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $159.68<br>                                              $159.68 | Modified Total   $159.68<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $159.68<br>                                           $159.68 |
| Claim: 1155<br>Date Filed:12/13/05<br>Docketed Total:   $22,200.00<br>Filing Creditor Name and Address<br> LINCOLN ELECTRIC COMPANY<br> ATTN CREDIT DEPT<br> 22801 ST CLAIR AVE<br> CLEVELAND OH 44117-1199 | Claim Holder Name and Address   Docketed Total   $22,200.00<br><br>LINCOLN ELECTRIC COMPANY<br>ATTN CREDIT DEPT<br>22801 ST CLAIR AVE<br>CLEVELAND OH 44117-1199<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $22,200.00<br>                                              $22,200.00 | Modified Total   $22,200.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $22,200.00<br>                                           $22,200.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   197  of 405

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | Claim Holder Name and Address | Docketed Total | | $33,326.25 | | Modified Total | | $33,326.25 |
|---|---|---|---|---|---|---|---|---|
| Claim: 11320<br>Date Filed:07/27/06<br>Docketed Total:  $33,326.25<br>Filing Creditor Name and Address<br> LINK ENGINEERING COMPANY<br> 43855 PLYMOUTH OAKS RD<br> PLYMOUTH MI 48170 | LINK ENGINEERING COMPANY<br>43855 PLYMOUTH OAKS RD<br>PLYMOUTH MI 48170 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $33,326.25<br>$33,326.25 | 05-44640 | | | $33,326.25<br>$33,326.25 |
| Claim: 11293<br>Date Filed:07/27/06<br>Docketed Total:  $5,640.00<br>Filing Creditor Name and Address<br> LINK TESTING LABORATORIES INC<br> 43855 PLYMOUTH OAKS BLVD<br> PLYMOUTH MI 48170 | Claim Holder Name and Address<br><br>LINK TESTING LABORATORIES INC<br>43855 PLYMOUTH OAKS BLVD<br>PLYMOUTH MI 48170 | Docketed Total | | $5,640.00 | | Modified Total | | $5,640.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $5,640.00<br>$5,640.00 | 05-44640 | | | $5,640.00<br>$5,640.00 |
| Claim: 658<br>Date Filed:11/18/05<br>Docketed Total:  $1,642.50<br>Filing Creditor Name and Address<br> LIQUID CONTROL CORP<br> 8400 PORT JACKSON AVE NW<br> N CANTON OH 44720 | Claim Holder Name and Address<br><br>LIQUID CONTROL CORP<br>8400 PORT JACKSON AVE NW<br>N CANTON OH 44720 | Docketed Total | | $1,642.50 | | Modified Total | | $1,642.50 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $1,642.50<br>$1,642.50 | 05-44640 | | | $1,642.50<br>$1,642.50 |
| Claim: 2470<br>Date Filed:04/03/06<br>Docketed Total:  $144,608.00<br>Filing Creditor Name and Address<br> LIQUIDITY SOLUTIONS INC DBA<br> REVENUE MANAGEMENT AS ASSIGNEE<br> OF SPIREX CORP<br> ONE UNIVERSITY PLAZA STE 312<br> HACKENSACK NJ 7601 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $144,608.00 | | Modified Total | | $144,608.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $144,608.00<br>$144,608.00 | 05-44640 | | | $144,608.00<br>$144,608.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5991<br>Date Filed:05/16/06<br>Docketed Total:  $469.20<br>Filing Creditor Name and Address<br> LIQUIPAK CORP<br> 2205 MICHIGAN AVE<br> ALMA MI 48801-970 | Claim Holder Name and Address     Docketed Total      $469.20<br><br>LIQUIPAK CORP<br>2205 MICHIGAN AVE<br>ALMA MI 48801-970<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $469.20<br>                                              $469.20 | Modified Total      $469.20<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $469.20<br>                                              $469.20 |
| Claim: 5353<br>Date Filed:05/08/06<br>Docketed Total:  $148.33<br>Filing Creditor Name and Address<br> LITTLE THOMPSON<br> 835 E HWY 56 PO BOX G<br> BERTHOUD CO 80513 | Claim Holder Name and Address     Docketed Total      $148.33<br><br>LITTLE THOMPSON<br>835 E HWY 56 PO BOX G<br>BERTHOUD CO 80513<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                   $148.33<br>                           $148.33 | Modified Total      $118.43<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                      $118.43<br>                                              $118.43 |
| Claim: 334<br>Date Filed:11/04/05<br>Docketed Total:  $3,748.00<br>Filing Creditor Name and Address<br> LK MSI<br> LK METROLOGY SYSTEMS INC<br> 12701 GRAND RIVER<br> BRIGHTON MI 48116 | Claim Holder Name and Address     Docketed Total      $3,748.00<br><br>LK MSI<br>LK METROLOGY SYSTEMS INC<br>12701 GRAND RIVER<br>BRIGHTON MI 48116<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                   $3,748.00<br>                           $3,748.00 | Modified Total      $3,748.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $3,748.00<br>                                              $3,748.00 |
| Claim: 333<br>Date Filed:11/04/05<br>Docketed Total:  $3,163.60<br>Filing Creditor Name and Address<br> LK MSI INC<br> LK METROLOGY SYS INC<br> 12701 GRAND RIVER<br> BRIGHTON MI 48167 | Claim Holder Name and Address     Docketed Total      $3,163.60<br><br>LK MSI INC<br>LK METROLOGY SYS INC<br>12701 GRAND RIVER<br>BRIGHTON MI 48167<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                   $3,163.60<br>                           $3,163.60 | Modified Total      $3,072.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $3,072.00<br>                                              $3,072.00 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6808<br>Date Filed:05/25/06<br>Docketed Total:   $235.00<br>Filing Creditor Name and Address<br> LLOYD WISE AND CO<br> 4005 TOWER TWO LOPPO CENTRE<br> 89 QUEENSWAY CENTRAL<br><br> CHINA | Claim Holder Name and Address    Docketed Total    $235.00<br><br>LLOYD WISE AND CO<br>4005 TOWER TWO LOPPO CENTRE<br>89 QUEENSWAY CENTRAL<br><br>CHINA | Modified Total    $235.00 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                     $235.00<br>                                                             $235.00 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44554                                                     $235.00<br>                                                             $235.00 |
| Claim: 810<br>Date Filed:11/22/05<br>Docketed Total:   $2,746.21<br>Filing Creditor Name and Address<br> LONGLAND CORPORATION<br> 210 S MAIN ST<br> LONGMONT CO 80501 | Claim Holder Name and Address    Docketed Total    $2,746.21<br><br>LONGLAND CORPORATION<br>210 S MAIN ST<br>LONGMONT CO 80501 | Modified Total    $2,695.00 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                   $2,746.21<br>                                                           $2,746.21 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44507                                                   $2,695.00<br>                                                           $2,695.00 |
| Claim: 2201<br>Date Filed:03/06/06<br>Docketed Total:   $36,449.02<br>Filing Creditor Name and Address<br> LOS ANGELES CHEMICAL COMPANY<br> 4545 ARDINE ST<br> SOUTHGATE CA 90280 | Claim Holder Name and Address    Docketed Total    $36,449.02<br><br>LOS ANGELES CHEMICAL COMPANY<br>4545 ARDINE ST<br>SOUTHGATE CA 90280 | Modified Total    $36,102.59 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                  $36,449.02<br>                                                          $36,449.02 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44624                                                  $36,102.59<br>                                                          $36,102.59 |
| Claim: 10594<br>Date Filed:07/27/06<br>Docketed Total:   $1,414.58<br>Filing Creditor Name and Address<br> LOWRY COMPUTER PRODUCTS INC<br> 9420 MALTBY RD<br> BRIGHTON MI 48116 | Claim Holder Name and Address    Docketed Total    $1,414.58<br><br>LOWRY COMPUTER PRODUCTS INC<br>9420 MALTBY RD<br>BRIGHTON MI 48116 | Modified Total    $1,414.58 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                   $1,414.58<br>                                                           $1,414.58 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                   $1,414.58<br>                                                           $1,414.58 |

*See Exhibit I for a listing of debtor entities by case number          Page:   200  of 405

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3789<br>Date Filed:05/01/06<br>Docketed Total:  $2,808.00<br>Filing Creditor Name and Address<br>  LOY INSTRUMENT INC EFT<br>  2111 N KITLEY AVE<br>  INDIANAPOLIS IN 46219 | Claim Holder Name and Address  Docketed Total  $2,808.00<br><br>LOY INSTRUMENT INC EFT<br>2111 N KITLEY AVE<br>INDIANAPOLIS IN 46219 | Modified Total  $2,808.00 |
| | Case Number*  Secured  Priority  Unsecured<br>05-44481  $2,808.00<br>  $2,808.00 | Case Number*  Secured  Priority  Unsecured<br>05-44640  $2,808.00<br>  $2,808.00 |
| Claim: 5847<br>Date Filed:05/15/06<br>Docketed Total:  $1,154.17<br>Filing Creditor Name and Address<br>  LYDEN OIL CO<br>  2649 TRACY RD<br>  NORTHWOOD OH 43619 | Claim Holder Name and Address  Docketed Total  $1,154.17<br><br>LYDEN OIL CO<br>2649 TRACY RD<br>NORTHWOOD OH 43619 | Modified Total  $1,154.17 |
| | Case Number*  Secured  Priority  Unsecured<br>05-44481  $1,154.17<br>  $1,154.17 | Case Number*  Secured  Priority  Unsecured<br>05-44640  $1,154.17<br>  $1,154.17 |
| Claim: 2140<br>Date Filed:02/27/06<br>Docketed Total:  $8,101.20<br>Filing Creditor Name and Address<br>  LYON MANUFACTURING INC<br>  13017 NEWBURGH<br>  LIVONIA MI 48150 | Claim Holder Name and Address  Docketed Total  $8,101.20<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Modified Total  $7,492.80 |
| | Case Number*  Secured  Priority  Unsecured<br>05-44481  $8,101.20<br>  $8,101.20 | Case Number*  Secured  Priority  Unsecured<br>05-44640  $7,492.80<br>  $7,492.80 |
| Claim: 36<br>Date Filed:10/17/05<br>Docketed Total:  $1,221.10<br>Filing Creditor Name and Address<br>  M & G INDUSTRIAL PRODUCTS<br>  RESEARCH CO<br>  400 PARADES LINE RD STE 1<br>  BROWNSVILLE TX 78521 | Claim Holder Name and Address  Docketed Total  $1,221.10<br><br>M & G INDUSTRIAL PRODUCTS RESEARCH<br>CO<br>400 PARADES LINE RD STE 1<br>BROWNSVILLE TX 78521 | Modified Total  $660.10 |
| | Case Number*  Secured  Priority  Unsecured<br>05-44481  $1,221.10<br>  $1,221.10 | Case Number*  Secured  Priority  Unsecured<br>05-44567  $660.10<br>  $660.10 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| Claim: 5864<br>Date Filed:05/15/06<br>Docketed Total:   $1,267.90<br>Filing Creditor Name and Address<br> M & W MICROFILM SERVICE CO INC<br> 2812 DRAKE AVE SW<br> HUNTSVILLE AL 35805 | Claim Holder Name and Address    Docketed Total    $1,267.90<br><br>M & W MICROFILM SERVICE CO INC<br>2812 DRAKE AVE SW<br>HUNTSVILLE AL 35805 | | | | Modified Total    $1,267.90 | | | |

Below each claim entry the table has sub-columns: Case Number*, Secured, Priority, Unsecured (docketed side) and Case Number*, Secured, Priority, Unsecured (modified side).

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,267.90<br>$1,267.90 | 05-44640 | | | $1,267.90<br>$1,267.90 |

| Claim: 387<br>Date Filed:11/07/05<br>Docketed Total:   $5,128.64<br>Filing Creditor Name and Address<br> M CURRY CORPORATION<br> PO BOX 269<br> BRIDGEPORT MI 48722 | Claim Holder Name and Address    Docketed Total    $5,128.64<br><br>M CURRY CORPORATION<br>PO BOX 269<br>BRIDGEPORT MI 48722 | | | | Modified Total    $5,128.64 | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $5,128.64<br>$5,128.64 | 05-44640 | | | $5,128.64<br>$5,128.64 |

| Claim: 125<br>Date Filed:10/25/05<br>Docketed Total:   $2,609.00<br>Filing Creditor Name and Address<br> M&G INDUSTRIAL PRODUCTS<br> RESEARCH CO<br> 400 PAREDES LINE RD STE 1<br> BROWNSVILLE TX 78521 | Claim Holder Name and Address    Docketed Total    $2,609.00<br><br>M&G INDUSTRIAL PRODUCTS RESEARCH CO<br>400 PAREDES LINE RD STE 1<br>BROWNSVILLE TX 78521 | | | | Modified Total    $2,609.00 | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $2,609.00<br>$2,609.00 | | 05-44567 | | | $2,609.00<br>$2,609.00 |

| Claim: 11600<br>Date Filed:07/27/06<br>Docketed Total:   $2,700.00<br>Filing Creditor Name and Address<br> MACARTHUR CORPORATION<br> THOMAS F BARRETT<br> 3190 TRI PARK DR<br> GRAND BLANC MI 48439-0010 | Claim Holder Name and Address    Docketed Total    $2,700.00<br><br>MACARTHUR CORPORATION<br>THOMAS F BARRETT<br>3190 TRI PARK DR<br>GRAND BLANC MI 48439-0010 | | | | Modified Total    $2,100.00 | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44612 | | | $2,700.00<br>$2,700.00 | 05-44612 | | | $2,100.00<br>$2,100.00 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6978<br>Date Filed:05/30/06<br>Docketed Total:  $1,004.75<br>Filing Creditor Name and Address<br> MACHINE PRODUCTS CORP<br> 5660 WEBSTER ST<br> DAYTON OH 45414-3519 | Claim Holder Name and Address    Docketed Total    $1,004.75<br><br>MACHINE PRODUCTS CORP<br>5660 WEBSTER ST<br>DAYTON OH 45414-3519<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                   $1,004.75<br>                                                           $1,004.75 | Modified Total    $1,004.75<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                   $1,004.75<br>                                                           $1,004.75 |
| Claim: 606<br>Date Filed:11/16/05<br>Docketed Total:  $136,175.00<br>Filing Creditor Name and Address<br> MACHINE VISION PRODUCTS INC<br> 5940 DARWIN CT<br> CARLSBAD CA 92008 | Claim Holder Name and Address    Docketed Total    $136,175.00<br><br>MACHINE VISION PRODUCTS INC<br>5940 DARWIN CT<br>CARLSBAD CA 92008<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                   $136,175.00<br>                                                           $136,175.00 | Modified Total    $136,175.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                   $136,175.00<br>                                                           $136,175.00 |
| Claim: 4876<br>Date Filed:05/05/06<br>Docketed Total:  $1,569.64<br>Filing Creditor Name and Address<br> MACHINING ENTERPRISES INC EFT<br> DBA ENTERPRISE AUTOMOTIVE SYS<br> 21445 HOOVER<br> WARREN MI 48089 | Claim Holder Name and Address    Docketed Total    $1,569.64<br><br>MACHINING ENTERPRISES INC EFT<br>DBA ENTERPRISE AUTOMOTIVE SYS<br>21445 HOOVER<br>WARREN MI 48089<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                   $1,569.64<br>                                                           $1,569.64 | Modified Total    $1,569.64<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                   $1,569.64<br>                                                           $1,569.64 |
| Claim: 781<br>Date Filed:11/22/05<br>Docketed Total:  $13,810.42<br>Filing Creditor Name and Address<br> MACLEAN ESNA DIV OF MACLEAN<br> FOGG CO<br> 611 COUNTRY CLUB RD<br> POCAHONTAS AR 72455 | Claim Holder Name and Address    Docketed Total    $13,810.42<br><br>MACLEAN ESNA DIV OF MACLEAN FOGG CO<br>611 COUNTRY CLUB RD<br>POCAHONTAS AR 72455<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                   $13,810.42<br>                                                           $13,810.42 | Modified Total    $12,423.69<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                   $12,423.69<br>                                                           $12,423.69 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| **Claim: 760**<br>Date Filed:11/22/05<br>Docketed Total:   $840.00<br>Filing Creditor Name and Address<br>  MACO PRESS INC<br>  560 3RD AVE SW<br>  CARMEL IN 46032 | Claim Holder Name and Address    Docketed Total    $840.00<br><br>MACO PRESS INC<br>560 3RD AVE SW<br>CARMEL IN 46032 | | | | | | Modified Total    $840.00 |
| | <u>Case Number*</u><br>05-44547 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$840.00<br>$840.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$840.00<br>$840.00 |
| **Claim: 761**<br>Date Filed:11/22/05<br>Docketed Total:   $1,282.00<br>Filing Creditor Name and Address<br>  MACO PRESS INC<br>  560 3RD AVE SW<br>  CARMEL IN 46032 | Claim Holder Name and Address    Docketed Total    $1,282.00<br><br>MACO PRESS INC<br>560 3RD AVE SW<br>CARMEL IN 46032 | | | | | | Modified Total    $1,282.00 |
| | <u>Case Number*</u><br>05-44547 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,282.00<br>$1,282.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,282.00<br>$1,282.00 |
| **Claim: 5743**<br>Date Filed:05/12/06<br>Docketed Total:   $29,435.10<br>Filing Creditor Name and Address<br>  MAGNETI MARELLI POWERTRAIN USA<br>  2101 NASH ST<br>  SANFORD NC 27330-976 | Claim Holder Name and Address    Docketed Total    $29,435.10<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | | | | | | Modified Total    $29,435.10 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$29,435.10<br>$29,435.10 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$29,435.10<br>$29,435.10 |
| **Claim: 9075**<br>Date Filed:07/06/06<br>Docketed Total:   $2,322.20<br>Filing Creditor Name and Address<br>  MAGNETIC INSTRUMENTATION INC<br>  8431 CASTLEWOOD DR<br>  INDIANAPOLIS IN 46250 | Claim Holder Name and Address    Docketed Total    $2,322.20<br><br>MAGNETIC INSTRUMENTATION INC<br>8431 CASTLEWOOD DR<br>INDIANAPOLIS IN 46250 | | | | | | Modified Total    $2,322.20 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,322.20<br>$2,322.20 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,322.20<br>$2,322.20 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   204  of 405

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

---

**Claim: 3903**
Date Filed: 05/01/06
Docketed Total:   $1,170.00
Filing Creditor Name and Address
  MAGRABBIT INC
  3815 JARRETT WAY BLDG B220
  AUSTIN TX 78728

Claim Holder Name and Address    Docketed Total    $1,170.00
MAGRABBIT INC
3815 JARRETT WAY BLDG B220
AUSTIN TX 78728

|  | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
|  | 05-44481 |  | $1,170.00 |  | 05-44640 |  |  | $1,170.00 |
|  |  |  | $1,170.00 |  |  |  |  | $1,170.00 |

Modified Total    $1,170.00

---

**Claim: 5577**
Date Filed: 05/10/06
Docketed Total:   $8,120.00
Filing Creditor Name and Address
  MAGSOFT CORP
  20 PROSPECT ST
  BALLSTON SPA NY 12020

Claim Holder Name and Address    Docketed Total    $8,120.00
MAGSOFT CORP
20 PROSPECT ST
BALLSTON SPA NY 12020

|  | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
|  | 05-44481 |  |  | $8,120.00 | 05-44640 |  |  | $8,120.00 |
|  |  |  |  | $8,120.00 |  |  |  | $8,120.00 |

Modified Total    $8,120.00

---

**Claim: 11433**
Date Filed: 07/27/06
Docketed Total:   $3,720.00
Filing Creditor Name and Address
  MAGUIRE PRODUCTS INC
  11 CROZERVILLE RD
  ASTON PA 19014

Claim Holder Name and Address    Docketed Total    $3,720.00
MAGUIRE PRODUCTS INC
11 CROZERVILLE RD
ASTON PA 19014

|  | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
|  | 05-44481 |  |  | $3,720.00 | 05-44640 |  |  | $3,720.00 |
|  |  |  |  | $3,720.00 |  |  |  | $3,720.00 |

Modified Total    $3,720.00

---

**Claim: 2569**
Date Filed: 04/05/06
Docketed Total:   $23,752.00
Filing Creditor Name and Address
  MAK TOOL & GAGE CO INC
  201 PINE RIDGE RD
  WAYNESBORO TN 38485-4538

Claim Holder Name and Address    Docketed Total    $23,752.00
MAK TOOL & GAGE CO INC
201 PINE RIDGE RD
WAYNESBORO TN 38485-4538

|  | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
|  | 05-44481 |  |  | $23,752.00 | 05-44640 |  |  | $22,402.00 |
|  |  |  |  | $23,752.00 |  |  |  | $22,402.00 |

Modified Total    $22,402.00

---

*See Exhibit I for a listing of debtor entities by case number                    Page:   205  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1503<br>Date Filed:01/10/06<br>Docketed Total:   $2,600.00<br>Filing Creditor Name and Address<br> MAKRO MANAGEMENT CONSULTING<br> STANFORD ALLAN CSIKY<br> STANFORD ALLAN CSIKY<br> 82 N FRENCH PL<br> PRESCOTT AZ 86303 | Claim Holder Name and Address    Docketed Total    $2,600.00<br><br>MAKRO MANAGEMENT CONSULTING<br>STANFORD ALLAN CSIKY<br>STANFORD ALLAN CSIKY<br>82 N FRENCH PL<br>PRESCOTT AZ 86303<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $2,600.00<br>                                                $2,600.00 | Modified Total    $2,600.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $2,600.00<br>                                                $2,600.00 |
| Claim: 11853<br>Date Filed:07/28/06<br>Docketed Total:   $68,480.00<br>Filing Creditor Name and Address<br> MALVERN INSTRUMENTS INC<br> REVENUE MANAGEMENT<br> ONE UNIVERSITY PLZ STE 312<br> HACKENSACK NJ 07601 | Claim Holder Name and Address    Docketed Total    $68,480.00<br><br>MALVERN INSTRUMENTS INC<br>REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $68,480.00<br>                                                $68,480.00 | Modified Total    $68,480.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                        $68,480.00<br>                                                $68,480.00 |
| Claim: 193<br>Date Filed:10/28/05<br>Docketed Total:   $470.00<br>Filing Creditor Name and Address<br> MANCOMM<br> 315 W 4TH ST<br> DAVENPORT IA 52801 | Claim Holder Name and Address    Docketed Total    $470.00<br><br>MANCOMM<br>315 W 4TH ST<br>DAVENPORT IA 52801<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $470.00<br>                                                $470.00 | Modified Total    $465.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44511                                        $465.00<br>                                                $465.00 |
| Claim: 1569<br>Date Filed:01/17/06<br>Docketed Total:   $291,268.45<br>Filing Creditor Name and Address<br> MANDO AMERICA CORPORATION<br> SKYE SUH PLC<br> 32000 NORTHWESTERN HWY STE 260<br> FARMINGTON HILLS MI 48334 | Claim Holder Name and Address    Docketed Total    $291,268.45<br><br>MANDO AMERICA CORPORATION<br>SKYE SUH PLC<br>32000 NORTHWESTERN HWY STE 260<br>FARMINGTON HILLS MI 48334<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $291,268.45<br>                                                $291,268.45 | Modified Total    $264,909.24<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $264,909.24<br>                                                $264,909.24 |

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7723<br>Date Filed:06/09/06<br>Docketed Total:   $6,827.86<br>Filing Creditor Name and Address<br> MANPOWER OF DAYTON INC<br> MANPOWER TECHNICAL SERVICES<br> 3075 GOVENORS PL BLVD<br> STE 200<br> DAYTON OH 45409 | Claim Holder Name and Address     Docketed Total        $6,827.86<br><br>MANPOWER OF DAYTON INC<br>MANPOWER TECHNICAL SERVICES<br>3075 GOVENORS PL BLVD<br>STE 200<br>DAYTON OH 45409<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                              $6,827.86<br>                                                      $6,827.86 | Modified Total        $6,827.86<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44640                                              $6,827.86<br>                                                      $6,827.86 |
| Claim: 647<br>Date Filed:11/17/05<br>Docketed Total:   $3,360.00<br>Filing Creditor Name and Address<br> MANUFACTURAS KADI S A DE C V<br> COL HIDALGO<br> TEXCCOCO NO 1640<br> VENDOR NO 81 274 8937<br> CIUDAD JUAREZ CI  32300<br> MEXICO | Claim Holder Name and Address     Docketed Total        $3,360.00<br><br>MANUFACTURAS KADI S A DE C V<br>COL HIDALGO<br>TEXCOCO NO 1640<br>VENDOR NO 81 274 8937<br>CIUDAD JUAREZ CI  32300<br>MEXICO<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                              $3,360.00<br>                                                      $3,360.00 | Modified Total        $3,360.00<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44640                                              $3,360.00<br>                                                      $3,360.00 |
| Claim: 648<br>Date Filed:11/17/05<br>Docketed Total:   $4,500.00<br>Filing Creditor Name and Address<br> MANUFACTURAS KADI S A DE C V<br> COL HIDALGO<br> TEXCOCO NO 1640<br> VENDOR NO 81 274 8937<br> CIUDAD JUAREZ CI  32300<br> MEXICO | Claim Holder Name and Address     Docketed Total        $4,500.00<br><br>MANUFACTURAS KADI S A DE C V<br>COL HIDALGO<br>TEXCOCO NO 1640<br>VENDOR NO 81 274 8937<br>CIUDAD JUAREZ CI  32300<br>MEXICO<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                              $4,500.00<br>                                                      $4,500.00 | Modified Total        $4,500.00<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44640                                              $4,500.00<br>                                                      $4,500.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   207  of 405

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 649<br>Date Filed:11/17/05<br>Docketed Total:  $8,500.00<br>Filing Creditor Name and Address<br> MANUFACTURAS KADI S A DE C V<br> COL HIDALGO<br> TEXCOCO NO 1640<br> VENDOR NO 81 274 8937<br> CIUDAD JUAREZ CI  32300<br> MEXICO | Claim Holder Name and Address    Docketed Total    $8,500.00<br><br>MANUFACTURAS KADI S A DE C V<br>COL HIDALGO<br>TEXCOCO NO 1640<br>VENDOR NO 81 274 8937<br>CIUDAD JUAREZ CI  32300<br>MEXICO | Modified Total    $8,500.00 |

| | Case Number*    Secured    Priority    Unsecured | Case Number*    Secured    Priority    Unsecured |
|---|---|---|
| | 05-44481                                 $8,500.00<br>                                          $8,500.00 | 05-44640                                 $8,500.00<br>                                          $8,500.00 |

| Claim: 650<br>Date Filed:11/17/05<br>Docketed Total:   $3,500.00<br>Filing Creditor Name and Address<br> MANUFACTURAS KADI S A DE C V<br> COL HIDALGO<br> TEXCOCO NO 1640<br> VENDOR NO 81 274 8937<br> CIUDAD JUAREZ CI  32300<br> MEXICO | Claim Holder Name and Address    Docketed Total    $3,500.00<br><br>MANUFACTURAS KADI S A DE C V<br>COL HIDALGO<br>TEXCOCO NO 1640<br>VENDOR NO 81 274 8937<br>CIUDAD JUAREZ CI  32300<br>MEXICO | Modified Total    $3,500.00 |
|---|---|---|
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                 $3,500.00<br>                                          $3,500.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                 $3,500.00<br>                                          $3,500.00 |

| Claim: 651<br>Date Filed:11/17/05<br>Docketed Total:   $3,700.00<br>Filing Creditor Name and Address<br> MANUFACTURAS KADI S A DE C V<br> COL HIDALGO<br> TEXCOCO NO 1640<br> VENDOR NO 81 274 8937<br> CIUDAD JUAREZ CI  32300<br> MEXICO | Claim Holder Name and Address    Docketed Total    $3,700.00<br><br>MANUFACTURAS KADI S A DE C V<br>COL HIDALGO<br>TEXCOCO NO 1640<br>VENDOR NO 81 274 8937<br>CIUDAD JUAREZ CI  32300<br>MEXICO | Modified Total    $3,700.00 |
|---|---|---|
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                 $3,700.00<br>                                          $3,700.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                 $3,700.00<br>                                          $3,700.00 |

In re: Delphi Corporation, et al.                                                Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 311<br>Date Filed:11/03/05<br>Docketed Total:   $9,120.00<br>Filing Creditor Name and Address<br> MANUSPEC COMPANY INC<br> 23802 FM2978 RD STE C2<br> TOMBALL TX 77375 | Claim Holder Name and Address    Docketed Total    $9,120.00<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br><u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44481                          $9,120.00<br>                                  $9,120.00 | Modified Total    $9,120.00<br><br><br><u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                          $9,120.00<br>                                  $9,120.00 |
| Claim: 9521<br>Date Filed:07/14/06<br>Docketed Total:   $45,568.56<br>Filing Creditor Name and Address<br> MAPES PIANO STRING CO<br> PO BOX 700<br> ELIZABETHTON TN 37644 | Claim Holder Name and Address    Docketed Total    $45,568.56<br><br>MAPES PIANO STRING CO<br>PO BOX 700<br>ELIZABETHTON TN 37644<br><br><u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                          $45,568.56<br>                                  $45,568.56 | Modified Total    $37,191.66<br><br><br><u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                          $37,191.66<br>                                  $37,191.66 |
| Claim: 1498<br>Date Filed:01/11/06<br>Docketed Total:   $50,202.72<br>Filing Creditor Name and Address<br> MARDON STEEL INC<br> C O DONALD ROCKMAN<br> 120 FOX HOLLOW DR<br> MAYFIELD HTS OH 44124 | Claim Holder Name and Address    Docketed Total    $50,202.72<br><br>MARDON STEEL INC<br>C O DONALD ROCKMAN<br>120 FOX HOLLOW DR<br>MAYFIELD HTS OH 44124<br><br><u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44481                          $50,202.72<br>                                  $50,202.72 | Modified Total    $40,632.61<br><br><br><u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                          $40,632.61<br>                                  $40,632.61 |
| Claim: 1621<br>Date Filed:01/23/06<br>Docketed Total:   $3,953.00<br>Filing Creditor Name and Address<br> MARK CARBIDE COMPANY<br> 23881 DEQUINDRE RD<br> HAZEL PARK MI 48030 | Claim Holder Name and Address    Docketed Total    $3,953.00<br><br>MARK CARBIDE COMPANY<br>23881 DEQUINDRE RD<br>HAZEL PARK MI 48030<br><br><u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44481                          $3,953.00<br>                                  $3,953.00 | Modified Total    $3,953.00<br><br><br><u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                          $3,953.00<br>                                  $3,953.00 |

*See Exhibit I for a listing of debtor entities by case number                 Page:   209  of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | Claim Holder Name and Address | | Docketed Total | $19,889.98 | | | Modified Total | $19,889.98 |
|---|---|---|---|---|---|---|---|---|
| Claim: 1454<br>Date Filed:01/05/06<br>Docketed Total:  $19,889.98<br>Filing Creditor Name and Address<br> MARKDOM PLASTIC PRODUCTS<br> LIMITED<br> 1220 BIRCHMOUNT RD<br> TORONTO ON M1P 2C6<br> CANADA | MARKDOM PLASTIC PRODUCTS LIMITED<br>1220 BIRCHMOUNT RD<br>TORONTO ON M1P 2C6<br>CANADA | | | | | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$19,889.98<br>$19,889.98 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$19,889.98<br>$19,889.98 |

| | Claim Holder Name and Address | | Docketed Total | $732.06 | | | Modified Total | $726.08 |
|---|---|---|---|---|---|---|---|---|
| Claim: 9000<br>Date Filed:07/05/06<br>Docketed Total:  $732.06<br>Filing Creditor Name and Address<br> MARKEM CORPORATION<br> PO BOX 3542<br> BOSTON MA 02241 | MARKEM CORPORATION<br>PO BOX 3542<br>BOSTON MA 02241 | | | | | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$732.06<br>$732.06 | Case Number*<br>05-44567<br>05-44624 | Secured | Priority | Unsecured<br>$453.80<br>$272.28<br>$726.08 |

| | Claim Holder Name and Address | | Docketed Total | $111,819.06 | | | Modified Total | $111,098.65 |
|---|---|---|---|---|---|---|---|---|
| Claim: 8451<br>Date Filed:06/23/06<br>Docketed Total:  $111,819.06<br>Filing Creditor Name and Address<br> MARKIN TUBING LP<br> JAMES B LINEHAN<br> MARKIN TUBING LP<br> WYOMING NY 14591 | MARKIN TUBING LP<br>JAMES B LINEHAN<br>MARKIN TUBING LP<br>WYOMING NY 14591 | | | | | | | |
| | Case Number*<br>05-44640 | Secured | Priority<br>$111,819.06<br>$111,819.06 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$111,098.65<br>$111,098.65 |

| | Claim Holder Name and Address | | Docketed Total | $17,400.96 | | | Modified Total | $9,870.05 |
|---|---|---|---|---|---|---|---|---|
| Claim: 2614<br>Date Filed:04/12/06<br>Docketed Total:  $17,400.96<br>Filing Creditor Name and Address<br> MARLIN LEASING CORPORATION<br> 300 FELLOWSHIP RD<br> MOUNT LAUREL NJ 08054 | MARLIN LEASING CORPORATION<br>300 FELLOWSHIP RD<br>MOUNT LAUREL NJ 08054 | | | | | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,400.96<br>$17,400.96 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,870.05<br>$9,870.05 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2615<br>Date Filed: 04/12/06<br>Docketed Total: $9,236.23<br>Filing Creditor Name and Address<br>  MARLIN LEASING CORPORATION<br>  300 FELLOWSHIP RD<br>  MOUNT LAUREL NJ 08054 | Claim Holder Name and Address<br><br>MARLIN LEASING CORPORATION<br>300 FELLOWSHIP RD<br>MOUNT LAUREL NJ 08054 | Docketed Total | | $9,236.23 | | Modified Total | | $5,618.83 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,236.23<br>$9,236.23 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,618.83<br>$5,618.83 |
| Claim: 1680<br>Date Filed: 01/26/06<br>Docketed Total: $3,048.00<br>Filing Creditor Name and Address<br>  MARSHALL DAYTON TIRE SALES CO<br>  DBA DAYTON TIRE SALES<br>  3091 S DIXIE DR<br>  DAYTON OH 45439 | Claim Holder Name and Address<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $3,048.00 | | Modified Total | | $3,048.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,048.00<br>$3,048.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,048.00<br>$3,048.00 |
| Claim: 272<br>Date Filed: 11/01/05<br>Docketed Total: $4,672.00<br>Filing Creditor Name and Address<br>  MARSHALL ELECTRIC CORPORATION<br>  DANIEL E MILLER CFO<br>  PO BOX 909<br>  ROCHESTER IN 46975 | Claim Holder Name and Address<br><br>MARSHALL ELECTRIC CORPORATION<br>DANIEL E MILLER CFO<br>PO BOX 909<br>ROCHESTER IN 46975 | Docketed Total | | $4,672.00 | | Modified Total | | $4,184.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,672.00<br>$4,672.00 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$4,184.00<br>$4,184.00 |
| Claim: 218<br>Date Filed: 10/31/05<br>Docketed Total: $9,385.53<br>Filing Creditor Name and Address<br>  MARSHALL TOOL SERVICE INC<br>  2700 IOWA ST<br>  SAGINAW MI 48601 | Claim Holder Name and Address<br><br>MARSHALL TOOL SERVICE INC<br>2700 IOWA ST<br>SAGINAW MI 48601 | Docketed Total | | $9,385.53 | | Modified Total | | $9,385.53 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$9,385.53<br>$9,385.53 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,385.53<br>$9,385.53 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   211 of 405

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 5736**
Date Filed: 05/12/06
Docketed Total:   $12,417.69
Filing Creditor Name and Address
 MARTEK
 RON FLANIGAN
 112 S ROCKFORD DR
 TEMPE AZ 85281

Claim Holder Name and Address    Docketed Total    $12,417.69
MARTEK
RON FLANIGAN
112 S ROCKFORD DR
TEMPE AZ 85281

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $12,417.69 | |
| | | $12,417.69 | |

Modified Total    $12,417.69

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,417.69 |
| | | | $12,417.69 |

---

**Claim: 1164**
Date Filed: 12/14/05
Docketed Total:   $914.91
Filing Creditor Name and Address
 MARTOR USA
 1440 N KINGSBURY ST STE 222
 CHICAGO IL 60622

Claim Holder Name and Address    Docketed Total    $914.91
MARTOR USA
1440 N KINGSBURY ST STE 222
CHICAGO IL 60622

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $914.91 |
| | | | $914.91 |

Modified Total    $861.10

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $861.10 |
| | | | $861.10 |

---

**Claim: 186**
Date Filed: 10/28/05
Docketed Total:   $6,480.00
Filing Creditor Name and Address
 MARYLOU J LAVOIE ESQ
 1 BANKS RD
 SIMSBURG CT 06070

Claim Holder Name and Address    Docketed Total    $6,480.00
MARYLOU J LAVOIE ESQ
1 BANKS RD
SIMSBURG CT 06070

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,480.00 |
| | | | $6,480.00 |

Modified Total    $6,480.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44554 | | | $6,480.00 |
| | | | $6,480.00 |

---

**Claim: 187**
Date Filed: 10/28/05
Docketed Total:   $5,040.00
Filing Creditor Name and Address
 MARYLOU J LAVOIE ESQ
 1 BANKS RD
 SIMSBURG CT 06070

Claim Holder Name and Address    Docketed Total    $5,040.00
MARYLOU J LAVOIE ESQ
1 BANKS RD
SIMSBURG CT 06070

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,040.00 |
| | | | $5,040.00 |

Modified Total    $5,040.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44554 | | | $5,040.00 |
| | | | $5,040.00 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2706<br>Date Filed:04/21/06<br>Docketed Total:  $25,376.10<br>Filing Creditor Name and Address<br>  MASSCOMP ELECTRONICS LTD<br>  40 E PEARCE ST<br>  RICHMOUTH HILL ON L4B 1B7<br>  CANADA | Claim Holder Name and Address    Docketed Total    $25,376.10<br><br>MASSCOMP ELECTRONICS LTD<br>40 E PEARCE ST<br>RICHMOUTH HILL ON L4B 1B7<br>CANADA<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $25,376.10<br>                                                  $25,376.10 | Modified Total    $21,645.68<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $21,645.68<br>                                                  $21,645.68 |
| Claim: 16387<br>Date Filed:10/26/06<br>Docketed Total:  $17,622.70<br>Filing Creditor Name and Address<br>  MASTER AUTOMATIC INC<br>  STEVE SIERAKOWSKI CFO<br>  40485 SCHOOLCRAFT RD<br>  PLYMOUTH MI 48170 | Claim Holder Name and Address    Docketed Total    $17,622.70<br><br>MASTER AUTOMATIC INC<br>STEVE SIERAKOWSKI CFO<br>40485 SCHOOLCRAFT RD<br>PLYMOUTH MI 48170<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $17,622.70<br>                                                  $17,622.70 | Modified Total    $3,662.36<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $3,662.36<br>                                                  $3,662.36 |
| Claim: 16388<br>Date Filed:10/26/06<br>Docketed Total:  $105,434.11<br>Filing Creditor Name and Address<br>  MASTER AUTOMATIC INC<br>  STEVE SIERAKOWSKI CFO<br>  40485 SCHOOLCRAFT RD<br>  PLYMOUTH MI 48170 | Claim Holder Name and Address    Docketed Total    $105,434.11<br><br>MASTER AUTOMATIC INC<br>STEVE SIERAKOWSKI CFO<br>40485 SCHOOLCRAFT RD<br>PLYMOUTH MI 48170<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $105,434.11<br>                                                  $105,434.11 | Modified Total    $80,597.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $80,597.00<br>                                                  $80,597.00 |
| Claim: 2129<br>Date Filed:02/27/06<br>Docketed Total:  $47,617.89<br>Filing Creditor Name and Address<br>  MASTER PRODUCTS COMPANY<br>  DAVID MITSKAVICH<br>  6400 PARK AVE<br>  CLEVELAND OH 44105 | Claim Holder Name and Address    Docketed Total    $47,617.89<br><br>MASTER PRODUCTS COMPANY<br>DAVID MITSKAVICH<br>6400 PARK AVE<br>CLEVELAND OH 44105<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $47,617.89<br>                                                  $47,617.89 | Modified Total    $47,234.26<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $47,234.26<br>                                                  $47,234.26 |

*See Exhibit I for a listing of debtor entities by case number          Page:   213  of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 886**
Date Filed:11/28/05
Docketed Total:   $149.74
Filing Creditor Name and Address
  MASTERLINE DESIGN & MFG INC
  41580 PRODUCTION DR
  HARRISON TOWNSHIP MI 48045

Claim Holder Name and Address   Docketed Total   $149.74

MASTERLINE DESIGN & MFG INC
41580 PRODUCTION DR
HARRISON TOWNSHIP MI 48045

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $149.74 |
| | | | $149.74 |

Modified Total   $149.74

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $149.74 |
| | | | $149.74 |

---

**Claim: 3980**
Date Filed:05/01/06
Docketed Total:   $1,516.00
Filing Creditor Name and Address
  MATERIAL HANDLING TECHNOLOGIES
  7488 ROUND POND RD
  NORTH SYRACUSE NY 13212

Claim Holder Name and Address   Docketed Total   $1,516.00

MATERIAL HANDLING TECHNOLOGIES
7488 ROUND POND RD
NORTH SYRACUSE NY 13212

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,516.00 |
| | | | $1,516.00 |

Modified Total   $1,516.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,516.00 |
| | | | $1,516.00 |

---

**Claim: 6898**
Date Filed:05/26/06
Docketed Total:   $1,115.09
Filing Creditor Name and Address
  MATERIALS TRANSPORTATION CO
  PO BOX 1358
  TEMPLE TX 76503-1126

Claim Holder Name and Address   Docketed Total   $1,115.09

MATERIALS TRANSPORTATION CO
PO BOX 1358
TEMPLE TX 76503-1126

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,115.09 |
| | | | $1,115.09 |

Modified Total   $289.04

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $289.04 |
| | | | $289.04 |

---

**Claim: 467**
Date Filed:11/09/05
Docketed Total:   $5,108.26
Filing Creditor Name and Address
  MATRIX MACHINING INC
  PO BOX 787
  MAULDIN SC 29662

Claim Holder Name and Address   Docketed Total   $5,108.26

MATRIX MACHINING INC
PO BOX 787
MAULDIN SC 29662

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $5,108.26 | |
| | | $5,108.26 | |

Modified Total   $5,108.26

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44539 | | | $5,108.26 |
| | | | $5,108.26 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1929<br>Date Filed: 02/09/06<br>Docketed Total: $18,500.00<br>Filing Creditor Name and Address<br>  MATRIX TECHNOLOGIES INC<br>  1760 INDIAN WOOD CIRCLE<br>  MAUMEE OH 43537 | Claim Holder Name and Address<br><br>MATRIX TECHNOLOGIES INC<br>1760 INDIAN WOOD CIRCLE<br>MAUMEE OH 43537 | Docketed Total | | $18,500.00 | | Modified Total | | $18,500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$18,500.00<br>$18,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,500.00<br>$18,500.00 |
| Claim: 4013<br>Date Filed: 05/01/06<br>Docketed Total: $5,089.00<br>Filing Creditor Name and Address<br>  MATTESON RIDOLFI INC<br>  14450 KING RD<br>  RIVERVIEW MI 48192 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $5,089.00 | | Modified Total | | $5,089.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,089.00<br>$5,089.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,089.00<br>$5,089.00 |
| Claim: 11598<br>Date Filed: 07/27/06<br>Docketed Total: $86,494.74<br>Filing Creditor Name and Address<br>  MATTOON PRECISION MFG INC<br>  2408 S 14TH ST<br>  MATTOON IL 61938 | Claim Holder Name and Address<br><br>MATTOON PRECISION MFG INC<br>2408 S 14TH ST<br>MATTOON IL 61938 | Docketed Total | | $86,494.74 | | Modified Total | | $86,494.74 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$86,494.74<br>$86,494.74 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$86,494.74<br>$86,494.74 |
| Claim: 1162<br>Date Filed: 12/14/05<br>Docketed Total: $128,342.76<br>Filing Creditor Name and Address<br>  MAUL ELECTRIC INC<br>  ATTN BURTON WESTON ESQ<br>  C O GARFUNKEL WILD & TRAVIS PC<br>  111 GREAT NECK RD STE 503<br>  GREAT NECK NY 11021 | Claim Holder Name and Address<br><br>MAUL ELECTRIC INC<br>ATTN BURTON WESTON ESQ<br>C O GARFUNKEL WILD & TRAVIS PC<br>111 GREAT NECK RD STE 503<br>GREAT NECK NY 11021 | Docketed Total | | $128,342.76 | | Modified Total | | $128,342.76 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$128,342.76<br>$128,342.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$128,342.76<br>$128,342.76 |

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4407<br>Date Filed: 05/02/06<br>Docketed Total:   $179.90<br>Filing Creditor Name and Address<br> MC BROOM ELECTRIC CO INC<br> 800 W 16TH ST<br> INDIANAPOLIS IN 46202-220 | Claim Holder Name and Address    Docketed Total    $179.90<br><br>MC BROOM ELECTRIC CO INC<br>800 W 16TH ST<br>INDIANAPOLIS IN 46202<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $179.90<br>                                           $179.90 | Modified Total    $179.90<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                   $179.90<br>                                           $179.90 |
| Claim: 4408<br>Date Filed: 05/02/06<br>Docketed Total:   $2,085.85<br>Filing Creditor Name and Address<br> MC BROOM ELECTRIC CO INC<br> 800 W 16TH ST<br> INDIANAPOLIS IN 46202 | Claim Holder Name and Address    Docketed Total    $2,085.85<br><br>MC BROOM ELECTRIC CO INC<br>800 W 16TH ST<br>INDIANAPOLIS IN 46202<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $2,085.85<br>                                           $2,085.85 | Modified Total    $2,085.85<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                   $2,085.85<br>                                           $2,085.85 |
| Claim: 7450<br>Date Filed: 06/05/06<br>Docketed Total:   $19,226.41<br>Filing Creditor Name and Address<br> MC MASTER CARR SUPPLY CO<br> 200 AURORA INDUSTRIAL PKY<br> AURORA OH 44202 | Claim Holder Name and Address    Docketed Total    $19,226.41<br><br>MC MASTER CARR SUPPLY CO<br>200 AURORA INDUSTRIAL PKY<br>AURORA OH 44202<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $19,226.41<br><br>                                           $19,226.41 | Modified Total    $16,197.74<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                   $378.75<br>05-44640                                   $15,818.99<br>                                           $16,197.74 |
| Claim: 3812<br>Date Filed: 05/01/06<br>Docketed Total:   $4,575.00<br>Filing Creditor Name and Address<br> MCB ENVIRO CORP<br> EAGLE OXIDE SERVICES<br> 5605 W 74TH ST<br> INDIANAPOLIS IN 46278 | Claim Holder Name and Address    Docketed Total    $4,575.00<br><br>MCB ENVIRO CORP<br>EAGLE OXIDE SERVICES<br>5605 W 74TH ST<br>INDIANAPOLIS IN 46278<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $4,575.00<br>                                           $4,575.00 | Modified Total    $4,575.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                   $4,575.00<br>                                           $4,575.00 |

In re: Delphi Corporation, et al.                                                        Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4406<br>Date Filed: 05/02/06<br>Docketed Total: $1,050.07<br>Filing Creditor Name and Address<br>MCBROOM ELECTRIC CO INC<br>800 W 16TH ST<br>INDIANAPOLIS IN 46202 | Claim Holder Name and Address<br><br>MCBROOM ELECTRIC CO INC<br>800 W 16TH ST<br>INDIANAPOLIS IN 46202 | Docketed Total | | $1,050.07 | | Modified Total | | $1,050.07 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,050.07<br>$1,050.07 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,050.07<br>$1,050.07 |
| Claim: 10275<br>Date Filed: 07/24/06<br>Docketed Total: $16,422.80<br>Filing Creditor Name and Address<br>MCDERMOTT WILL & EMERY LLP<br>C O JASON J DEJONKER ESQ<br>227 W MONROE ST<br>CHICAGO IL 60606-5096 | Claim Holder Name and Address<br><br>MCDERMOTT WILL & EMERY LLP<br>C O JASON J DEJONKER ESQ<br>227 W MONROE ST<br>CHICAGO IL 60606-5096 | Docketed Total | | $16,422.80 | | Modified Total | | $16,422.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,422.80<br>$16,422.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,422.80<br>$16,422.80 |
| Claim: 4523<br>Date Filed: 05/01/06<br>Docketed Total: $9,060.00<br>Filing Creditor Name and Address<br>MCDOWELLS HIGLAND AUTOMATION<br>4120 FRANKLIN RD SE<br>DEMING NM 88030 | Claim Holder Name and Address<br><br>MCDOWELLS HIGLAND AUTOMATION<br>4120 FRANKLIN RD SE<br>DEMING NM 88030 | Docketed Total | | $9,060.00 | | Modified Total | | $9,060.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$9,060.00<br>$9,060.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$9,060.00<br>$9,060.00 | Unsecured |
| Claim: 4233<br>Date Filed: 05/01/06<br>Docketed Total: $2,314.35<br>Filing Creditor Name and Address<br>MCG INC<br>1500 N FRONT ST<br>NEW ULM MN 56073 | Claim Holder Name and Address<br><br>MCG INC<br>1500 N FRONT ST<br>NEW ULM MN 56073 | Docketed Total | | $2,314.35 | | Modified Total | | $2,314.35 |
| | Case Number*<br>05-44507 | Secured | Priority<br>$2,314.35<br>$2,314.35 | Unsecured | Case Number*<br>05-44507 | Secured | Priority<br>$2,314.35<br>$2,314.35 | Unsecured |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 463<br>Date Filed:11/09/05<br>Docketed Total:  $36,493.48<br>Filing Creditor Name and Address<br>  MCGILL MANUFACTURING COMPANY<br>  INC<br>  5061 ENERGY DR<br>  FLINT MI 48505 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $36,493.48 | | Modified Total | | $36,493.48 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$36,493.48<br>$36,493.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$36,493.48<br>$36,493.48 |
| Claim: 6951<br>Date Filed:05/26/06<br>Docketed Total:  $1,785.37<br>Filing Creditor Name and Address<br>  MCGLYNN & LUTHER<br>  500 N BROADWAY STE 1515<br>  SAINT LOUIS MO 63102 | Claim Holder Name and Address<br><br>MCGLYNN & LUTHER<br>500 N BROADWAY STE 1515<br>SAINT LOUIS MO 63102 | Docketed Total | $1,785.37 | | Modified Total | | $1,097.86 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$1,025.86<br>$1,025.86 | Unsecured<br>$759.51<br>$759.51 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,097.86<br>$1,097.86 |
| Claim: 6623<br>Date Filed:05/22/06<br>Docketed Total:  $2,731.03<br>Filing Creditor Name and Address<br>  MCGLYNN AND LUTHER<br>  500 N BROADWAY STE 1515<br>  SAINT LOUIS MO 63102 | Claim Holder Name and Address<br><br>MCGLYNN AND LUTHER<br>500 N BROADWAY STE 1515<br>SAINT LOUIS MO 63102 | Docketed Total | $2,731.03 | | Modified Total | | $1,606.27 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$1,516.27<br>$1,516.27 | Unsecured<br>$1,214.76<br>$1,214.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,606.27<br>$1,606.27 |
| Claim: 323<br>Date Filed:11/04/05<br>Docketed Total:  $195.00<br>Filing Creditor Name and Address<br>  MCNALLEY OFFICE & UPHOLSTERY<br>  SERVICE INC<br>  5646 SWAN CREEK RD<br>  SAGINAW MI 48609 | Claim Holder Name and Address<br><br>MCNALLEY OFFICE & UPHOLSTERY<br>SERVICE INC<br>5646 SWAN CREEK RD<br>SAGINAW MI 48609 | Docketed Total | $195.00 | | Modified Total | | $195.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$195.00<br>$195.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$195.00<br>$195.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 324<br>Date Filed:11/04/05<br>Docketed Total:  $2,803.00<br>Filing Creditor Name and Address<br> MCNALLEY OFFICE & UPHOLSTERY<br> SERVICE INC<br> 5646 SWAN CREEK RD<br> SAGINAW MI 48609 | Claim Holder Name and Address  Docketed Total  $2,803.00<br><br>MCNALLEY OFFICE & UPHOLSTERY<br>SERVICE INC<br>5646 SWAN CREEK RD<br>SAGINAW MI 48609<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481 _____ _____ _____ $2,803.00<br>                                     $2,803.00 | Modified Total  $2,803.00<br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640 _____ _____ _____ $2,803.00<br>                                     $2,803.00 |
| Claim: 338<br>Date Filed:11/04/05<br>Docketed Total:  $50.00<br>Filing Creditor Name and Address<br> MCNALLEY OFFICE & UPHOLSTERY<br> SERVICE INC<br> 5646 SWAN CREEK RD<br> SAGINAW MI 48609 | Claim Holder Name and Address  Docketed Total  $50.00<br><br>MCNALLEY OFFICE & UPHOLSTERY<br>SERVICE INC<br>5646 SWAN CREEK RD<br>SAGINAW MI 48609<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481 _____ _____ _____ $50.00<br>                                     $50.00 | Modified Total  $50.00<br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640 _____ _____ _____ $50.00<br>                                     $50.00 |
| Claim: 339<br>Date Filed:11/04/05<br>Docketed Total:  $2,684.00<br>Filing Creditor Name and Address<br> MCNALLEY OFFICE & UPHOLSTERY<br> SERVICE INC<br> 5646 SWAN CREEK RD<br> SAGINAW MI 48609 | Claim Holder Name and Address  Docketed Total  $2,684.00<br><br>MCNALLEY OFFICE & UPHOLSTERY<br>SERVICE INC<br>5646 SWAN CREEK RD<br>SAGINAW MI 48609<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481 _____ _____ _____ $2,684.00<br>                                     $2,684.00 | Modified Total  $2,684.00<br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640 _____ _____ _____ $2,684.00<br>                                     $2,684.00 |
| Claim: 340<br>Date Filed:11/04/05<br>Docketed Total:  $1,120.00<br>Filing Creditor Name and Address<br> MCNALLEY OFFICE & UPHOLSTERY<br> SERVICE INC<br> 5646 SWAN CREEK RD<br> SAGINAW MI 48609 | Claim Holder Name and Address  Docketed Total  $1,120.00<br><br>MCNALLEY OFFICE & UPHOLSTERY<br>SERVICE INC<br>5646 SWAN CREEK RD<br>SAGINAW MI 48609<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481 _____ _____ _____ $1,120.00<br>                                     $1,120.00 | Modified Total  $1,120.00<br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640 _____ _____ _____ $1,120.00<br>                                     $1,120.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:  219  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 389<br>Date Filed:11/07/05<br>Docketed Total:   $511.00<br>Filing Creditor Name and Address<br> MCNALLEY OFFICE & UPHOLSTERY<br> SERVICE INC<br> 5646 SWAN CREEK RD<br> SAGINAW MI 48609 | Claim Holder Name and Address     Docketed Total        $511.00<br><br>MCNALLEY OFFICE & UPHOLSTERY<br>SERVICE INC<br>5646 SWAN CREEK RD<br>SAGINAW MI 48609 | | | Modified Total        $511.00 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                 $511.00<br>                                                         $511.00 | | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                 $511.00<br>                                                         $511.00 | |
| Claim: 12226<br>Date Filed:07/28/06<br>Docketed Total:   $338.68<br>Filing Creditor Name and Address<br> MCNAUGHTON MCKAY ELECTRIC CO O<br> 1357 E LINCOLN AVE<br> MADISON HEIGHTS MI 48071-4134 | Claim Holder Name and Address     Docketed Total        $338.68<br><br>MCNAUGHTON MCKAY ELECTRIC CO O<br>1357 E LINCOLN AVE<br>MADISON HEIGHTS MI 48071-4134 | | | Modified Total        $338.68 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                 $338.68<br>                                                         $338.68 | | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44539                                                 $338.68<br>                                                         $338.68 | |
| Claim: 1722<br>Date Filed:01/31/06<br>Docketed Total:   $16,061.81<br>Filing Creditor Name and Address<br> MDM REFRACTORIES<br> PO BOX 815<br> DECATUR AL 35602 | Claim Holder Name and Address     Docketed Total      $16,061.81<br><br>MDM REFRACTORIES<br>PO BOX 815<br>DECATUR AL 35602 | | | Modified Total      $15,768.00 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                         $16,061.81<br>                                 $16,061.81 | | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                              $15,768.00<br>                                                      $15,768.00 | |
| Claim: 3108<br>Date Filed:04/28/06<br>Docketed Total:   $322.20<br>Filing Creditor Name and Address<br> MEASUREMENT COMPUTING CORP<br> 16 COMMERCE BLVD<br> MIDDLEBORO MA 02346 | Claim Holder Name and Address     Docketed Total        $322.20<br><br>MEASUREMENT COMPUTING CORP<br>16 COMMERCE BLVD<br>MIDDLEBORO MA 02346 | | | Modified Total        $136.15 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                 $322.20<br>                                                         $322.20 | | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44511                                                 $136.15<br>                                                         $136.15 | |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4857<br>Date Filed: 05/05/06<br>Docketed Total:   $1,501.00<br>Filing Creditor Name and Address<br>  MEASUREMENT SPECIALTIES INC<br>  1000 LUCAS WAY<br>  ADD CHG 08 12 05 LC<br>  HAMPTON VA 23666 | Claim Holder Name and Address   Docketed Total   $1,501.00<br><br>MEASUREMENT SPECIALTIES INC<br>1000 LUCAS WAY<br>ADD CHG 08 12 05 LC<br>HAMPTON VA 23666<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481                         $1,501.00<br>                                 $1,501.00 | Modified Total   $1,327.00<br><br><br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                         $1,327.00<br>                                 $1,327.00 |
| Claim: 11852<br>Date Filed: 07/28/06<br>Docketed Total:   $4,379.80<br>Filing Creditor Name and Address<br>  MEDCO<br>  REVENUE MANAGEMENT<br>  ONE UNIVERSITY PLZ STE 312<br>  HACKENSACK NJ 07601 | Claim Holder Name and Address   Docketed Total   $4,379.80<br><br>MEDCO<br>REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                         $4,379.80<br>                                 $4,379.80 | Modified Total   $4,379.80<br><br><br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44507                         $4,379.80<br>                                 $4,379.80 |
| Claim: 3045<br>Date Filed: 04/28/06<br>Docketed Total:   $15,045.00<br>Filing Creditor Name and Address<br>  MEDCOMP SOFTWARE INC<br>  PO BOX 16687<br>  CHG ADD 09 18 03 VC<br>  GOLDEN CO 80402-6010 | Claim Holder Name and Address   Docketed Total   $15,045.00<br><br>MEDCOMP SOFTWARE INC<br>PO BOX 16687<br>CHG ADD 09 18 03 VC<br>GOLDEN CO 80402-6010<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481                         $15,045.00<br>                                 $15,045.00 | Modified Total   $15,045.00<br><br><br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                         $15,045.00<br>                                 $15,045.00 |
| Claim: 5032<br>Date Filed: 05/08/06<br>Docketed Total:   $572.50<br>Filing Creditor Name and Address<br>  MEDI NUCLEAR CORP<br>  3162 MARTIN RD<br>  WALLED LAKE MI 48390 | Claim Holder Name and Address   Docketed Total   $572.50<br><br>MEDI NUCLEAR CORP<br>3162 MARTIN RD<br>WALLED LAKE MI 48390<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481                         $572.50<br>                                 $572.50 | Modified Total   $560.00<br><br><br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44529                         $560.00<br>                                 $560.00 |

*See Exhibit I for a listing of debtor entities by case number                Page:   221  of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2087<br>Date Filed: 02/21/06<br>Docketed Total:  $49,038.57<br>Filing Creditor Name and Address<br> MEDICAL DOCTOR ASSOCIATES INC<br> JOE WODDAIL<br> 145 TECHNOLOGY PKWY NW<br> NORCROSS GA 30092 | Claim Holder Name and Address<br><br>MEDICAL DOCTOR ASSOCIATES INC<br>JOE WODDAIL<br>145 TECHNOLOGY PKWY NW<br>NORCROSS GA 30092 | Docketed Total | | $49,038.57 | | Modified Total | | $49,038.57 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$49,038.57<br>$49,038.57 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$49,038.57<br>$49,038.57 |
| Claim: 3112<br>Date Filed: 04/28/06<br>Docketed Total:  $3,187.53<br>Filing Creditor Name and Address<br> MEE ENTERPRISES INC<br> MEE MATERIAL HANDLING EQUIPMEN<br> 11721 W CARMEN AVE<br> MILWAUKEE WI 53225 | Claim Holder Name and Address<br><br>MEE ENTERPRISES INC<br>MEE MATERIAL HANDLING EQUIPMEN<br>11721 W CARMEN AVE<br>MILWAUKEE WI 53225 | Docketed Total | | $3,187.53 | | Modified Total | | $2,500.58 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,187.53<br>$3,187.53 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,500.58<br>$2,500.58 |
| Claim: 3089<br>Date Filed: 04/28/06<br>Docketed Total:  $346.02<br>Filing Creditor Name and Address<br> MEGGER<br> 4271 BRONZE WAY<br> DALLAS TX 75237-1088 | Claim Holder Name and Address<br><br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108 | Docketed Total | | $346.02 | | Modified Total | | $336.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$346.02<br>$346.02 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$336.00<br>$336.00 |
| Claim: 880<br>Date Filed: 11/28/05<br>Docketed Total:  $90,819.59<br>Filing Creditor Name and Address<br> MEGOMAT USA INC<br> ATTN PETE WOBORIL PRESIDENT<br> W233 N2830 ROUNDY CIR W<br> PEWAUKEE WI 53072 | Claim Holder Name and Address<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $90,819.59 | | Modified Total | | $90,819.59 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$84,879.59<br>$84,879.59 | Unsecured<br>$5,940.00<br>$5,940.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$90,819.59<br>$90,819.59 |

*See Exhibit I for a listing of debtor entities by case number                         Page:   222  of 405

In re: Delphi Corporation, et al.                                                                                        Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7701<br>Date Filed:06/09/06<br>Docketed Total:  $8,810.13<br>Filing Creditor Name and Address<br> MEIER SUPPLY CO INC<br> FMLY NOHLE REFRIGERATION SUPPL<br> 123 BROWN ST<br> JOHNSON CITY NY 13790 | Claim Holder Name and Address    Docketed Total    $8,810.13<br><br>MEIER SUPPLY CO INC<br>FMLY NOHLE REFRIGERATION SUPPL<br>123 BROWN ST<br>JOHNSON CITY NY 13790<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                           $8,810.13<br>                                       $8,810.13 | Modified Total    $4,534.12<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                           $4,534.12<br>                                       $4,534.12 |
| Claim: 29<br>Date Filed:10/17/05<br>Docketed Total:  $841.80<br>Filing Creditor Name and Address<br> MEKTEC INTERNATIONAL CORP<br> 1731 TECHNOLOGY DR STE 840<br> SAN JOSE CA 95110 | Claim Holder Name and Address    Docketed Total    $841.80<br><br>MEKTEC INTERNATIONAL CORP<br>1731 TECHNOLOGY DR STE 840<br>SAN JOSE CA 95110<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                           $841.80<br>                                       $841.80 | Modified Total    $841.80<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                           $841.80<br>                                       $841.80 |
| Claim: 358<br>Date Filed:11/04/05<br>Docketed Total:  $51,450.00<br>Filing Creditor Name and Address<br> MELTON MACHINE & CONTROL CO<br> RANDALL M FOLKMANN<br> 6350 BLUFF RD<br> WASHINGTON MO 63090 | Claim Holder Name and Address    Docketed Total    $51,450.00<br><br>MELTON MACHINE & CONTROL CO<br>RANDALL M FOLKMANN<br>6350 BLUFF RD<br>WASHINGTON MO 63090<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                           $51,450.00<br>                                       $51,450.00 | Modified Total    $51,450.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                           $51,450.00<br>                                       $51,450.00 |
| Claim: 3044<br>Date Filed:04/28/06<br>Docketed Total:  $875.40<br>Filing Creditor Name and Address<br> MELTRIC CORPORATION<br> 4640 IRONWOOD DR<br> FRANKLIN WI 53132 | Claim Holder Name and Address    Docketed Total    $875.40<br><br>MELTRIC CORPORATION<br>4640 IRONWOOD DR<br>FRANKLIN WI 53132<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                           $875.40<br>                                       $875.40 | Modified Total    $875.40<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44482                           $875.40<br>                                       $875.40 |

In re: Delphi Corporation, et al.                                                                     Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2282<br>Date Filed:03/14/06<br>Docketed Total:   $677.50<br>Filing Creditor Name and Address<br> MERCER HUMAN RESOURCE<br> CONSULTING INC<br> ACCOUNTING ATTN C VACHULA<br> 462 S 4TH ST<br> LOUISVILLE KY 40202 | Claim Holder Name and Address    Docketed Total    $677.50<br><br>MERCER HUMAN RESOURCE CONSULTING<br>INC<br>ACCOUNTING ATTN C VACHULA<br>462 S 4TH ST<br>LOUISVILLE KY 40202 | Modified Total    $677.50 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                             $677.50<br>                                                      $677.50 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                             $677.50<br>                                                      $677.50 |
| Claim: 9879<br>Date Filed:07/19/06<br>Docketed Total:   $18,719.00<br>Filing Creditor Name and Address<br> MERCER HUMAN RESOURCE<br> CONSULTING INC<br> CATHY STEVENS<br> PO BOX 730182<br> DALLAS TX 75373-0182 | Claim Holder Name and Address    Docketed Total    $18,719.00<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302 | Modified Total    $18,719.00 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                             $18,719.00<br>                                                      $18,719.00 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                             $18,719.00<br>                                                      $18,719.00 |
| Claim: 8764<br>Date Filed:06/29/06<br>Docketed Total:   $12,080.00<br>Filing Creditor Name and Address<br> MERIT LABORATORIES INC<br> 2680 E LANSING DR<br> EAST LANSING MI 48823 | Claim Holder Name and Address    Docketed Total    $12,080.00<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Modified Total    $12,080.00 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                             $12,080.00<br>                                                      $12,080.00 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                             $12,080.00<br>                                                      $12,080.00 |
| Claim: 553<br>Date Filed:11/14/05<br>Docketed Total:   $7,680.00<br>Filing Creditor Name and Address<br> METAL CUTTING CORP<br> 89 COMMERCE RD<br> CEDAR GROVE NJ 07009 | Claim Holder Name and Address    Docketed Total    $7,680.00<br><br>METAL CUTTING CORP<br>89 COMMERCE RD<br>CEDAR GROVE NJ 07009 | Modified Total    $7,680.00 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                             $7,680.00<br>                                                      $7,680.00 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                             $7,680.00<br>                                                      $7,680.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   224  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 11455<br>Date Filed:07/27/06<br>Docketed Total:  $358,636.72<br>Filing Creditor Name and Address<br> METAL FLOW CORPORATION<br> ATTN L KENT JAGNOW<br> 11694 JAMES ST<br> HOLLAND MI 49424 | Claim Holder Name and Address     Docketed Total     $358,636.72<br><br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44640                                            $358,636.72<br>                                                    $358,636.72 | Modified Total     $352,896.69<br><br><br><br><br>Case Number*     Secured      Priority       Unsecured<br>05-44640                                            $352,896.69<br>                                                    $352,896.69 |
| Claim: 3755<br>Date Filed:05/01/06<br>Docketed Total:   $89,760.00<br>Filing Creditor Name and Address<br> METAL MATIC INC<br> 629 SECOND ST SE<br> MINNEAPOLIS MN 55414-2106 | Claim Holder Name and Address     Docketed Total      $89,760.00<br><br>ORE HILL HUB FUND LTD<br>650 FIFTH AVE 9TH FL<br>NEW YORK NY 10019<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                             $89,760.00<br>                                                     $89,760.00 | Modified Total      $86,384.00<br><br><br><br>Case Number*     Secured      Priority       Unsecured<br>05-44640                                             $86,384.00<br>                                                     $86,384.00 |
| Claim: 8682<br>Date Filed:06/27/06<br>Docketed Total:   $323,679.01<br>Filing Creditor Name and Address<br> METAL TECHNOLOGIES INC<br> 1401 S GRANDSTAFF DR<br> AUBURN IN 46706 | Claim Holder Name and Address     Docketed Total     $323,679.01<br><br>METAL TECHNOLOGIES INC<br>1401 S GRANDSTAFF DR<br>AUBURN IN 46706<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                            $323,679.01<br>                                                    $323,679.01 | Modified Total     $319,954.07<br><br><br><br>Case Number*     Secured      Priority       Unsecured<br>05-44640                                            $319,954.07<br>                                                    $319,954.07 |
| Claim: 1460<br>Date Filed:01/06/06<br>Docketed Total:   $22,262.96<br>Filing Creditor Name and Address<br> METALBAGES SA<br> CO LES ARENES 1<br> POL IND STA ANNA II<br> SANTPEDOR<br> BARCELONA  08251<br> SPAIN | Claim Holder Name and Address     Docketed Total      $22,262.96<br><br>METALBAGES SA<br>CO LES ARENES 1<br>POL IND STA ANNA II<br>SANTPEDOR<br>BARCELONA  08251<br>SPAIN<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                             $22,262.96<br>                                                     $22,262.96 | Modified Total      $22,262.96<br><br><br><br><br><br>Case Number*     Secured      Priority       Unsecured<br>05-44640                                             $22,262.96<br>                                                     $22,262.96 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 5525<br>Date Filed:05/10/06<br>Docketed Total:   $420.00<br>Filing Creditor Name and Address<br> METALCUT TOOL REPAIR<br> MARGARET LAPARR<br> 962 DIMCO WAY<br> DAYTON OH 45458 | Claim Holder Name and Address      Docketed Total      $420.00<br><br>METALCUT TOOL REPAIR<br>MARGARET LAPARR<br>962 DIMCO WAY<br>DAYTON OH 45458<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $420.00<br>                                                      $420.00 | | Modified Total      $420.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $420.00<br>                                                      $420.00 | |
| Claim: 5271<br>Date Filed:05/08/06<br>Docketed Total:   $6,235.00<br>Filing Creditor Name and Address<br> METFORM INC<br> RAY BURBEE SKIP<br> 467 F WARDS CORNER RD<br> LOVELAND OH 45140 | Claim Holder Name and Address      Docketed Total      $6,235.00<br><br>METFORM INC<br>RAY BURBEE SKIP<br>467 F WARDS CORNER RD<br>LOVELAND OH 45140<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $6,235.00<br>                                                      $6,235.00 | | Modified Total      $6,235.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $6,235.00<br>                                                      $6,235.00 | |
| Claim: 3053<br>Date Filed:04/28/06<br>Docketed Total:   $7,941.21<br>Filing Creditor Name and Address<br> METOKOTE CORP<br> 1340 NEUBRECHT RD<br> LIMA OH 45801 | Claim Holder Name and Address      Docketed Total      $7,941.21<br><br>METOKOTE CORP<br>1340 NEUBRECHT RD<br>LIMA OH 45801<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $7,941.21<br>                                                      $7,941.21 | | Modified Total      $7,569.77<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $7,569.77<br>                                                      $7,569.77 | |
| Claim: 7063<br>Date Filed:05/30/06<br>Docketed Total:   $2,773.27<br>Filing Creditor Name and Address<br> METROCALL<br> USA MOBILITY METROCALL ARCH<br> WIRELES<br> 890 E HEINBERG ST<br> PENSACOLA FL 32502 | Claim Holder Name and Address      Docketed Total      $2,773.27<br><br>METROCALL<br>USA MOBILITY METROCALL ARCH<br>WIRELES<br>890 E HEINBERG ST<br>PENSACOLA FL 32502<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $2,773.27<br>                                                      $2,773.27 | | Modified Total      $2,773.27<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $2,773.27<br>                                                      $2,773.27 | |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 7560**
Date Filed: 06/06/06
Docketed Total:   $316.43
Filing Creditor Name and Address
  METROCALL
  890 E HEINBERG ST
  PENSACOLA FL 32502

Claim Holder Name and Address      Docketed Total      $316.43
METROCALL
890 E HEINBERG ST
PENSACOLA FL 32502

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $316.43 | 05-44640 | | | $316.43 |
| | | | $316.43 | | | | $316.43 |

Modified Total      $316.43

---

**Claim: 15364**
Date Filed: 07/31/06
Docketed Total:   $154.46
Filing Creditor Name and Address
  METROCALL
  890 E HEINBERG ST
  PENSACOLA FL 32502

Claim Holder Name and Address      Docketed Total      $154.46
METROCALL
890 E HEINBERG ST
PENSACOLA FL 32502

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $154.46 | 05-44482 | | | $101.08 |
| | | | $154.46 | | | | $101.08 |

Modified Total      $101.08

---

**Claim: 6930**
Date Filed: 05/26/06
Docketed Total:   $16,356.46
Filing Creditor Name and Address
  METROCALL INC
  890 E HEINBERG ST
  PENSACOLA FL 32502

Claim Holder Name and Address      Docketed Total      $16,356.46
METROCALL INC
890 E HEINBERG ST
PENSACOLA FL 32502

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $16,356.46 | 05-44640 | | | $10,014.11 |
| | | | $16,356.46 | | | | $10,014.11 |

Modified Total      $10,014.11

---

**Claim: 3325**
Date Filed: 04/28/06
Docketed Total:   $1,480.23
Filing Creditor Name and Address
  METROL COMPANY INC
  7145 E DAVISON
  DETROIT MI 48212-192

Claim Holder Name and Address      Docketed Total      $1,480.23
METROL COMPANY INC
7145 E DAVISON
DETROIT MI 48212-192

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,480.23 | 05-44640 | | | $66.00 |
| | | | $1,480.23 | | | | $66.00 |

Modified Total      $66.00

---

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 757<br>Date Filed:11/22/05<br>Docketed Total:   $14,564.10<br>Filing Creditor Name and Address<br>  METZGER REMOVAL INC<br>  235 RIVER RD<br>  NORTH TONAWANDA NY 14120 | Claim Holder Name and Address    Docketed Total    $14,564.10<br><br>METZGER REMOVAL INC<br>235 RIVER RD<br>NORTH TONAWANDA NY 14120<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $14,564.10<br>                                              $14,564.10 | Modified Total    $14,433.06<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $14,433.06<br>                                              $14,433.06 |
| Claim: 5869<br>Date Filed:05/15/06<br>Docketed Total:   $477.36<br>Filing Creditor Name and Address<br>  MG AUTOMATION AND CONTROLS<br>  TODD OR LYNN<br>  3078 FINLEY ISLAND CIRCLE<br>  DECATUR AL 35603 | Claim Holder Name and Address    Docketed Total    $477.36<br><br>MG AUTOMATION AND CONTROLS<br>TODD OR LYNN<br>3078 FINLEY ISLAND CIRCLE<br>DECATUR AL 35603<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $477.36<br>                                              $477.36 | Modified Total    $477.36<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $477.36<br>                                              $477.36 |
| Claim: 5731<br>Date Filed:05/12/06<br>Docketed Total:   $3,678.00<br>Filing Creditor Name and Address<br>  MG MINIGEARS NORTH AMERICA<br>  2505 INTERNATIONAL PKWY<br>  VIRGINIA BEACH VA 23452-7821 | Claim Holder Name and Address    Docketed Total    $3,678.00<br><br>MG MINIGEARS NORTH AMERICA<br>2505 INTERNATIONAL PKWY<br>VIRGINIA BEACH VA 23452-7821<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $3,678.00<br>                                              $3,678.00 | Modified Total    $3,678.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $3,678.00<br>                                              $3,678.00 |
| Claim: 7346<br>Date Filed:06/02/06<br>Docketed Total:   $1,200.00<br>Filing Creditor Name and Address<br>  MGA RESEARCH CORP<br>  12790 MAIN RD<br>  AKRON NY 14001-977 | Claim Holder Name and Address    Docketed Total    $1,200.00<br><br>MGA RESEARCH CORP<br>12790 MAIN RD<br>AKRON NY 14001-977<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $1,200.00<br>                                              $1,200.00 | Modified Total    $1,200.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $1,200.00<br>                                              $1,200.00 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1596<br>Date Filed: 01/18/06<br>Docketed Total:  $116,033.97<br>Filing Creditor Name and Address<br>  MH EQUIPMENT<br>  2235 RELIABLE PARKWAY<br>  CHICAGO IL 60686 | Claim Holder Name and Address    Docketed Total    $116,033.97<br><br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $116,033.97<br>                                                      $116,033.97 | Modified Total    $115,263.43<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $115,263.43<br>                                                      $115,263.43 |
| Claim: 5971<br>Date Filed: 05/16/06<br>Docketed Total:  $800.28<br>Filing Creditor Name and Address<br>  MIAMI INDUSTRIAL TRUCKS INC<br>  AERIAL EQUIPMENT OF OHIO DIV<br>  2830 E RIVER RD<br>  DAYTON OH 45439-1538 | Claim Holder Name and Address    Docketed Total    $800.28<br><br>MIAMI INDUSTRIAL TRUCKS INC<br>AERIAL EQUIPMENT OF OHIO DIV<br>2830 E RIVER RD<br>DAYTON OH 45439-1538<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $800.28<br>                                                      $800.28 | Modified Total    $615.28<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $615.28<br>                                                      $615.28 |
| Claim: 3351<br>Date Filed: 04/28/06<br>Docketed Total:  $4,010.00<br>Filing Creditor Name and Address<br>  MICCO MODULAR INDUSTRIAL<br>  COMPONENTS<br>  25831 COMMERCE DR<br>  MADISON HEIGHT MI 48071 | Claim Holder Name and Address    Docketed Total    $4,010.00<br><br>MICCO MODULAR INDUSTRIAL COMPONENTS<br>25831 COMMERCE DR<br>MADISON HEIGHT MI 48071<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $4,010.00<br>                                                      $4,010.00 | Modified Total    $4,010.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $4,010.00<br>                                                      $4,010.00 |
| Claim: 10865<br>Date Filed: 07/25/06<br>Docketed Total:  $362.50<br>Filing Creditor Name and Address<br>  MICHIGAN DEPT OF AGRICULTURE<br>  METROLOGY LABORATORY<br>  940 VENTURE LN<br>  WILLIAMSTON MI 48895 | Claim Holder Name and Address    Docketed Total    $362.50<br><br>MICHIGAN DEPT OF AGRICULTURE<br>METROLOGY LABORATORY<br>940 VENTURE LN<br>WILLIAMSTON MI 48895<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $362.50<br>                                                      $362.50 | Modified Total    $362.50<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $362.50<br>                                                      $362.50 |

*See Exhibit I for a listing of debtor entities by case number                    Page:    229  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6657<br>Date Filed:05/23/06<br>Docketed Total:  $25.00<br>Filing Creditor Name and Address<br> MICHIGAN DEPT OF CONSUMER & IN<br> MICHIGAN BUREAU OF CONSTRC COD<br> 7150 HARRIS DR<br> LANSING MI 48909 | Claim Holder Name and Address<br><br>MICHIGAN DEPT OF CONSUMER & IN<br>MICHIGAN BUREAU OF CONSTRC COD<br>7150 HARRIS DR<br>LANSING MI 48909 | Docketed Total | | $25.00 | Modified Total | | | $25.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$25.00<br>$25.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$25.00<br>$25.00 |
| Claim: 2926<br>Date Filed:04/27/06<br>Docketed Total:  $2,400.00<br>Filing Creditor Name and Address<br> MICHIGAN METROLOGY<br> 17199 N LAUREL PK DR STE 51<br> LIVONIA MI 48152 | Claim Holder Name and Address<br><br>MICHIGAN METROLOGY<br>17199 N LAUREL PK DR STE 51<br>LIVONIA MI 48152 | Docketed Total | | $2,400.00 | Modified Total | | | $2,400.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,400.00<br>$2,400.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,400.00<br>$2,400.00 |
| Claim: 5513<br>Date Filed:05/10/06<br>Docketed Total:  $1,600.00<br>Filing Creditor Name and Address<br> MICHIGAN MOLECULAR INSTITUTE<br> IMPACT ANALYTICAL<br> 1910 W ST ANDREWS RD<br> MIDLAND MI 48640 | Claim Holder Name and Address<br><br>MICHIGAN MOLECULAR INSTITUTE<br>IMPACT ANALYTICAL<br>1910 W ST ANDREWS RD<br>MIDLAND MI 48640 | Docketed Total | | $1,600.00 | Modified Total | | | $1,600.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,600.00<br>$1,600.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,600.00<br>$1,600.00 |
| Claim: 5514<br>Date Filed:05/10/06<br>Docketed Total:  $4,940.00<br>Filing Creditor Name and Address<br> MICHIGAN MOLECULAR INSTITUTE<br> IMPACT ANALYTICAL<br> 1910 W ST ANDREWS RD<br> MIDLAND MI 48640 | Claim Holder Name and Address<br><br>MICHIGAN MOLECULAR INSTITUTE<br>IMPACT ANALYTICAL<br>1910 W ST ANDREWS RD<br>MIDLAND MI 48640 | Docketed Total | | $4,940.00 | Modified Total | | | $4,940.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,940.00<br>$4,940.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,940.00<br>$4,940.00 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5515<br>Date Filed:05/10/06<br>Docketed Total:   $1,600.00<br>Filing Creditor Name and Address<br> MICHIGAN MOLECULAR INSTITUTE<br> IMPACT ANALYTICAL<br> 1910 W ST ANDREWS RD<br> MIDLAND MI 48640 | Claim Holder Name and Address    Docketed Total    $1,600.00<br><br>MICHIGAN MOLECULAR INSTITUTE<br>IMPACT ANALYTICAL<br>1910 W ST ANDREWS RD<br>MIDLAND MI 48640<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                   $1,600.00<br>                                                                  $1,600.00 | Modified Total    $1,600.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                   $1,600.00<br>                                                                  $1,600.00 |
| Claim: 5516<br>Date Filed:05/10/06<br>Docketed Total:   $4,575.00<br>Filing Creditor Name and Address<br> MICHIGAN MOLECULAR INSTITUTE<br> IMPACT ANALYTICAL<br> 1910 W ST ANDREWS RD<br> MIDLAND MI 48640 | Claim Holder Name and Address    Docketed Total    $4,575.00<br><br>MICHIGAN MOLECULAR INSTITUTE<br>IMPACT ANALYTICAL<br>1910 W ST ANDREWS RD<br>MIDLAND MI 48640<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                   $4,575.00<br>                                                                  $4,575.00 | Modified Total    $4,175.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                   $4,175.00<br>                                                                  $4,175.00 |
| Claim: 9673<br>Date Filed:07/17/06<br>Docketed Total:   $3,631.09<br>Filing Creditor Name and Address<br> MICHIGAN PETROLEUM TECHNOLOGIE<br> SECORY OIL CO<br> 3030 MOAK ST<br> PORT HURON MI 48060 | Claim Holder Name and Address    Docketed Total    $3,631.09<br><br>MICHIGAN PETROLEUM TECHNOLOGIE<br>SECORY OIL CO<br>3030 MOAK ST<br>PORT HURON MI 48060<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                   $3,631.09<br>                                                                  $3,631.09 | Modified Total    $2,483.82<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                   $2,483.82<br>                                                                  $2,483.82 |
| Claim: 8076<br>Date Filed:06/16/06<br>Docketed Total:   $24,045.00<br>Filing Creditor Name and Address<br> MICHIGAN SPLINE GAGE CO<br> PO BOX 69<br> HAZEL PK MI 48030 | Claim Holder Name and Address    Docketed Total    $24,045.00<br><br>MICHIGAN SPLINE GAGE CO<br>PO BOX 69<br>HAZEL PK MI 48030<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                   $24,045.00<br>                                                                  $24,045.00 | Modified Total    $22,065.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                   $22,065.00<br>                                                                  $22,065.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 3370**
Date Filed:04/28/06
Docketed Total: $25,196.25
Filing Creditor Name and Address
 MICO MANUFACTURING CO INC
 66 INDUSTRIAL WAY
 WILMINGTON MA 01887

| | Claim Holder Name and Address | Docketed Total | $25,196.25 | | | Modified Total | $25,196.25 |
|---|---|---|---|---|---|---|---|
| | ARGO PARTNERS 12 W 37TH ST 9TH FL NEW YORK NY 10018 | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $25,196.25 | 05-44507 | | | $25,196.25 |
| | | | $25,196.25 | | | | $25,196.25 |

**Claim: 2896**
Date Filed:04/27/06
Docketed Total: $1,680.00
Filing Creditor Name and Address
 MICRO MOLDING INC
 91 HOWARD ST
 PHILLIPSBURG NJ 08865-3101

| | Claim Holder Name and Address | Docketed Total | $1,680.00 | | | Modified Total | $1,260.00 |
|---|---|---|---|---|---|---|---|
| | MICRO MOLDING INC 91 HOWARD ST PHILLIPSBURG NJ 08865-3101 | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $1,680.00 | 05-44640 | | | $1,260.00 |
| | | | $1,680.00 | | | | $1,260.00 |

**Claim: 1724**
Date Filed:01/31/06
Docketed Total: $53,123.50
Filing Creditor Name and Address
 MICRO PROBE INC
 2281 LAS PALMAS DR
 CARLSBAD CA 92009

| | Claim Holder Name and Address | Docketed Total | $53,123.50 | | | Modified Total | $53,123.50 |
|---|---|---|---|---|---|---|---|
| | MICRO PROBE INC 2281 LAS PALMAS DR CARLSBAD CA 92009 | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $53,123.50 | 05-44640 | | | $53,123.50 |
| | | | $53,123.50 | | | | $53,123.50 |

**Claim: 6932**
Date Filed:05/26/06
Docketed Total: $12,279.00
Filing Creditor Name and Address
 MICROSEMI CORP
 2381 MORSE AVE
 IRVINE CA 92614

| | Claim Holder Name and Address | Docketed Total | $12,279.00 | | | Modified Total | $9,029.00 |
|---|---|---|---|---|---|---|---|
| | MICROSEMI CORP 2381 MORSE AVE IRVINE CA 92614 | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $12,279.00 | 05-44640 | | | $9,029.00 |
| | | | $12,279.00 | | | | $9,029.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6577<br>Date Filed:05/22/06<br>Docketed Total:   $258,352.13<br>Filing Creditor Name and Address<br> MID CONTINENT SPRING CO EFT<br> PO BOX 649<br> HOPKINSVILLE KY 42241-0649 | Claim Holder Name and Address<br><br>MID CONTINENT SPRING CO EFT<br>PO BOX 649<br>HOPKINSVILLE KY 42241-0649 | Docketed Total | | $258,352.13 | | Modified Total | | $256,323.39 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$258,352.13<br>$258,352.13 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$256,323.39<br>$256,323.39 |
| Claim: 318<br>Date Filed:11/03/05<br>Docketed Total:   $4,206.39<br>Filing Creditor Name and Address<br> MID SOUTH METALLURGICAL INC<br> 742 OLD SALEM RD<br> MURFREESBORO TN 37129 | Claim Holder Name and Address<br><br>MID SOUTH METALLURGICAL INC<br>742 OLD SALEM RD<br>MURFREESBORO TN 37129 | Docketed Total | | $4,206.39 | | Modified Total | | $4,206.39 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,206.39<br>$4,206.39 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,206.39<br>$4,206.39 |
| Claim: 4958<br>Date Filed:05/05/06<br>Docketed Total:   $4,620.00<br>Filing Creditor Name and Address<br> MID WEST SPRING & STAMPING<br> 1935 E LAKETON AVE<br> MUSKEGON MI 49442 | Claim Holder Name and Address<br><br>MID WEST SPRING & STAMPING<br>1935 E LAKETON AVE<br>MUSKEGON MI 49442 | Docketed Total | | $4,620.00 | | Modified Total | | $4,620.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,620.00<br>$4,620.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,620.00<br>$4,620.00 |
| Claim: 4710<br>Date Filed:05/04/06<br>Docketed Total:   $5,858.60<br>Filing Creditor Name and Address<br> MID WEST WIRE PRODUCTS INC<br> 800 WOODWARD HGTS BLVD<br> FERNDALE MI 48220-1488 | Claim Holder Name and Address<br><br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | Docketed Total | | $5,858.60 | | Modified Total | | $3,035.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,858.60<br>$5,858.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,035.00<br>$3,035.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

---

**Claim: 916**
Date Filed: 11/28/05
Docketed Total:   $1,239.28
Filing Creditor Name and Address
 MIDWEST CHEMICAL & SUPPLY
 340 E 56TH AVE
 DENVER CO 80216

Claim Holder Name and Address    Docketed Total    $1,239.28

MIDWEST CHEMICAL & SUPPLY
340 E 56TH AVE
DENVER CO 80216

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,239.28 | 05-44507 | | | $930.94 |
| | | | $1,239.28 | | | | $930.94 |

Modified Total    $930.94

---

**Claim: 3292**
Date Filed: 04/28/06
Docketed Total:   $648.00
Filing Creditor Name and Address
 MIDWEST DIE SUPPLY CO
 6240 AMERICAN RD
 TOLEDO OH 43612-3903

Claim Holder Name and Address    Docketed Total    $648.00

MIDWEST DIE SUPPLY CO
6240 AMERICAN RD
TOLEDO OH 43612-3903

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $648.00 | 05-44640 | | | $648.00 |
| | | | $648.00 | | | | $648.00 |

Modified Total    $648.00

---

**Claim: 1031**
Date Filed: 12/06/05
Docketed Total:   $3,885.83
Filing Creditor Name and Address
 MIDWEST MAT SALES INC
 726 GOLDEN ARROW DR
 PO BOX 11
 MIAMISBURG OH 45342-2794

Claim Holder Name and Address    Docketed Total    $3,885.83

MIDWEST MAT SALES INC
726 GOLDEN ARROW DR
PO BOX 11
MIAMISBURG OH 45342-2794

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,885.83 | 05-44640 | | | $3,885.83 |
| | | | $3,885.83 | | | | $3,885.83 |

Modified Total    $3,885.83

---

**Claim: 7080**
Date Filed: 05/30/06
Docketed Total:   $4,700.00
Filing Creditor Name and Address
 MILLER PRODUCTS INC
 601 FIRST ST NW
 GRAND RAPIDS MI 49504

Claim Holder Name and Address    Docketed Total    $4,700.00

MILLER PRODUCTS INC
601 FIRST ST NW
GRAND RAPIDS MI 49504

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,700.00 | 05-44640 | | | $4,400.00 |
| | | | $4,700.00 | | | | $4,400.00 |

Modified Total    $4,400.00

---

*See Exhibit I for a listing of debtor entities by case number                Page:   234  of 405

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8995<br>Date Filed:07/05/06<br>Docketed Total:   $82,928.26<br>Filing Creditor Name and Address<br> MIM INDUSTRIES INC<br> C O JACK ZIMMER<br> 4301 LYONS RD<br> MIAMISBURG OH 45342 | Claim Holder Name and Address     Docketed Total     $82,928.26<br><br>MIM INDUSTRIES INC<br>C O JACK ZIMMER<br>4301 LYONS RD<br>MIAMISBURG OH 45342<br><br>Case Number*   Secured       Priority      Unsecured<br>05-44640       $69,068.00                 $13,860.26<br>               $69,068.00                 $13,860.26 | Modified Total     $82,918.51<br><br><br><br><br>Case Number*   Secured     Priority     Unsecured<br>05-44640                                $82,918.51<br>                                         $82,918.51 |
| Claim: 2595<br>Date Filed:04/10/06<br>Docketed Total:   $13,728.00<br>Filing Creditor Name and Address<br> MINACS<br> 34115 TWELVE MILE RD<br> FARMINGTON HILLS MI 48331 | Claim Holder Name and Address     Docketed Total     $13,728.00<br><br>MINACS<br>34115 TWELVE MILE RD<br>FARMINGTON HILLS MI 48331<br><br>Case Number*   Secured       Priority      Unsecured<br>05-44481                                   $13,728.00<br>                                           $13,728.00 | Modified Total     $13,728.00<br><br><br><br>Case Number*   Secured     Priority     Unsecured<br>05-44640                                $13,728.00<br>                                         $13,728.00 |
| Claim: 6064<br>Date Filed:05/16/06<br>Docketed Total:   $6,972.32<br>Filing Creditor Name and Address<br> MINARIK CORP<br> PO BOX 25033<br> GLENDALE CA 91221 | Claim Holder Name and Address     Docketed Total     $6,972.32<br><br>MINARIK CORP<br>PO BOX 25033<br>GLENDALE CA 91221<br><br>Case Number*   Secured       Priority      Unsecured<br>05-44640                                   $6,972.32<br><br>                                           $6,972.32 | Modified Total     $6,972.32<br><br><br><br>Case Number*   Secured     Priority     Unsecured<br>05-44482                                $1,678.72<br>05-44640                                $5,293.60<br>                                         $6,972.32 |
| Claim: 7315<br>Date Filed:06/01/06<br>Docketed Total:   $370.00<br>Filing Creditor Name and Address<br> MINCO TOOL & MOLD<br> 370 LINDEN ST<br> MEADVILLE PA 16335 | Claim Holder Name and Address     Docketed Total     $370.00<br><br>MINCO TOOL & MOLD<br>370 LINDEN ST<br>MEADVILLE PA 16335<br><br>Case Number*   Secured       Priority      Unsecured<br>05-44481                                   $370.00<br>                                           $370.00 | Modified Total     $370.00<br><br><br><br>Case Number*   Secured     Priority     Unsecured<br>05-44640                                $370.00<br>                                         $370.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   235  of 405

In re: Delphi Corporation, et al.                                                        Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 3114**
Date Filed: 04/28/06
Docketed Total: $3,754.89
Filing Creditor Name and Address
MINER ELASTOMER PRODUCTS CORP
1200 E STATE ST
GENEVA IL 60134-244

Claim Holder Name and Address — Docketed Total $3,754.89
MINER ELASTOMER PRODUCTS CORP
1200 E STATE ST
GENEVA IL 60134-244

Modified Total $3,750.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,754.89 | 05-44640 | | | $3,750.00 |
| | | | $3,754.89 | | | | $3,750.00 |

**Claim: 7366**
Date Filed: 06/02/06
Docketed Total: $14,411.00
Filing Creditor Name and Address
MIRAPOINT INC
ACCOUNTS RECEIVABLE
909 HERMOSA COURT
SUNNYVALE CA 94085

Claim Holder Name and Address — Docketed Total $14,411.00
ARGO PARTNERS
12 W 37TH ST 9TH FL
NEW YORK NY 10018

Modified Total $14,411.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $14,411.00 | 05-44640 | | | $14,411.00 |
| | | | $14,411.00 | | | | $14,411.00 |

**Claim: 7099**
Date Filed: 05/30/06
Docketed Total: $271,306.20
Filing Creditor Name and Address
MITSUMI ELECTRONICS CORP
40000 GRAND RIVER AVE STE 400
NOVI TECHNOLOGY CTR
NOVI MI 48375

Claim Holder Name and Address — Docketed Total $271,306.20
MITSUMI ELECTRONICS CORP
40000 GRAND RIVER AVE STE 400
NOVI TECHNOLOGY CTR
NOVI MI 48375

Modified Total $271,306.20

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $271,306.20 | 05-44612 | | | $266,611.20 |
| | | | | 05-44640 | | | $4,695.00 |
| | | | $271,306.20 | | | | $271,306.20 |

**Claim: 4519**
Date Filed: 05/02/06
Docketed Total: $4,035.90
Filing Creditor Name and Address
MOBILE AIR TRANSPORT INC
PO BOX 219
LATHAM NY 12110-0219

Claim Holder Name and Address — Docketed Total $4,035.90
MOBILE AIR TRANSPORT INC
PO BOX 219
LATHAM NY 12110-0219

Modified Total $4,035.90

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,035.90 | 05-44640 | | | $4,035.90 |
| | | | $4,035.90 | | | | $4,035.90 |

*See Exhibit I for a listing of debtor entities by case number                Page:   236  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3837<br>Date Filed:05/01/06<br>Docketed Total:   $3,896.96<br>Filing Creditor Name and Address<br>  MOBILE FIELD ENGINEER<br>  4055 VALLEY VIEW LN<br>  STE 400<br>  DALLAS TX 75244 | Claim Holder Name and Address    Docketed Total    $3,896.96<br><br>MOBILE FIELD ENGINEER<br>4055 VALLEY VIEW LN<br>STE 400<br>DALLAS TX 75244<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                              $3,896.96<br>                                      $3,896.96 | Modified Total    $3,896.96<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                              $3,896.96<br>                                      $3,896.96 |
| Claim: 16126<br>Date Filed:08/09/06<br>Docketed Total:    $24,484.40<br>Filing Creditor Name and Address<br>  MODERN HARD CHROME EFT<br>  12880 E 9 MILE RD<br>  WARREN MI 48089 | Claim Holder Name and Address    Docketed Total    $24,484.40<br><br>MODERN HARD CHROME EFT<br>12880 E 9 MILE RD<br>WARREN MI 48089<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                              $24,484.40<br>                                      $24,484.40 | Modified Total    $23,933.38<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                              $23,933.38<br>                                      $23,933.38 |
| Claim: 100<br>Date Filed:10/25/05<br>Docketed Total:    $3,600.00<br>Filing Creditor Name and Address<br>  MODERN HEAT TREATING & FORGING<br>  1112 NIAGARA ST<br>  BUFFALO NY 14213 | Claim Holder Name and Address    Docketed Total    $3,600.00<br><br>MODERN HEAT TREATING & FORGING<br>1112 NIAGARA ST<br>BUFFALO NY 14213<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                              $3,600.00<br>                                      $3,600.00 | Modified Total    $2,400.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                              $2,400.00<br>                                      $2,400.00 |
| Claim: 1109<br>Date Filed:12/12/05<br>Docketed Total:    $406.69<br>Filing Creditor Name and Address<br>  MOELLER MANUFACTURING<br>  43938 PLYMOUTH OAKS BLVD<br>  PLYMOUTH MI 48170 | Claim Holder Name and Address    Docketed Total    $406.69<br><br>MOELLER MANUFACTURING<br>43938 PLYMOUTH OAKS BLVD<br>PLYMOUTH MI 48170<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                              $406.69<br>                                      $406.69 | Modified Total    $406.69<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                              $406.69<br>                                      $406.69 |

*See Exhibit I for a listing of debtor entities by case number          Page:   237  of 405

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4169<br>Date Filed:05/01/06<br>Docketed Total:  $4,478.50<br>Filing Creditor Name and Address<br> MOLITOR INTERNATIONAL<br> 1550 COLLINS LN<br> MIDLAND MI 48640 | Claim Holder Name and Address     Docketed Total      $4,478.50<br><br>MOLITOR INTERNATIONAL<br>1550 COLLINS LN<br>MIDLAND MI 48640<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $4,478.50<br>                                                       $4,478.50 | Modified Total      $4,478.50<br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                              $4,478.50<br>                                                       $4,478.50 |
| Claim: 1339<br>Date Filed:12/27/05<br>Docketed Total:   $19,411.50<br>Filing Creditor Name and Address<br> MONARCH SERVICES SC<br> COL NAZARIO ORTIZ GARZA<br> CUARTA AVE 792 B<br> SALTILLO COAH  25107<br> MEXICO | Claim Holder Name and Address     Docketed Total      $19,411.50<br><br>MONARCH SERVICES SC<br>COL NAZARIO ORTIZ GARZA<br>CUARTA AVE 792 B<br>SALTILLO COAH  25107<br>MEXICO<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481      $19,411.50<br>              $19,411.50 | Modified Total      $16,413.50<br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                              $16,413.50<br>                                                       $16,413.50 |
| Claim: 3928<br>Date Filed:05/01/06<br>Docketed Total:   $252.52<br>Filing Creditor Name and Address<br> MONROE COUNTY WATER AUTHORITY<br> PO BOX 10999<br> ROCHESTER NY 14610 | Claim Holder Name and Address     Docketed Total      $252.52<br><br>MONROE COUNTY WATER AUTHORITY<br>PO BOX 10999<br>ROCHESTER NY 14610<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $252.52<br>                                                       $252.52 | Modified Total      $252.52<br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                              $252.52<br>                                                       $252.52 |
| Claim: 4760<br>Date Filed:05/04/06<br>Docketed Total:   $315.00<br>Filing Creditor Name and Address<br> MOORE MORGAN B DBA MORGAN B<br> MOORE OD<br> 902 KRAMER<br> BURKBURNETT TX 76354 | Claim Holder Name and Address     Docketed Total      $315.00<br><br>MOORE MORGAN B DBA MORGAN B MOORE<br>OD<br>902 KRAMER<br>BURKBURNETT TX 76354<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $315.00<br>                                                       $315.00 | Modified Total      $225.00<br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                              $225.00<br>                                                       $225.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2720<br>Date Filed:04/24/06<br>Docketed Total:  $631.65<br>Filing Creditor Name and Address<br> MOREHOUSECOWLES<br> 1050 CINDY LN<br> CARPINTERIA CA 93013 | Claim Holder Name and Address    Docketed Total        $631.65<br><br>MOREHOUSECOWLES<br>1050 CINDY LN<br>CARPINTERIA CA 93013<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                             $631.65<br>                                                     $631.65 | Modified Total        $546.00<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                           $546.00<br>                                                   $546.00 |
| Claim: 1158<br>Date Filed:12/09/05<br>Docketed Total:  $6,699.06<br>Filing Creditor Name and Address<br> MOTOROLA INC<br> TERESA TRAGER CREDIT<br> 1307 E ALGONQUIN RD SWA2<br> SCHAUMBURG IL 60196-1078 | Claim Holder Name and Address    Docketed Total      $6,699.06<br><br>MOTOROLA INC<br>TERESA TRAGER CREDIT<br>1307 E ALGONQUIN RD SWA2<br>SCHAUMBURG IL 60196-1078<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                           $6,699.06<br>                                                   $6,699.06 | Modified Total      $6,467.26<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                         $6,467.26<br>                                                 $6,467.26 |
| Claim: 11880<br>Date Filed:07/28/06<br>Docketed Total:  $14,731.69<br>Filing Creditor Name and Address<br> MOTT COMMUNITY COLLEGE<br> ATTN CASHIERS OFFICE<br> 1401 E COURT ST<br> FLINT MI 48503 | Claim Holder Name and Address    Docketed Total     $14,731.69<br><br>MOTT COMMUNITY COLLEGE<br>ATTN CASHIERS OFFICE<br>1401 E COURT ST<br>FLINT MI 48503<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                          $14,731.69<br>                                                  $14,731.69 | Modified Total     $10,939.69<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                        $10,939.69<br>                                                $10,939.69 |
| Claim: 9123<br>Date Filed:07/10/06<br>Docketed Total:  $10,631.60<br>Filing Creditor Name and Address<br> MRA INDUSTRIES INC<br> 44785 MACOMB INDUSTRIAL DR<br> CLINTON TOWNSHIP MI 48036 | Claim Holder Name and Address    Docketed Total     $10,631.60<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                          $10,631.60<br>                                                  $10,631.60 | Modified Total      $7,375.60<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                         $7,375.60<br>                                                 $7,375.60 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 1468<br>Date Filed:01/09/06<br>Docketed Total:   $862.91<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY<br>  75 MAXESS RD<br>  MELVILLE NY 11747 | Claim Holder Name and Address    Docketed Total    $862.91<br><br>MSC INDUSTRIAL SUPPLY<br>75 MAXESS RD<br>MELVILLE NY 11747 | | Modified Total    $862.91 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $862.91<br>                                              $862.91 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $862.91<br>                                              $862.91 | |
| Claim: 6443<br>Date Filed:05/22/06<br>Docketed Total:   $13,321.51<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY<br>  75 MAXESS RD<br>  MELVILLE NY 11747 | Claim Holder Name and Address    Docketed Total    $13,321.51<br><br>MSC INDUSTRIAL SUPPLY<br>75 MAXESS RD<br>MELVILLE NY 11747 | | Modified Total    $13,321.51 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $13,321.51<br>                                              $13,321.51 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $13,321.51<br>                                              $13,321.51 | |
| Claim: 618<br>Date Filed:11/16/05<br>Docketed Total:   $2,175.84<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br>  75 MAXESS RD<br>  MELVILLE NY 11747 | Claim Holder Name and Address    Docketed Total    $2,175.84<br><br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | | Modified Total    $2,175.84 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $2,175.84<br>                                              $2,175.84 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $2,175.84<br>                                              $2,175.84 | |
| Claim: 619<br>Date Filed:11/16/05<br>Docketed Total:   $460.00<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br>  75 MAXESS RD<br>  MELVILLE NY 11747 | Claim Holder Name and Address    Docketed Total    $460.00<br><br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | | Modified Total    $460.00 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $460.00<br>                                              $460.00 | | Case Number*    Secured    Priority    Unsecured<br>05-44507                                    $460.00<br>                                              $460.00 | |

*See Exhibit I for a listing of debtor entities by case number                    Page:   240  of 405

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 620<br>Date Filed:11/16/05<br>Docketed Total:   $892.51<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br> 75 MAXESS RD<br> MELVILLE NY 11747 | Claim Holder Name and Address<br><br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | $892.51 | | Modified Total | | $892.51 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$892.51<br>$892.51 | Case Number*<br>05-44539 | Secured | Priority | Unsecured<br>$892.51<br>$892.51 |
| Claim: 621<br>Date Filed:11/16/05<br>Docketed Total:   $585.63<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br> 75 MAXESS RD<br> MELVILLE NY 11747 | Claim Holder Name and Address<br><br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | $585.63 | | Modified Total | | $460.13 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$585.63<br>$585.63 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$460.13<br>$460.13 |
| Claim: 625<br>Date Filed:11/15/05<br>Docketed Total:   $2,644.03<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br> 75 MAXESS RD<br> MELVILLE NY 11747 | Claim Holder Name and Address<br><br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | $2,644.03 | | Modified Total | | $2,501.17 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,644.03<br>$2,644.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,501.17<br>$2,501.17 |
| Claim: 628<br>Date Filed:11/16/05<br>Docketed Total:   $261.15<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br> 75 MAXESS RD<br> MELVILLE NY 11747 | Claim Holder Name and Address<br><br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | $261.15 | | Modified Total | | $261.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$261.15<br>$261.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$261.15<br>$261.15 |

In re: Delphi Corporation, et al.                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 2817**
Date Filed: 04/26/06
Docketed Total:   $4,110.00
Filing Creditor Name and Address
 MTI ENGINEERING CORPORATION
 PRECISION SHEETMETAL FABRIC
 15678 GRAHAM ST
 HUNTINGTON BEACH CA 92649

Claim Holder Name and Address        Docketed Total        $4,110.00

FAIR HARBOR CAPITAL LLC
875 AVE OF THE AMERICAS STE
2305
NEW YORK NY 10001

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $4,110.00 | | 05-44624 | | | $4,110.00 |
| | | $4,110.00 | | | | | $4,110.00 |

Modified Total        $4,110.00

---

**Claim: 1602**
Date Filed: 01/18/06
Docketed Total:   $8,195.00
Filing Creditor Name and Address
 MTI SYSTEMS INC
 59 INTERSTATE DR
 WEST SPRINGFIELD MA 01089-5100

Claim Holder Name and Address        Docketed Total        $8,195.00

MTI SYSTEMS INC
59 INTERSTATE DR
WEST SPRINGFIELD MA 01089-5100

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $8,195.00 | 05-44640 | | | $8,195.00 |
| | | | $8,195.00 | | | | $8,195.00 |

Modified Total        $8,195.00

---

**Claim: 16412**
Date Filed: 11/08/06
Docketed Total:   $88,200.65
Filing Creditor Name and Address
 MTS SYSTEMS CORP EFT
 REDROCK CAPITAL PARTNERS LLC
 111 S MAIN ST STE C11
 PO BOX 9095
 BRECKENRIDGE CO 80424

Claim Holder Name and Address        Docketed Total        $88,200.65

REDROCK CAPITAL PARTNERS LLC
111 S MAIN ST STE C11
PO BOX 9095
BRECKENRIDGE CO 80424

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $88,200.65 | 05-44640 | | | $88,200.65 |
| | | | $88,200.65 | | | | $88,200.65 |

Modified Total        $88,200.65

---

**Claim: 9550**
Date Filed: 07/17/06
Docketed Total:   $135,856.48
Filing Creditor Name and Address
 MUELLER INDUSTRIES INC
 ATTN CREDIT DEPT
 2199 LAPEER AVE
 PORT HURON MI 48060

Claim Holder Name and Address        Docketed Total        $135,856.48

MUELLER INDUSTRIES INC
ATTN CREDIT DEPT
2199 LAPEER AVE
PORT HURON MI 48060

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $135,856.48 | 05-44640 | | | $135,856.48 |
| | | | $135,856.48 | | | | $135,856.48 |

Modified Total        $135,856.48

---

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 874<br>Date Filed:11/28/05<br>Docketed Total:   $201.52<br>Filing Creditor Name and Address<br> MULLARKEY ASSOCIATES INC<br> 12346 S KEELER AVE<br> ALSIP IL 60803 | Claim Holder Name and Address   Docketed Total   $201.52<br><br>MULLARKEY ASSOCIATES INC<br>12346 S KEELER AVE<br>ALSIP IL 60803<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                              $201.52<br>                                       $201.52 | Modified Total   $201.52<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                              $201.52<br>                                       $201.52 |
| Claim: 3015<br>Date Filed:04/27/06<br>Docketed Total:   $105.57<br>Filing Creditor Name and Address<br> MULTIFAB<br> 3808 N SULLIVAN RD<br> BLDG 6<br> SPOKANE WA 09921-616 | Claim Holder Name and Address   Docketed Total   $105.57<br><br>MULTIFAB<br>3808 N SULLIVAN RD<br>BLDG 6<br>SPOKANE WA 09921-616<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44507                              $105.57<br>                                       $105.57 | Modified Total   $83.20<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44507                              $83.20<br>                                       $83.20 |
| Claim: 10369<br>Date Filed:07/24/06<br>Docketed Total:   $960.00<br>Filing Creditor Name and Address<br> N D K AMERICA INC<br> C O MASUDA FUNAI EIFERT &<br> MITCHELL<br> 203 N LASALLE ST STE 2500<br> CHICAGO IL 60601-1262 | Claim Holder Name and Address   Docketed Total   $960.00<br><br>N D K AMERICA INC<br>C O MASUDA FUNAI EIFERT &<br>MITCHELL<br>203 N LASALLE ST STE 2500<br>CHICAGO IL 60601-1262<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44567                              $960.00<br>                                       $960.00 | Modified Total   $320.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44567                              $320.00<br>                                       $320.00 |
| Claim: 768<br>Date Filed:11/22/05<br>Docketed Total:   $11,150.00<br>Filing Creditor Name and Address<br> N H RESEARCH INCORPORATED<br> 16601 HALE AVE<br> IRVINE CA 92606 | Claim Holder Name and Address   Docketed Total   $11,150.00<br><br>N H RESEARCH INCORPORATED<br>16601 HALE AVE<br>IRVINE CA 92606<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                              $11,150.00<br>                                       $11,150.00 | Modified Total   $11,150.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                              $11,150.00<br>                                       $11,150.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2290**
Date Filed: 03/14/06
Docketed Total: $16,660.00
Filing Creditor Name and Address
NACHI EUROPE GMBH SUCURSAL EN
ESPANA
AV ALBERTO ALCOCER 28 1 A
MADRID  28036
SPAIN

Claim Holder Name and Address    Docketed Total    $16,660.00

NACHI EUROPE GMBH SUCURSAL EN
ESPANA
AV ALBERTO ALCOCER 28 1 A
MADRID  28036
SPAIN

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $16,660.00 | 05-44640 | | | $12,103.50 |
| | | | $16,660.00 | | | | $12,103.50 |

Modified Total    $12,103.50

---

**Claim: 5660**
Date Filed: 05/11/06
Docketed Total: $15,998.22
Filing Creditor Name and Address
NADY SYSTEMS INC
6701 SHELLMOUND ST
EMERYVILLE CA 94608

Claim Holder Name and Address    Docketed Total    $15,998.22

NADY SYSTEMS INC
6701 SHELLMOUND ST
EMERYVILLE CA 94608

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44507 | | | $15,998.22 | 05-44507 | | | $15,300.30 |
| | | | $15,998.22 | | | | $15,300.30 |

Modified Total    $15,300.30

---

**Claim: 5702**
Date Filed: 05/12/06
Docketed Total: $583.96
Filing Creditor Name and Address
NAPA AUTO PARTS
ATTN ED
109 WEST WATER STREET
OAK HARBOR OH 43449

Claim Holder Name and Address    Docketed Total    $583.96

NAPA AUTO PARTS
ATTN ED
109 WEST WATER STREET
OAK HARBOR OH 43449

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $583.96 | 05-44640 | | | $583.96 |
| | | | $583.96 | | | | $583.96 |

Modified Total    $583.96

---

**Claim: 4893**
Date Filed: 05/05/06
Docketed Total: $152,339.60
Filing Creditor Name and Address
NARRICOT INDUSTRIES INC
TUFF TEMP CORP
928 JAYMOR RD STE C150
SOUTHAMPTON PA 18966

Claim Holder Name and Address    Docketed Total    $152,339.60

NARRICOT INDUSTRIES INC
TUFF TEMP CORP
928 JAYMOR RD STE C150
SOUTHAMPTON PA 18966

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $152,339.60 | 05-44640 | | | $152,339.60 |
| | | | $152,339.60 | | | | $152,339.60 |

Modified Total    $152,339.60

---

*See Exhibit I for a listing of debtor entities by case number                    Page:   244  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 476<br>Date Filed:11/10/05<br>Docketed Total:   $12,063.00<br>Filing Creditor Name and Address<br> NASCO NHK OF AMERICA<br> SUSPENSION COMPONENTS INC<br> 3251 NASHVILLE RD<br> BOWLING GREEN KY 42101 | Claim Holder Name and Address   Docketed Total   $12,063.00<br><br>NASCO NHK OF AMERICA SUSPENSION<br>COMPONENTS INC<br>3251 NASHVILLE RD<br>BOWLING GREEN KY 42101<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $12,063.00<br>                                               $12,063.00 | Modified Total   $11,500.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $11,500.00<br>                                               $11,500.00 |
| Claim: 3103<br>Date Filed:04/28/06<br>Docketed Total:   $572.46<br>Filing Creditor Name and Address<br> NASSCO INC<br> 5365 S MOORLAND RD<br> NEW BERLIN WI 53151 | Claim Holder Name and Address   Docketed Total   $572.46<br><br>NASSCO INC<br>5365 S MOORLAND RD<br>NEW BERLIN WI 53151<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $572.46<br>                                               $572.46 | Modified Total   $540.11<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $540.11<br>                                               $540.11 |
| Claim: 1634<br>Date Filed:01/23/06<br>Docketed Total:   $24,382.53<br>Filing Creditor Name and Address<br> NATCHEZ ELECTRIC AND SUPPLY CO<br> INC<br> PO BOX 825<br> NATCHEZ MS 39121 | Claim Holder Name and Address   Docketed Total   $24,382.53<br><br>NATCHEZ ELECTRIC AND SUPPLY CO INC<br>PO BOX 825<br>NATCHEZ MS 39121<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $24,382.53<br>                                               $24,382.53 | Modified Total   $24,382.53<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $24,382.53<br>                                               $24,382.53 |
| Claim: 12022<br>Date Filed:07/28/06<br>Docketed Total:   $5,536.98<br>Filing Creditor Name and Address<br> NATIONAL MACHINERY LLC<br> 161 GREENFIELD ST<br> TIFFIN OH 44883-2422 | Claim Holder Name and Address   Docketed Total   $5,536.98<br><br>NATIONAL MACHINERY LLC<br>161 GREENFIELD ST<br>TIFFIN OH 44883-2422<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $5,536.98<br>                                               $5,536.98 | Modified Total   $3,992.51<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $3,992.51<br>                                               $3,992.51 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12023<br>Date Filed:07/28/06<br>Docketed Total:  $10,525.77<br>Filing Creditor Name and Address<br> NATIONAL MACHINERY LLC<br> 161 GREENFIELD ST<br> TIFFIN OH 44883-2422 | Claim Holder Name and Address<br><br>NATIONAL MACHINERY LLC<br>161 GREENFIELD ST<br>TIFFIN OH 44883-2422 | Docketed Total | | $10,525.77 | | Modified Total | | $10,525.77 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,525.77<br>$10,525.77 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,525.77<br>$10,525.77 |
| Claim: 7666<br>Date Filed:06/08/06<br>Docketed Total:  $708.75<br>Filing Creditor Name and Address<br> NATIONAL RIVET & MFG CO<br> 21 E JEFFERSON ST<br> PO BOX 471<br> WAUPUN WI 53963 | Claim Holder Name and Address<br><br>NATIONAL RIVET & MFG CO<br>21 E JEFFERSON ST<br>PO BOX 471<br>WAUPUN WI 53963 | Docketed Total | | $708.75 | | Modified Total | | $236.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$708.75<br>$708.75 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$236.25<br>$236.25 |
| Claim: 5390<br>Date Filed:05/09/06<br>Docketed Total:  $995.20<br>Filing Creditor Name and Address<br> NATIONAL SEMICONDUCTOR CORP<br> 2900 SEMICONDUCTOR DR. G2 335<br> SANTA CLARA CA 95051 | Claim Holder Name and Address<br><br>NATIONAL SEMICONDUCTOR CORP<br>2900 SEMICONDUCTOR DR. G2 335<br>SANTA CLARA CA 95051 | Docketed Total | | $995.20 | | Modified Total | | $487.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$995.20<br>$995.20 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$487.50<br>$487.50 |
| Claim: 7142<br>Date Filed:05/30/06<br>Docketed Total:  $7,975.00<br>Filing Creditor Name and Address<br> NATIONAL TECHNICAL SYSTEMS<br> TERRI SENA<br> 1536 EAST VALENCIA DR<br> FULLERTON CA 92831 | Claim Holder Name and Address<br><br>NATIONAL TECHNICAL SYSTEMS<br>TERRI SENA<br>1536 EAST VALENCIA DR<br>FULLERTON CA 92831 | Docketed Total | | $7,975.00 | | Modified Total | | $6,175.00 |
| | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$7,975.00<br>$7,975.00 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$6,175.00<br>$6,175.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2776<br>Date Filed: 04/26/06<br>Docketed Total: $3,539.85<br>Filing Creditor Name and Address<br> NATIONAL VACUUM CORP<br> 408 47TH ST<br> NIAGARA FALLS NY 14304 | Claim Holder Name and Address<br><br>NATIONAL VACUUM CORP<br>408 47TH ST<br>NIAGARA FALLS NY 14304 | Docketed Total | | $3,539.85 | | Modified Total | | $1,258.35 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,539.85<br>$3,539.85 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,258.35<br>$1,258.35 |
| Claim: 3216<br>Date Filed: 04/28/06<br>Docketed Total: $2,080.00<br>Filing Creditor Name and Address<br> NEBULA INC<br> JOHN GABRYSZAK<br> 102 S. SAGER RD<br> STE 101<br> VALPARAISO IN 46383 | Claim Holder Name and Address<br><br>NEBULA INC<br>JOHN GABRYSZAK<br>102 S. SAGER RD<br>STE 101<br>VALPARAISO IN 46383 | Docketed Total | | $2,080.00 | | Modified Total | | $1,600.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$2,080.00<br>$2,080.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,600.00<br>$1,600.00 |
| Claim: 5741<br>Date Filed: 05/12/06<br>Docketed Total: $6,250.71<br>Filing Creditor Name and Address<br> NEFF ENGINEERING CO INC<br> PO BOX 8604<br> FORT WAYNE IN 46898 | Claim Holder Name and Address<br><br>NEFF ENGINEERING CO INC<br>PO BOX 8604<br>FORT WAYNE IN 46898 | Docketed Total | | $6,250.71 | | Modified Total | | $2,646.42 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,250.71<br>$6,250.71 | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,646.42<br>$2,646.42 |
| Claim: 91<br>Date Filed: 10/24/05<br>Docketed Total: $3,229.94<br>Filing Creditor Name and Address<br> NELSON EQUIPMENT CO INC<br> PO BOX 18005<br> SHREVEPORT LA 71138-8005 | Claim Holder Name and Address<br><br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | Docketed Total | | $3,229.94 | | Modified Total | | $3,229.94 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,229.94<br>$3,229.94 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,229.94<br>$3,229.94 |

In re: Delphi Corporation, et al.                                                                                        Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4701<br>Date Filed: 05/04/06<br>Docketed Total: $2,139.24<br>Filing Creditor Name and Address<br>NETCON ENTERPRISES INC<br>5085 A WILLIAMS LAKE RD<br>WATERFORD MI 48329 | Claim Holder Name and Address   Docketed Total   $2,139.24<br><br>NETCON ENTERPRISES INC<br>5085 A WILLIAMS LAKE RD<br>WATERFORD MI 48329<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                            $2,139.24<br>                                    $2,139.24 | Modified Total   $2,118.50<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                            $2,118.50<br>                                    $2,118.50 |
| Claim: 5229<br>Date Filed: 05/08/06<br>Docketed Total: $9,647.19<br>Filing Creditor Name and Address<br>NETWORK THE<br>333 RESEARCH COURT<br>NORCROSS GA 30092 | Claim Holder Name and Address   Docketed Total   $9,647.19<br><br>NETWORK THE<br>333 RESEARCH COURT<br>NORCROSS GA 30092<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                            $9,647.19<br>                                    $9,647.19 | Modified Total   $8,985.81<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                            $8,985.81<br>                                    $8,985.81 |
| Claim: 2119<br>Date Filed: 02/27/06<br>Docketed Total: $52,623.06<br>Filing Creditor Name and Address<br>NEUTRONIC STAMPING & PLATING<br>10550 LAWSON RIVER AVE<br>FOUNTAIN VALLEY CA 92708 | Claim Holder Name and Address   Docketed Total   $52,623.06<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44624                          $52,623.06<br>                                  $52,623.06 | Modified Total   $51,936.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44624                            $51,936.00<br>                                  $51,936.00 |
| Claim: 1685<br>Date Filed: 01/20/06<br>Docketed Total: $150,906.15<br>Filing Creditor Name and Address<br>NEW YORK STATE ELECTRIC & GAS<br>CORPORATION<br>PO BOX 5240<br>BINGHAMTON NY 13902-5240 | Claim Holder Name and Address   Docketed Total   $150,906.15<br><br>NEW YORK STATE ELECTRIC & GAS<br>CORPORATION<br>PO BOX 5240<br>BINGHAMTON NY 13902-5240<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                          $150,906.15<br>                                  $150,906.15 | Modified Total   $150,826.15<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                          $150,826.15<br>                                  $150,826.15 |

In re: Delphi Corporation, et al.                                                                     Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 2655<br>Date Filed:04/07/06<br>Docketed Total:   $17,865.65<br>Filing Creditor Name and Address<br>  NEW YORK STATE ELECTRIC & GAS<br>  CORPORATION<br>  PO BOX 5240<br>  BINGHAMTON NY 13902-5240 | Claim Holder Name and Address<br>NEW YORK STATE ELECTRIC & GAS<br>CORPORATION<br>PO BOX 5240<br>BINGHAMTON NY 13902-5240 | Docketed Total | | $17,865.65 | | | Modified Total | | $17,865.65 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,865.65<br>$17,865.65 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,865.65<br>$17,865.65 |
| Claim: 7549<br>Date Filed:06/06/06<br>Docketed Total:   $1,819.50<br>Filing Creditor Name and Address<br>  NEWARK ELECTRONICS CORP<br>  PO BOX 94151<br>  PALATINE IL 60094 | Claim Holder Name and Address<br>NEWARK ELECTRONICS CORP<br>PO BOX 94151<br>PALATINE IL 60094 | Docketed Total | | $1,819.50 | | | Modified Total | | $1,819.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,819.50<br>$1,819.50 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,819.50<br>$1,819.50 |
| Claim: 2814<br>Date Filed:04/26/06<br>Docketed Total:   $420.64<br>Filing Creditor Name and Address<br>  NEWPENN MOTOR EXPRESS<br>  BOX 630 625 S 5TH AV<br>  LEBANON PA 17042 | Claim Holder Name and Address<br>NEWPENN MOTOR EXPRESS<br>BOX 630 625 S 5TH AV<br>LEBANON PA 17042 | Docketed Total | | $420.64 | | | Modified Total | | $242.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$420.64<br>$420.64 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$242.00<br>$242.00 |
| Claim: 1398<br>Date Filed:12/30/05<br>Docketed Total:   $1,320.00<br>Filing Creditor Name and Address<br>  NEWPORT ELECTRONICS INC<br>  2229 S YALE ST<br>  SANTA ANA CA 92704-4426 | Claim Holder Name and Address<br>NEWPORT ELECTRONICS INC<br>2229 S YALE ST<br>SANTA ANA CA 92704-4426 | Docketed Total | | $1,320.00 | | | Modified Total | | $1,320.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,320.00<br>$1,320.00 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,320.00<br>$1,320.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 8877**
Date Filed:06/30/06
Docketed Total:   $14,123.68
Filing Creditor Name and Address
  NEXANS CANADA INC
  140 ALLSTATE PKWY
  MARKHAM ON L3R 0Z7
  CANADA

Claim Holder Name and Address     Docketed Total     $14,123.68

NEXANS CANADA INC
140 ALLSTATE PKWY
MARKHAM ON L3R 0Z7
CANADA

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $14,123.68 |
| | | | $14,123.68 |

Modified Total     $14,123.68

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $14,123.68 |
| | | | $14,123.68 |

---

**Claim: 6790**
Date Filed:05/24/06
Docketed Total:   $45,000.00
Filing Creditor Name and Address
  NICHIA CORPORATION
  JOE ONO
  491 OKA KAMINAKA CHO
  ANGN-SHI TOKUSHIM  774-8601
  JAPAN

Claim Holder Name and Address     Docketed Total     $45,000.00

NICHIA CORPORATION
JOE ONO
491 OKA KAMINAKA CHO
ANGN-SHI TOKUSHIM  774-8601
JAPAN

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $45,000.00 |
| | | | $45,000.00 |

Modified Total     $43,500.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $43,500.00 |
| | | | $43,500.00 |

---

**Claim: 6348**
Date Filed:05/19/06
Docketed Total:   $519.54
Filing Creditor Name and Address
  NIKON INC
  1300 WALT WHITMAN RD
  MELVILLE NY 11747

Claim Holder Name and Address     Docketed Total     $519.54

NIKON INC
1300 WALT WHITMAN RD
MELVILLE NY 11747

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $519.54 |
| | | | $519.54 |

Modified Total     $519.54

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $519.54 |
| | | | $519.54 |

---

**Claim: 293**
Date Filed:11/03/05
Docketed Total:   $1,288.76
Filing Creditor Name and Address
  NISSAN TRADING CORP USA
  ATTN ALAN KALB
  34405 W 12 MILE RD STE 225
  FARMINGTON HILLS MI 48331

Claim Holder Name and Address     Docketed Total     $1,288.76

NISSAN TRADING CORP USA
ATTN ALAN KALB
34405 W 12 MILE RD STE 225
FARMINGTON HILLS MI 48331

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,288.76 |
| | | | $1,288.76 |

Modified Total     $1,198.08

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,198.08 |
| | | | $1,198.08 |

---

*See Exhibit I for a listing of debtor entities by case number          Page:   250  of 405

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4639<br>Date Filed:05/04/06<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address<br>  NJ DEPARTMENT OF TREASURY<br>  UNCLAIMED PROPERTY<br>  PO BOX 214<br>  TRENTON NJ 08646-0214 | Claim Holder Name and Address   Docketed Total<br><br>NJ DEPARTMENT OF TREASURY UNCLAIMED<br>PROPERTY<br>PO BOX 214<br>TRENTON NJ 08646-0214<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481 | Modified Total     $80.38<br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                             $80.38<br>                                                     $80.38 |
| Claim: 5972<br>Date Filed:05/16/06<br>Docketed Total:   $23,429.28<br>Filing Creditor Name and Address<br>  NOMAD ENGINEERING<br>  712 WATERS EDGE NO 301<br>  LAKE VILLA IL 60046 | Claim Holder Name and Address   Docketed Total   $23,429.28<br><br>NOMAD ENGINEERING<br>712 WATERS EDGE NO 301<br>LAKE VILLA IL 60046<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                             $23,429.28<br>                                                     $23,429.28 | Modified Total   $23,429.28<br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44482                                             $23,429.28<br>                                                     $23,429.28 |
| Claim: 10606<br>Date Filed:07/25/06<br>Docketed Total:   $2,380.00<br>Filing Creditor Name and Address<br>  NON DESTRUCTIVE TESTING GROUP<br>  8181 BROADMOOR SE<br>  CALEDONIA MI 49316 | Claim Holder Name and Address   Docketed Total   $2,380.00<br><br>NON DESTRUCTIVE TESTING GROUP<br>8181 BROADMOOR SE<br>CALEDONIA MI 49316<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                             $2,380.00<br>                                                     $2,380.00 | Modified Total   $2,380.00<br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                             $2,380.00<br>                                                     $2,380.00 |
| Claim: 2924<br>Date Filed:04/27/06<br>Docketed Total:   $223.15<br>Filing Creditor Name and Address<br>  NORTH ALABAMA GLASS CO OF DECA<br>  625 2ND AVE SE<br>  DECATUR AL 35601 | Claim Holder Name and Address   Docketed Total   $223.15<br><br>NORTH ALABAMA GLASS CO OF DECA<br>625 2ND AVE SE<br>DECATUR AL 35601<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                             $223.15<br>                                                     $223.15 | Modified Total   $193.15<br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                             $193.15<br>                                                     $193.15 |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6473<br>Date Filed:05/22/06<br>Docketed Total:   $4,559.00<br>Filing Creditor Name and Address<br> NORTH SHORE PUMP AND EQUIP<br> SALES<br> 2535 CTR ST<br> CLEVELAND OH 44113 | Claim Holder Name and Address     Docketed Total      $4,559.00<br><br>NORTH SHORE PUMP AND EQUIP<br>SALES<br>2535 CTR ST<br>CLEVELAND OH 44113<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $4,559.00<br>                                                 $4,559.00 | Modified Total      $4,559.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $4,559.00<br>                                                 $4,559.00 |
| Claim: 14815<br>Date Filed:07/31/06<br>Docketed Total:   $1,560.40<br>Filing Creditor Name and Address<br> NORTHERN SAFETY CO INC<br> PO BOX 4250<br> UTICA NY 13504-4250 | Claim Holder Name and Address     Docketed Total      $1,560.40<br><br>NORTHERN SAFETY CO INC<br>PO BOX 4250<br>UTICA NY 13504-4250<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $1,560.40<br>                                                 $1,560.40 | Modified Total      $1,326.68<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $1,326.68<br>                                                 $1,326.68 |
| Claim: 6263<br>Date Filed:05/18/06<br>Docketed Total:   $1,795.00<br>Filing Creditor Name and Address<br> NORTHERN STATES METALS CO<br> 51 N MAIN ST<br> WEST HARTFORD CT 06107 | Claim Holder Name and Address     Docketed Total      $1,795.00<br><br>NORTHERN STATES METALS CO<br>51 N MAIN ST<br>WEST HARTFORD CT 06107<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $1,795.00<br>                                                 $1,795.00 | Modified Total      $1,795.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $1,795.00<br>                                                 $1,795.00 |
| Claim: 7136<br>Date Filed:05/30/06<br>Docketed Total:   $1,251.23<br>Filing Creditor Name and Address<br> NOVA PACKAGING GROUPRP<br> NOVA PAK<br> 2409 W 2ND ST<br> MARION IN 46952 | Claim Holder Name and Address     Docketed Total      $1,251.23<br><br>NOVA PACKAGING GROUPRP<br>NOVA PAK<br>2409 W 2ND ST<br>MARION IN 46952<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $1,251.23<br>                                                 $1,251.23 | Modified Total      $1,251.23<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $1,251.23<br>                                                 $1,251.23 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5232<br>Date Filed:05/08/06<br>Docketed Total:  $2,349.23<br>Filing Creditor Name and Address<br> NOVAS SOFTWARE INC EFT<br> 2025 GATEWAY PL STE 400<br> SAN JOSE  95110 | Claim Holder Name and Address    Docketed Total    $2,349.23<br><br>NOVAS SOFTWARE INC EFT<br>2025 GATEWAY PL STE 400<br>SAN JOSE  95110<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                          $2,349.23<br>                                  $2,349.23 | Modified Total    $2,349.23<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $2,349.23<br>                                          $2,349.23 |
| Claim: 1562<br>Date Filed:01/17/06<br>Docketed Total:  $672,450.29<br>Filing Creditor Name and Address<br> NSK STEERING SYSTEMS AMERICA<br> INC<br> PO BOX 134007<br> ANN ARBOR MI 48113-4007 | Claim Holder Name and Address    Docketed Total    $672,450.29<br><br>NSK STEERING SYSTEMS AMERICA INC<br>PO BOX 134007<br>ANN ARBOR MI 48113-4007<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $672,450.29<br>                                          $672,450.29 | Modified Total    $672,450.29<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $672,450.29<br>                                          $672,450.29 |
| Claim: 5921<br>Date Filed:05/16/06<br>Docketed Total:  $3,053.90<br>Filing Creditor Name and Address<br> NSRW INC<br> NEW SOUTHERN RESISTANCE WELDIN<br> 701 THAMES CT<br> PELHAM AL 35124 | Claim Holder Name and Address    Docketed Total    $3,053.90<br><br>NSRW INC<br>NEW SOUTHERN RESISTANCE WELDIN<br>701 THAMES CT<br>PELHAM AL 35124<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $3,053.90<br>                                          $3,053.90 | Modified Total    $3,053.90<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $3,053.90<br>                                          $3,053.90 |
| Claim: 4673<br>Date Filed:05/04/06<br>Docketed Total:  $664.00<br>Filing Creditor Name and Address<br> NU DI CORPORATION<br> 12730 TRISKETT AVE<br> CLEVELAND OH 44111 | Claim Holder Name and Address    Docketed Total    $664.00<br><br>NU DI CORPORATION<br>12730 TRISKETT AVE<br>CLEVELAND OH 44111<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $664.00<br>                                          $664.00 | Modified Total    $664.00<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $664.00<br>                                          $664.00 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9134<br>Date Filed:07/10/06<br>Docketed Total:  $77,206.15<br>Filing Creditor Name and Address<br>  NYE LUBRICANTS INC<br>  PO BOX 8927<br>  12 HOWLAND RD<br>  NEW BEDFORD MA 02742 | Claim Holder Name and Address    Docketed Total    $77,206.15<br><br>NYE LUBRICANTS INC<br>PO BOX 8927<br>12 HOWLAND RD<br>NEW BEDFORD MA 02742 | | | | | | Modified Total    $74,248.55 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$77,206.15<br>$77,206.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$74,248.55<br>$74,248.55 |
| Claim: 601<br>Date Filed:11/16/05<br>Docketed Total:  $3,115.57<br>Filing Creditor Name and Address<br>  O C TANNER RECOGNITION COMPANY<br>  LESIA HARMON<br>  O C TANNER COMPANY<br>  1930 S STATE ST<br>  SALT LAKE CITY UT 84115 | Claim Holder Name and Address    Docketed Total    $3,115.57<br><br>O C TANNER RECOGNITION COMPANY<br>LESIA HARMON<br>O C TANNER COMPANY<br>1930 S STATE ST<br>SALT LAKE CITY UT 84115 | | | | | | Modified Total    $3,115.57 | |
| | Case Number*<br>05-44573 | Secured | Priority | Unsecured<br>$3,115.57<br>$3,115.57 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$3,115.57<br>$3,115.57 |
| Claim: 372<br>Date Filed:11/07/05<br>Docketed Total:  $784.00<br>Filing Creditor Name and Address<br>  OAKLAND TOOL & MFG<br>  34700 COMMERCE<br>  FRASER MI 48026 | Claim Holder Name and Address    Docketed Total    $784.00<br><br>OAKLAND TOOL & MFG<br>34700 COMMERCE<br>FRASER MI 48026 | | | | | | Modified Total    $784.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$784.00<br>$784.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$784.00<br>$784.00 |
| Claim: 146<br>Date Filed:10/28/05<br>Docketed Total:  $596.00<br>Filing Creditor Name and Address<br>  OAKWOOD AUTO WASH<br>  ATTN TIM WATTS<br>  444 PATTERSON RD<br>  DAYTON OH 45419 | Claim Holder Name and Address    Docketed Total    $596.00<br><br>OAKWOOD AUTO WASH<br>ATTN TIM WATTS<br>444 PATTERSON RD<br>DAYTON OH 45419 | | | | | | Modified Total    $317.50 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$596.00<br>$596.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$317.50<br>$317.50 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3850<br>Date Filed:05/01/06<br>Docketed Total: $1,970.00<br>Filing Creditor Name and Address<br> OAKWOOD CORPORATE HOUSING<br> 8804 N 23RD AVE STE A 1<br> PHOENIX AZ 85021 | Claim Holder Name and Address<br>OAKWOOD CORPORATE HOUSING<br>8804 N 23RD AVE STE A 1<br>PHOENIX AZ 85021 | Docketed Total | | $1,970.00 | Modified Total | | | $420.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$1,970.00<br>$1,970.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$420.00<br>$420.00 |
| Claim: 8602<br>Date Filed:06/27/06<br>Docketed Total: $4,348.00<br>Filing Creditor Name and Address<br> OHIO & MICHIGAN PAPER CO THE<br> PO BOX 621<br> TOLEDO OH 43694-0621 | Claim Holder Name and Address<br>OHIO & MICHIGAN PAPER CO THE<br>PO BOX 621<br>TOLEDO OH 43694-0621 | Docketed Total | | $4,348.00 | Modified Total | | | $4,348.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,348.00<br>$4,348.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,348.00<br>$4,348.00 |
| Claim: 5223<br>Date Filed:05/08/06<br>Docketed Total: $5,445.55<br>Filing Creditor Name and Address<br> OIL CAPITAL ELECTRIC LLC<br> PO BOX 21228 DEPT NO 30<br> TULSA OK 74121-1228 | Claim Holder Name and Address<br>OIL CAPITAL ELECTRIC LLC<br>PO BOX 21228 DEPT NO 30<br>TULSA OK 74121-1228 | Docketed Total | | $5,445.55 | Modified Total | | | $5,329.35 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,445.55<br>$5,445.55 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$5,329.35<br>$5,329.35 |
| Claim: 6572<br>Date Filed:05/22/06<br>Docketed Total: $291.86<br>Filing Creditor Name and Address<br> OIL RITE CORP<br> 4325 CLIPPER DR<br> PO BOX 1207<br> MANITOWOC WI 54221-1207 | Claim Holder Name and Address<br>OIL RITE CORP<br>4325 CLIPPER DR<br>PO BOX 1207<br>MANITOWOC WI 54221-1207 | Docketed Total | | $291.86 | Modified Total | | | $291.86 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$291.86<br>$291.86 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$291.86<br>$291.86 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   255  of  405

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 13794<br>Date Filed:07/31/06<br>Docketed Total:   $5,760.00<br>Filing Creditor Name and Address<br>  OKI AMERICA INC<br>  ANNA PHAN<br>  785 N MARY AVE<br>  SUNNYVALE CA 94085 | Claim Holder Name and Address          Docketed Total        $5,760.00<br><br>OKI AMERICA INC<br>ANNA PHAN<br>785 N MARY AVE<br>SUNNYVALE CA 94085 | | | | | | | Modified Total        $1,286.27 |
| | Case Number*          Secured          Priority          Unsecured<br>05-44567                                                              $5,760.00<br>                                                                        $5,760.00 | | | | Case Number*          Secured          Priority          Unsecured<br>05-44567                                                              $1,286.27<br>                                                                        $1,286.27 | | | |
| Claim: 8096<br>Date Filed:06/16/06<br>Docketed Total:   $2,200.00<br>Filing Creditor Name and Address<br>  OKUMA AMERICA CORP<br>  C O OSGOOD MACHINERY INC<br>  11900 WESTHALL DR<br>  CHARLOTTE NC 28278 | Claim Holder Name and Address          Docketed Total        $2,200.00<br><br>OKUMA AMERICA CORP<br>C O OSGOOD MACHINERY INC<br>11900 WESTHALL DR<br>CHARLOTTE NC 28278 | | | | | | | Modified Total        $2,200.00 |
| | Case Number*          Secured          Priority          Unsecured<br>05-44481                                                              $2,200.00<br>                                                                        $2,200.00 | | | | Case Number*          Secured          Priority          Unsecured<br>05-44640                                                              $2,200.00<br>                                                                        $2,200.00 | | | |
| Claim: 5090<br>Date Filed:05/08/06<br>Docketed Total:   $20,621.50<br>Filing Creditor Name and Address<br>  ONANON INC<br>  373 SINCLAIR FRONTAGE RD<br>  MILPITAS CA 95035 | Claim Holder Name and Address          Docketed Total        $20,621.50<br><br>ONANON INC<br>373 SINCLAIR FRONTAGE RD<br>MILPITAS CA 95035 | | | | | | | Modified Total        $18,964.25 |
| | Case Number*          Secured          Priority          Unsecured<br>05-44624                                                              $20,621.50<br>                                                                        $20,621.50 | | | | Case Number*          Secured          Priority          Unsecured<br>05-44624                                                              $18,964.25<br>                                                                        $18,964.25 | | | |
| Claim: 181<br>Date Filed:10/28/05<br>Docketed Total:   $10,135.00<br>Filing Creditor Name and Address<br>  ONEIDA RESEARCH SERVICES INC<br>  ATTN DEBORAH DELLUOMO<br>  8282 HALSEY RD<br>  WHITESBORO NY 13492 | Claim Holder Name and Address          Docketed Total        $10,135.00<br><br>ONEIDA RESEARCH SERVICES INC<br>ATTN DEBORAH DELLUOMO<br>8282 HALSEY RD<br>WHITESBORO NY 13492 | | | | | | | Modified Total        $10,135.00 |
| | Case Number*          Secured          Priority          Unsecured<br>05-44481                                                              $10,135.00<br>                                                                        $10,135.00 | | | | Case Number*          Secured          Priority          Unsecured<br>05-44640                                                              $10,135.00<br>                                                                        $10,135.00 | | | |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 878**
Date Filed: 11/28/05
Docketed Total:  $351,634.04
Filing Creditor Name and Address
 ONKYO INDUSTRIAL COMPONENTS
 INC
 580 BONNIE LN
 ELK GROVE VILLAGE IL 60007

Claim Holder Name and Address    Docketed Total    $351,634.04

ONKYO INDUSTRIAL COMPONENTS INC
580 BONNIE LN
ELK GROVE VILLAGE IL 60007

Modified Total    $214,850.22

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $351,634.04 | 05-44640 | | | $214,850.22 |
| | | | $351,634.04 | | | | $214,850.22 |

**Claim: 3935**
Date Filed: 05/01/06
Docketed Total:   $1,100.00
Filing Creditor Name and Address
 OPTICAL ASSOCIATES INC
 685 RIVER OAKS PKY
 SAN JOSE CA 95134

Claim Holder Name and Address    Docketed Total    $1,100.00

OPTICAL ASSOCIATES INC
685 RIVER OAKS PKY
SAN JOSE CA 95134

Modified Total    $1,100.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44547 | | | $1,100.00 | 05-44640 | | | $1,100.00 |
| | | | $1,100.00 | | | | $1,100.00 |

**Claim: 574**
Date Filed: 11/14/05
Docketed Total:   $15,709.56
Filing Creditor Name and Address
 ORC PLASTICS
 ORC PLASTICS
 104 S WARNER ST
 ONEIDA NY 13421

Claim Holder Name and Address    Docketed Total    $15,709.56

ASM CAPITAL LP
7600 JERICHO TURNPIKE STE 302
WOODBURY NY 11797

Modified Total    $15,709.56

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $15,709.56 | 05-44640 | | | $15,709.56 |
| | | | $15,709.56 | | | | $15,709.56 |

**Claim: 5675**
Date Filed: 05/12/06
Docketed Total:   $17,746.80
Filing Creditor Name and Address
 ORCON INDUSTRIES CORP
 8715 LAKE RD
 LEROY NY 14482

Claim Holder Name and Address    Docketed Total    $17,746.80

ORCON INDUSTRIES CORP
8715 LAKE RD
LEROY NY 14482

Modified Total    $17,746.80

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $17,746.80 | 05-44640 | | | $17,746.80 |
| | | | $17,746.80 | | | | $17,746.80 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2687<br>Date Filed:04/19/06<br>Docketed Total:   $347.00<br>Filing Creditor Name and Address<br>  ORIGIN LAB CORP & SIERRA<br>  LIQUIDITY FUND<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total      $347.00<br><br>ORIGIN LAB CORP & SIERRA LIQUIDITY<br>FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44481                                              $347.00<br>                                                      $347.00 | Modified Total         $329.00<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                            $329.00<br>                                                    $329.00 |
| Claim: 1910<br>Date Filed:02/08/06<br>Docketed Total:   $8,245.00<br>Filing Creditor Name and Address<br>  ORTHO DESIGN INC<br>  5710 DIXIE HWY<br>  SAGINAW MI 48601 | Claim Holder Name and Address    Docketed Total    $8,245.00<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44481                                            $8,245.00<br>                                                    $8,245.00 | Modified Total       $8,245.00<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                          $8,245.00<br>                                                  $8,245.00 |
| Claim: 1911<br>Date Filed:02/08/06<br>Docketed Total:   $3,737.50<br>Filing Creditor Name and Address<br>  ORTHO DESIGN INC<br>  5710 DIXIE HWY<br>  SAGINAW MI 48601 | Claim Holder Name and Address    Docketed Total    $3,737.50<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44481                                            $3,737.50<br>                                                    $3,737.50 | Modified Total       $3,737.50<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                          $3,737.50<br>                                                  $3,737.50 |
| Claim: 10215<br>Date Filed:07/21/06<br>Docketed Total:   $44,598.66<br>Filing Creditor Name and Address<br>  OSPREY SA LTD<br>  7600 GRAND RIVER NO 210<br>  BRIGHTON MI 48114 | Claim Holder Name and Address    Docketed Total   $44,598.66<br><br>OSPREY SA LTD<br>7600 GRAND RIVER NO 210<br>BRIGHTON MI 48114<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44481                          $40,780.36       $3,818.30<br>                                  $40,780.36       $3,818.30 | Modified Total       $3,818.30<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                          $3,818.30<br>                                                  $3,818.30 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9961<br>Date Filed:07/19/06<br>Docketed Total:  $18,090.00<br>Filing Creditor Name and Address<br>  OSRAM OPTO SEMICONDUCTORS INC<br>  C O ROBERT L EISENBACH III<br>  COOLEY GODWARD LLP<br>  101 CALIFORNIA ST 5TH FL<br>  SAN FRANCISCO CA 94111-5800 | OSRAM OPTO SEMICONDUCTORS INC<br>C O ROBERT L EISENBACH III<br>COOLEY GODWARD LLP<br>101 CALIFORNIA ST 5TH FL<br>SAN FRANCISCO CA 94111 | | | $18,090.00 | | | | $18,090.00 |
| | **Case Number*** 05-44567 | **Secured** | **Priority** | **Unsecured** $18,090.00 $18,090.00 | **Case Number*** 05-44567 | **Secured** | **Priority** | **Unsecured** $18,090.00 $18,090.00 |
| Claim: 11608<br>Date Filed:07/26/06<br>Docketed Total:  $128,489.64<br>Filing Creditor Name and Address<br>  OUTOKUMPU COPPER NIPPERT INC<br>  NOW KNOWN AS LUVATA OHIO INC<br>  ATTN JULIA S KREHER ESQ<br>  HODGSON RUSS LLP<br>  ONE M&T PLZ STE 2000<br>  BUFFALO NY 14203 | Claim Holder Name and Address<br><br>OUTOKUMPU COPPER NIPPERT INC NOW<br>KNOWN AS LUVATA OHIO INC<br>ATTN JULIA S KREHER ESQ<br>HODGSON RUSS LLP<br>ONE M&T PLZ STE 2000<br>BUFFALO NY 14203 | Docketed Total | | $128,489.64 | Modified Total | | | $116,866.15 |
| | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** $128,489.64 $128,489.64 | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** $116,866.15 $116,866.15 |
| Claim: 9214<br>Date Filed:07/10/06<br>Docketed Total:  $13,434.96<br>Filing Creditor Name and Address<br>  P & R COMMUNICATIONS SERVICE<br>  INC<br>  731 E 1ST ST<br>  DAYTON OH 45402 | Claim Holder Name and Address<br><br>P & R COMMUNICATIONS SERVICE INC<br>731 E 1ST ST<br>DAYTON OH 45402 | Docketed Total | | $13,434.96 | Modified Total | | | $9,609.99 |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured** $13,434.96 $13,434.96 | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** $9,609.99 $9,609.99 |
| Claim: 11118<br>Date Filed:07/27/06<br>Docketed Total:  $7,550.00<br>Filing Creditor Name and Address<br>  P TOOL & DIE CO INC<br>  3535 UNION ST<br>  NORTH CHILI NY 14514 | Claim Holder Name and Address<br><br>P TOOL & DIE CO INC<br>3535 UNION ST<br>NORTH CHILI NY 14514 | Docketed Total | | $7,550.00 | Modified Total | | | $6,750.00 |
| | **Case Number*** 05-44481 | | **Priority** | **Unsecured** $7,550.00 $7,550.00 | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** $6,750.00 $6,750.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   259  of 405

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 111<br>Date Filed:10/25/05<br>Docketed Total:   $1,236.00<br>Filing Creditor Name and Address<br> PACESETTER SYSTEMS<br> 25315 AVENUE STANFORD<br> VALENCIA CA 91355 | Claim Holder Name and Address    Docketed Total    $1,236.00<br><br>PACESETTER SYSTEMS<br>25315 AVENUE STANFORD<br>VALENCIA CA 91355 | Modified Total    $1,236.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $1,236.00<br>                                                       $1,236.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                             $1,236.00<br>                                                      $1,236.00 |
| Claim: 5983<br>Date Filed:05/16/06<br>Docketed Total:   $17,870.90<br>Filing Creditor Name and Address<br> PACKAGE DESIGN & MANUFACTURING<br> INC<br> PO BOX 67000 DEPT 283701<br> DETROIT MI 48267-2837 | Claim Holder Name and Address    Docketed Total    $17,870.90<br><br>PACKAGE DESIGN & MANUFACTURING<br>INC<br>PO BOX 67000 DEPT 283701<br>DETROIT MI 48267-2837 | Modified Total    $16,922.90 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                             $17,870.90<br>                                                      $17,870.90 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $16,922.90<br>                                                     $16,922.90 |
| Claim: 2091<br>Date Filed:02/21/06<br>Docketed Total:   $34,333.02<br>Filing Creditor Name and Address<br> PACKAGING CORPORATION OF<br> AMERICA<br> KAREN MCGILL<br> PACKAGING CREDIT COMPANY LLC<br> 900 E DIEHL RD ST 131<br> NAPERVILLE IL 60563 | Claim Holder Name and Address    Docketed Total    $34,333.02<br><br>PACKAGING CORPORATION OF AMERICA<br>KAREN MCGILL<br>PACKAGING CREDIT COMPANY LLC<br>900 E DIEHL RD ST 131<br>NAPERVILLE IL 60563 | Modified Total    $34,333.02 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                             $34,333.02<br>                                                      $34,333.02 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $34,333.02<br>                                                     $34,333.02 |
| Claim: 2903<br>Date Filed:04/27/06<br>Docketed Total:   $5,839.68<br>Filing Creditor Name and Address<br> PAGING USA INC<br> AD CHG 04 25 05 GJ<br> 101 BUSINESS PK DR STE A<br> RIDGELAND MS 39157-6008 | Claim Holder Name and Address    Docketed Total    $5,839.68<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Modified Total    $5,839.68 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $5,839.68<br>                                                       $5,839.68 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                             $5,839.68<br>                                                      $5,839.68 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 5588**
Date Filed:05/10/06
Docketed Total:   $3,201.64
Filing Creditor Name and Address
  PANNAM INAGING
  BARRY MCCRAY
  18531 SOUTH MILES RAOD
  CLEVELAND OH 44128

Claim Holder Name and Address — Docketed Total — $3,201.64
PANNAM INAGING
BARRY MCCRAY
18531 SOUTH MILES RAOD
CLEVELAND OH 44128

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $3,201.64 |
| | | | $3,201.64 |

Modified Total — $2,424.06

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $2,424.06 |
| | | | $2,424.06 |

---

**Claim: 4**
Date Filed:10/13/05
Docketed Total:   $21,978.80
Filing Creditor Name and Address
  PARADIGM DESIGN SOLUTIONS INC
  4300 GRAND HAVEN RD
  NORTON SHORES MI 49441

Claim Holder Name and Address — Docketed Total — $21,978.80
PARADIGM DESIGN SOLUTIONS INC
4300 GRAND HAVEN RD
NORTON SHORES MI 49441

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $21,978.80 |
| | | | $21,978.80 |

Modified Total — $21,931.80

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $21,931.80 |
| | | | $21,931.80 |

---

**Claim: 525**
Date Filed:11/14/05
Docketed Total:   $14,578.43
Filing Creditor Name and Address
  PARKER RUST PROOF OF CLEVELAND
  1688 ARABELLA RD
  CLEVELAND OH 44112

Claim Holder Name and Address — Docketed Total — $14,578.43
PARKER RUST PROOF OF CLEVELAND
1688 ARABELLA RD
CLEVELAND OH 44112

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $14,578.43 | |
| | | $14,578.43 | |

Modified Total — $10,851.92

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $10,851.92 |
| | | | $10,851.92 |

---

**Claim: 12128**
Date Filed:07/28/06
Docketed Total:   $2,000.00
Filing Creditor Name and Address
  PARSONS BRINCKERHOFF QUADE
  & DOUGLAS INC
  50 LAKEFRONT BLVD STE 111
  BUFFALO NY 14202

Claim Holder Name and Address — Docketed Total — $2,000.00
PARSONS BRINCKERHOFF QUADE
& DOUGLAS INC
50 LAKEFRONT BLVD STE 111
BUFFALO NY 14202

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,000.00 |
| | | | $2,000.00 |

Modified Total — $2,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,000.00 |
| | | | $2,000.00 |

---

*See Exhibit I for a listing of debtor entities by case number                    Page:   261  of  405

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15132<br>Date Filed:07/31/06<br>Docketed Total:  $77,410.06<br>Filing Creditor Name and Address<br> PAULO PRODUCTS CO<br> 5620 W PARK AVE<br> ST LOUIS MO 63110 | Claim Holder Name and Address<br><br>PAULO PRODUCTS CO<br>5620 W PARK AVE<br>ST LOUIS MO 63110 | Docketed Total | | $77,410.06 | Modified Total | | | $73,340.11 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$77,410.06<br>$77,410.06 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$73,340.11<br>$73,340.11 |
| Claim: 10210<br>Date Filed:07/21/06<br>Docketed Total:  $369.48<br>Filing Creditor Name and Address<br> PAWO INC<br> 1370 PULLMAN DR BLDG B<br> EL PASO TX 79936 | Claim Holder Name and Address<br><br>PAWO INC<br>1370 PULLMAN DR BLDG B<br>EL PASO TX 79936 | Docketed Total | | $369.48 | Modified Total | | | $123.16 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$369.48<br>$369.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$123.16<br>$123.16 |
| Claim: 2484<br>Date Filed:04/03/06<br>Docketed Total:  $830.00<br>Filing Creditor Name and Address<br> PCB PIEZOTRONICS<br> C O DAMON & MOREY LLP<br> 1000 CATHEDRAL PL<br> 298 MAIN ST<br> BUFFALO NY 14202 | Claim Holder Name and Address<br><br>PCB PIEZOTRONICS<br>C O DAMON & MOREY LLP<br>1000 CATHEDRAL PL<br>298 MAIN ST<br>BUFFALO NY 14202 | Docketed Total | | $830.00 | Modified Total | | | $830.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$830.00<br>$830.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$830.00<br>$830.00 |
| Claim: 4184<br>Date Filed:05/01/06<br>Docketed Total:  $3,806.70<br>Filing Creditor Name and Address<br> PCS<br> 34488 DOREKA<br> FRASER MI 48026 | Claim Holder Name and Address<br><br>PCS<br>34488 DOREKA<br>FRASER MI 48026 | Docketed Total | | $3,806.70 | Modified Total | | | $3,806.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,806.70<br>$3,806.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,806.70<br>$3,806.70 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 6028**
Date Filed: 05/16/06
Docketed Total:   $1,899.75
Filing Creditor Name and Address
  PCT SYSTEMS WRNTY REP
  JULIE GARCIA
  44000 OLD WARM SPRINGS BLVD.
  FREMONT CA 94538

Claim Holder Name and Address        Docketed Total        $1,899.75

PCT SYSTEMS WRNTY REP
JULIE GARCIA
44000 OLD WARM SPRINGS BLVD.
FREMONT CA 94538

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,899.75 |
| | | | $1,899.75 |

Modified Total        $1,899.75

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,899.75 |
| | | | $1,899.75 |

---

**Claim: 1656**
Date Filed: 01/24/06
Docketed Total:   $7,552.67
Filing Creditor Name and Address
  PEAK IP SOLUTIONS LLC
  470 LINDBERGH AVE
  LIVERMORE CA 94551

Claim Holder Name and Address        Docketed Total        $7,552.67

PEAK IP SOLUTIONS LLC
470 LINDBERGH AVE
LIVERMORE CA 94551

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-47474 | $495.79 | | $7,056.88 |
| | $495.79 | | $7,056.88 |

Modified Total        $7,395.79

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-47474 | | | $7,395.79 |
| | | | $7,395.79 |

---

**Claim: 899**
Date Filed: 11/28/05
Docketed Total:   $295.85
Filing Creditor Name and Address
  PEARSON EDUCATION INC
  PEARSON BUSINESS SERVICES
  ATTN PE NO 5221771
  200 OLD TAPPAN RD
  OLD TAPPAN NJ 07675

Claim Holder Name and Address        Docketed Total        $295.85

PEARSON EDUCATION INC
PEARSON BUSINESS SERVICES
ATTN PE NO 5221771
200 OLD TAPPAN RD
OLD TAPPAN NJ 07675

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $295.85 |
| | | | $295.85 |

Modified Total        $295.85

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $295.85 |
| | | | $295.85 |

---

**Claim: 777**
Date Filed: 11/22/05
Docketed Total:   $3,579.00
Filing Creditor Name and Address
  PEC OF AMERICA CORPORATION
  2297 NEILS BOHR CT STE 100
  SAN DIEGO CA 92154

Claim Holder Name and Address        Docketed Total        $3,579.00

PEC OF AMERICA CORPORATION
2297 NEILS BOHR CT STE 100
SAN DIEGO CA 92154

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,579.00 |
| | | | $3,579.00 |

Modified Total        $3,579.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $3,579.00 |
| | | | $3,579.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   263  of 405

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 326<br>Date Filed:11/04/05<br>Docketed Total:  $6,361.49<br>Filing Creditor Name and Address<br>PEERLESS MILL SUPPLY CO INC<br>79 PERRY ST<br>BUFFALO NY 14203-3037 | Claim Holder Name and Address<br><br>PEERLESS MILL SUPPLY CO INC<br>79 PERRY ST<br>BUFFALO NY 14203-3037 | Docketed Total | | $6,361.49 | | Modified Total | | $3,342.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$6,361.49<br>$6,361.49 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$3,342.00<br>$3,342.00 |
| Claim: 78<br>Date Filed:10/24/05<br>Docketed Total:  $1,111.48<br>Filing Creditor Name and Address<br>PENN TOOL CO<br>1776 SPRINGFIELD AVE<br>MAPLEWOOD NJ 07040 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $1,111.48 | | Modified Total | | $1,111.48 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$1,111.48<br>$1,111.48 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$1,111.48<br>$1,111.48 |
| Claim: 16371<br>Date Filed:10/17/06<br>Docketed Total:  $80,772.02<br>Filing Creditor Name and Address<br>PENTASTAR AVIATION LLC<br>RALPH E MCDOWELL<br>BODMAN LLP<br>6TH FL AT FORD FIELD<br>1901 ST ANTOINE ST<br>DETROIT MI 48226 | Claim Holder Name and Address<br><br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $80,772.02 | | Modified Total | | $80,772.02 |
| | _Case Number*_<br>05-44639 | _Secured_ | _Priority_ | _Unsecured_<br>$80,772.02<br>$80,772.02 | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$80,772.02<br>$80,772.02 |
| Claim: 1643<br>Date Filed:01/24/06<br>Docketed Total:  $297,014.59<br>Filing Creditor Name and Address<br>PEPCO ENERGY SERVICES INC<br>ATTN GENERAL COUNSEL<br>1300 N 17TH ST STE 1600<br>ARLINGTON VA 22209 | Claim Holder Name and Address<br><br>PEPCO ENERGY SERVICES INC<br>ATTN GENERAL COUNSEL<br>1300 N 17TH ST STE 1600<br>ARLINGTON VA 22209 | Docketed Total | | $297,014.59 | | Modified Total | | $297,014.59 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$297,014.59<br>$297,014.59 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$297,014.59<br>$297,014.59 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   264  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 5870**
Date Filed: 05/15/06
Docketed Total:  $1,839.20
Filing Creditor Name and Address
 PERFECT WATER CO LLC THE
 51410 MILANO DR STE 110
 MACOMB MI 48042

| | Claim Holder Name and Address | Docketed Total | $1,839.20 | | | Modified Total | $1,839.20 |
|---|---|---|---|---|---|---|---|
| | PERFECT WATER CO LLC THE 51410 MILANO DR STE 110 MACOMB MI 48042 | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $1,839.20 | 05-44640 | | | $1,839.20 |
| | | | | $1,839.20 | | | | $1,839.20 |

**Claim: 3941**
Date Filed: 05/01/06
Docketed Total:  $32,270.61
Filing Creditor Name and Address
 PERFECTION GROUP INC
 2649 COMMERCE BLVD
 CINCINNATI OH 45241

| | Claim Holder Name and Address | Docketed Total | $32,270.61 | | | Modified Total | $27,648.00 |
|---|---|---|---|---|---|---|---|
| | PERFECTION GROUP INC 2649 COMMERCE BLVD CINCINNATI OH 45241 | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $32,270.61 | 05-44640 | | | $27,648.00 |
| | | | | $32,270.61 | | | | $27,648.00 |

**Claim: 2070**
Date Filed: 02/21/06
Docketed Total:  $5,481.50
Filing Creditor Name and Address
 PERFECTION SPRING & STAMPING
 CORP
 STEPHEN R EPSTEIN
 1449 E ALGONQUIN RD
 PO BOX 275
 MT PROSPECT IL 60056-0275

| | Claim Holder Name and Address | Docketed Total | $5,481.50 | | | Modified Total | $2,973.00 |
|---|---|---|---|---|---|---|---|
| | PERFECTION SPRING & STAMPING CORP STEPHEN R EPSTEIN 1449 E ALGONQUIN RD PO BOX 275 MT PROSPECT IL 60056-0275 | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $5,481.50 | 05-44640 | | | $2,973.00 |
| | | | | $5,481.50 | | | | $2,973.00 |

**Claim: 1172**
Date Filed: 12/15/05
Docketed Total:  $35,403.84
Filing Creditor Name and Address
 PERFORMANCE FRICTION CORP
 83 CARBON METALLIC HWY
 CLOVER SC 29710-963

| | Claim Holder Name and Address | Docketed Total | $35,403.84 | | | Modified Total | $35,403.84 |
|---|---|---|---|---|---|---|---|
| | PERFORMANCE FRICTION CORP 83 CARBON METALLIC HWY CLOVER SC 29710-963 | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $35,403.84 | 05-44640 | | | $35,403.84 |
| | | | | $35,403.84 | | | | $35,403.84 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2210<br>Date Filed:03/07/06<br>Docketed Total:   $30,714.25<br>Filing Creditor Name and Address<br> PERFORMANCE QUALITY SERVICES<br> INC<br> PO BOX 980369<br> YPSILANTI MI 48198-0369 | Claim Holder Name and Address<br><br>ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $30,714.25 | | Modified Total | | $29,215.25 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$30,714.25<br>$30,714.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$29,215.25<br>$29,215.25 |
| Claim: 438<br>Date Filed:11/08/05<br>Docketed Total:   $278.00<br>Filing Creditor Name and Address<br> PESTRITE PEST MGMT<br> 621 INNOVATION DR NO A<br> WINDSOR CO 80550 | Claim Holder Name and Address<br><br>PESTRITE PEST MGMT<br>621 INNOVATION DR NO A<br>WINDSOR CO 80550 | Docketed Total | | $278.00 | | Modified Total | | $278.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$278.00<br>$278.00 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$278.00<br>$278.00 |
| Claim: 15943<br>Date Filed:08/09/06<br>Docketed Total:   $2,601.00<br>Filing Creditor Name and Address<br> PETERS DRY CLEANING<br> C O PO BOX 450<br> 76 WEST AVE<br> LOCKPORT NY 14094 | Claim Holder Name and Address<br><br>PETERS DRY CLEANING<br>C O PO BOX 450<br>76 WEST AVE<br>LOCKPORT NY 14094 | Docketed Total | | $2,601.00 | | Modified Total | | $2,601.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,601.00<br>$2,601.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,601.00<br>$2,601.00 |
| Claim: 2808<br>Date Filed:04/26/06<br>Docketed Total:   $2,601.00<br>Filing Creditor Name and Address<br> PETERS EARL W INC<br> PETERS DRY CLEANING<br> 316 WILLOW ST<br> LOCKPORT NY 14094 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $2,601.00 | | Modified Total | | $2,601.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,601.00<br>$2,601.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,601.00<br>$2,601.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4688<br>Date Filed:05/04/06<br>Docketed Total:   $4,233.00<br>Filing Creditor Name and Address<br> PGA TOURNAMENT CORPORATION<br> PGA HOSPITALITY<br> 100 AVE OF THE CHAMPIONS<br> PALM BEACH GARDENS FL 33418 | Claim Holder Name and Address    Docketed Total        $4,233.00<br><br>PGA TOURNAMENT CORPORATION<br>PGA HOSPITALITY<br>100 AVE OF THE CHAMPIONS<br>PALM BEACH GARDENS FL 33418<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $4,233.00<br>                                              $4,233.00 | Modified Total        $4,233.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $4,233.00<br>                                              $4,233.00 |
| Claim: 9433<br>Date Filed:07/13/06<br>Docketed Total:   $15,127.20<br>Filing Creditor Name and Address<br> PGS INCORPORATED<br> PO BOX 471465<br> TULSA OK 74147-1465 | Claim Holder Name and Address    Docketed Total       $15,127.20<br><br>PGS INCORPORATED<br>PO BOX 471465<br>TULSA OK 74147-1465<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $15,127.20<br>                                              $15,127.20 | Modified Total       $15,122.25<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                      $15,122.25<br>                                              $15,122.25 |
| Claim: 11626<br>Date Filed:07/27/06<br>Docketed Total:   $435,473.06<br>Filing Creditor Name and Address<br> PHELPS DUNBAR LLP<br> PO BOX 23066<br> JACKSON MS 39225-3066 | Claim Holder Name and Address    Docketed Total      $435,473.06<br><br>PHELPS DUNBAR LLP<br>PO BOX 23066<br>JACKSON MS 39225-3066<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $435,473.06<br>                                             $435,473.06 | Modified Total      $429,951.07<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $429,951.07<br>                                             $429,951.07 |
| Claim: 8292<br>Date Filed:06/21/06<br>Docketed Total:   $282.00<br>Filing Creditor Name and Address<br> PHOENIX INTERNATIONAL CORP<br> 1441 44TH ST NW<br> FARGO ND 58102 | Claim Holder Name and Address    Docketed Total         $282.00<br><br>PHOENIX INTERNATIONAL CORP<br>1441 44TH ST NW<br>FARGO ND 58102<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $282.00<br>                                                $282.00 | Modified Total         $282.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $282.00<br>                                                $282.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   267  of  405

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2759**
Date Filed: 04/25/06
Docketed Total:   $40,840.20
Filing Creditor Name and Address
 PHOTO RESEARCH INC
 9731 TOPANGA CANYON PL
 CHATSWORTH CA 91311

Claim Holder Name and Address   Docketed Total   $40,840.20
PHOTO RESEARCH INC
9731 TOPANGA CANYON PL
CHATSWORTH CA 91311

Modified Total   $40,146.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $40,840.20 | 05-44640 | | | $40,146.00 |
| | | | $40,840.20 | | | | $40,146.00 |

**Claim: 6055**
Date Filed: 05/16/06
Docketed Total:   $213,802.70
Filing Creditor Name and Address
 PICKERING INTERFACES
 2900 NORTHWEST VINE ST
 GRANTS PASS OR 97526

Claim Holder Name and Address   Docketed Total   $213,802.70
PICKERING INTERFACES
2900 NORTHWEST VINE ST
GRANTS PASS OR 97526

Modified Total   $212,083.48

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $213,802.70 | 05-44640 | | | $212,083.48 |
| | | | $213,802.70 | | | | $212,083.48 |

**Claim: 2682**
Date Filed: 04/18/06
Docketed Total:   $900.00
Filing Creditor Name and Address
 PIERBURG INC
 5 SOUTHCHASE CT
 FOUNTAIN INN SC 29644

Claim Holder Name and Address   Docketed Total   $900.00
PIERBURG INC
5 SOUTHCHASE CT
FOUNTAIN INN SC 29644

Modified Total   $900.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $900.00 | 05-44640 | | | $900.00 |
| | | | $900.00 | | | | $900.00 |

**Claim: 4278**
Date Filed: 05/01/06
Docketed Total:   $3,010.00
Filing Creditor Name and Address
 PIHER INTERNATIONAL CORP
 KATHY FIELDS
 1640 NORTHWIND BLVD
 LIBERTYVILLE IL 60048

Claim Holder Name and Address   Docketed Total   $3,010.00
PIHER INTERNATIONAL CORP
KATHY FIELDS
1640 NORTHWIND BLVD
LIBERTYVILLE IL 60048

Modified Total   $3,010.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,010.00 | 05-44567 | | | $3,010.00 |
| | | | $3,010.00 | | | | $3,010.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

---

**Claim: 6638**
Date Filed: 05/23/06
Docketed Total: $14,400.00
Filing Creditor Name and Address
  PINE RIVER PLASTICS INC
  1111 FRED W MOORE HWY
  SAINT CLAIR MI 48079-1813

| Claim Holder Name and Address | Docketed Total | $14,400.00 |
|---|---|---|
| PINE RIVER PLASTICS INC<br>1111 FRED W MOORE HWY<br>SAINT CLAIR MI 48079-1813 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $14,400.00 |
| | | | $14,400.00 |

| | Modified Total | $14,400.00 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $14,400.00 |
| | | | $14,400.00 |

---

**Claim: 7456**
Date Filed: 06/05/06
Docketed Total: $5,232.26
Filing Creditor Name and Address
  PINNACLE DATA SYSTEMS
  SHERI MYERS
  6600 PORT RD
  STE 100
  GROVEPORT OH 43125

| Claim Holder Name and Address | Docketed Total | $5,232.26 |
|---|---|---|
| PINNACLE DATA SYSTEMS<br>SHERI MYERS<br>6600 PORT RD<br>STE 100<br>GROVEPORT OH 43125 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $5,232.26 |
| | | | $5,232.26 |

| | Modified Total | $3,703.48 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $3,703.48 |
| | | | $3,703.48 |

---

**Claim: 6740**
Date Filed: 05/11/06
Docketed Total: $1,125.74
Filing Creditor Name and Address
  PITNEY BOWES CREDIT
  CORPORATION
  ATTN RECOVERY DEPT
  27 WATERVIEW DR
  SHELTON CT 06484-4361

| Claim Holder Name and Address | Docketed Total | $1,125.74 |
|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON CT 06484-4361 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44618 | | | $1,125.74 |
| | | | $1,125.74 |

| | Modified Total | $1,125.74 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44612 | | | $1,125.74 |
| | | | $1,125.74 |

---

**Claim: 3303**
Date Filed: 04/28/06
Docketed Total: $7,272.00
Filing Creditor Name and Address
  PIVOX CORP
  9 CAMELLIA
  IRVINE CA 92620

| Claim Holder Name and Address | Docketed Total | $7,272.00 |
|---|---|---|
| PIVOX CORP<br>9 CAMELLIA<br>IRVINE CA 92620 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $7,272.00 | |
| | | $7,272.00 | |

| | Modified Total | $7,272.00 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,272.00 |
| | | | $7,272.00 |

---

In re: Delphi Corporation, et al.                                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | Claim Holder Name and Address | Docketed Total | $15,964.33 | | | Modified Total | $15,895.18 |
|---|---|---|---|---|---|---|---|

**Claim: 12439**
Date Filed: 07/28/06
Docketed Total:   $15,964.33
Filing Creditor Name and Address
 PLAINFIELD MOLDING INC
 24035 RIVER WALK CT
 PLAINFIELD IL 60544

Claim Holder Name and Address      Docketed Total      $15,964.33

PLAINFIELD MOLDING INC
24035 RIVER WALK CT
PLAINFIELD IL 60544

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44567 | | | $15,964.33 | 05-44567 | | | $15,895.18 |
| | | | $15,964.33 | | | | $15,895.18 |

**Claim: 3194**
Date Filed: 04/28/06
Docketed Total:   $19,094.40
Filing Creditor Name and Address
 PLASTIQUES CELLULAIRES
 POLYFORM INC
 454 EDOUARD
 GRANBY PQ J2G 3Z3
 CANADA

Claim Holder Name and Address      Docketed Total      $19,094.40                          Modified Total      $18,351.45

PLASTIQUES CELLULAIRES POLYFORM INC
454 EDOUARD
GRANBY PQ J2G 3Z3
CANADA

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | $19,094.40 | | 05-44640 | | | $18,351.45 |
| | | $19,094.40 | | | | | $18,351.45 |

**Claim: 7051**
Date Filed: 05/30/06
Docketed Total:   $339.19
Filing Creditor Name and Address
 PLI LLC
 1509 RAPIDS DR
 POBOX 044051
 RACINE WI 53404-7001

Claim Holder Name and Address      Docketed Total      $339.19                          Modified Total      $164.19

PLI LLC
1509 RAPIDS DR
POBOX 044051
RACINE WI 53404-7001

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $339.19 | 05-44640 | | | $164.19 |
| | | | $339.19 | | | | $164.19 |

**Claim: 4035**
Date Filed: 05/01/06
Docketed Total:   $955.49
Filing Creditor Name and Address
 PLUNKETT & COONEY PC
 ATTN DOUGLAS C BERNSTEIN ESQ
 38505 WOODWARD STE 2000
 BLOOMFIELD HILLS MI 48304

Claim Holder Name and Address      Docketed Total      $955.49                          Modified Total      $900.00

PLUNKETT & COONEY PC
ATTN DOUGLAS C BERNSTEIN ESQ
38505 WOODWARD STE 2000
BLOOMFIELD HILLS MI 48304

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $955.49 | 05-44640 | | | $900.00 |
| | | | $955.49 | | | | $900.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1918<br>Date Filed: 02/08/06<br>Docketed Total:  $55,523.16<br>Filing Creditor Name and Address<br>  PMS MANUFACTURED PRODUCTS INC<br>  10 SADLER ST EXT<br>  GLOUCESTER MA 01930 | Claim Holder Name and Address   Docketed Total   $55,523.16<br><br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070<br><br>Case Number*    Secured      Priority       Unsecured<br>05-44481                                            $55,523.16<br>                                                    $55,523.16 | Modified Total      $55,523.16<br><br><br><br><br>Case Number*    Secured      Priority       Unsecured<br>05-44507                                            $55,523.16<br>                                                    $55,523.16 |
| Claim: 3621<br>Date Filed: 05/01/06<br>Docketed Total:   $2,286.18<br>Filing Creditor Name and Address<br>  PNEU CON<br>  PNEUMATIC CONVEYING INC<br>  960 E GREVILLEA CT<br>  ONTARIO CA 91761 | Claim Holder Name and Address   Docketed Total    $2,286.18<br><br>PNEU CON<br>PNEUMATIC CONVEYING INC<br>960 E GREVILLEA CT<br>ONTARIO CA 91761<br><br>Case Number*    Secured      Priority       Unsecured<br>05-44481                                             $2,286.18<br>                                                     $2,286.18 | Modified Total       $2,268.37<br><br><br><br><br>Case Number*    Secured      Priority       Unsecured<br>05-44482                                             $2,268.37<br>                                                     $2,268.37 |
| Claim: 8689<br>Date Filed: 06/23/06<br>Docketed Total:   $88,822.61<br>Filing Creditor Name and Address<br>  POLVOS METALICOS SA<br>  POLMETASA<br>  AV ALAVA 30<br>  MONDRAGON  20500<br>  SPAIN | Claim Holder Name and Address   Docketed Total    $88,822.61<br><br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070<br><br>Case Number*    Secured      Priority       Unsecured<br>05-44481                                            $88,822.61<br>                                                    $88,822.61 | Modified Total      $88,822.61<br><br><br><br><br>Case Number*    Secured      Priority       Unsecured<br>05-44640                                            $88,822.61<br>                                                    $88,822.61 |
| Claim: 11452<br>Date Filed: 07/27/06<br>Docketed Total:   $216,528.87<br>Filing Creditor Name and Address<br>  POLYMER SEALING SOLUTIONS INC<br>  SEALS DIVISION<br>  2842 COLLECTION CTR DR<br>  CHICAGO IL 60693 | Claim Holder Name and Address   Docketed Total   $216,528.87<br><br>POLYMER SEALING SOLUTIONS INC SEALS<br>DIVISION<br>2842 COLLECTION CTR DR<br>CHICAGO IL 60693<br><br>Case Number*    Secured      Priority       Unsecured<br>05-44640                                           $216,528.87<br>                                                   $216,528.87 | Modified Total     $177,094.60<br><br><br><br><br>Case Number*    Secured      Priority       Unsecured<br>05-44640                                           $177,094.60<br>                                                   $177,094.60 |

*See Exhibit I for a listing of debtor entities by case number                        Page:   271  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15215<br>Date Filed:07/31/06<br>Docketed Total:  $32,966.50<br>Filing Creditor Name and Address<br> POLYMER SERVICES INC<br> 2400 CUSTER RD<br> DECKERVILLE MI 48427 | Claim Holder Name and Address<br><br>POLYMER SERVICES INC<br>2400 CUSTER RD<br>DECKERVILLE MI 48427 | Docketed Total | $32,966.50 | | | Modified Total | $32,612.34 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$32,966.50<br>$32,966.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$32,612.34<br>$32,612.34 |
| Claim: 10462<br>Date Filed:07/24/06<br>Docketed Total:  $9,896.04<br>Filing Creditor Name and Address<br> POLYONE DISTRIBUTION<br> 2600 E 107TH ST<br> LEMONT IL 60439 | Claim Holder Name and Address<br><br>POLYONE DISTRIBUTION<br>2600 E 107TH ST<br>LEMONT IL 60439 | Docketed Total | $9,896.04 | | | Modified Total | $7,736.04 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,896.04<br>$9,896.04 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$7,736.04<br>$7,736.04 |
| Claim: 7440<br>Date Filed:06/05/06<br>Docketed Total:  $264,162.48<br>Filing Creditor Name and Address<br> POLYONE ENGINEERED FILMS GROUP<br> ATTN K JOHN SWEET<br> 1944 VALLEY AVE<br> WINCHESTER VA 22601 | Claim Holder Name and Address<br><br>POLYONE ENGINEERED FILMS GROUP<br>ATTN K JOHN SWEET<br>1944 VALLEY AVE<br>WINCHESTER VA 22601 | Docketed Total | $264,162.48 | | | Modified Total | $246,542.43 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$264,162.48<br>$264,162.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$246,542.43<br>$246,542.43 |
| Claim: 6887<br>Date Filed:05/26/06<br>Docketed Total:  $13,033.60<br>Filing Creditor Name and Address<br> POLYSI TECHNOLOGIES INC<br> ADD CHG 12 08 04 AH<br> 5108 REX MCLEOD DR<br> SANFORD NC 27330 | Claim Holder Name and Address<br><br>POLYSI TECHNOLOGIES INC<br>ADD CHG 12 08 04 AH<br>5108 REX MCLEOD DR<br>SANFORD NC 27330 | Docketed Total | $13,033.60 | | | Modified Total | $13,033.60 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$13,033.60<br>$13,033.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,033.60<br>$13,033.60 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2446**

Date Filed: 03/20/06
Docketed Total:   $4,649.46
Filing Creditor Name and Address
 POPPELMANN KUNSTSTOFF TECHNIK
 GMBH & CO KG
 DIETER KALVELAGE
 BAKUMER STR 73
 LOHNE  D-49393
 GERMANY

Claim Holder Name and Address    Docketed Total    $4,649.46

POPPELMANN KUNSTSTOFF TECHNIK GMBH
& CO KG
DIETER KALVELAGE
BAKUMER STR 73
LOHNE  D-49393
GERMANY

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $4,649.46 | 05-44640 | | | $4,137.51 |
| | | | $4,649.46 | | | | $4,137.51 |

Modified Total    $4,137.51

---

**Claim: 5466**

Date Filed: 05/10/06
Docketed Total:   $5,223.12
Filing Creditor Name and Address
 PORTERFIELD HARPER & MILLS PA
 RM CHG PER GOI 04 20 04 AM
 STE 600
 22 INVERNESS CTR PKWY
 BIRMINGHAM AL 35242

Claim Holder Name and Address    Docketed Total    $5,223.12

PORTERFIELD HARPER & MILLS PA
RM CHG PER GOI 04 20 04 AM
STE 600
22 INVERNESS CTR PKWY
BIRMINGHAM AL 35242

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $5,223.12 | 05-44640 | | | $1,921.00 |
| | | | $5,223.12 | | | | $1,921.00 |

Modified Total    $1,921.00

---

**Claim: 3317**

Date Filed: 04/28/06
Docketed Total:   $3,025.37
Filing Creditor Name and Address
 POSI FLATE
 1125 WILLOW LAKE BLVD
 SAINT PAUL MN 55110

Claim Holder Name and Address    Docketed Total    $3,025.37

POSI FLATE
1125 WILLOW LAKE BLVD
SAINT PAUL MN 55110

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,025.37 | 05-44482 | | | $3,025.37 |
| | | | $3,025.37 | | | | $3,025.37 |

Modified Total    $3,025.37

---

**Claim: 16267**

Date Filed: 08/25/06
Docketed Total:   $2,807.96
Filing Creditor Name and Address
 POWER COMPONENTS
 ACCOUNTS PAYABLE
 56641 TWIN BRANCH DR
 MISHAWAKA IN 46546

Claim Holder Name and Address    Docketed Total    $2,807.96

POWER COMPONENTS
ACCOUNTS PAYABLE
56641 TWIN BRANCH DR
MISHAWAKA IN 46546

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,807.96 | 05-44507 | | | $2,711.24 |
| | | | $2,807.96 | | | | $2,711.24 |

Modified Total    $2,711.24

---

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7883<br>Date Filed:06/13/06<br>Docketed Total:   $2,504.98<br>Filing Creditor Name and Address<br> POWER DRIVES INC<br> PO BOX 10<br> 133 HOPKINS ST<br> BUFFALO NY 14220-0010 | Claim Holder Name and Address    Docketed Total    $2,504.98<br><br>POWER DRIVES INC<br>PO BOX 10<br>133 HOPKINS ST<br>BUFFALO NY 14220-0010<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $2,504.98<br>                                                  $2,504.98 | Modified Total    $2,175.78<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $2,175.78<br>                                                  $2,175.78 |
| Claim: 6614<br>Date Filed:05/22/06<br>Docketed Total:   $7,225.70<br>Filing Creditor Name and Address<br> POWER MATION DIV INC<br> PO BOX 8198<br> ST PAUL MN 55108-0198 | Claim Holder Name and Address    Docketed Total    $7,225.70<br><br>POWER MATION DIV INC<br>PO BOX 8198<br>ST PAUL MN 55108-0198<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $7,225.70<br>                                                  $7,225.70 | Modified Total    $6,432.24<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $6,432.24<br>                                                  $6,432.24 |
| Claim: 3658<br>Date Filed:05/01/06<br>Docketed Total:   $29,448.00<br>Filing Creditor Name and Address<br> POWER SERVICES LLC<br> JOHN T O BRIEN<br> POWER SERVICES<br> PO BOX 750066<br> DAYTON OH 45475 | Claim Holder Name and Address    Docketed Total    $29,448.00<br><br>POWER SERVICES LLC<br>JOHN T O BRIEN<br>POWER SERVICES<br>PO BOX 750066<br>DAYTON OH 45475<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $29,448.00<br>                                                  $29,448.00 | Modified Total    $29,140.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $29,140.00<br>                                                  $29,140.00 |
| Claim: 10420<br>Date Filed:07/24/06<br>Docketed Total:   $104,022.46<br>Filing Creditor Name and Address<br> PRAXAIR INC<br> JOE CAMPANA<br> 39 OLD RIDGEBURY RD<br> DANBURY CT 06810-5113 | Claim Holder Name and Address    Docketed Total    $104,022.46<br><br>PRAXAIR INC<br>JOE CAMPANA<br>39 OLD RIDGEBURY RD<br>DANBURY CT 06810-5113<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $104,022.46<br>                                                  $104,022.46 | Modified Total    $104,022.46<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $104,022.46<br>                                                  $104,022.46 |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 965<br>Date Filed:12/02/05<br>Docketed Total:   $222.00<br>Filing Creditor Name and Address<br> PRECISION BALANCING &<br> ANALYZING CO<br> 7265 COMMERCE DR<br> MENTOR OH 44060-5307 | Claim Holder Name and Address    Docketed Total    $222.00<br><br>PRECISION BALANCING & ANALYZING CO<br>7265 COMMERCE DR<br>MENTOR OH 44060-5307 | Modified Total    $222.00 |

| | Case Number*    Secured    Priority    Unsecured | Case Number*    Secured    Priority    Unsecured |
|---|---|---|
| | 05-44481                                 $222.00<br>                                          $222.00 | 05-44640                                 $222.00<br>                                          $222.00 |

| Claim: 724<br>Date Filed:11/21/05<br>Docketed Total:  $17,596.25<br>Filing Creditor Name and Address<br> PRECISION GRINDING & MFG CORP<br> ATTN DOUGLAS CAUWELS<br> 1305 EMERSON ST<br> ROCHESTER NY 14606 | Claim Holder Name and Address    Docketed Total    $17,596.25<br><br>PRECISION GRINDING & MFG CORP<br>ATTN DOUGLAS CAUWELS<br>1305 EMERSON ST<br>ROCHESTER NY 14606 | Modified Total    $14,736.25 |
|---|---|---|
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                              $17,596.25<br>                                       $17,596.25 | Case Number*    Secured    Priority    Unsecured<br>05-44640                              $14,736.25<br>                                       $14,736.25 |

| Claim: 6050<br>Date Filed:05/16/06<br>Docketed Total:   $872.40<br>Filing Creditor Name and Address<br> PRECISION INTERNATIONAL<br> CORPORATION<br> 105 OLD WINDSOR RD<br> BLOOMFIELD CT 06002 | Claim Holder Name and Address    Docketed Total    $872.40<br><br>PRECISION INTERNATIONAL<br>CORPORATION<br>105 OLD WINDSOR RD<br>BLOOMFIELD CT 06002 | Modified Total    $872.40 |
|---|---|---|
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                 $872.40<br>                                          $872.40 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                 $872.40<br>                                          $872.40 |

| Claim: 3988<br>Date Filed:05/01/06<br>Docketed Total:   $15,000.00<br>Filing Creditor Name and Address<br> PRECISION JOINING TECHNOLOGIES<br> INC<br> INC<br> ATTN JOSEPH J KWIATKOWSKI<br> PO BOX 531<br> MIAMISBURG OH 45343-0531 | Claim Holder Name and Address    Docketed Total    $15,000.00<br><br>PRECISION JOINING TECHNOLOGIES INC<br>ATTN JOSEPH J KWIATKOWSKI<br>PO BOX 531<br>MIAMISBURG OH 45343-0531 | Modified Total    $15,000.00 |
|---|---|---|
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                              $15,000.00<br><br>                                       $15,000.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                              $15,000.00<br><br>                                       $15,000.00 |

*See Exhibit I for a listing of debtor entities by case number        Page:   275  of  405

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3803<br>Date Filed:05/01/06<br>Docketed Total:  $3,044.52<br>Filing Creditor Name and Address<br> PRECISION PRODUCTS GROUP INC<br> PARAMOUNT TUBE DIV<br> 1430 PROGRESS RD<br> FORT WAYNE IN 46808 | Claim Holder Name and Address    Docketed Total    $3,044.52<br><br>PRECISION PRODUCTS GROUP INC<br>PARAMOUNT TUBE DIV<br>1430 PROGRESS RD<br>FORT WAYNE IN 46808<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $3,044.52<br>                                                       $3,044.52 | Modified Total    $3,044.52<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $3,044.52<br>                                                       $3,044.52 |
| Claim: 3831<br>Date Filed:05/01/06<br>Docketed Total:  $2,872.80<br>Filing Creditor Name and Address<br> PRECISION STAMPING CO INC<br> 1244 GRAND OAKS DR<br> HOWELL MI 48843 | Claim Holder Name and Address    Docketed Total    $2,872.80<br><br>PRECISION STAMPING CO INC<br>1244 GRAND OAKS DR<br>HOWELL MI 48843<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $2,872.80<br>                                                       $2,872.80 | Modified Total    $2,462.40<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $2,462.40<br>                                                       $2,462.40 |
| Claim: 2194<br>Date Filed:03/06/06<br>Docketed Total:  $36,250.00<br>Filing Creditor Name and Address<br> PREMIER COMMUNICATIONS GROUP<br> RANDY FOSSANO<br> 123 S MAIN ST STE 260<br> ROYAL OAK MI 48067 | Claim Holder Name and Address    Docketed Total    $36,250.00<br><br>PREMIER COMMUNICATIONS GROUP<br>RANDY FOSSANO<br>123 S MAIN ST STE 260<br>ROYAL OAK MI 48067<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $36,250.00<br>                                                       $36,250.00 | Modified Total    $34,465.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44612                                              $34,465.00<br>                                                       $34,465.00 |
| Claim: 4951<br>Date Filed:05/05/06<br>Docketed Total:  $8,623.63<br>Filing Creditor Name and Address<br> PREMIER EXPEDITED SERVICES INC<br> 1336 SEABORN ST STE 1 & 2<br> MINERAL RIDGE OH 44440 | Claim Holder Name and Address    Docketed Total    $8,623.63<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $8,623.63<br>                                                       $8,623.63 | Modified Total    $8,623.63<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $8,623.63<br>                                                       $8,623.63 |

*See Exhibit I for a listing of debtor entities by case number                        Page:   276  of 405

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 494<br>Date Filed:11/10/05<br>Docketed Total:  $4,852.90<br>Filing Creditor Name and Address<br> PREMIER SAFETY & SERVICE INC<br> ATTN KEITH VARADI PRESIDENT<br> TWO INDUSTRIAL PARK DR<br> OAKDALE PA 15071 | Claim Holder Name and Address<br><br>PREMIER SAFETY & SERVICE INC<br>ATTN KEITH VARADI PRESIDENT<br>TWO INDUSTRIAL PARK DR<br>OAKDALE PA 15071 | Docketed Total | $4,852.90 | | | Modified Total | $4,436.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,852.90<br>$4,852.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,436.40<br>$4,436.40 |
| Claim: 16420<br>Date Filed:11/16/06<br>Docketed Total:  $172,202.38<br>Filing Creditor Name and Address<br> PREMIER TRIM LLC<br> 3300 NAPTA PKY STE A<br> BROWNSVILLE TX 78526 | Claim Holder Name and Address<br><br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | $172,202.38 | | | Modified Total | $165,905.84 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$172,202.38<br>$172,202.38 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$165,905.84<br>$165,905.84 |
| Claim: 1351<br>Date Filed:12/28/05<br>Docketed Total:  $26,018.00<br>Filing Creditor Name and Address<br> PREMIERE MOLD & DIE INC<br> ROBERT J DINGES PRESIDENT<br> 4140 HELTON DR<br> PO BOX 2910<br> FLORENCE AL 35630 | Claim Holder Name and Address<br><br>PREMIERE MOLD & DIE INC<br>ROBERT J DINGES PRESIDENT<br>4140 HELTON DR<br>PO BOX 2910<br>FLORENCE AL 35630 | Docketed Total | $26,018.00 | | | Modified Total | $26,018.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$26,018.00<br>$26,018.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$26,018.00<br>$26,018.00 |
| Claim: 2439<br>Date Filed:03/28/06<br>Docketed Total:  $3,744.80<br>Filing Creditor Name and Address<br> PRESS AUTOMATION INC & SIERRA<br> LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br><br>PRESS AUTOMATION INC & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | $3,744.80 | | | Modified Total | $1,610.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,744.80<br>$3,744.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,610.00<br>$1,610.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   277  of  405

In re: Delphi Corporation, et al.                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 3932**
Date Filed: 05/01/06
Docketed Total: $1,555.97
Filing Creditor Name and Address
 PRICE ENGINEERING CO INC
 1175 COTTONWOOD AVE
 HARTLAND WI 53029-8309

Claim Holder Name and Address — Docketed Total $1,555.97

PRICE ENGINEERING CO INC
1175 COTTONWOOD AVE
HARTLAND WI 53029-8309

Modified Total $1,393.33

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,555.97 | 05-44640 | | | $1,393.33 |
| | | | $1,555.97 | | | | $1,393.33 |

**Claim: 354**
Date Filed: 11/04/05
Docketed Total: $630.00
Filing Creditor Name and Address
 PRIMA NORTH AMERICA CONVERGENT
 LASERS
 PAM LIND
 711 E MAIN ST
 CHICOPEE MA 01020

Claim Holder Name and Address — Docketed Total $630.00

PRIMA NORTH AMERICA CONVERGENT
LASERS
PAM LIND
711 E MAIN ST
CHICOPEE MA 01020

Modified Total $630.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $630.00 | 05-44640 | | | $630.00 |
| | | | $630.00 | | | | $630.00 |

**Claim: 8880**
Date Filed: 07/05/06
Docketed Total: $595.00
Filing Creditor Name and Address
 PRINTRONIX INC
 14600 MYFORD RD
 IRVINE CA 92614

Claim Holder Name and Address — Docketed Total $595.00

PRINTRONIX INC
14600 MYFORD RD
IRVINE CA 92614

Modified Total $550.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $595.00 | 05-44640 | | | $550.00 |
| | | | $595.00 | | | | $550.00 |

**Claim: 302**
Date Filed: 11/03/05
Docketed Total: $21,409.00
Filing Creditor Name and Address
 PRISIM BUSINESS WAR GAMES
 JEFF JEFEBVRE
 150 E COOK STE 4
 LIBERTYVILLE IL 60048

Claim Holder Name and Address — Docketed Total $21,409.00

PRISIM BUSINESS WAR GAMES
JEFF JEFEBVRE
150 E COOK STE 4
LIBERTYVILLE IL 60048

Modified Total $21,409.00

| Case Number* | | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $21,409.00 | 05-44640 | | | $21,409.00 |
| | | | $21,409.00 | | | | $21,409.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   278  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 11584<br>Date Filed:07/27/06<br>Docketed Total:   $22,302.60<br>Filing Creditor Name and Address<br> PRO EFF LP<br> 7 42916E 008<br> 6920 VILLA HERMOSA<br> EL PASO TX 79912 | Claim Holder Name and Address    Docketed Total    $22,302.60<br>PRO EFF LP<br>7 42916E 008<br>6920 VILLA HERMOSA<br>EL PASO TX 79912<br><br>Case Number*   Secured    Priority    Unsecured<br>05-44481                                    $22,302.60<br>                                            $22,302.60 | Modified Total    $22,295.60<br><br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                    $22,295.60<br>                                            $22,295.60 |
| Claim: 3221<br>Date Filed:04/28/06<br>Docketed Total:   $713.70<br>Filing Creditor Name and Address<br> PRO STAINLESS<br> JIM STOKES INSIDES SALES<br> 333 E BROKAW RD<br> SAN JOSE CA 95112 | Claim Holder Name and Address    Docketed Total    $713.70<br>PRO STAINLESS<br>JIM STOKES INSIDES SALES<br>333 E BROKAW RD<br>SAN JOSE CA 95112<br><br>Case Number*   Secured    Priority    Unsecured<br>05-44507                                    $713.70<br>                                            $713.70 | Modified Total    $388.70<br><br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44511                                    $388.70<br>                                            $388.70 |
| Claim: 1740<br>Date Filed:02/01/06<br>Docketed Total:   $2,613.86<br>Filing Creditor Name and Address<br> PROBUSINESS SERVICES INC<br> ATTN PAT KELL<br> 4125 HOPYARD ROAD<br> PLEASANTON CA 94588 | Claim Holder Name and Address    Docketed Total    $2,613.86<br>PROBUSINESS SERVICES INC<br>ATTN PAT KELL<br>4125 HOPYARD ROAD<br>PLEASANTON CA 94588<br><br>Case Number*   Secured    Priority    Unsecured<br>05-44481       $2,613.86<br>               $2,613.86 | Modified Total    $2,613.86<br><br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44624                                    $2,613.86<br>                                            $2,613.86 |
| Claim: 6569<br>Date Filed:05/22/06<br>Docketed Total:   $3,733.20<br>Filing Creditor Name and Address<br> PROCESS EQUIPMENT & SUPPLY INC<br> 31255 LORAIN RD<br> CLEVELAND OH 44070 | Claim Holder Name and Address    Docketed Total    $3,733.20<br>PROCESS EQUIPMENT & SUPPLY INC<br>31255 LORAIN RD<br>CLEVELAND OH 44070<br><br>Case Number*   Secured    Priority    Unsecured<br>05-44481                                    $3,733.20<br>                                            $3,733.20 | Modified Total    $3,733.20<br><br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                    $3,733.20<br>                                            $3,733.20 |

*See Exhibit I for a listing of debtor entities by case number            Page:   279  of 405

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6570<br>Date Filed:05/22/06<br>Docketed Total:  $3,733.20<br>Filing Creditor Name and Address<br> PROCESS EQUIPMENT & SUPPLY INC<br> 31255 LORAIN RD<br> CLEVELAND OH 44070 | Claim Holder Name and Address    Docketed Total    $3,733.20<br><br>PROCESS EQUIPMENT & SUPPLY INC<br>31255 LORAIN RD<br>CLEVELAND OH 44070<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                      $3,733.20<br>                                                             $3,733.20 | Modified Total    $3,733.20<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                      $3,733.20<br>                                                             $3,733.20 |
| Claim: 14941<br>Date Filed:07/31/06<br>Docketed Total:   $10,727.15<br>Filing Creditor Name and Address<br> PROCESS MACHINERY<br> ANNE<br> PO BOX 3076<br> 1316 STATE DOCKS RD<br> DECATUR AL 35601 | Claim Holder Name and Address    Docketed Total    $10,727.15<br><br>PROCESS MACHINERY<br>ANNE<br>PO BOX 3076<br>1316 STATE DOCKS RD<br>DECATUR AL 35601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                      $10,727.15<br>                                                             $10,727.15 | Modified Total    $10,727.15<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                      $10,727.15<br>                                                             $10,727.15 |
| Claim: 15731<br>Date Filed:07/31/06<br>Docketed Total:   $1,500.00<br>Filing Creditor Name and Address<br> PROCESS PROTOTYPE<br> 27850 WICK RD<br> ROMULUS MI 48174 | Claim Holder Name and Address    Docketed Total    $1,500.00<br><br>PROCESS PROTOTYPE<br>27850 WICK RD<br>ROMULUS MI 48174<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                      $1,500.00<br>                                                             $1,500.00 | Modified Total    $1,500.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                      $1,500.00<br>                                                             $1,500.00 |
| Claim: 3948<br>Date Filed:05/01/06<br>Docketed Total:   $160.00<br>Filing Creditor Name and Address<br> PROCESS SOLUTIONS INC<br> 7845 PALACE DR<br> CINCINNATI OH 45249 | Claim Holder Name and Address    Docketed Total    $160.00<br><br>PROCESS SOLUTIONS INC<br>7845 PALACE DR<br>CINCINNATI OH 45249<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                      $160.00<br>                                                             $160.00 | Modified Total    $160.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                      $160.00<br>                                                             $160.00 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3722<br>Date Filed:05/01/06<br>Docketed Total:   $15,417.00<br>Filing Creditor Name and Address<br> PROCESS SYSTEMS INC EFT<br> 23633 PINEWOOD<br> WARREN MI 48091 | Claim Holder Name and Address    Docketed Total    $15,417.00<br><br>PROCESS SYSTEMS INC EFT<br>23633 PINEWOOD<br>WARREN MI 48091<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $15,417.00<br>                                                  $15,417.00 | Modified Total    $15,417.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $15,417.00<br>                                                  $15,417.00 |
| Claim: 4410<br>Date Filed:05/02/06<br>Docketed Total:   $500.00<br>Filing Creditor Name and Address<br> PRODUCTION MACH & TOOL CO INC<br> 1225 FM 368 S<br> IOWA PK TX 76367 | Claim Holder Name and Address    Docketed Total    $500.00<br><br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIR S STE 310<br>SAN DIEGO CA 92108<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $500.00<br>                                                  $500.00 | Modified Total    $500.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $500.00<br>                                                  $500.00 |
| Claim: 322<br>Date Filed:11/04/05<br>Docketed Total:   $2,000.00<br>Filing Creditor Name and Address<br> PRODUCTION SERVICE CO<br> KENNETH IVANCIC<br> 16025 BROOKPARK RD<br> CLEVELAND OH 44142 | Claim Holder Name and Address    Docketed Total    $2,000.00<br><br>PRODUCTION SERVICE CO<br>KENNETH IVANCIC<br>16025 BROOKPARK RD<br>CLEVELAND OH 44142<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                          $2,000.00<br>                                 $2,000.00 | Modified Total    $2,000.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                          $2,000.00<br>                                 $2,000.00 |
| Claim: 974<br>Date Filed:12/06/05<br>Docketed Total:   $15,707.50<br>Filing Creditor Name and Address<br> PROFESSIONAL MAINTENANCE OF<br> DAYTON<br> 233 E HELENA ST<br> DAYTON OH 45404 | Claim Holder Name and Address    Docketed Total    $15,707.50<br><br>PROFESSIONAL MAINTENANCE OF DAYTON<br>233 E HELENA ST<br>DAYTON OH 45404<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                          $15,707.50<br>                                 $15,707.50 | Modified Total    $9,424.50<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $9,424.50<br>                                                  $9,424.50 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   281  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7478<br>Date Filed:06/05/06<br>Docketed Total:   $9,243.05<br>Filing Creditor Name and Address<br>  PROFESSIONAL TECHNOLOGIES<br>  SERVICES 382826590<br>  PO BOX 304<br>  FRANKENMUTH MI 48734 | Claim Holder Name and Address   Docketed Total   $9,243.05<br><br>PROFESSIONAL TECHNOLOGIES<br>SERVICES 382826590<br>PO BOX 304<br>FRANKENMUTH MI 48734<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                            $9,243.05<br>                                     $9,243.05 | Modified Total   $9,243.05<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                              $9,243.05<br>                                      $9,243.05 |
| Claim: 3710<br>Date Filed:05/01/06<br>Docketed Total:   $420.00<br>Filing Creditor Name and Address<br>  PROFORM TOOL CORP<br>  606 ERIE ST<br>  SAEGERTOWN PA 16433 | Claim Holder Name and Address   Docketed Total   $420.00<br><br>PROFORM TOOL CORP<br>606 ERIE ST<br>SAEGERTOWN PA 16433<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                            $420.00<br>                                     $420.00 | Modified Total   $420.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                              $420.00<br>                                      $420.00 |
| Claim: 6521<br>Date Filed:05/22/06<br>Docketed Total:   $119.66<br>Filing Creditor Name and Address<br>  PROGRESS SUPPLY INC<br>  PO BOX 25067<br>  CINCINNATI OH 45225 | Claim Holder Name and Address   Docketed Total   $119.66<br><br>PROGRESS SUPPLY INC<br>PO BOX 25067<br>CINCINNATI OH 45225<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                            $119.66<br>                                     $119.66 | Modified Total   $119.66<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                              $119.66<br>                                      $119.66 |
| Claim: 3320<br>Date Filed:04/28/06<br>Docketed Total:   $2,605.00<br>Filing Creditor Name and Address<br>  PROGRESS TOOL & DIE SHOP<br>  632 MILL ST<br>  TIPTON IN 46072-1052 | Claim Holder Name and Address   Docketed Total   $2,605.00<br><br>PROGRESS TOOL & DIE SHOP<br>632 MILL ST<br>TIPTON IN 46072-1052<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                            $2,605.00<br>                                     $2,605.00 | Modified Total   $2,605.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                              $2,605.00<br>                                      $2,605.00 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | Claim Holder Name and Address | Docketed Total | | $49,782.58 | | Modified Total | | $47,828.43 |
|---|---|---|---|---|---|---|---|---|
| Claim: 2032<br>Date Filed:02/15/06<br>Docketed Total:   $49,782.58<br>Filing Creditor Name and Address<br> PROGRESSIVE STAMPING CO DE INC<br> BILL LARY<br> 2807 SAMOSET RD<br> ROYAL OAK MI 48073-172 | ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | | | | | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $49,782.58<br>$49,782.58 | 05-44640 | | | $47,828.43<br>$47,828.43 |

| | Claim Holder Name and Address | Docketed Total | | $20,600.00 | | Modified Total | | $20,600.00 |
|---|---|---|---|---|---|---|---|---|
| Claim: 1912<br>Date Filed:02/08/06<br>Docketed Total:   $20,600.00<br>Filing Creditor Name and Address<br> PROGRESSIVE TECHNOLOGIES INC<br> 4695 DANVERS DR SE<br> GRAND RAPIDS MI 49512 | PROGRESSIVE TECHNOLOGIES INC<br>4695 DANVERS DR SE<br>GRAND RAPIDS MI 49512 | | | | | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | $20,600.00<br>$20,600.00 | | | 05-44640 | | | $20,600.00<br>$20,600.00 |

| | Claim Holder Name and Address | Docketed Total | | $23,878.34 | | Modified Total | | $23,878.34 |
|---|---|---|---|---|---|---|---|---|
| Claim: 124<br>Date Filed:10/25/05<br>Docketed Total:   $23,878.34<br>Filing Creditor Name and Address<br> PROMOTECH KUNSTSTOFF UND<br> METTALLVERARBEITUNGSGES MBH<br> GUENTER BENNINGER<br> UNTERLOCHEN 44<br> SCHALCHEN  5231<br> AUSTRIA | LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | | | | | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $23,878.34<br>$23,878.34 | 05-44640 | | | $23,878.34<br>$23,878.34 |

| | Claim Holder Name and Address | Docketed Total | | $19,925.00 | | Modified Total | | $19,925.00 |
|---|---|---|---|---|---|---|---|---|
| Claim: 15858<br>Date Filed:08/09/06<br>Docketed Total:   $19,925.00<br>Filing Creditor Name and Address<br> PROTOTYPE INDUSTRIES<br> SUSAN ALBRECHT<br> 349 CONGRESS PK DR<br> CENTERVILLE OH 45459 | PROTOTYPE INDUSTRIES<br>SUSAN ALBRECHT<br>349 CONGRESS PK DR<br>CENTERVILLE OH 45459 | | | | | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $19,925.00<br>$19,925.00 | 05-44640 | | | $19,925.00<br>$19,925.00 |

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 15859<br>Date Filed:08/09/06<br>Docketed Total:   $3,007.00<br>Filing Creditor Name and Address<br> PROTOTYPE INDUSTRIES<br> SUSAN ALBRECHT<br> 349 CONGRESS PK DR<br> CENTERVILLE OH 45459 | Claim Holder Name and Address    Docketed Total    $3,007.00<br><br>PROTOTYPE INDUSTRIES<br>SUSAN ALBRECHT<br>349 CONGRESS PK DR<br>CENTERVILLE OH 45459<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $3,007.00<br>                                                  $3,007.00 | Modified Total    $3,007.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $3,007.00<br>                                                  $3,007.00 |
| Claim: 3894<br>Date Filed:05/01/06<br>Docketed Total:   $5,395.55<br>Filing Creditor Name and Address<br> PROVEN PRODUCTS & SERVICES INC<br> 1801 COMMERICAL NE<br> ALBUQUERQUE NM 87102 | Claim Holder Name and Address    Docketed Total    $5,395.55<br><br>PROVEN PRODUCTS & SERVICES INC<br>1801 COMMERICAL NE<br>ALBUQUERQUE NM 87102<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $5,395.55<br>                                                  $5,395.55 | Modified Total    $4,916.95<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $4,916.95<br>                                                  $4,916.95 |
| Claim: 892<br>Date Filed:11/28/05<br>Docketed Total:   $2,590.00<br>Filing Creditor Name and Address<br> PSYTRONICS INC<br> 545 CAPITAL DR<br> LAKE ZURICH IL 60047-6711 | Claim Holder Name and Address    Docketed Total    $2,590.00<br><br>PSYTRONICS INC<br>545 CAPITAL DR<br>LAKE ZURICH IL 60047-6711<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $2,590.00<br>                                                  $2,590.00 | Modified Total    $2,590.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $2,590.00<br>                                                  $2,590.00 |
| Claim: 450<br>Date Filed:11/08/05<br>Docketed Total:   $56,414.15<br>Filing Creditor Name and Address<br> PUA MIMTECH LLC<br> 107 COMMERCE RD<br> CEDAR GROVE NJ 07009-1207 | Claim Holder Name and Address    Docketed Total    $56,414.15<br><br>PUA MIMTECH LLC<br>107 COMMERCE RD<br>CEDAR GROVE NJ 07009-1207<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $56,414.15<br>                                                  $56,414.15 | Modified Total    $56,414.15<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $56,414.15<br>                                                  $56,414.15 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3983<br>Date Filed:05/01/06<br>Docketed Total:   $6,831.00<br>Filing Creditor Name and Address<br> PUMPING SOLUTIONS INC<br> 1400 A S VINEYARD<br> ONTARIO CA 91761 | Claim Holder Name and Address      Docketed Total      $6,831.00<br><br>PUMPING SOLUTIONS INC<br>1400 A S VINEYARD<br>ONTARIO CA 91761<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                     $6,831.00<br>                                                             $6,831.00 | Modified Total      $5,845.15<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44624                                                     $5,845.15<br>                                                             $5,845.15 |
| Claim: 1525<br>Date Filed:01/13/06<br>Docketed Total:   $2,698.00<br>Filing Creditor Name and Address<br> PUMPS PARTS & SERVICE INC<br> PO BOX 7788<br> CHARLOTTE NC 28241 | Claim Holder Name and Address      Docketed Total      $2,698.00<br><br>PUMPS PARTS & SERVICE INC<br>PO BOX 7788<br>CHARLOTTE NC 28241<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                     $2,698.00<br>                                                             $2,698.00 | Modified Total      $2,698.00<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                     $2,698.00<br>                                                             $2,698.00 |
| Claim: 8282<br>Date Filed:06/20/06<br>Docketed Total:   $380.00<br>Filing Creditor Name and Address<br> Q&M CONSULTORES SC<br> BLVD TOMAS FERNANDEZ NO 793<br> TORRES CAMPESTRE EDIF B STE 30<br> CIUDAD JUAREZ   32434<br> MEXICO | Claim Holder Name and Address      Docketed Total      $380.00<br><br>Q&M CONSULTORES SC<br>BLVD TOMAS FERNANDEZ NO 793<br>TORRES CAMPESTRE EDIF B STE 30<br>CIUDAD JUAREZ   32434<br>MEXICO<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                     $380.00<br>                                                             $380.00 | Modified Total      $380.00<br><br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                     $380.00<br>                                                             $380.00 |
| Claim: 2553<br>Date Filed:04/04/06<br>Docketed Total:   $1,147.50<br>Filing Creditor Name and Address<br> QUALCOMM INC<br> ATTN ANGELA HARRELL<br> 5775 MOREHOUSE DR<br> SAN DIEGO CA 92121 | Claim Holder Name and Address      Docketed Total      $1,147.50<br><br>QUALCOMM INC<br>ATTN ANGELA HARRELL<br>5775 MOREHOUSE DR<br>SAN DIEGO CA 92121<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                     $1,147.50<br>                                                             $1,147.50 | Modified Total      $1,147.50<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                     $1,147.50<br>                                                             $1,147.50 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   285 of 405

In re: Delphi Corporation, et al.                                                        Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 477<br>Date Filed:11/10/05<br>Docketed Total: $20,869.76<br>Filing Creditor Name and Address<br> QUALITY CONTAINMENT SERVICES<br> INC<br> 1455 EMERSON ST<br> ROCHESTER NY 14606 | Claim Holder Name and Address    Docketed Total    $20,869.76<br><br>QUALITY CONTAINMENT SERVICES INC<br>1455 EMERSON ST<br>ROCHESTER NY 14606<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $20,869.76<br>                                                $20,869.76 | Modified Total    $15,951.20<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $15,951.20<br>                                                $15,951.20 |
| Claim: 4640<br>Date Filed:05/04/06<br>Docketed Total: $5,750.00<br>Filing Creditor Name and Address<br> QUASAR INTERNATIONAL INC<br> 5550 MIDWAY PK PL NE<br> ALBUQUERQUE NM 87109 | Claim Holder Name and Address    Docketed Total    $5,750.00<br><br>QUASAR INTERNATIONAL INC<br>5550 MIDWAY PK PL NE<br>ALBUQUERQUE NM 87109<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $5,750.00<br>                                                $5,750.00 | Modified Total    $5,750.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $5,750.00<br>                                                $5,750.00 |
| Claim: 35<br>Date Filed:10/17/05<br>Docketed Total: $27,510.24<br>Filing Creditor Name and Address<br> QWIK TAPE LLC<br> 5021 N 55TH AVE STE 4<br> GLENDALE AZ 85301 | Claim Holder Name and Address    Docketed Total    $27,510.24<br><br>QWIK TAPE LLC<br>5021 N 55TH AVE STE 4<br>GLENDALE AZ 85301<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $27,510.24<br>                                                $27,510.24 | Modified Total    $25,678.56<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $25,678.56<br>                                                $25,678.56 |
| Claim: 7480<br>Date Filed:06/05/06<br>Docketed Total: $185.00<br>Filing Creditor Name and Address<br> R & D CALIBRATIONS INC<br> OPTO CAL<br> 13891 DEANLY CT<br> LAKESIDE CA 92040 | Claim Holder Name and Address    Docketed Total    $185.00<br><br>R & D CALIBRATIONS INC<br>OPTO CAL<br>13891 DEANLY CT<br>LAKESIDE CA 92040<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $185.00<br>                                                $185.00 | Modified Total    $185.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $185.00<br>                                                $185.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:    286 of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6490<br>Date Filed:05/22/06<br>Docketed Total:   $439.79<br>Filing Creditor Name and Address<br>  R A C TRANSPORT CO INC<br>  6050 E 56TH AVE<br>  COMMERCE CITY CO 80022 | Claim Holder Name and Address     Docketed Total     $439.79<br><br>R A C TRANSPORT CO INC<br>6050 E 56TH AVE<br>COMMERCE CITY CO 80022<br><br>Case Number*___  Secured___  Priority___  Unsecured<br>05-44481                                                      $439.79<br>                                                                      $439.79 | Modified Total     $409.11<br><br><br><br><br>Case Number*___  Secured___  Priority___  Unsecured<br>05-44640                                                      $409.11<br>                                                                      $409.11 |
| Claim: 427<br>Date Filed:11/08/05<br>Docketed Total:   $3,367.50<br>Filing Creditor Name and Address<br>  R B SATKOWIAKS CITY SEWER<br>  CLEANERS<br>  CITY SEWER CLEANERS<br>  PO BOX 229<br>  CARROLLTON MI 48724 | Claim Holder Name and Address     Docketed Total     $3,367.50<br><br>R B SATKOWIAKS CITY SEWER CLEANERS<br>CITY SEWER CLEANERS<br>PO BOX 229<br>CARROLLTON MI 48724<br><br>Case Number*___  Secured___  Priority___  Unsecured<br>05-44481                                                      $3,367.50<br>                                                                      $3,367.50 | Modified Total     $2,812.50<br><br><br><br><br>Case Number*___  Secured___  Priority___  Unsecured<br>05-44481                                                      $2,812.50<br>                                                                      $2,812.50 |
| Claim: 3956<br>Date Filed:05/01/06<br>Docketed Total:   $416.80<br>Filing Creditor Name and Address<br>  R H WELF AND ASSOC INC<br>  JIM RYAN<br>  3540 NORTON RD<br>  CLEVELAND OH 44111 | Claim Holder Name and Address     Docketed Total     $416.80<br><br>R H WELF AND ASSOC INC<br>JIM RYAN<br>3540 NORTON RD<br>CLEVELAND OH 44111<br><br>Case Number*___  Secured___  Priority___  Unsecured<br>05-44481                                                      $416.80<br>                                                                      $416.80 | Modified Total     $416.80<br><br><br><br><br>Case Number*___  Secured___  Priority___  Unsecured<br>05-44640                                                      $416.80<br>                                                                      $416.80 |
| Claim: 5844<br>Date Filed:05/15/06<br>Docketed Total:   $1,824.60<br>Filing Creditor Name and Address<br>  R J STUCKEL CO INC<br>  211 SEEGERS AVE<br>  ELK GROVE VILLAGE IL 60007 | Claim Holder Name and Address     Docketed Total     $1,824.60<br><br>R J STUCKEL CO INC<br>211 SEEGERS AVE<br>ELK GROVE VILLAGE IL 60007<br><br>Case Number*___  Secured___  Priority___  Unsecured<br>05-44567                                                      $1,824.60<br>                                                                      $1,824.60 | Modified Total     $938.00<br><br><br><br><br>Case Number*___  Secured___  Priority___  Unsecured<br>05-44567                                                      $938.00<br>                                                                      $938.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   287  of 405

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1778<br>Date Filed: 02/06/06<br>Docketed Total:   $3,641.00<br>Filing Creditor Name and Address<br> R W SIDLEY INC<br> PO BOX 150<br> PAINESVILLE OH 44077 | Claim Holder Name and Address    Docketed Total    $3,641.00<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $3,641.00<br>                                                    $3,641.00 | Modified Total    $3,641.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $3,641.00<br>                                                    $3,641.00 |
| Claim: 5098<br>Date Filed: 05/08/06<br>Docketed Total:   $4,200.00<br>Filing Creditor Name and Address<br> R&R SALES<br> PO BOX 161<br> GRAND HAVEN MI 49417 | Claim Holder Name and Address    Docketed Total    $4,200.00<br>R&R SALES<br>PO BOX 161<br>GRAND HAVEN MI 49417<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $4,200.00<br>                                                    $4,200.00 | Modified Total    $4,200.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $4,200.00<br>                                                    $4,200.00 |
| Claim: 6054<br>Date Filed: 05/16/06<br>Docketed Total:   $145,734.00<br>Filing Creditor Name and Address<br> RADIALL INCORPORATED DBA<br> RADIALL LARSEN ANTENNA<br> TECHNOLOGIES<br> RADIALL INCORPORATED<br> PO BOX 823210<br> VANCOUVER WA 98682-0067 | Claim Holder Name and Address    Docketed Total    $145,734.00<br>RADIALL INCORPORATED DBA RADIALL<br>LARSEN ANTENNA TECHNOLOGIES<br>RADIALL INCORPORATED<br>PO BOX 823210<br>VANCOUVER WA 98682-0067<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $145,734.00<br>                                                    $145,734.00 | Modified Total    $145,734.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $145,734.00<br>                                                    $145,734.00 |
| Claim: 226<br>Date Filed: 10/31/05<br>Docketed Total:   $29,400.00<br>Filing Creditor Name and Address<br> RADIOSHACK CREDIT SERVICES<br> WF5 323 CREDIT SERVICES<br> 300 RADIOSHACK CIR<br> FORT WORTH TX 76102-1964 | Claim Holder Name and Address    Docketed Total    $29,400.00<br>RADIOSHACK CREDIT SERVICES<br>WF5 323 CREDIT SERVICES<br>300 RADIOSHACK CIR<br>FORT WORTH TX 76102-1964<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481    $29,400.00<br>            $29,400.00 | Modified Total    $29,400.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $29,400.00<br>                                                    $29,400.00 |

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1919<br>Date Filed:02/08/06<br>Docketed Total:  $2,338.60<br>Filing Creditor Name and Address<br> RADWELL INTERNATIONAL INC<br> 111 MT HOLLY BYPASS<br> LUMBERTON NJ 08048 | Claim Holder Name and Address<br><br>RADWELL INTERNATIONAL INC<br>111 MT HOLLY BYPASS<br>LUMBERTON NJ 08048 | Docketed Total | | $2,338.60 | | Modified Total | | $2,338.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,338.60<br>$2,338.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,338.60<br>$2,338.60 |
| Claim: 6271<br>Date Filed:05/18/06<br>Docketed Total:  $6,529.00<br>Filing Creditor Name and Address<br> RALPH MCELROY & ASSOCIATES LTD<br> RALPH MCELROY TRANSLATION CO<br> RALPH MCELROY TRANSLATION CO<br> 910 WEST AVE<br> AUSTIN TX 78701 | Claim Holder Name and Address<br><br>RALPH MCELROY & ASSOCIATES LTD<br>RALPH MCELROY TRANSLATION CO<br>RALPH MCELROY TRANSLATION CO<br>910 WEST AVE<br>AUSTIN TX 78701 | Docketed Total | | $6,529.00 | | Modified Total | | $5,581.00 |
| | Case Number*<br>05-44554 | Secured | Priority | Unsecured<br>$6,529.00<br>$6,529.00 | Case Number*<br>05-44554 | Secured | Priority | Unsecured<br>$5,581.00<br>$5,581.00 |
| Claim: 6607<br>Date Filed:05/22/06<br>Docketed Total:  $3,716.91<br>Filing Creditor Name and Address<br> RALPH W EARL CO INC EFT<br> 5930 E MOLLOY<br> PO BOX 2369<br> SYRACUSE NY 13220 | Claim Holder Name and Address<br><br>RALPH W EARL CO INC EFT<br>5930 E MOLLOY<br>PO BOX 2369<br>SYRACUSE NY 13220 | Docketed Total | | $3,716.91 | | Modified Total | | $3,624.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,716.91<br>$3,716.91 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,624.90<br>$3,624.90 |
| Claim: 5960<br>Date Filed:05/16/06<br>Docketed Total:  $186.00<br>Filing Creditor Name and Address<br> RAMER PRODUCTS INC<br> 1840 TERMINAL RD<br> NILES MI 49120-1246 | Claim Holder Name and Address<br><br>RAMER PRODUCTS INC<br>1840 TERMINAL RD<br>NILES MI 49120-1246 | Docketed Total | | $186.00 | | Modified Total | | $180.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$186.00<br>$186.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$180.00<br>$180.00 |

*See Exhibit I for a listing of debtor entities by case number                Page:   289  of 405

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2943<br>Date Filed:04/27/06<br>Docketed Total:  $86.32<br>Filing Creditor Name and Address<br> RANKIN ROBERT<br>  DBA RANKIN BIOMEDICAL CORP<br>  9580 DOLORES DR<br>  CLARKSTON MI 48348 | Claim Holder Name and Address    Docketed Total    $86.32<br><br>RANKIN ROBERT<br>DBA RANKIN BIOMEDICAL CORP<br>9580 DOLORES DR<br>CLARKSTON MI 48348<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $86.32<br>                                              $86.32 | Modified Total    $86.32<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $86.32<br>                                              $86.32 |
| Claim: 1937<br>Date Filed:02/10/06<br>Docketed Total:  $2,530.00<br>Filing Creditor Name and Address<br> RAPID GRANULATOR INC<br>  SUE CUNNINGHAM<br>  PO BOX 5887<br>  ROCKFORD IL 61125 | Claim Holder Name and Address    Docketed Total    $2,530.00<br><br>RAPID GRANULATOR INC<br>SUE CUNNINGHAM<br>PO BOX 5887<br>ROCKFORD IL 61125<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $2,530.00<br>                                              $2,530.00 | Modified Total    $2,530.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $2,530.00<br>                                              $2,530.00 |
| Claim: 15620<br>Date Filed:07/31/06<br>Docketed Total:  $1,880.00<br>Filing Creditor Name and Address<br> RAPID SOLUTIONS INC<br>  1186 COMBERMERE DR<br>  TROY MI 48083 | Claim Holder Name and Address    Docketed Total    $1,880.00<br><br>RAPID SOLUTIONS INC<br>1186 COMBERMERE DR<br>TROY MI 48083<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $1,880.00<br>                                              $1,880.00 | Modified Total    $1,880.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $1,880.00<br>                                              $1,880.00 |
| Claim: 5402<br>Date Filed:05/09/06<br>Docketed Total:  $5,833.24<br>Filing Creditor Name and Address<br> RAVENNA REPAIR SERVICE EFT<br>  5361 MCCORMICK RD<br>  RAVENNA OH 44266 | Claim Holder Name and Address    Docketed Total    $5,833.24<br><br>RAVENNA REPAIR SERVICE EFT<br>5361 MCCORMICK RD<br>RAVENNA OH 44266<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $5,833.24<br>                                              $5,833.24 | Modified Total    $3,878.04<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $3,878.04<br>                                              $3,878.04 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 244<br>Date Filed:10/31/05<br>Docketed Total:  $1,722.50<br>Filing Creditor Name and Address<br>  RC COIL SPRING MFG CO INC<br>  490 MITCHELL RD<br>  GLENDALE HEIGHTS IL 60139 | Claim Holder Name and Address<br><br>RC COIL SPRING MFG CO INC<br>490 MITCHELL RD<br>GLENDALE HEIGHTS IL 60139 | Docketed Total | | $1,722.50 | Modified Total | | | $1,722.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,722.50<br>$1,722.50 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$1,722.50<br>$1,722.50 |
| Claim: 2099<br>Date Filed:02/22/06<br>Docketed Total:  $286,377.08<br>Filing Creditor Name and Address<br>  RCMA AMERICAS INC<br>  115 COLLEGE PL<br>  NORFOLK VA 23510 | Claim Holder Name and Address<br><br>ORE HILL HUB FUND LTD<br>650 FIFTH AVE 9TH FL<br>NEW YORK NY 10019 | Docketed Total | | $286,377.08 | Modified Total | | | $286,377.08 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$286,377.08<br>$286,377.08 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$286,377.08<br>$286,377.08 |
| Claim: 1315<br>Date Filed:12/27/05<br>Docketed Total:  $1,532.95<br>Filing Creditor Name and Address<br>  RDP ELECTROSENSE INC<br>  2216 POTTSTOWN PIKE<br>  POTTSTOWN PA 19465 | Claim Holder Name and Address<br><br>RDP ELECTROSENSE INC<br>2216 POTTSTOWN PIKE<br>POTTSTOWN PA 19465 | Docketed Total | | $1,532.95 | Modified Total | | | $1,532.95 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,532.95<br>$1,532.95 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,532.95<br>$1,532.95 |
| Claim: 598<br>Date Filed:11/16/05<br>Docketed Total:  $10,900.00<br>Filing Creditor Name and Address<br>  REALTIME CONSULTANTS INC<br>  1245 HOMESTEAD<br>  MILFORD MI 48381 | Claim Holder Name and Address<br><br>REALTIME CONSULTANTS INC<br>1245 HOMESTEAD<br>MILFORD MI 48381 | Docketed Total | | $10,900.00 | Modified Total | | | $10,900.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,900.00<br>$10,900.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,900.00<br>$10,900.00 |

In re: Delphi Corporation, et al.                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 330<br>Date Filed:11/04/05<br>Docketed Total:   $953.80<br>Filing Creditor Name and Address<br>  RECHARGEABLE TECHNOLOGY<br>  SERVICES<br>  716 PELLEGRINO STE I<br>  LAREDO TX 78045 | Claim Holder Name and Address    Docketed Total    $953.80<br><br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                            $953.80<br>                                     $953.80 | Modified Total    $953.80<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                            $953.80<br>                                     $953.80 |
| Claim: 2835<br>Date Filed:04/26/06<br>Docketed Total:   $14,250.00<br>Filing Creditor Name and Address<br>  RECOVERYPLANNER INC<br>  2 ENTERPRISE DR STE 200<br>  SHELTON CT 06484 | Claim Holder Name and Address    Docketed Total    $14,250.00<br><br>RECOVERYPLANNER INC<br>2 ENTERPRISE DR STE 200<br>SHELTON CT 06484<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                            $14,250.00<br>                                     $14,250.00 | Modified Total    $14,250.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                            $14,250.00<br>                                     $14,250.00 |
| Claim: 2834<br>Date Filed:04/26/06<br>Docketed Total:   $975.82<br>Filing Creditor Name and Address<br>  RECOVERYPLANNERCOM INC<br>  2 ENTERPRISE DR STE 200<br>  SHELTON CT 06484 | Claim Holder Name and Address    Docketed Total    $975.82<br><br>RECOVERYPLANNERCOM INC<br>2 ENTERPRISE DR STE 200<br>SHELTON CT 06484<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                            $975.82<br>                                     $975.82 | Modified Total    $975.82<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                            $975.82<br>                                     $975.82 |
| Claim: 319<br>Date Filed:11/03/05<br>Docketed Total:   $24,630.00<br>Filing Creditor Name and Address<br>  RECTRON ELECTRONICS ENTERPRISE<br>  INC<br>  WILLIAM KELLEY CEO<br>  13405 YORBA AVE<br>  CHINO CA 91710 | Claim Holder Name and Address    Docketed Total    $24,630.00<br><br>RECTRON ELECTRONICS ENTERPRISE INC<br>WILLIAM KELLEY CEO<br>13405 YORBA AVE<br>CHINO CA 91710<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                            $24,630.00<br>                                     $24,630.00 | Modified Total    $24,510.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                            $24,510.00<br>                                     $24,510.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 834<br>Date Filed:11/23/05<br>Docketed Total:   $68.63<br>Filing Creditor Name and Address<br> RECYCLING EQUIPMENT CORP<br> 1082 SPUR RD<br> SOUDERTON PA 18964 | Claim Holder Name and Address    Docketed Total    $68.63<br><br>RECYCLING EQUIPMENT CORP<br>1082 SPUR RD<br>SOUDERTON PA 18964<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $68.63<br>                                                       $68.63 | Modified Total    $68.63<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $68.63<br>                                                       $68.63 |
| Claim: 343<br>Date Filed:11/04/05<br>Docketed Total:   $106,714.22<br>Filing Creditor Name and Address<br> RED BOARD LTD<br> ACCOUNTS RECEIVABLE<br> 940 WATERMAN AVE<br> EAST PROVIDENCE RI 02914 | Claim Holder Name and Address    Docketed Total    $106,714.22<br><br>RED BOARD LTD<br>ACCOUNTS RECEIVABLE<br>940 WATERMAN AVE<br>EAST PROVIDENCE RI 02914<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $106,714.22<br>                                                   $106,714.22 | Modified Total    $39,720.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $39,720.00<br>                                                    $39,720.00 |
| Claim: 5966<br>Date Filed:05/16/06<br>Docketed Total:   $18,475.70<br>Filing Creditor Name and Address<br> RED SPOT CORP<br> RED SPOT PAINT & VARNISH<br> COMPANY IN<br> PO BOX 418<br> EVANSVILLE IN 47703-0418 | Claim Holder Name and Address    Docketed Total    $18,475.70<br><br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                           $18,475.70<br>                                                    $18,475.70 | Modified Total    $13,568.75<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                           $13,568.75<br>                                                    $13,568.75 |
| Claim: 154<br>Date Filed:10/28/05<br>Docketed Total:   $594.00<br>Filing Creditor Name and Address<br> REDI MIX CONCRETE COMPANY<br> PO BOX 100<br> ADRIAN MI 49221 | Claim Holder Name and Address    Docketed Total    $594.00<br><br>REDI MIX CONCRETE COMPANY<br>PO BOX 100<br>ADRIAN MI 49221<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $594.00<br>                                                       $594.00 | Modified Total    $584.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $584.00<br>                                                       $584.00 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2345<br>Date Filed:03/21/06<br>Docketed Total:   $206.44<br>Filing Creditor Name and Address<br>  REGAL STEEL CO<br>  MIKE KURDYNA<br>  2220 MORRISSEY<br>  WARREN MI 48091 | Claim Holder Name and Address     Docketed Total     $206.44<br><br>REGAL STEEL CO<br>MIKE KURDYNA<br>2220 MORRISSEY<br>WARREN MI 48091<br><br>Case Number*    Secured       Priority        Unsecured<br>05-44481 _____ _____ _____ $206.44<br>                                                  $206.44 | Modified Total     $206.44<br><br><br><br><br><br>Case Number*    Secured       Priority        Unsecured<br>05-44640 _____ _____ _____ $206.44<br>                                                  $206.44 |
| Claim: 6474<br>Date Filed:05/22/06<br>Docketed Total:   $201.00<br>Filing Creditor Name and Address<br>  REGLOPLAS CORPORATION<br>  ROBERT OVIATT<br>  1088 MINERS RD<br>  ST JOSEPH MI 49085 | Claim Holder Name and Address     Docketed Total     $201.00<br><br>REGLOPLAS CORPORATION<br>ROBERT OVIATT<br>1088 MINERS RD<br>ST JOSEPH MI 49085<br><br>Case Number*    Secured       Priority        Unsecured<br>05-44481 _____ _____ _____ $201.00<br>                                                  $201.00 | Modified Total     $201.00<br><br><br><br><br><br>Case Number*    Secured       Priority        Unsecured<br>05-44640 _____ _____ _____ $201.00<br>                                                  $201.00 |
| Claim: 1268<br>Date Filed:12/27/05<br>Docketed Total:   $8,016.23<br>Filing Creditor Name and Address<br>  RELATS S A<br>  C PRIORAT S N<br>  POL IND LA BORDA<br>  CALDES DE MONTBUI   08140<br>  SPAIN | Claim Holder Name and Address     Docketed Total     $8,016.23<br><br>RELATS S A<br>C PRIORAT S N<br>POL IND LA BORDA<br>CALDES DE MONTBUI   08140<br>SPAIN<br><br>Case Number*    Secured       Priority        Unsecured<br>05-44481 _____ _____ _____ $8,016.23<br>                                                  $8,016.23 | Modified Total     $6,990.00<br><br><br><br><br><br>Case Number*    Secured       Priority        Unsecured<br>05-44640 _____ _____ _____ $6,990.00<br>                                                  $6,990.00 |
| Claim: 2332<br>Date Filed:03/20/06<br>Docketed Total:   $229,526.90<br>Filing Creditor Name and Address<br>  REMAN INC<br>  PO BOX 900<br>  DECATUR MS 39327 | Claim Holder Name and Address     Docketed Total     $229,526.90<br><br>REMAN INC<br>PO BOX 900<br>DECATUR MS 39327<br><br>Case Number*    Secured       Priority        Unsecured<br>05-44481 _____ _____ _____ $229,526.90<br>                                                  $229,526.90 | Modified Total     $229,526.90<br><br><br><br><br><br>Case Number*    Secured       Priority        Unsecured<br>05-44640 _____ _____ _____ $229,526.90<br>                                                  $229,526.90 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9198<br>Date Filed:07/10/06<br>Docketed Total:  $13,610.65<br>Filing Creditor Name and Address<br> REPUBLIC SERVICES INC<br> ADD CHG 10 21 04 AH<br> 832 LANGSDALE AVE<br> INDIANAPOLIS IN 46202-1150 | Claim Holder Name and Address   Docketed Total   $13,610.65<br><br>REPUBLIC SERVICES INC<br>ADD CHG 10 21 04 AH<br>832 LANGSDALE AVE<br>INDIANAPOLIS IN 46202-1150<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481 _____ _____ _____ $13,610.65<br>                                      $13,610.65 | Modified Total   $13,483.39<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640 _____ _____ _____ $13,483.39<br>                                      $13,483.39 |
| Claim: 3835<br>Date Filed:05/01/06<br>Docketed Total:   $620.00<br>Filing Creditor Name and Address<br> REWARD INC<br> 11060 4A RD<br> PLYMOUTH IN 46563 | Claim Holder Name and Address   Docketed Total   $620.00<br><br>REWARD INC<br>11060 4A RD<br>PLYMOUTH IN 46563<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481 _____ _____ _____ $620.00<br>                                      $620.00 | Modified Total   $620.00<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640 _____ _____ _____ $620.00<br>                                      $620.00 |
| Claim: 9723<br>Date Filed:07/18/06<br>Docketed Total:   $1,251.31<br>Filing Creditor Name and Address<br> REX SUPPLY CORP<br> DEPT 587<br> PO BOX 67000<br> DETROIT MI 48267-0587 | Claim Holder Name and Address   Docketed Total   $1,251.31<br><br>REX SUPPLY CORP<br>DEPT 587<br>PO BOX 67000<br>DETROIT MI 48267-0587<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481 _____ _____ _____ $1,251.31<br>                                      $1,251.31 | Modified Total   $1,245.55<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44567 _____ _____ _____ $1,245.55<br>                                      $1,245.55 |
| Claim: 1526<br>Date Filed:01/13/06<br>Docketed Total:   $4,889.00<br>Filing Creditor Name and Address<br> REYNARD CORPORATION<br> 1020 CALLE SOMBRA<br> SAN CLEMENTE CA 92673 | Claim Holder Name and Address   Docketed Total   $4,889.00<br><br>REYNARD CORPORATION<br>1020 CALLE SOMBRA<br>SAN CLEMENTE CA 92673<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481 _____ _____ _____ $4,889.00<br>                                      $4,889.00 | Modified Total   $4,875.00<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44511 _____ _____ _____ $4,875.00<br>                                      $4,875.00 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2748<br>Date Filed:04/24/06<br>Docketed Total:  $141,705.00<br>Filing Creditor Name and Address<br> RF MICRO DEVICES INC<br> 7628 THORNDIKE RD<br> GREENSBORO NC 27409 | Claim Holder Name and Address<br><br>RF MICRO DEVICES INC<br>7628 THORNDIKE RD<br>GREENSBORO NC 27409 | Docketed Total | | $141,705.00 | | Modified Total | | $141,049.05 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $141,705.00<br>$141,705.00 | 05-44640 | | | $141,049.05<br>$141,049.05 |
| Claim: 2916<br>Date Filed:04/27/06<br>Docketed Total:  $2,679.25<br>Filing Creditor Name and Address<br> RICE LAKE WEIGHING SYSTEMS INC<br> 230 W COLEMAN<br> RICE LAKE WI 54868 | Claim Holder Name and Address<br><br>RICE LAKE WEIGHING SYSTEMS INC<br>230 W COLEMAN<br>RICE LAKE WI 54868 | Docketed Total | | $2,679.25 | | Modified Total | | $2,597.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,679.25<br>$2,679.25 | 05-44640 | | | $2,597.00<br>$2,597.00 |
| Claim: 4164<br>Date Filed:05/01/06<br>Docketed Total:  $1,152.00<br>Filing Creditor Name and Address<br> RICHARDSAPEX INC<br> 4202 24 MAIN ST<br> PHILADELPHIA PA 19127 | Claim Holder Name and Address<br><br>RICHARDSAPEX INC<br>4202 24 MAIN ST<br>PHILADELPHIA PA 19127 | Docketed Total | | $1,152.00 | | Modified Total | | $1,152.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $1,152.00<br>$1,152.00 | 05-44640 | | | $1,152.00<br>$1,152.00 |
| Claim: 520<br>Date Filed:11/14/05<br>Docketed Total:  $193.34<br>Filing Creditor Name and Address<br> RICHCO INC<br> 8145 RIVER DR<br> MORTON GROVE IL 60053 | Claim Holder Name and Address<br><br>RICHCO INC<br>8145 RIVER DR<br>MORTON GROVE IL 60053 | Docketed Total | | $193.34 | | Modified Total | | $20.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $193.34<br>$193.34 | 05-44610 | | | $20.00<br>$20.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

---

**Claim: 9823**
Date Filed: 07/18/06
Docketed Total:   $50,326.75
Filing Creditor Name and Address
  RINECO
  PO BOX 729
  BENTON AR 72018

Claim Holder Name and Address        Docketed Total        $50,326.75

RINECO
PO BOX 729
BENTON AR 72018

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $50,326.75 |
| | | | $50,326.75 |

Modified Total        $50,326.75

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44624 | | | $1,079.70 |
| 05-44640 | | | $49,247.05 |
| | | | $50,326.75 |

---

**Claim: 9473**
Date Filed: 07/13/06
Docketed Total:   $18,234.70
Filing Creditor Name and Address
  RIO GRANDE TOOL CO INC
  5295 COMMERCIAL DR
  BROWNSVILLE TX 78521

Claim Holder Name and Address        Docketed Total        $18,234.70

MADISON INVESTMENT TRUST SERIES 38
6310 LAMAR AVE STE 120
OVERLAND PARK KS 66202

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $18,234.70 |
| | | | $18,234.70 |

Modified Total        $16,704.70

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $16,704.70 |
| | | | $16,704.70 |

---

**Claim: 1037**
Date Filed: 12/06/05
Docketed Total:   $1,871.50
Filing Creditor Name and Address
  RIS PAPER COMPANY
  T LAEACE
  635 W 7TH ST
  CINCINNATI OH 45203

Claim Holder Name and Address        Docketed Total        $1,871.50

SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE CA 92614

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,871.50 |
| | | | $1,871.50 |

Modified Total        $1,871.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,871.50 |
| | | | $1,871.50 |

---

**Claim: 8528**
Date Filed: 06/26/06
Docketed Total:   $39,600.00
Filing Creditor Name and Address
  RITE TRACK EQUIPMENT SERVICES
  8655 RITE TRACK WAY
  WEST CHESTER OH 45069

Claim Holder Name and Address        Docketed Total        $39,600.00

RITE TRACK EQUIPMENT SERVICES
8655 RITE TRACK WAY
WEST CHESTER OH 45069

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $39,600.00 |
| | | | $39,600.00 |

Modified Total        $39,600.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $39,600.00 |
| | | | $39,600.00 |

---

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8993<br>Date Filed:07/05/06<br>Docketed Total:   $5,703.00<br>Filing Creditor Name and Address<br>  RITE TRACK EQUIPMENT SERVICES<br>  8655 RITE TRACK WAY<br>  WEST CHESTER OH 45069 | Claim Holder Name and Address      Docketed Total      $5,703.00<br><br>RITE TRACK EQUIPMENT SERVICES<br>8655 RITE TRACK WAY<br>WEST CHESTER OH 45069<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                  $5,703.00<br>                                                          $5,703.00 | Modified Total      $5,703.00<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                  $5,703.00<br>                                                          $5,703.00 |
| Claim: 868<br>Date Filed:11/28/05<br>Docketed Total:   $51,160.00<br>Filing Creditor Name and Address<br>  RITEWAY TRUCKING INC<br>  2777 STEMMONS FWY STE 1800<br>  DALLAS TX 75207 | Claim Holder Name and Address      Docketed Total      $51,160.00<br><br>RITEWAY TRUCKING INC<br>2777 STEMMONS FWY STE 1800<br>DALLAS TX 75207<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                  $51,160.00<br>                                                          $51,160.00 | Modified Total      $50,635.00<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                  $50,635.00<br>                                                          $50,635.00 |
| Claim: 8857<br>Date Filed:06/30/06<br>Docketed Total:   $1,458.64<br>Filing Creditor Name and Address<br>  RIVERSIDE CLAIMS LLC AS<br>  ASSIGNEE FOR FORCE CONTROL<br>  INDUSTRIES INC<br>  RIVERSIDE CLAIMS LLC<br>  PO BOX 626 PLANETARIUM STA<br>  NEW YORK NY 10024 | Claim Holder Name and Address      Docketed Total      $1,458.64<br><br>RIVERSIDE CLAIMS LLC AS ASSIGNEE<br>FOR FORCE CONTROL INDUSTRIES INC<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STA<br>NEW YORK NY 10024<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                  $1,458.64<br>                                                          $1,458.64 | Modified Total      $1,437.08<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                  $1,437.08<br>                                                          $1,437.08 |
| Claim: 2388<br>Date Filed:03/24/06<br>Docketed Total:   $48,888.20<br>Filing Creditor Name and Address<br>  RJW MANUFACTURING INC<br>  1968 HWY 31 S<br>  PO BOX 1103<br>  ATHENS AL 35611-9028 | Claim Holder Name and Address      Docketed Total      $48,888.20<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                  $48,888.20<br>                                                          $48,888.20 | Modified Total      $45,703.07<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                  $45,703.07<br>                                                          $45,703.07 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1212<br>Date Filed:12/20/05<br>Docketed Total:  $99.14<br>Filing Creditor Name and Address<br>  ROAD EQUIPMENT PARTS CENTER<br>  MARK A HESS<br>  400 GORDON INDUSTRIAL CT SW<br>  BYRON CENTER MI 49315 | Claim Holder Name and Address    Docketed Total    $99.14<br><br>ROAD EQUIPMENT PARTS CENTER<br>MARK A HESS<br>400 GORDON INDUSTRIAL CT SW<br>BYRON CENTER MI 49315<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $99.14<br>                                                    $99.14 | Modified Total    $99.14<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $99.14<br>                                                    $99.14 |
| Claim: 1943<br>Date Filed:02/14/06<br>Docketed Total:   $17,804.77<br>Filing Creditor Name and Address<br>  ROBERT HALF MANAGEMENT<br>  RESOURCES<br>  ATTN LYNDA TRAVERS<br>  DIV OF ROBERT HALF<br>  INTERNATIONAL<br>  5720 STONERIDGE DRIVE STE<br>  THREE<br>  PLEASANTON CA 94588 | Claim Holder Name and Address    Docketed Total    $17,804.77<br><br>ROBERT HALF MANAGEMENT RESOURCES<br>ATTN LYNDA TRAVERS<br>DIV OF ROBERT HALF<br>INTERNATIONAL<br>5720 STONERIDGE DRIVE STE<br>THREE<br>PLEASANTON CA 94588<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $17,804.77<br>                                                    $17,804.77 | Modified Total    $17,804.77<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $17,804.77<br>                                                    $17,804.77 |
| Claim: 5235<br>Date Filed:05/08/06<br>Docketed Total:   $29,637.53<br>Filing Creditor Name and Address<br>  ROCHESTER HILLS CHRYSLER JEEP<br>  INC<br>  1301 S ROCHESTER RD<br>  ROCHESTER HILLS MI 48307 | Claim Holder Name and Address    Docketed Total    $29,637.53<br><br>ROCHESTER HILLS CHRYSLER JEEP INC<br>1301 S ROCHESTER RD<br>ROCHESTER HILLS MI 48307<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44612                                            $29,637.53<br>                                                    $29,637.53 | Modified Total    $29,026.60<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44612                                            $29,026.60<br>                                                    $29,026.60 |
| Claim: 682<br>Date Filed:11/18/05<br>Docketed Total:   $6,125.75<br>Filing Creditor Name and Address<br>  ROCHESTER STEEL TREATING WORKS<br>  INC<br>  962 MAIN ST E<br>  ROCHESTER NY 14605 | Claim Holder Name and Address    Docketed Total    $6,125.75<br><br>ROCHESTER STEEL TREATING WORKS INC<br>962 MAIN ST E<br>ROCHESTER NY 14605<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $6,125.75<br>                                                    $6,125.75 | Modified Total    $5,625.71<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $5,625.71<br>                                                    $5,625.71 |

*See Exhibit I for a listing of debtor entities by case number          Page:   299  of  405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3120<br>Date Filed:04/28/06<br>Docketed Total:  $24,266.00<br>Filing Creditor Name and Address<br>  ROCK VALLEY OIL & CHEMICAL CO<br>  1911 WINDSOR RD<br>  ROCKFORD IL 61111 | Claim Holder Name and Address<br><br>ROCK VALLEY OIL & CHEMICAL CO<br>1911 WINDSOR RD<br>ROCKFORD IL 61111 | Docketed Total | | $24,266.00 | | Modified Total | | $24,266.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$24,266.00<br>$24,266.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$24,266.00<br>$24,266.00 |
| Claim: 3030<br>Date Filed:04/28/06<br>Docketed Total:  $1,317.00<br>Filing Creditor Name and Address<br>  ROCKFORD MFG GROUP INC<br>  14343 INDUSTRIAL PKWY<br>  SOUTH BELOIT IL 61080-2603 | Claim Holder Name and Address<br><br>ROCKFORD MFG GROUP INC<br>14343 INDUSTRIAL PKWY<br>SOUTH BELOIT IL 61080-2603 | Docketed Total | | $1,317.00 | | Modified Total | | $1,317.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,317.00<br>$1,317.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,317.00<br>$1,317.00 |
| Claim: 4267<br>Date Filed:05/01/06<br>Docketed Total:  $7,290.00<br>Filing Creditor Name and Address<br>  ROEMER INDUSTRIES INC<br>  1555 MASURY RD<br>  MASURY OH 44438 | Claim Holder Name and Address<br><br>ROEMER INDUSTRIES INC<br>1555 MASURY RD<br>MASURY OH 44438 | Docketed Total | | $7,290.00 | | Modified Total | | $7,290.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,290.00<br>$7,290.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,290.00<br>$7,290.00 |
| Claim: 440<br>Date Filed:11/08/05<br>Docketed Total:  $1,300.00<br>Filing Creditor Name and Address<br>  ROHDE & SCHWARZ INC<br>  ATTN MARK LASH<br>  8661A ROBERT FULTON DR<br>  COLUMBIA MD 21046 | Claim Holder Name and Address<br><br>ROHDE & SCHWARZ INC<br>ATTN MARK LASH<br>8661A ROBERT FULTON DR<br>COLUMBIA MD 21046 | Docketed Total | | $1,300.00 | | Modified Total | | $1,300.00 |
| | Case Number*<br>05-44596 | Secured | Priority | Unsecured<br>$1,300.00<br>$1,300.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,300.00<br>$1,300.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 441<br>Date Filed:11/08/05<br>Docketed Total:  $176,670.70<br>Filing Creditor Name and Address<br>  ROHDE & SCHWARZ INC<br>  ATTN MARK LASH<br>  8661A ROBERT FULTON DR<br>  COLUMBIA MD 21046 | Claim Holder Name and Address<br><br>ROHDE & SCHWARZ INC<br>ATTN MARK LASH<br>8661A ROBERT FULTON DR<br>COLUMBIA MD 21046 | Docketed Total | | $176,670.70 | | Modified Total | | $176,670.70 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$176,670.70<br>$176,670.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$176,670.70<br>$176,670.70 |
| Claim: 434<br>Date Filed:11/08/05<br>Docketed Total:  $12,217.58<br>Filing Creditor Name and Address<br>  ROLLIN J LOBAUGH<br>  240 RYAN WY<br>  SOUTH SAN FRANCISCO CA 94080 | Claim Holder Name and Address<br><br>ROLLIN J LOBAUGH<br>240 RYAN WY<br>SOUTH SAN FRANCISCO CA 94080 | Docketed Total | | $12,217.58 | | Modified Total | | $9,165.83 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$12,217.58<br><br>$12,217.58 | Unsecured | Case Number*<br>05-44507<br>05-44511 | Secured | Priority | Unsecured<br>$109.00<br>$9,056.83<br>$9,165.83 |
| Claim: 1147<br>Date Filed:12/13/05<br>Docketed Total:  $5,532.94<br>Filing Creditor Name and Address<br>  RONALD OTT TECHNICAL SERVICES<br>  LLC<br>  PO BOX 58648<br>  CINCINNATI OH 45258-0648 | Claim Holder Name and Address<br><br>RONALD OTT TECHNICAL SERVICES LLC<br>PO BOX 58648<br>CINCINNATI OH 45258-0648 | Docketed Total | | $5,532.94 | | Modified Total | | $4,533.06 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,532.94<br>$5,532.94 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,533.06<br>$4,533.06 |
| Claim: 1100<br>Date Filed:12/09/05<br>Docketed Total:  $3,085.00<br>Filing Creditor Name and Address<br>  RONALD STEMEN DBA GT&R SALES &<br>  SERVICE<br>  PO BOX 4299<br>  PENSACOLA FL 32507 | Claim Holder Name and Address<br><br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | Docketed Total | | $3,085.00 | | Modified Total | | $3,085.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,085.00<br>$3,085.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,085.00<br>$3,085.00 |

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

---

**Claim: 299**
Date Filed: 11/03/05
Docketed Total:  $11,666.60
Filing Creditor Name and Address
 ROPE & PLASTIC SALES USA PTY
 LTD
 MR ROD ARTHUR
 PO BOX 142
 EDWARDSTOWN  5309
 AUSTRALIA

Claim Holder Name and Address     Docketed Total     $11,666.60

ROPE & PLASTIC SALES USA PTY LTD
MR ROD ARTHUR
PO BOX 142
EDWARDSTOWN  5309
AUSTRALIA

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $11,666.60 | 05-44640 | | | $8,749.95 |
| | | | $11,666.60 | | | | $8,749.95 |

Modified Total     $8,749.95

---

**Claim: 10894**
Date Filed: 07/25/06
Docketed Total:  $80,988.00
Filing Creditor Name and Address
 ROSE SYSTEMS CORPORATION
 11450 ROJAS D6
 EL PASO TX 79936

Claim Holder Name and Address     Docketed Total     $80,988.00

ROSE SYSTEMS CORPORATION
11450 ROJAS D6
EL PASO TX 79936

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $80,988.00 | 05-44640 | | | $77,328.00 |
| | | | $80,988.00 | | | | $77,328.00 |

Modified Total     $77,328.00

---

**Claim: 7344**
Date Filed: 06/02/06
Docketed Total:  $3,997.42
Filing Creditor Name and Address
 ROSTRA TOOL CO
 30 E INDUSTRIAL RD
 BRANFORD CT 06405

Claim Holder Name and Address     Docketed Total     $3,997.42

ROSTRA TOOL CO
30 E INDUSTRIAL RD
BRANFORD CT 06405

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,997.42 | 05-44640 | | | $3,958.42 |
| | | | $3,997.42 | | | | $3,958.42 |

Modified Total     $3,958.42

---

**Claim: 9166**
Date Filed: 07/10/06
Docketed Total:  $228,167.00
Filing Creditor Name and Address
 ROUSH INDUSTRIES INC
 12445 LEVAN
 LIVONIA MI 48150

Claim Holder Name and Address     Docketed Total     $228,167.00

ROUSH INDUSTRIES INC
12445 LEVAN
LIVONIA MI 48150

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $228,167.00 | 05-44640 | | | $228,167.00 |
| | | | $228,167.00 | | | | $228,167.00 |

Modified Total     $228,167.00

---

*See Exhibit I for a listing of debtor entities by case number                          Page:   302 of 405

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3939<br>Date Filed:05/01/06<br>Docketed Total:  $1,726.76<br>Filing Creditor Name and Address<br>  ROYAL OAK WASTE PAPER & METAL<br>  414 EAST HUDSON<br>  ROYAL OAK MI 48067 | Claim Holder Name and Address    Docketed Total    $1,726.76<br><br>ROYAL OAK WASTE PAPER & METAL<br>414 EAST HUDSON<br>ROYAL OAK MI 48067 | Modified Total    $271.88 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                 $1,726.76<br>                                                              $1,726.76 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                 $271.88<br>                                                              $271.88 |
| Claim: 2250<br>Date Filed:03/10/06<br>Docketed Total:  $61,380.00<br>Filing Creditor Name and Address<br>  ROYBERG INC DBA PRECISION MOLD<br>  & TOOL DBA PRECISION MOLD &<br>  TOOL GROUP<br>  C O ED PHILLIPS JR<br>  8000 IH 10 WEST STE 1000<br>  SAN ANTONIO TX 78230 | Claim Holder Name and Address    Docketed Total    $61,380.00<br><br>ROYBERG INC DBA PRECISION MOLD &<br>TOOL DBA PRECISION MOLD & TOOL<br>GROUP<br>C O ED PHILLIPS JR<br>8000 IH 10 WEST STE 1000<br>SAN ANTONIO TX 78230 | Modified Total    $61,380.00 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                 $61,380.00<br>                                                              $61,380.00 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                 $61,380.00<br>                                                              $61,380.00 |
| Claim: 1095<br>Date Filed:12/09/05<br>Docketed Total:  $6,430.86<br>Filing Creditor Name and Address<br>  RS ELECTRONICS<br>  MICHELLE ROSS<br>  34443 SCHOOLCRAFT RD<br>  LIVONIA MI 48150 | Claim Holder Name and Address    Docketed Total    $6,430.86<br><br>RS ELECTRONICS<br>MICHELLE ROSS<br>34443 SCHOOLCRAFT RD<br>LIVONIA MI 48150 | Modified Total    $5,652.86 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                 $6,430.86<br>                                                              $6,430.86 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                 $5,652.86<br>                                                              $5,652.86 |
| Claim: 9910<br>Date Filed:07/19/06<br>Docketed Total:  $401,017.30<br>Filing Creditor Name and Address<br>  RTP CO<br>  580 E FRONT ST<br>  WINONA MN 55987 | Claim Holder Name and Address    Docketed Total    $401,017.30<br><br>RTP CO<br>580 E FRONT ST<br>WINONA MN 55987 | Modified Total    $394,557.30 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                 $401,017.30<br>                                                              $401,017.30 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                 $394,557.30<br>                                                              $394,557.30 |

*See Exhibit I for a listing of debtor entities by case number                Page:   303  of 405

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 237**
Date Filed: 10/31/05
Docketed Total:   $12,076.40
Filing Creditor Name and Address
 RUDOLPH BROS & CO
 PO BOX 425
 CANAL WINCHESTER OH 43110

| | Claim Holder Name and Address | Docketed Total | $12,076.40 | | Modified Total | | $12,076.40 |
|---|---|---|---|---|---|---|---|
| | RUDOLPH BROS & CO PO BOX 425 CANAL WINCHESTER OH 43110 | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $12,076.40 $12,076.40 | 05-44640 | | | $12,076.40 $12,076.40 |

**Claim: 9498**
Date Filed: 07/14/06
Docketed Total:   $3,113.12
Filing Creditor Name and Address
 S & K TOP QUALITY LIAISONS
 CUSTOMER SERVICE
 1109 WINCHESTER WAY
 CHESAPEAKE VA 23320

| | Claim Holder Name and Address | Docketed Total | $3,113.12 | | Modified Total | | $3,088.75 |
|---|---|---|---|---|---|---|---|
| | S & K TOP QUALITY LIAISONS CUSTOMER SERVICE 1109 WINCHESTER WAY CHESAPEAKE VA 23320 | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44567 | | | $3,113.12 $3,113.12 | 05-44567 | | | $3,088.75 $3,088.75 |

**Claim: 376**
Date Filed: 11/07/05
Docketed Total:   $9,725.29
Filing Creditor Name and Address
 S & S TECHNOLOGY
 ATTN THOMAS CHANDO
 10625 TELGE RD
 HOUSTON TX 77095

| | Claim Holder Name and Address | Docketed Total | $9,725.29 | | Modified Total | | $8,549.29 |
|---|---|---|---|---|---|---|---|
| | S & S TECHNOLOGY ATTN THOMAS CHANDO 10625 TELGE RD HOUSTON TX 77095 | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44507 | | | $9,725.29 $9,725.29 | 05-44507 | | | $8,549.29 $8,549.29 |

**Claim: 6754**
Date Filed: 05/24/06
Docketed Total:   $8,340.00
Filing Creditor Name and Address
 S K BRAZING CO EFT
 565 2 SINCHEON DONG SIHEUNG
 CITY KYUNGK DO
 KOREA, REPUBLIC OF

| | Claim Holder Name and Address | Docketed Total | $8,340.00 | | Modified Total | | $8,340.00 |
|---|---|---|---|---|---|---|---|
| | S K BRAZING CO EFT 565 2 SINCHEON DONG SIHEUNG CITY KYUNGK DO KOREA, REPUBLIC OF | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $8,340.00 $8,340.00 | 05-44640 | | | $8,340.00 $8,340.00 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3802<br>Date Filed:05/01/06<br>Docketed Total:  $2,528.32<br>Filing Creditor Name and Address<br> SAF T GARD INTERNATIONAL INC<br> 205 HUEHL RD<br> NORTHBROOK IL 60062 | Claim Holder Name and Address  Docketed Total   $2,528.32<br><br>SAF T GARD INTERNATIONAL INC<br>205 HUEHL RD<br>NORTHBROOK IL 60062 | | | | Modified Total    $2,528.32 | | | |
| | Case Number*   Secured   Priority   Unsecured | | | | Case Number*   Secured   Priority   Unsecured | | | |
| | 05-44481 | | | $2,528.32<br>$2,528.32 | 05-44640 | | | $2,528.32<br>$2,528.32 |
| Claim: 10452<br>Date Filed:07/24/06<br>Docketed Total:  $7,112.74<br>Filing Creditor Name and Address<br> SAFE SYSTEMS<br> TONY CHIRIKOS<br> 3640 WALNUT<br> BOULDER CO 80301 | Claim Holder Name and Address  Docketed Total   $7,112.74<br><br>SAFE SYSTEMS<br>TONY CHIRIKOS<br>3640 WALNUT<br>BOULDER CO 80301 | | | | Modified Total    $6,524.29 | | | |
| | Case Number*   Secured   Priority   Unsecured | | | | Case Number*   Secured   Priority   Unsecured | | | |
| | 05-44481 | | | $7,112.74<br>$7,112.74 | 05-44507 | | | $6,524.29<br>$6,524.29 |
| Claim: 7208<br>Date Filed:05/31/06<br>Docketed Total:  $19,250.00<br>Filing Creditor Name and Address<br> SAFETY KLEEN CORP<br> 2549 N NEW YORK ST<br> WICHITA KS 67219 | Claim Holder Name and Address  Docketed Total   $19,250.00<br><br>SAFETY KLEEN CORP<br>2549 N NEW YORK ST<br>WICHITA KS 67219 | | | | Modified Total    $19,250.00 | | | |
| | Case Number*   Secured   Priority   Unsecured | | | | Case Number*   Secured   Priority   Unsecured | | | |
| | 05-44481 | | | $19,250.00<br>$19,250.00 | 05-44640 | | | $19,250.00<br>$19,250.00 |
| Claim: 7891<br>Date Filed:06/13/06<br>Docketed Total:  $11,737.52<br>Filing Creditor Name and Address<br> SAGER ELECTRONICS<br> ACCOUNTS PAYABLE<br> 97 LIBBEY INDUSTRIAL PKWY<br> WEYMOUTH MA 02189 | Claim Holder Name and Address  Docketed Total   $11,737.52<br><br>SAGER ELECTRONICS<br>ACCOUNTS PAYABLE<br>97 LIBBEY INDUSTRIAL PKWY<br>WEYMOUTH MA 02189 | | | | Modified Total    $11,087.00 | | | |
| | Case Number*   Secured   Priority   Unsecured | | | | Case Number*   Secured   Priority   Unsecured | | | |
| | 05-44481 | | | $11,737.52<br>$11,737.52 | 05-44507 | | | $11,087.00<br>$11,087.00 |

*See Exhibit I for a listing of debtor entities by case number                Page:   305  of 405

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 10247<br>Date Filed:07/21/06<br>Docketed Total:  $6,757.56<br>Filing Creditor Name and Address<br> SAIA MOTOR FREIGHT LINE INC<br> PO BOX A STATION 1<br> HOUMA LA 70363 | Claim Holder Name and Address   Docketed Total   $6,757.56<br><br>SAIA MOTOR FREIGHT LINE INC<br>PO BOX A STATION 1<br>HOUMA LA 70363 | | | Modified Total   $2,342.23 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $6,757.56<br>$6,757.56 | 05-44640 | | | $2,342.23<br>$2,342.23 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 1555<br>Date Filed: 01/17/06<br>Docketed Total:  $485,490.00<br>Filing Creditor Name and Address<br> SANYO SEMICONDUCTOR<br> CORPORATION<br> KATSUHITO TAKEI TREASURER<br> 80 COMMERCE DR<br> ALLENDALE NJ 07401 | Claim Holder Name and Address    Docketed Total    $485,490.00<br><br>SANYO SEMICONDUCTOR CORPORATION<br>KATSUHITO TAKEI TREASURER<br>80 COMMERCE DR<br>ALLENDALE NJ 07401<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $485,490.00<br>                                                        $485,490.00 | | Modified Total    $464,595.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $464,595.00<br>                                                        $464,595.00 | |
| Claim: 1481<br>Date Filed: 01/09/06<br>Docketed Total:  $3,928.74<br>Filing Creditor Name and Address<br> SAP AMERICA INC<br> DONALD K LUDMAN ESQ<br> BROWN & CONNERY LLP<br> 6 N BROAD ST<br> WOODBURY NJ 08096 | Claim Holder Name and Address    Docketed Total    $3,928.74<br><br>SAP AMERICA INC<br>DONALD K LUDMAN ESQ<br>BROWN & CONNERY LLP<br>6 N BROAD ST<br>WOODBURY NJ 08096<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $3,928.74<br>                                                        $3,928.74 | | Modified Total    $1,528.74<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $1,528.74<br>                                                        $1,528.74 | |
| Claim: 1998<br>Date Filed: 02/14/06<br>Docketed Total:  $35,457.92<br>Filing Creditor Name and Address<br> SARGENT DOCKS & TERMINAL INC<br> 2840 BAY RD<br> SAGINAW MI 48604 | Claim Holder Name and Address    Docketed Total    $35,457.92<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $35,457.92<br>                                                        $35,457.92 | | Modified Total    $35,457.90<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $35,457.90<br>                                                        $35,457.90 | |
| Claim: 460<br>Date Filed: 11/09/05<br>Docketed Total:  $53,054.40<br>Filing Creditor Name and Address<br> SASOL GERMANY GMBH<br> INORGANIC SPECIALTY CHEMICALS<br> ATTN DR STEFAN MAEDJE<br> ANCKELMANNSPLATZ 1<br> HAMBURG  D 20537<br> GERMANY | Claim Holder Name and Address    Docketed Total    $53,054.40<br><br>SASOL GERMANY GMBH<br>INORGANIC SPECIALTY CHEMICALS<br>ATTN DR STEFAN MAEDJE<br>ANCKELMANNSPLATZ 1<br>HAMBURG  D 20537<br>GERMANY<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $53,054.40<br>                                                        $53,054.40 | | Modified Total    $53,054.40<br><br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                              $53,054.40<br>                                                        $53,054.40 | |

*See Exhibit I for a listing of debtor entities by case number                    Page:   307  of  405

In re: Delphi Corporation, et al.                                                                        Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6332<br>Date Filed: 05/19/06<br>Docketed Total:  $20,640.00<br>Filing Creditor Name and Address<br> SATURN ELECTRONICS &<br> ENGINEERING, INC<br> C/O DONALD F BATY, ESQ<br> HONIGMAN MILLER SCHWARTZ AND<br> COHN L<br> 2290 FIRST NATIONAL BUILDING<br> DETROIT MI 48226 | Claim Holder Name and Address    Docketed Total    $20,640.00<br><br>SATURN ELECTRONICS & ENGINEERING,<br>INC<br>C/O DONALD F BATY, ESQ<br>HONIGMAN MILLER SCHWARTZ AND<br>COHN L<br>2290 FIRST NATIONAL BUILDING<br>DETROIT MI 48226<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $20,640.00<br>                                                $20,640.00 | Modified Total    $18,523.00<br><br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $18,523.00<br>                                                $18,523.00 |
| Claim: 236<br>Date Filed: 10/31/05<br>Docketed Total:   $1,117.83<br>Filing Creditor Name and Address<br> SC LOGIC INC<br> MARIAN ROBINSON<br> 304 M HARRY S TRUMAN PKWY<br> ANNAPOLIS MD 21401 | Claim Holder Name and Address    Docketed Total    $1,117.83<br><br>SC LOGIC INC<br>MARIAN ROBINSON<br>304 M HARRY S TRUMAN PKWY<br>ANNAPOLIS MD 21401<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481      $1,117.83<br>              $1,117.83 | Modified Total    $1,107.29<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $1,107.29<br>                                                $1,107.29 |
| Claim: 2900<br>Date Filed: 04/27/06<br>Docketed Total:   $5,969.70<br>Filing Creditor Name and Address<br> SCHAEFER PLUMBING SUPPLY CO IN<br> 146 CLINTON ST<br> BUFFALO NY 14203-2023 | Claim Holder Name and Address    Docketed Total    $5,969.70<br><br>SCHAEFER PLUMBING SUPPLY CO IN<br>146 CLINTON ST<br>BUFFALO NY 14203-2023<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $5,969.70<br>                                                $5,969.70 | Modified Total    $5,043.40<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $5,043.40<br>                                                $5,043.40 |
| Claim: 6834<br>Date Filed: 05/25/06<br>Docketed Total:   $303.60<br>Filing Creditor Name and Address<br> SCHAEFFERS SPECIALIZED LUBRIC<br> ADD CHG 06 25 04 AH<br> 8611 SENECA HWY<br> MORENCI MI 49256-9541 | Claim Holder Name and Address    Docketed Total    $303.60<br><br>SCHAEFFERS SPECIALIZED LUBRIC<br>ADD CHG 06 25 04 AH<br>8611 SENECA HWY<br>MORENCI MI 49256-9541<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                    $303.60<br>                            $303.60 | Modified Total    $288.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $288.00<br>                                                $288.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   308  of 405

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5740<br>Date Filed:05/12/06<br>Docketed Total:   $6,275.37<br>Filing Creditor Name and Address<br> SCHERER INDUSTRIAL GROUP INC<br> 940 S WEST ST<br> INDIANAPOLIS IN 46225-146 | Claim Holder Name and Address   Docketed Total      $6,275.37<br><br>SCHERER INDUSTRIAL GROUP INC<br>940 S WEST ST<br>INDIANAPOLIS IN 46225-146<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                  $6,275.37<br>                                          $6,275.37 | Modified Total      $3,809.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                  $3,809.00<br>                                          $3,809.00 |
| Claim: 7059<br>Date Filed:05/30/06<br>Docketed Total:   $19,907.21<br>Filing Creditor Name and Address<br> SCHICKLER R J LANDSCAPE CO<br> 870 CHILI SCOTTSVILLE RD<br> SCOTTSVILLE NY 14546-9751 | Claim Holder Name and Address   Docketed Total     $19,907.21<br><br>SCHICKLER R J LANDSCAPE CO<br>870 CHILI SCOTTSVILLE RD<br>SCOTTSVILLE NY 14546-9751<br><br>Case Number*   Secured   Priority      Unsecured<br>05-44640                   $1,887.93   $18,019.28<br>                           $1,887.93   $18,019.28 | Modified Total     $18,019.28<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                              $18,019.28<br>                                      $18,019.28 |
| Claim: 6923<br>Date Filed:05/26/06<br>Docketed Total:   $6,314.26<br>Filing Creditor Name and Address<br> SCHINDLER ELEVATOR CORP<br> PO BOX 1935<br> MORRISTOWN NJ 07962-1935 | Claim Holder Name and Address   Docketed Total      $6,314.26<br><br>SCHINDLER ELEVATOR CORP<br>PO BOX 1935<br>MORRISTOWN NJ 07962-1935<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                  $6,314.26<br>                                          $6,314.26 | Modified Total      $5,511.42<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                  $5,511.42<br>                                          $5,511.42 |
| Claim: 6924<br>Date Filed:05/26/06<br>Docketed Total:   $9,197.28<br>Filing Creditor Name and Address<br> SCHINDLER ELEVATOR CORP<br> PO BOX 1935<br> MORRISTOWN NJ 07962-1935 | Claim Holder Name and Address   Docketed Total      $9,197.28<br><br>SCHINDLER ELEVATOR CORP<br>PO BOX 1935<br>MORRISTOWN NJ 07962-1935<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                  $9,197.28<br>                                          $9,197.28 | Modified Total      $9,197.28<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                  $9,197.28<br>                                          $9,197.28 |

*See Exhibit I for a listing of debtor entities by case number          Page:   309  of 405

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6925<br>Date Filed: 05/26/06<br>Docketed Total:   $1,034.83<br>Filing Creditor Name and Address<br>  SCHINDLER ELEVATOR CORP<br>  PO BOX 1935<br>  MORRISTOWN NJ 07962-1935 | Claim Holder Name and Address     Docketed Total      $1,034.83<br><br>SCHINDLER ELEVATOR CORP<br>PO BOX 1935<br>MORRISTOWN NJ 07962-1935<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                    $1,034.83<br>                                                            $1,034.83 | Modified Total      $778.23<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                    $778.23<br>                                                            $778.23 |
| Claim: 8242<br>Date Filed: 06/20/06<br>Docketed Total:   $47,120.00<br>Filing Creditor Name and Address<br>  SCHUNK GRAPHITE TECHNOLOGY LLC<br>  W146 N9300 HELD DR<br>  MENOMONEE FALLS WI 53051 | Claim Holder Name and Address     Docketed Total      $47,120.00<br><br>SCHUNK GRAPHITE TECHNOLOGY LLC<br>W146 N9300 HELD DR<br>MENOMONEE FALLS WI 53051<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44632                                                    $47,120.00<br>                                                            $47,120.00 | Modified Total      $47,120.00<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                    $47,120.00<br>                                                            $47,120.00 |
| Claim: 3339<br>Date Filed: 04/28/06<br>Docketed Total:   $604.30<br>Filing Creditor Name and Address<br>  SCIENTIFIC COMPONENTS CORP<br>  PO BOX 350165<br>  BROOKLYN NY 11235 | Claim Holder Name and Address     Docketed Total      $604.30<br><br>SCIENTIFIC COMPONENTS CORP<br>PO BOX 350165<br>BROOKLYN NY 11235<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                    $604.30<br>                                                            $604.30 | Modified Total      $604.30<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                    $604.30<br>                                                            $604.30 |
| Claim: 6687<br>Date Filed: 05/23/06<br>Docketed Total:   $464.68<br>Filing Creditor Name and Address<br>  SEAGATE CONTROL SYSTEMS CO<br>  57 N WESTWOOD AVE<br>  TOLEDO OH 43607 | Claim Holder Name and Address     Docketed Total      $464.68<br><br>SEAGATE CONTROL SYSTEMS CO<br>57 N WESTWOOD AVE<br>TOLEDO OH 43607<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                    $464.68<br>                                                            $464.68 | Modified Total      $464.68<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                    $464.68<br>                                                            $464.68 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   310  of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 897<br>Date Filed:11/28/05<br>Docketed Total:   $956.25<br>Filing Creditor Name and Address<br>  SEAGATE OFFICE PRODUCTS<br>  1044 HAMILTON DR<br>  HOLLAND OH 43528 | Claim Holder Name and Address    Docketed Total    $956.25<br>SEAGATE OFFICE PRODUCTS<br>1044 HAMILTON DR<br>HOLLAND OH 43528<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $956.25<br>                                              $956.25 | Modified Total    $956.25<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $956.25<br>                                              $956.25 |
| Claim: 3087<br>Date Filed:04/28/06<br>Docketed Total:   $81.00<br>Filing Creditor Name and Address<br>  SEALCON LLC<br>  14853 E HINSDALE AVE STE D<br>  ENGLEWOOD CO 80112 | Claim Holder Name and Address    Docketed Total    $81.00<br>SEALCON LLC<br>14853 E HINSDALE AVE STE D<br>ENGLEWOOD CO 80112<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $81.00<br>                                              $81.00 | Modified Total    $81.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                      $81.00<br>                                              $81.00 |
| Claim: 7843<br>Date Filed:06/12/06<br>Docketed Total:   $7,427.47<br>Filing Creditor Name and Address<br>  SEALING DEVICES INC<br>  4400 WALDEN AVE<br>  LANCASTER NY 14086-971 | Claim Holder Name and Address    Docketed Total    $7,427.47<br>SEALING DEVICES INC<br>4400 WALDEN AVE<br>LANCASTER NY 14086-971<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $7,427.47<br>                                              $7,427.47 | Modified Total    $5,927.90<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $5,927.90<br>                                              $5,927.90 |
| Claim: 1759<br>Date Filed:02/03/06<br>Docketed Total:   $4,454.73<br>Filing Creditor Name and Address<br>  SECOR INTERNATIONAL INC<br>  12034 134TH COURT NE STE 102<br>  REDMOND WA 98052 | Claim Holder Name and Address    Docketed Total    $4,454.73<br>SECOR INTERNATIONAL INC<br>12034 134TH COURT NE STE 102<br>REDMOND WA 98052<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $4,454.73<br>                                              $4,454.73 | Modified Total    $4,454.73<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $4,454.73<br>                                              $4,454.73 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   311 of 405

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 4882**
Date Filed: 05/05/06
Docketed Total:   $1,242.52
Filing Creditor Name and Address
  SECURENET INC
  PO BOX 700277
  DALLAS TX 75370-0277

| | Claim Holder Name and Address | | Docketed Total | $1,242.52 | | | Modified Total | $1,242.52 |
|---|---|---|---|---|---|---|---|---|
| | SECURENET INC | | | | | | | |
| | PO BOX 700277 | | | | | | | |
| | DALLAS TX 75370-0277 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $1,242.52 | 05-44482 | | | $1,242.52 |
| | | | | $1,242.52 | | | | $1,242.52 |

**Claim: 2827**
Date Filed: 04/26/06
Docketed Total:   $93.00
Filing Creditor Name and Address
  SEHO USA INC EFT
  325 L HILL CARTER PKWY
  ASHLAND VA 23005

| | Claim Holder Name and Address | | Docketed Total | $93.00 | | | Modified Total | $93.00 |
|---|---|---|---|---|---|---|---|---|
| | SEHO USA INC EFT | | | | | | | |
| | 325 L HILL CARTER PKWY | | | | | | | |
| | ASHLAND VA 23005 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $93.00 | 05-44640 | | | $93.00 |
| | | | | $93.00 | | | | $93.00 |

**Claim: 15427**
Date Filed: 07/31/06
Docketed Total:   $20,842.73
Filing Creditor Name and Address
  SELECT INDUSTRIES CORPORATION
  PAIGE LEIGH ELLERMAN ESQ
  TAFT STETTINIUS & HOLLISTER
  LLP
  425 WALNUT ST STE 1800
  CINCINNATI OH 45202

| | Claim Holder Name and Address | | Docketed Total | $20,842.73 | | | Modified Total | $20,842.73 |
|---|---|---|---|---|---|---|---|---|
| | SELECT INDUSTRIES CORPORATION | | | | | | | |
| | PAIGE LEIGH ELLERMAN ESQ | | | | | | | |
| | TAFT STETTINIUS & HOLLISTER | | | | | | | |
| | LLP | | | | | | | |
| | 425 WALNUT ST STE 1800 | | | | | | | |
| | CINCINNATI OH 45202 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $20,842.73 | 05-44640 | | | $20,842.73 |
| | | | | $20,842.73 | | | | $20,842.73 |

**Claim: 9036**
Date Filed: 07/05/06
Docketed Total:   $9,290.65
Filing Creditor Name and Address
  SELETA OPERACOES DA QUALIDADE
  LTDA
  RUA AIMORE 353 JARDIM OLINDA
  CEP 13335 360 INDAIATUBA SP

  BRAZIL

| | Claim Holder Name and Address | | Docketed Total | $9,290.65 | | | Modified Total | $9,290.65 |
|---|---|---|---|---|---|---|---|---|
| | SELETA OPERACOES DA QUALIDADE | | | | | | | |
| | LTDA | | | | | | | |
| | RUA AIMORE 353 JARDIM OLINDA | | | | | | | |
| | CEP 13335 360 INDAIATUBA SP | | | | | | | |
| | BRAZIL | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $9,290.65 | 05-44640 | | | $9,290.65 |
| | | | | $9,290.65 | | | | $9,290.65 |

*See Exhibit I for a listing of debtor entities by case number                   Page:   312 of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7606<br>Date Filed:06/07/06<br>Docketed Total:   $36,759.75<br>Filing Creditor Name and Address<br> SEMBLEX CORPORATION<br> 199 WEST DIVERSEY<br> ELMHURST IL 60126 | Claim Holder Name and Address    Docketed Total    $36,759.75<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $36,759.75<br>                                                             $36,759.75 | Modified Total    $35,339.21<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $35,339.21<br>                                                             $35,339.21 |
| Claim: 2438<br>Date Filed:03/28/06<br>Docketed Total:   $811.12<br>Filing Creditor Name and Address<br> SENECA CERAMICS CORP & SIERRA<br> LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $811.12<br><br>SENECA CERAMICS CORP & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $811.12<br>                                                             $811.12 | Modified Total    $811.12<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                                    $811.12<br>                                                             $811.12 |
| Claim: 12135<br>Date Filed:07/28/06<br>Docketed Total:   $101,752.01<br>Filing Creditor Name and Address<br> SENKO AMERICA CORP<br> ADD CHG 6 03 MH<br> 3940 OLYMPIC BLVD STE 210<br> ERLANGER KY 41018 | Claim Holder Name and Address    Docketed Total    $101,752.01<br><br>SENKO AMERICA CORP<br>ADD CHG 6 03 MH<br>3940 OLYMPIC BLVD STE 210<br>ERLANGER KY 41018<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $101,752.01<br>                                                             $101,752.01 | Modified Total    $101,752.01<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $101,752.01<br>                                                             $101,752.01 |
| Claim: 6582<br>Date Filed:05/22/06<br>Docketed Total:   $8,320.00<br>Filing Creditor Name and Address<br> SENSORDATA TECHNOLOGIES INC<br> 43626 UTICA RD<br> STERLING HIRGHTS MI 48314 | Claim Holder Name and Address    Docketed Total    $8,320.00<br><br>SENSORDATA TECHNOLOGIES INC<br>43626 UTICA RD<br>STERLING HIRGHTS MI 48314<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $8,320.00<br>                                                             $8,320.00 | Modified Total    $8,320.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $8,320.00<br>                                                             $8,320.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1436**
Date Filed: 01/04/06
Docketed Total:   $12,039.00
Filing Creditor Name and Address
  SENSORTECHNICS INC
  896 MAIN ST
  WALPOLE MA 02081

| Claim Holder Name and Address | Docketed Total | $12,039.00 |
|---|---|---|
| SENSORTECHNICS INC<br>896 MAIN ST<br>WALPOLE MA 02081 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $12,039.00 |
| | | | $12,039.00 |

| | Modified Total | $12,039.00 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $12,039.00 |
| | | | $12,039.00 |

---

**Claim: 4468**
Date Filed: 05/02/06
Docketed Total:   $1,545.44
Filing Creditor Name and Address
  SENTINEL FLUID CONTROLS LLC
  5702 OPPORTUNITY DR
  TOLEDO OH 43612

| Claim Holder Name and Address | Docketed Total | $1,545.44 |
|---|---|---|
| SENTINEL FLUID CONTROLS LLC<br>5702 OPPORTUNITY DR<br>TOLEDO OH 43612 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,545.44 |
| | | | $1,545.44 |

| | Modified Total | $1,545.44 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,545.44 |
| | | | $1,545.44 |

---

**Claim: 2778**
Date Filed: 04/26/06
Docketed Total:   $7,490.00
Filing Creditor Name and Address
  SEQUOIA TOOL INC
  23537 REYNOLDS CT
  CLINTON TOWNSHIP MI 48036

| Claim Holder Name and Address | Docketed Total | $7,490.00 |
|---|---|---|
| ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $7,490.00 |
| | | | $7,490.00 |

| | Modified Total | $7,490.00 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,490.00 |
| | | | $7,490.00 |

---

**Claim: 754**
Date Filed: 11/22/05
Docketed Total:   $620.00
Filing Creditor Name and Address
  SERVICE ENGINEERING INC
  MR JACK CLEMENTS CREDIT
  MANAGER
  2190 W MAIN ST
  PO BOX 5001
  GREENFIELD IN 46140-5001

| Claim Holder Name and Address | Docketed Total | $620.00 |
|---|---|---|
| SERVICE ENGINEERING INC<br>MR JACK CLEMENTS CREDIT<br>MANAGER<br>2190 W MAIN ST<br>PO BOX 5001<br>GREENFIELD IN 46140-5001 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $620.00 |
| | | | $620.00 |

| | Modified Total | $620.00 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $620.00 |
| | | | $620.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 755<br>Date Filed:11/22/05<br>Docketed Total:   $10,817.00<br>Filing Creditor Name and Address<br> SERVICE ENGINEERING INC<br> MR JACK CLEMENTS CREDIT<br> MANAGER<br> 2190 W MAIN ST<br> PO BOX 5001<br> GREENFIELD IN 46140-5001 | Claim Holder Name and Address     Docketed Total     $10,817.00<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302 | | | | Modified Total     $10,817.00 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,817.00<br>$10,817.00 | Case Number*<br>05-44539 | Secured | Priority | Unsecured<br>$10,817.00<br>$10,817.00 |
| Claim: 6454<br>Date Filed:05/22/06<br>Docketed Total:   $280.50<br>Filing Creditor Name and Address<br> SERVICE FILTRATION CORP DBA<br> SERFILCO LTD<br> SERFILCO LTD<br> 2900 MACARTHUR BLVD<br> NORTHBROOK IL 60062 | Claim Holder Name and Address     Docketed Total     $280.50<br><br>SERVICE FILTRATION CORP DBA<br>SERFILCO LTD<br>SERFILCO LTD<br>2900 MACARTHUR BLVD<br>NORTHBROOK IL 60062 | | | | Modified Total     $280.50 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$280.50<br>$280.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$280.50<br>$280.50 |
| Claim: 3340<br>Date Filed:04/28/06<br>Docketed Total:   $1,342.67<br>Filing Creditor Name and Address<br> SERVICE FILTRATION CORPORATION<br> SEFILCO LTD<br> 2900 MACARTHUR BLVD<br> NORTHBROOK IL 60062-2005 | Claim Holder Name and Address     Docketed Total     $1,342.67<br><br>SERVICE FILTRATION CORPORATION<br>SEFILCO LTD<br>2900 MACARTHUR BLVD<br>NORTHBROOK IL 60062-2005 | | | | Modified Total     $960.72 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,342.67<br>$1,342.67 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$960.72<br>$960.72 |
| Claim: 132<br>Date Filed:10/27/05<br>Docketed Total:   $1,298.74<br>Filing Creditor Name and Address<br> SERVICIOS PROFESIONALES Y<br> MAQUINADOS BGH SA DE CV<br> HOMERO SOLTERO GONZALEZ<br> 2310 ALAMEDA AVE<br> EL PASO TX 79901 | Claim Holder Name and Address     Docketed Total     $1,298.74<br><br>SERVICIOS PROFESIONALES Y<br>MAQUINADOS BGH SA DE CV<br>HOMERO SOLTERO GONZALEZ<br>2310 ALAMEDA AVE<br>EL PASO TX 79901 | | | | Modified Total     $1,298.74 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,298.74<br>$1,298.74 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,298.74<br>$1,298.74 |

*See Exhibit I for a listing of debtor entities by case number          Page:   315  of 405

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1204<br>Date Filed:12/19/05<br>Docketed Total:  $9,800.00<br>Filing Creditor Name and Address<br> SERVOFLO CORPORATION<br> DAVID EZEKIEL<br> 75 ALLEN ST<br> LEXINGTON MA 02421 | Claim Holder Name and Address    Docketed Total    $9,800.00<br><br>SERVOFLO CORPORATION<br>DAVID EZEKIEL<br>75 ALLEN ST<br>LEXINGTON MA 02421 | | | | | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,800.00<br>$9,800.00 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$9,800.00<br>$9,800.00 |
| Claim: 1012<br>Date Filed:12/06/05<br>Docketed Total:  $7,078.00<br>Filing Creditor Name and Address<br> SERVOMEX COMPANY INC<br> 525 JULIE RIVERS RD STE 185<br> SUGAR LAND TX 77478 | Claim Holder Name and Address    Docketed Total    $7,078.00<br><br>SERVOMEX COMPANY INC<br>525 JULIE RIVERS RD STE 185<br>SUGAR LAND TX 77478 | | | | | | | |
| | Case Number*<br>05-44481 | Secured<br>$7,078.00<br>$7,078.00 | Priority | Unsecured | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$7,078.00<br>$7,078.00 |
| Claim: 8735<br>Date Filed:06/29/06<br>Docketed Total:  $16,349.40<br>Filing Creditor Name and Address<br> SEVERN TRENT LABORATORIES INC<br> ATTN MARSHA HEMMERICH<br> 4101 SHUFFLE DR NW<br> N CANTON OH 44720 | Claim Holder Name and Address    Docketed Total    $16,349.40<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | | | | Modified Total    $14,792.40 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,349.40<br>$16,349.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,792.40<br>$14,792.40 |
| Claim: 7228<br>Date Filed:05/31/06<br>Docketed Total:  $4,850.00<br>Filing Creditor Name and Address<br> SGS NORTH AMERICA INC<br> 12621 FEATHERWOOD DR STE 150<br> HOUSTON TX 77034 | Claim Holder Name and Address    Docketed Total    $4,850.00<br><br>SGS NORTH AMERICA INC<br>12621 FEATHERWOOD DR STE 150<br>HOUSTON TX 77034 | | | | Modified Total    $4,850.00 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,850.00<br>$4,850.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,850.00<br>$4,850.00 |

Note: First two rows (Claim 1204, 1012) show "Modified Total    $9,800.00" and "Modified Total    $7,078.00" respectively in the CLAIM AS MODIFIED column header area.

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3977<br>Date Filed:05/01/06<br>Docketed Total:  $3,506.51<br>Filing Creditor Name and Address<br> SHARP PACKAGING INC<br> PO BOX 124<br> SUSSEX WI 53089 | Claim Holder Name and Address<br><br>SHARP PACKAGING INC<br>PO BOX 124<br>SUSSEX WI 53089 | Docketed Total | | $3,506.51 | Modified Total | | | $3,506.51 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,506.51<br>$3,506.51 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,506.51<br>$3,506.51 |
| Claim: 11596<br>Date Filed:07/27/06<br>Docketed Total:  $20,393.52<br>Filing Creditor Name and Address<br> SHIN ETSU POLYMER AMERICA INC<br> 5600 MOWRY SCHOOL RD STE 320<br> NEWARK CA 94560 | Claim Holder Name and Address<br><br>SHIN ETSU POLYMER AMERICA INC<br>5600 MOWRY SCHOOL RD STE 320<br>NEWARK CA 94560 | Docketed Total | | $20,393.52 | Modified Total | | | $20,211.02 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,393.52<br><br>$20,393.52 | Case Number*<br>05-44567<br>05-44640 | Secured | Priority | Unsecured<br>$845.00<br>$19,366.02<br>$20,211.02 |
| Claim: 6536<br>Date Filed:05/22/06<br>Docketed Total:  $75.00<br>Filing Creditor Name and Address<br> SHIRCK THOMAS M<br> 4925 BRADENTON AVE<br> SUITE C<br> DUBLIN OH 43017 | Claim Holder Name and Address<br><br>SHIRCK THOMAS M<br>4925 BRADENTON AVE<br>SUITE C<br>DUBLIN OH 43017 | Docketed Total | | $75.00 | Modified Total | | | $75.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$75.00<br>$75.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$75.00<br>$75.00 |
| Claim: 6537<br>Date Filed:05/22/06<br>Docketed Total:  $75.00<br>Filing Creditor Name and Address<br> SHIRCK THOMAS M<br> 4925 BRADENTON AVE<br> SUITE C<br> DUBLIN OH 43017 | Claim Holder Name and Address<br><br>SHIRCK THOMAS M<br>4925 BRADENTON AVE<br>SUITE C<br>DUBLIN OH 43017 | Docketed Total | | $75.00 | Modified Total | | | $75.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$75.00<br>$75.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$75.00<br>$75.00 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1173<br>Date Filed:12/15/05<br>Docketed Total:   $606.50<br>Filing Creditor Name and Address<br>  SHOP SUPPLY & TOOL CO INC<br>  5814 HEISLEY RD<br>  MENTOR OH 44060 | Claim Holder Name and Address    Docketed Total    $606.50<br><br>SHOP SUPPLY & TOOL CO INC<br>5814 HEISLEY RD<br>MENTOR OH 44060<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $606.50<br>                                              $606.50 | Modified Total    $606.50<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $606.50<br>                                              $606.50 |
| Claim: 7831<br>Date Filed:06/12/06<br>Docketed Total:   $836.00<br>Filing Creditor Name and Address<br>  SHUE & VOEKS INC EFT<br>  PO BOX 123<br>  FLINT MI 48501 | Claim Holder Name and Address    Docketed Total    $836.00<br><br>SHUE & VOEKS INC EFT<br>PO BOX 123<br>FLINT MI 48501<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $836.00<br>                                              $836.00 | Modified Total    $198.80<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $198.80<br>                                              $198.80 |
| Claim: 6929<br>Date Filed:05/26/06<br>Docketed Total:   $522.50<br>Filing Creditor Name and Address<br>  SHUMAN PLASTICS INC<br>  35 NEOGA ST<br>  DEPEW NY 14043 | Claim Holder Name and Address    Docketed Total    $522.50<br><br>SHUMAN PLASTICS INC<br>35 NEOGA ST<br>DEPEW NY 14043<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $522.50<br>                                              $522.50 | Modified Total    $522.50<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44539                                      $522.50<br>                                              $522.50 |
| Claim: 1242<br>Date Filed:12/21/05<br>Docketed Total:   $15,236.19<br>Filing Creditor Name and Address<br>  SIERRA LIQUIDITY FUND<br>  INDUSTRIAL SPECIALTIES MFG<br>  SIERRA LIQUIDITY FUND LLC<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $15,236.19<br><br>SIERRA LIQUIDITY FUND INDUSTRIAL<br>SPECIALTIES MFG<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $15,236.19<br>                                              $15,236.19 | Modified Total    $15,236.19<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                      $15,236.19<br>                                              $15,236.19 |

*See Exhibit I for a listing of debtor entities by case number                     Page:   318  of 405

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 14678<br>Date Filed:07/31/06<br>Docketed Total:  $133,375.00<br>Filing Creditor Name and Address<br>  SIERRA LIQUIDITY FUND LLC<br>  ASSIGNEE AERIELLE INC ASSIGNOR<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $133,375.00<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>AERIELLE INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44612                                     $133,375.00<br>_____    _____             _____<br>                                             $133,375.00 | Modified Total    $133,375.00<br><br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44612                                     $131,175.00<br>05-44640                                       $2,200.00<br>_____    _____             _____<br>                                             $133,375.00 |
| Claim: 14690<br>Date Filed:07/31/06<br>Docketed Total:   $582.46<br>Filing Creditor Name and Address<br>  SIERRA LIQUIDITY FUND LLC<br>  ASSIGNEE NEW LOGIC RESEARCH<br>  INC ASSIGNOR<br>  SIERRA LIQUIDITY FUND LLC<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $582.46<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>NEW LOGIC RESEARCH INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $582.46<br>                                                 $582.46 | Modified Total    $582.46<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                         $582.46<br>                                                 $582.46 |
| Claim: 15979<br>Date Filed:08/09/06<br>Docketed Total:   $17,241.97<br>Filing Creditor Name and Address<br>  SIERRA LIQUIDITY FUND LLC<br>  ASSIGNEE REPRO PARTS INC<br>  ASSIGNOR<br>  SIERRA LIQUIDITY FUND LLC<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $17,241.97<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>REPRO PARTS INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $17,241.97<br>                                              $17,241.97 | Modified Total    $17,241.97<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $17,241.97<br>                                              $17,241.97 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 15974<br>Date Filed:08/09/06<br>Docketed Total:  $5,317.38<br>Filing Creditor Name and Address<br>  SIERRA LIQUIDITY FUND LLC<br>  ASSIGNEE STAFF FORCE INC<br>  ASSIGNOR<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $5,317.38<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>STAFF FORCE INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $5,317.38<br>                                                    $5,317.38 | Modified Total    $5,317.38<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                            $5,317.38<br>                                                    $5,317.38 |
| Claim: 15980<br>Date Filed:08/09/06<br>Docketed Total:  $18,908.00<br>Filing Creditor Name and Address<br>  SIERRA LIQUIDITY FUND LLC<br>  ASSIGNEE TOLEDO FLOOR<br>  RESURFACING INC ASSIGNOR<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $18,908.00<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>TOLEDO FLOOR RESURFACING INC<br>ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $18,908.00<br>                                                    $18,908.00 | Modified Total    $18,908.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $18,908.00<br>                                                    $18,908.00 |
| Claim: 2819<br>Date Filed:04/26/06<br>Docketed Total:  $1,280.00<br>Filing Creditor Name and Address<br>  SIEWERT EQUIPMENT CO INC<br>  KINEFLOW DIV<br>  175 AKRON ST<br>  ROCHESTER NY 14609 | Claim Holder Name and Address    Docketed Total    $1,280.00<br><br>SIEWERT EQUIPMENT CO INC<br>KINEFLOW DIV<br>175 AKRON ST<br>ROCHESTER NY 14609<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $1,280.00<br>                                                    $1,280.00 | Modified Total    $1,280.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $1,280.00<br>                                                    $1,280.00 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 11597**
Date Filed: 07/27/06
Docketed Total:  $26,353.20
Filing Creditor Name and Address
  SIGMA RESOURCES INC
  7720 SW HUNTOON ST
  TOPEKA KS 66615

| | Claim Holder Name and Address | Docketed Total | | $26,353.20 | | Modified Total | | $26,353.20 |
|---|---|---|---|---|---|---|---|---|
| | SIGMA RESOURCES INC<br>7720 SW HUNTOON ST<br>TOPEKA KS 66615 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $19,840.00 | $6,513.20 | 05-44640 | | | $26,353.20 |
| | | | $19,840.00 | $6,513.20 | | | | $26,353.20 |

**Claim: 5832**
Date Filed: 05/15/06
Docketed Total:  $2,167.76
Filing Creditor Name and Address
  SILVER CREEK ENGINEERING INC
  7108 WALDEMAR DR
  INDIANAPOLIS IN 46268

| | Claim Holder Name and Address | Docketed Total | | $2,167.76 | | Modified Total | | $2,167.76 |
|---|---|---|---|---|---|---|---|---|
| | SILVER CREEK ENGINEERING INC<br>7108 WALDEMAR DR<br>INDIANAPOLIS IN 46268 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $2,167.76 | 05-44640 | | | $2,167.76 |
| | | | | $2,167.76 | | | | $2,167.76 |

**Claim: 2265**
Date Filed: 03/10/06
Docketed Total:  $14,459.97
Filing Creditor Name and Address
  SIMCORP USA INC
  PETER SOERENSEN
  61 BROADWAY STE 2800
  NEW YORK NY 10006

| | Claim Holder Name and Address | Docketed Total | | $14,459.97 | | Modified Total | | $14,459.97 |
|---|---|---|---|---|---|---|---|---|
| | SIMCORP USA INC<br>PETER SOERENSEN<br>61 BROADWAY STE 2800<br>NEW YORK NY 10006 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $14,459.97 | 05-44640 | | | $14,459.97 |
| | | | | $14,459.97 | | | | $14,459.97 |

**Claim: 437**
Date Filed: 11/08/05
Docketed Total:  $822.50
Filing Creditor Name and Address
  SIMMERS CRANE DESIGN & SERVICE
  1146 SALEM PKWY W
  SALEM OH 44460

| | Claim Holder Name and Address | Docketed Total | | $822.50 | | Modified Total | | $822.50 |
|---|---|---|---|---|---|---|---|---|
| | SIMMERS CRANE DESIGN & SERVICE<br>1146 SALEM PKWY W<br>SALEM OH 44460 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $822.50 | 05-44640 | | | $822.50 |
| | | | | $822.50 | | | | $822.50 |

*See Exhibit I for a listing of debtor entities by case number                    Page:    321  of 405

In re: Delphi Corporation, et al.                                                                  Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 149<br>Date Filed:10/28/05<br>Docketed Total:   $18,780.61<br>Filing Creditor Name and Address<br> SJS INC DBA EXPRESS PERSONNEL<br> 2600 MCFARLAND BLVD E STE S<br> TUSCALOOSA AL 35405 | Claim Holder Name and Address      Docketed Total      $18,780.61<br><br>SJS INC DBA EXPRESS PERSONNEL<br>2600 MCFARLAND BLVD E STE S<br>TUSCALOOSA AL 35405<br><br><u>Case Number*</u>    <u>Secured</u>       <u>Priority</u>         <u>Unsecured</u><br>05-44481                         $15,202.40      $3,578.21<br>                                 $15,202.40      $3,578.21 | Modified Total      $15,209.05<br><br><br><br><u>Case Number*</u>    <u>Secured</u>       <u>Priority</u>         <u>Unsecured</u><br>05-44640                                        $15,209.05<br>                                                $15,209.05 |
| Claim: 1010<br>Date Filed:12/06/05<br>Docketed Total:    $809.00<br>Filing Creditor Name and Address<br> SKILL INDUSTRIAL INC<br> 4105 MIRAMAR AVE NE<br> GRAND RAPIDS MI 49525 | Claim Holder Name and Address      Docketed Total        $809.00<br><br>SKILL INDUSTRIAL INC<br>4105 MIRAMAR AVE NE<br>GRAND RAPIDS MI 49525<br><br><u>Case Number*</u>    <u>Secured</u>       <u>Priority</u>         <u>Unsecured</u><br>05-44481                                          $809.00<br>                                                  $809.00 | Modified Total        $809.00<br><br><br><br><u>Case Number*</u>    <u>Secured</u>       <u>Priority</u>         <u>Unsecured</u><br>05-44640                                          $809.00<br>                                                  $809.00 |
| Claim: 304<br>Date Filed:11/03/05<br>Docketed Total:   $1,092.00<br>Filing Creditor Name and Address<br> SLATER EQUIPMENT CO INC<br> 768 CLINTON AVE SO<br> ROCHESTER NY 14620-1402 | Claim Holder Name and Address      Docketed Total      $1,092.00<br><br>SLATER EQUIPMENT CO INC<br>768 CLINTON AVE SO<br>ROCHESTER NY 14620-1402<br><br><u>Case Number*</u>    <u>Secured</u>       <u>Priority</u>         <u>Unsecured</u><br>05-44481                                        $1,092.00<br>                                                $1,092.00 | Modified Total      $1,092.00<br><br><br><br><u>Case Number*</u>    <u>Secured</u>       <u>Priority</u>         <u>Unsecured</u><br>05-44640                                        $1,092.00<br>                                                $1,092.00 |
| Claim: 1252<br>Date Filed:12/21/05<br>Docketed Total:   $31,525.00<br>Filing Creditor Name and Address<br> SLE ELECTRONIC USA INC<br> 11444 ROJAS DR STE C 13<br> EL PASO TX 79936 | Claim Holder Name and Address      Docketed Total      $31,525.00<br><br>SLE ELECTRONIC USA INC<br>11444 ROJAS DR STE C 13<br>EL PASO TX 79936<br><br><u>Case Number*</u>    <u>Secured</u>       <u>Priority</u>         <u>Unsecured</u><br>05-44481                                       $31,525.00<br>                                               $31,525.00 | Modified Total      $31,525.00<br><br><br><br><u>Case Number*</u>    <u>Secured</u>       <u>Priority</u>         <u>Unsecured</u><br>05-44640                                       $31,525.00<br>                                               $31,525.00 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1213<br>Date Filed:12/19/05<br>Docketed Total:   $950.00<br>Filing Creditor Name and Address<br> SLICK ENGINEERING INDUSTRIES<br> PO BOX 39<br> 8768 W STATE RD 236<br> MIDDLETOWN IN 47356 | Claim Holder Name and Address    Docketed Total        $950.00<br><br>SLICK ENGINEERING INDUSTRIES<br>PO BOX 39<br>8768 W STATE RD 236<br>MIDDLETOWN IN 47356<br><br>Case Number*    Secured      Priority        Unsecured<br>05-44481                                                $950.00<br>                                                        $950.00 | Modified Total        $950.00<br><br><br><br>Case Number*    Secured    Priority      Unsecured<br>05-44640                                              $950.00<br>                                                      $950.00 |
| Claim: 661<br>Date Filed:11/18/05<br>Docketed Total:   $26,961.09<br>Filing Creditor Name and Address<br> SMALLEY STEEL RING COMPANY<br> ATTN STU WARNER<br> 555 OAKWOOD RD<br> LAKE ZURICH IL 60047 | Claim Holder Name and Address    Docketed Total     $26,961.09<br><br>SMALLEY STEEL RING COMPANY<br>ATTN STU WARNER<br>555 OAKWOOD RD<br>LAKE ZURICH IL 60047<br><br>Case Number*    Secured      Priority        Unsecured<br>05-44481                                              $26,961.09<br>                                                      $26,961.09 | Modified Total      $23,305.57<br><br><br><br>Case Number*    Secured    Priority      Unsecured<br>05-44507                                              $4,670.23<br>05-44624                                              $2,049.00<br>05-44640                                             $16,586.34<br>                                                     $23,305.57 |
| Claim: 1648<br>Date Filed:01/24/06<br>Docketed Total:   $5,051.00<br>Filing Creditor Name and Address<br> SMITH & WHITE CONSTRUCTION<br> GROUP INC<br> 731 ORCHARD LANE<br> BEAVERCREEK OH 45434 | Claim Holder Name and Address    Docketed Total       $5,051.00<br><br>SMITH & WHITE CONSTRUCTION GROUP<br>INC<br>731 ORCHARD LANE<br>BEAVERCREEK OH 45434<br><br>Case Number*    Secured      Priority        Unsecured<br>05-44481                                              $5,051.00<br>                                                      $5,051.00 | Modified Total       $4,411.00<br><br><br><br>Case Number*    Secured    Priority      Unsecured<br>05-44640                                              $4,411.00<br>                                                      $4,411.00 |
| Claim: 1708<br>Date Filed:01/30/06<br>Docketed Total:   $3,279.00<br>Filing Creditor Name and Address<br> SMITH & WHITE CONSTRUCTION<br> GROUP INC<br> 731 ORCHARD LANE<br> BEAVERCREEK OH 45434 | Claim Holder Name and Address    Docketed Total       $3,279.00<br><br>SMITH & WHITE CONSTRUCTION GROUP<br>INC<br>731 ORCHARD LANE<br>BEAVERCREEK OH 45434<br><br>Case Number*    Secured      Priority        Unsecured<br>05-44481                                              $3,279.00<br>                                                      $3,279.00 | Modified Total       $3,279.00<br><br><br><br>Case Number*    Secured    Priority      Unsecured<br>05-44640                                              $3,279.00<br>                                                      $3,279.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   323  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 229<br>Date Filed:10/31/05<br>Docketed Total:  $1,585.00<br>Filing Creditor Name and Address<br> SMOKEETER SALES & SERVICE DBA<br> AIR QUALITY SPECIALISTS<br> 6440 E FULTON<br> ADA MI 49301 | Claim Holder Name and Address     Docketed Total     $1,585.00<br><br>SMOKEETER SALES & SERVICE DBA AIR<br>QUALITY SPECIALISTS<br>6440 E FULTON<br>ADA MI 49301<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $1,585.00<br>                                                   $1,585.00 | Modified Total     $1,585.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $1,585.00<br>                                                   $1,585.00 |
| Claim: 9124<br>Date Filed:07/10/06<br>Docketed Total:  $4,100.02<br>Filing Creditor Name and Address<br> SMT LLC<br> 2768 GOLFVIEW DR<br> NAPERVILLE IL 60563 | Claim Holder Name and Address     Docketed Total     $4,100.02<br><br>SMT LLC<br>2768 GOLFVIEW DR<br>NAPERVILLE IL 60563<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $4,100.02<br>                                                   $4,100.02 | Modified Total     $4,100.02<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $4,100.02<br>                                                   $4,100.02 |
| Claim: 16073<br>Date Filed:08/09/06<br>Docketed Total:  $4,583.04<br>Filing Creditor Name and Address<br> SMT RESEARCH INC<br> NICOLE JORGENSEN<br> 37575 N HWY 59<br> LAKE VILLA IL 60046 | Claim Holder Name and Address     Docketed Total     $4,583.04<br><br>SMT RESEARCH INC<br>NICOLE JORGENSEN<br>37575 N HWY 59<br>LAKE VILLA IL 60046<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                           $4,583.04<br>                                                   $4,583.04 | Modified Total     $4,088.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                           $4,088.00<br>                                                   $4,088.00 |
| Claim: 744<br>Date Filed:11/21/05<br>Docketed Total:  $15,351.36<br>Filing Creditor Name and Address<br> SMURFIT STONE CONTAINER<br> CORPORATION<br> ATTN CREDIT DEPARTMENT<br> PO BOX 2276<br> ALTON IL 62002 | Claim Holder Name and Address     Docketed Total     $15,351.36<br><br>SMURFIT STONE CONTAINER CORPORATION<br>ATTN CREDIT DEPARTMENT<br>PO BOX 2276<br>ALTON IL 62002<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $15,351.36<br>                                                   $15,351.36 | Modified Total     $14,419.59<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $14,419.59<br>                                                   $14,419.59 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4405<br>Date Filed:05/02/06<br>Docketed Total:   $17,450.83<br>Filing Creditor Name and Address<br>SODER MECHANICAL INC<br>9526 A E 54TH ST<br>TULSA OK 74145 | Claim Holder Name and Address   Docketed Total   $17,450.83<br><br>SODER MECHANICAL INC<br>9526 A E 54TH ST<br>TULSA OK 74145<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $17,450.83<br>                                           $17,450.83 | Modified Total   $17,450.80<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44482                                   $17,450.80<br>                                           $17,450.80 |
| Claim: 3379<br>Date Filed:04/28/06<br>Docketed Total:   $4,275.00<br>Filing Creditor Name and Address<br>SOLID CONCEPTS INC<br>28309 AVE CROCKER<br>VALENCIA CA 91355 | Claim Holder Name and Address   Docketed Total   $4,275.00<br><br>SOLID CONCEPTS INC<br>28309 AVE CROCKER<br>VALENCIA CA 91355<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $4,275.00<br>                                           $4,275.00 | Modified Total   $4,275.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $4,275.00<br>                                           $4,275.00 |
| Claim: 457<br>Date Filed:11/08/05<br>Docketed Total:   $64,451.40<br>Filing Creditor Name and Address<br>SOLUTEC AMERICA INC<br>CO SKYE SUH PLC<br>32000 NORTHWESTERN HWY STE 260<br>FARMINGTON HILLS MI 48334 | Claim Holder Name and Address   Docketed Total   $64,451.40<br><br>SOLUTEC AMERICA INC<br>CO SKYE SUH PLC<br>32000 NORTHWESTERN HWY STE 260<br>FARMINGTON HILLS MI 48334<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $64,451.40<br>                                           $64,451.40 | Modified Total   $38,569.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $38,569.00<br>                                           $38,569.00 |
| Claim: 8192<br>Date Filed:06/19/06<br>Docketed Total:   $115,302.79<br>Filing Creditor Name and Address<br>SOLVAY ADVANCED POLYMERS LLC<br>4500 MCGINNIS FERRY RD<br>ALPHARETTA GA 30005 | Claim Holder Name and Address   Docketed Total   $115,302.79<br><br>SOLVAY ADVANCED POLYMERS LLC<br>4500 MCGINNIS FERRY RD<br>ALPHARETTA GA 30005<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $115,302.79<br>                                           $115,302.79 | Modified Total   $115,290.80<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $115,290.80<br>                                           $115,290.80 |

In re: Delphi Corporation, et al.                                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5773<br>Date Filed: 05/12/06<br>Docketed Total:   $840.00<br>Filing Creditor Name and Address<br>  SONIC & THERMAL TECHNOL EFT<br>  84 RESEARCH DR<br>  MILFORD CT 06460 | Claim Holder Name and Address      Docketed Total      $840.00<br><br>SONIC & THERMAL TECHNOL EFT<br>84 RESEARCH DR<br>MILFORD CT 06460<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $840.00<br>                                              $840.00 | Modified Total      $840.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $840.00<br>                                              $840.00 |
| Claim: 1556<br>Date Filed: 01/17/06<br>Docketed Total:   $16,030.00<br>Filing Creditor Name and Address<br>  SONICS & MATERIALS INC<br>  53 CHURCH HILL RD<br>  NEWTON CT 06470 | Claim Holder Name and Address      Docketed Total      $16,030.00<br><br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $16,030.00<br>                                              $16,030.00 | Modified Total      $16,030.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $16,030.00<br>                                              $16,030.00 |
| Claim: 5772<br>Date Filed: 05/12/06<br>Docketed Total:   $510.00<br>Filing Creditor Name and Address<br>  SONITEK<br>  84 RESEARCH DR<br>  MILFORD CT 06460 | Claim Holder Name and Address      Docketed Total      $510.00<br><br>SONITEK<br>84 RESEARCH DR<br>MILFORD CT 06460<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44567                                      $510.00<br>                                              $510.00 | Modified Total      $510.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $510.00<br>                                              $510.00 |
| Claim: 3976<br>Date Filed: 05/01/06<br>Docketed Total:   $506.53<br>Filing Creditor Name and Address<br>  SORALUCE HNOS SA<br>  POLIGONO INDUSTRIAL SECTOR C<br>  APARTADO 30 AZKOITIA 20720<br><br>  SPAIN | Claim Holder Name and Address      Docketed Total      $506.53<br><br>SORALUCE HNOS SA<br>POLIGONO INDUSTRIAL SECTOR C<br>APARTADO 30 AZKOITIA 20720<br><br>SPAIN<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $506.53<br>                                              $506.53 | Modified Total      $500.47<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $500.47<br>                                              $500.47 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| Claim: 8991<br>Date Filed:07/05/06<br>Docketed Total: $5,171.65<br>Filing Creditor Name and Address<br>SOS EXPRESS<br>PO BOX 2195<br>SAGINAW MI 48605-2195 | Claim Holder Name and Address<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $5,171.65 | | Modified Total | | $5,171.65 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$5,171.65<br>$5,171.65 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$5,171.65<br>$5,171.65 |
| Claim: 4944<br>Date Filed:05/05/06<br>Docketed Total: $54,355.24<br>Filing Creditor Name and Address<br>SOURCECODE NORTH AMERICA INC<br>4042 148TH AVE NE<br>REDMOND WA 98052 | Claim Holder Name and Address<br><br>SOURCECODE NORTH AMERICA INC<br>4042 148TH AVE NE<br>REDMOND WA 98052 | Docketed Total | | $54,355.24 | | Modified Total | | $51,794.80 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$54,355.24<br>$54,355.24 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$51,794.80<br>$51,794.80 |
| Claim: 5464<br>Date Filed:05/10/06<br>Docketed Total: $14,913.84<br>Filing Creditor Name and Address<br>SOUTH BAY CIRCUITS INC<br>99 N MCKEMY AVE<br>CHANDLER AZ 85226 | Claim Holder Name and Address<br><br>SOUTH BAY CIRCUITS INC<br>99 N MCKEMY AVE<br>CHANDLER AZ 85226 | Docketed Total | | $14,913.84 | | Modified Total | | $14,470.00 |
| | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$14,913.84<br>$14,913.84 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$14,470.00<br>$14,470.00 |
| Claim: 2240<br>Date Filed:12/19/05<br>Docketed Total: $10,288.38<br>Filing Creditor Name and Address<br>SOUTHERN CALIFORNIA GAS<br>COMPANY<br>CREDIT AND REVENUE COLLECTIONS<br>THE GAS COMPANY<br>PO BOX 30337<br>LOS ANGELES CA 90030-0337 | Claim Holder Name and Address<br><br>SOUTHERN CALIFORNIA GAS COMPANY<br>CREDIT AND REVENUE COLLECTIONS<br>THE GAS COMPANY<br>PO BOX 30337<br>LOS ANGELES CA 90030-0337 | Docketed Total | | $10,288.38 | | Modified Total | | $10,189.00 |
| | **Case Number\*** <br>05-44626 | **Secured** | **Priority** | **Unsecured** <br>$10,288.38<br>$10,288.38 | **Case Number\*** <br>05-44624 | **Secured** | **Priority** | **Unsecured** <br>$10,189.00<br>$10,189.00 |

\*See Exhibit I for a listing of debtor entities by case number                  Page:   327 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2688<br>Date Filed:04/19/06<br>Docketed Total:   $272.36<br>Filing Creditor Name and Address<br>  SOUTHERN HOSE & INDUSTRIAL<br>  SUPPLY SIERRA LIQUIDITY FUND<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $272.36<br><br>SOUTHERN HOSE & INDUSTRIAL SUPPLY<br>SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $272.36<br>                                                $272.36 | Modified Total    $142.20<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $142.20<br>                                                $142.20 |
| Claim: 519<br>Date Filed:11/14/05<br>Docketed Total:   $8,159.00<br>Filing Creditor Name and Address<br>  SOUTHERN SHEET METAL WORKS INC<br>  PO BOX 50008<br>  TULSA OK 74150 | Claim Holder Name and Address    Docketed Total    $8,159.00<br><br>SOUTHERN SHEET METAL WORKS INC<br>PO BOX 50008<br>TULSA OK 74150<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $8,159.00<br>                                                $8,159.00 | Modified Total    $8,159.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                        $8,159.00<br>                                                $8,159.00 |
| Claim: 5213<br>Date Filed:05/08/06<br>Docketed Total:   $91.84<br>Filing Creditor Name and Address<br>  SOUTHERNLINC WIRELESS<br>  600 UNIVERSITY PARK PLACE STE<br>  400<br>  BIRMINGHAM AL 35209 | Claim Holder Name and Address    Docketed Total    $91.84<br><br>SOUTHERNLINC WIRELESS<br>600 UNIVERSITY PARK PLACE STE<br>400<br>BIRMINGHAM AL 35209<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $91.84<br>                                                $91.84 | Modified Total    $91.84<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                        $91.84<br>                                                $91.84 |
| Claim: 5324<br>Date Filed:05/08/06<br>Docketed Total:   $584.00<br>Filing Creditor Name and Address<br>  SOUTHWEST LANDMARK<br>  ROSALEE<br>  PO BOX 189<br>  415 BELLBROOK AVE<br>  XENIA OH 45385-0189 | Claim Holder Name and Address    Docketed Total    $584.00<br><br>SOUTHWEST LANDMARK<br>ROSALEE<br>PO BOX 189<br>415 BELLBROOK AVE<br>XENIA OH 45385-0189<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $584.00<br>                                                $584.00 | Modified Total    $584.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $584.00<br>                                                $584.00 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1182<br>Date Filed:12/16/05<br>Docketed Total:  $1,952.59<br>Filing Creditor Name and Address<br> SPANG POWER ELECTRONICS A<br> DIVISION OF SPANG & COMPANY<br> 111 ZETA DR<br> PO BOX 11422<br> PITTSBURGH PA 15238 | Claim Holder Name and Address    Docketed Total    $1,952.59<br><br>SPANG POWER ELECTRONICS A DIVISION<br>OF SPANG & COMPANY<br>111 ZETA DR<br>PO BOX 11422<br>PITTSBURGH PA 15238 | Modified Total    $1,952.59 |

Case Number*: 05-44481, Secured: , Priority: , Unsecured: $1,952.59, Total $1,952.59 | Modified Case Number*: 05-44640, Secured: , Priority: , Unsecured: $1,952.59, Total $1,952.59

| Claim: 14149<br>Date Filed:07/31/06<br>Docketed Total:  $306,583.00<br>Filing Creditor Name and Address<br> SPCP GROUP LLC AS ASSIGNEE OF<br> DIE NAMIC INC<br> BRIAN JARMAIN<br> TWO GREENWICH PLZ 1ST FL<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $306,583.00<br><br>SPCP GROUP LLC AS ASSIGNEE OF DIE<br>NAMIC INC<br>BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | Modified Total    $304,038.87 |

Case Number*: 05-44640, Unsecured: $306,583.00, Total $306,583.00 | Modified Case Number*: 05-44640, Unsecured: $304,038.87, Total $304,038.87

| Claim: 14148<br>Date Filed:07/31/06<br>Docketed Total:  $134,530.10<br>Filing Creditor Name and Address<br> SPCP GROUP LLC AS ASSIGNEE OF<br> ES INVESTMENTS SUN<br> MICROSTAMPING TECHNOLOGIES<br> BRIAN JARMAIN<br> TWO GREENWICH PLZ 1ST FL<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $134,530.10<br><br>SPCP GROUP LLC AS ASSIGNEE OF ES<br>INVESTMENTS SUN MICROSTAMPING<br>TECHNOLOGIES<br>BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | Modified Total    $134,509.20 |

Case Number*: 05-44640, Unsecured: $134,530.10, Total $134,530.10 | Modified Case Number*: 05-44567, Unsecured: $134,509.20, Total $134,509.20

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14132<br>Date Filed:07/31/06<br>Docketed Total:  $250,136.80<br>Filing Creditor Name and Address<br> SPCP GROUP LLC AS ASSIGNEE OF<br> PEC OF AMERICA CORP<br> BRIAN JARMAIN<br> TWO GREENWICH PLZ 1ST FL<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $250,136.80<br><br>SPCP GROUP LLC AS ASSIGNEE OF PEC<br>OF AMERICA CORP<br>BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | | | | | | | Modified Total    $249,138.20 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$250,136.80<br>$250,136.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$249,138.20<br>$249,138.20 |
| Claim: 1667<br>Date Filed:01/25/06<br>Docketed Total:  $15,202.00<br>Filing Creditor Name and Address<br> SPECIALIZED TEST ENGINEERING<br> MINDREADY SOLUTIONS INC<br> 2800 AVE MARIE CURIE<br> ST LAURENT QC H4S 2C2<br> CANADA | Claim Holder Name and Address    Docketed Total    $15,202.00<br><br>SPECIALIZED TEST ENGINEERING<br>MINDREADY SOLUTIONS INC<br>2800 AVE MARIE CURIE<br>ST LAURENT QC H4S 2C2<br>CANADA | | | | | | | Modified Total    $15,202.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$15,202.00<br>$15,202.00 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$15,202.00<br>$15,202.00 |
| Claim: 575<br>Date Filed:11/14/05<br>Docketed Total:  $2,220.80<br>Filing Creditor Name and Address<br> SPECIALIZED TRANSPORTATION<br> AGENT GROUP INC<br> SPECIALIZED TRANSPORTATION INC<br> 5001 US HWY 30 W<br> FORT WAYNE IN 46818 | Claim Holder Name and Address    Docketed Total    $2,220.80<br><br>SPECIALIZED TRANSPORTATION AGENT<br>GROUP INC<br>SPECIALIZED TRANSPORTATION INC<br>5001 US HWY 30 W<br>FORT WAYNE IN 46818 | | | | | | | Modified Total    $2,220.80 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$2,220.80<br>$2,220.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,220.80<br>$2,220.80 |

*See Exhibit I for a listing of debtor entities by case number                    Page:  330  of 405

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1<br>Date Filed:10/11/05<br>Docketed Total:  $762,920.53<br>Filing Creditor Name and Address<br> SPECMO ENTERPRISES INC<br> CO GARY H CUNNINGHAM ESQ<br> STROBL CUNNINGHAM & SHARP PC<br> 300 E LONG LAKE RD STE 200<br> BLOOMFIELD HILLS MI 48304 | Claim Holder Name and Address<br><br>SPECMO ENTERPRISES INC<br>CO GARY H CUNNINGHAM ESQ<br>STROBL CUNNINGHAM & SHARP PC<br>300 E LONG LAKE RD STE 200<br>BLOOMFIELD HILLS MI 48304 | Docketed Total | | $762,920.53 | | Modified Total | | $274,043.41 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$234,591.60<br>$234,591.60 | Unsecured<br>$528,328.93<br>$528,328.93 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$274,043.41<br>$274,043.41 |
| Claim: 798<br>Date Filed:11/22/05<br>Docketed Total:  $4,051.50<br>Filing Creditor Name and Address<br> SPECTRUM DIGITAL INC<br> 12502 EXCHANGE DR NO 440<br> STAFFORD TX 77477 | Claim Holder Name and Address<br><br>SPECTRUM DIGITAL INC<br>12502 EXCHANGE DR NO 440<br>STAFFORD TX 77477 | Docketed Total | | $4,051.50 | | Modified Total | | $4,051.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,051.50<br>$4,051.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,051.50<br>$4,051.50 |
| Claim: 1551<br>Date Filed:01/17/06<br>Docketed Total:   $89,870.31<br>Filing Creditor Name and Address<br> SPEED O TACH INC<br> 4090 PIKE LN<br> CONCORD CA 94520-1227 | Claim Holder Name and Address<br><br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $89,870.31 | | Modified Total | | $89,870.31 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$89,870.31<br>$89,870.31 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$89,870.31<br>$89,870.31 |
| Claim: 11046<br>Date Filed:07/26/06<br>Docketed Total:  $160,133.75<br>Filing Creditor Name and Address<br> SPEED TECH CORP<br> NO 568 SEC 1<br> MIN SHENG N RD<br> KWEI SHAN HSIANG<br> TAOYUAN HSIEN<br> TAIWAN, PROVINCE OF CHINA | Claim Holder Name and Address<br><br>SPEED TECH CORP<br>NO 568 SEC 1<br>MIN SHENG N RD<br>KWEI SHAN HSIANG<br>TAOYUAN HSIEN<br>TAIWAN, PROVINCE OF CHINA | Docketed Total | | $160,133.75 | | Modified Total | | $160,133.75 |
| | Case Number*<br>05-44624 | Secured | Priority<br>$160,133.75<br>$160,133.75 | Unsecured | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$160,133.75<br>$160,133.75 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 1073**
Date Filed: 12/08/05
Docketed Total:  $95,674.75
Filing Creditor Name and Address
 SPELLMAN HIGH VOLTAGE
 ELECTRONIC CORP
 ROSALIE CASARONA
 475 WIRELESS BLVD
 HAUPPANGE NY 11788

Claim Holder Name and Address    Docketed Total    $95,674.75

SPELLMAN HIGH VOLTAGE ELECTRONIC CORP
ROSALIE CASARONA
475 WIRELESS BLVD
HAUPPANGE NY 11788

Modified Total    $95,674.75

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $95,674.75 | 05-44511 | | | $95,674.75 |
| | | | $95,674.75 | | | | $95,674.75 |

**Claim: 11**
Date Filed: 10/17/05
Docketed Total:  $3,877.20
Filing Creditor Name and Address
 SPERRY & RICE MFG CO LLC
 9146 US 52
 BROOKVILLE IN 47012

Claim Holder Name and Address    Docketed Total    $3,877.20

LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

Modified Total    $3,877.20

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,877.20 | 05-44640 | | | $3,877.20 |
| | | | $3,877.20 | | | | $3,877.20 |

**Claim: 12**
Date Filed: 10/17/05
Docketed Total:  $1,091.81
Filing Creditor Name and Address
 SPERRY & RICE MFG CO LLC
 9146 US 52
 BROOKVILLE IN 47012

Claim Holder Name and Address    Docketed Total    $1,091.81

LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

Modified Total    $1,091.81

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,091.81 | 05-44640 | | | $1,091.81 |
| | | | $1,091.81 | | | | $1,091.81 |

**Claim: 13**
Date Filed: 10/17/05
Docketed Total:  $181.97
Filing Creditor Name and Address
 SPERRY & RICE MFG CO LLC
 9146 US 52
 BROOKVILLE IN 47012

Claim Holder Name and Address    Docketed Total    $181.97

LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

Modified Total    $181.97

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $181.97 | 05-44640 | | | $181.97 |
| | | | $181.97 | | | | $181.97 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   332  of  405

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 15<br>Date Filed:10/17/05<br>Docketed Total:  $5,815.80<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address     Docketed Total     $5,815.80<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                              $5,815.80<br>                                                      $5,815.80 | Modified Total     $5,815.80<br><br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                              $5,815.80<br>                                                      $5,815.80 |
| Claim: 16<br>Date Filed:10/17/05<br>Docketed Total:   $1,057.14<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address     Docketed Total     $1,057.14<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                              $1,057.14<br>                                                      $1,057.14 | Modified Total     $1,057.14<br><br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                              $1,057.14<br>                                                      $1,057.14 |
| Claim: 17<br>Date Filed:10/17/05<br>Docketed Total:   $936.00<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address     Docketed Total     $936.00<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                              $936.00<br>                                                      $936.00 | Modified Total     $936.00<br><br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                              $936.00<br>                                                      $936.00 |
| Claim: 18<br>Date Filed:10/17/05<br>Docketed Total:   $528.57<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address     Docketed Total     $528.57<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                              $528.57<br>                                                      $528.57 | Modified Total     $528.57<br><br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                              $528.57<br>                                                      $528.57 |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 19<br>Date Filed:10/17/05<br>Docketed Total:  $936.00<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total    $936.00<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total    $936.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $936.00<br>                                                   $936.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $936.00<br>                                                   $936.00 |
| Claim: 20<br>Date Filed:10/17/05<br>Docketed Total:  $1,057.14<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total    $1,057.14<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total    $1,057.14 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $1,057.14<br>                                                   $1,057.14 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $1,057.14<br>                                                   $1,057.14 |
| Claim: 21<br>Date Filed:10/17/05<br>Docketed Total:  $2,907.90<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total    $2,907.90<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total    $2,907.90 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $2,907.90<br>                                                   $2,907.90 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $2,907.90<br>                                                   $2,907.90 |
| Claim: 22<br>Date Filed:10/17/05<br>Docketed Total:  $1,304.10<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total    $1,304.10<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total    $1,304.10 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $1,304.10<br>                                                   $1,304.10 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $1,304.10<br>                                                   $1,304.10 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 23<br>Date Filed:10/17/05<br>Docketed Total:  $390.00<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total      $390.00<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total      $390.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $390.00<br>                                            $390.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $390.00<br>                                            $390.00 |
| Claim: 24<br>Date Filed:10/17/05<br>Docketed Total:  $1,057.14<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total    $1,057.14<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total    $1,057.14 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $1,057.14<br>                                          $1,057.14 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $1,057.14<br>                                          $1,057.14 |
| Claim: 25<br>Date Filed:10/17/05<br>Docketed Total:  $2,907.90<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total    $2,907.90<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total    $2,907.90 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $2,907.90<br>                                          $2,907.90 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $2,907.90<br>                                          $2,907.90 |
| Claim: 155<br>Date Filed:10/28/05<br>Docketed Total:  $1,938.60<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total    $1,938.60<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total    $1,938.60 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $1,938.60<br>                                          $1,938.60 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $1,938.60<br>                                          $1,938.60 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 156<br>Date Filed:10/28/05<br>Docketed Total:   $528.57<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total        $528.57<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                            $528.57<br>                                                    $528.57 | Modified Total      $528.57<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $528.57<br>                                                  $528.57 |
| Claim: 157<br>Date Filed:10/28/05<br>Docketed Total:   $130.00<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total        $130.00<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                            $130.00<br>                                                    $130.00 | Modified Total      $130.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $130.00<br>                                                  $130.00 |
| Claim: 158<br>Date Filed:10/28/05<br>Docketed Total:   $333.61<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total        $333.61<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                            $333.61<br>                                                    $333.61 | Modified Total      $333.61<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $333.61<br>                                                  $333.61 |
| Claim: 159<br>Date Filed:10/28/05<br>Docketed Total:   $2,907.90<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total      $2,907.90<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                          $2,907.90<br>                                                  $2,907.90 | Modified Total      $2,907.90<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $2,907.90<br>                                                $2,907.90 |

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 160<br>Date Filed:10/28/05<br>Docketed Total:   $528.57<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address     Docketed Total     $528.57<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                              $528.57<br>                                                      $528.57 | Modified Total     $528.57<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                              $528.57<br>                                                      $528.57 |
| Claim: 161<br>Date Filed:10/28/05<br>Docketed Total:   $606.56<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address     Docketed Total     $606.56<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                              $606.56<br>                                                      $606.56 | Modified Total     $606.56<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                              $606.56<br>                                                      $606.56 |
| Claim: 162<br>Date Filed:10/28/05<br>Docketed Total:   $243.00<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address     Docketed Total     $243.00<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                              $243.00<br>                                                      $243.00 | Modified Total     $243.00<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                              $243.00<br>                                                      $243.00 |
| Claim: 163<br>Date Filed:10/28/05<br>Docketed Total:   $333.61<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address     Docketed Total     $333.61<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                              $333.61<br>                                                      $333.61 | Modified Total     $333.61<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                              $333.61<br>                                                      $333.61 |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 164<br>Date Filed:10/28/05<br>Docketed Total:  $2,907.90<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total        $2,907.90<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total        $2,907.90 |
| | <u>Case Number*</u>    <u>Secured</u>      <u>Priority</u>        <u>Unsecured</u><br>05-44481                                                  $2,907.90<br>                                                          $2,907.90 | <u>Case Number*</u>    <u>Secured</u>      <u>Priority</u>        <u>Unsecured</u><br>05-44640                                                  $2,907.90<br>                                                          $2,907.90 |
| Claim: 165<br>Date Filed:10/28/05<br>Docketed Total:   $156.00<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total          $156.00<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total          $156.00 |
| | <u>Case Number*</u>    <u>Secured</u>      <u>Priority</u>        <u>Unsecured</u><br>05-44481                                                    $156.00<br>                                                            $156.00 | <u>Case Number*</u>    <u>Secured</u>      <u>Priority</u>        <u>Unsecured</u><br>05-44640                                                    $156.00<br>                                                            $156.00 |
| Claim: 166<br>Date Filed:10/28/05<br>Docketed Total:   $528.57<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total          $528.57<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total          $528.57 |
| | <u>Case Number*</u>    <u>Secured</u>      <u>Priority</u>        <u>Unsecured</u><br>05-44481                                                    $528.57<br>                                                            $528.57 | <u>Case Number*</u>    <u>Secured</u>      <u>Priority</u>        <u>Unsecured</u><br>05-44640                                                    $528.57<br>                                                            $528.57 |
| Claim: 167<br>Date Filed:10/28/05<br>Docketed Total:   $969.30<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total          $969.30<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total          $969.30 |
| | <u>Case Number*</u>    <u>Secured</u>      <u>Priority</u>        <u>Unsecured</u><br>05-44481                                                    $969.30<br>                                                            $969.30 | <u>Case Number*</u>    <u>Secured</u>      <u>Priority</u>        <u>Unsecured</u><br>05-44640                                                    $969.30<br>                                                            $969.30 |

*See Exhibit I for a listing of debtor entities by case number          Page:   338  of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 168<br>Date Filed:10/28/05<br>Docketed Total:   $104.00<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address   Docketed Total      $104.00<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $104.00<br>                                                  $104.00 | Modified Total      $104.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $104.00<br>                                                  $104.00 |
| Claim: 169<br>Date Filed:10/28/05<br>Docketed Total:   $1,938.60<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address   Docketed Total    $1,938.60<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $1,938.60<br>                                                $1,938.60 | Modified Total    $1,938.60<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $1,938.60<br>                                                $1,938.60 |
| Claim: 170<br>Date Filed:10/28/05<br>Docketed Total:   $104.00<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address   Docketed Total      $104.00<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $104.00<br>                                                  $104.00 | Modified Total      $104.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $104.00<br>                                                  $104.00 |
| Claim: 172<br>Date Filed:10/28/05<br>Docketed Total:   $2,907.90<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address   Docketed Total    $2,907.90<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $2,907.90<br>                                                $2,907.90 | Modified Total    $2,907.90<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $2,907.90<br>                                                $2,907.90 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 173<br>Date Filed:10/28/05<br>Docketed Total:   $272.95<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total      $272.95<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured      Priority        Unsecured<br>05-44481                                            $272.95<br>                                                    $272.95 | Modified Total        $272.95<br><br><br><br><br>Case Number*    Secured      Priority        Unsecured<br>05-44640                                            $272.95<br>                                                    $272.95 |
| Claim: 174<br>Date Filed:10/28/05<br>Docketed Total:   $1,938.60<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total      $1,938.60<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured      Priority        Unsecured<br>05-44481                                            $1,938.60<br>                                                    $1,938.60 | Modified Total        $1,938.60<br><br><br><br><br>Case Number*    Secured      Priority        Unsecured<br>05-44640                                            $1,938.60<br>                                                    $1,938.60 |
| Claim: 175<br>Date Filed:10/28/05<br>Docketed Total:   $293.65<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total      $293.65<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured      Priority        Unsecured<br>05-44481                                            $293.65<br>                                                    $293.65 | Modified Total        $293.65<br><br><br><br><br>Case Number*    Secured      Priority        Unsecured<br>05-44640                                            $293.65<br>                                                    $293.65 |
| Claim: 176<br>Date Filed:10/28/05<br>Docketed Total:   $104.00<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total      $104.00<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured      Priority        Unsecured<br>05-44481                                            $104.00<br>                                                    $104.00 | Modified Total        $104.00<br><br><br><br><br>Case Number*    Secured      Priority        Unsecured<br>05-44640                                            $104.00<br>                                                    $104.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   340  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4221<br>Date Filed:05/01/06<br>Docketed Total:   $6,030.64<br>Filing Creditor Name and Address<br>  SPIRAL INDUSTRIES INC<br>  1572 N OLD US HWY 23<br>  HOWELL MI 48843 | Claim Holder Name and Address     Docketed Total     $6,030.64<br><br>SPIRAL INDUSTRIES INC<br>1572 N OLD US HWY 23<br>HOWELL MI 48843<br><br>Case Number*     Secured        Priority        Unsecured<br>05-44640                                        $6,030.64<br>                                                $6,030.64 | Modified Total     $1,636.03<br><br><br><br>Case Number*     Secured        Priority        Unsecured<br>05-44640                                        $1,636.03<br>                                                $1,636.03 |
| Claim: 3148<br>Date Filed:04/28/06<br>Docketed Total:   $187.50<br>Filing Creditor Name and Address<br>  SPREUER AND SON INC<br>  RON TROYER<br>  115 E SPRING ST<br>  LAGRANGE IN 46761 | Claim Holder Name and Address     Docketed Total     $187.50<br><br>SPREUER AND SON INC<br>RON TROYER<br>115 E SPRING ST<br>LAGRANGE IN 46761<br><br>Case Number*     Secured        Priority        Unsecured<br>05-44481                                        $187.50<br>                                                $187.50 | Modified Total     $187.50<br><br><br><br>Case Number*     Secured        Priority        Unsecured<br>05-44640                                        $187.50<br>                                                $187.50 |
| Claim: 1881<br>Date Filed:02/06/06<br>Docketed Total:   $5,408.44<br>Filing Creditor Name and Address<br>  SPRINT COMMUNICATIONS COMPANY<br>  LP<br>  M S KSOPHT0101 Z2900<br>  6391 SPRINT PKWY<br>  OVERLAND PARK KS 66251-2900 | Claim Holder Name and Address     Docketed Total     $5,408.44<br><br>SPRINT COMMUNICATIONS COMPANY LP<br>M S KSOPHT0101 Z2900<br>6391 SPRINT PKWY<br>OVERLAND PARK KS 66251-2900<br><br>Case Number*     Secured        Priority        Unsecured<br>05-44481                                        $5,408.44<br>                                                $5,408.44 | Modified Total     $2,981.74<br><br><br><br>Case Number*     Secured        Priority        Unsecured<br>05-44624                                        $2,661.02<br>05-47474                                        $320.72<br>                                                $2,981.74 |
| Claim: 5499<br>Date Filed:05/10/06<br>Docketed Total:   $850.00<br>Filing Creditor Name and Address<br>  SPUD SOFTWARE INC<br>  9468 S SAGINAW ST<br>  GRAND BLANC MI 48439 | Claim Holder Name and Address     Docketed Total     $850.00<br><br>SPUD SOFTWARE INC<br>9468 S SAGINAW ST<br>GRAND BLANC MI 48439<br><br>Case Number*     Secured        Priority        Unsecured<br>05-44481                                        $850.00<br>                                                $850.00 | Modified Total     $850.00<br><br><br><br>Case Number*     Secured        Priority        Unsecured<br>05-44640                                        $850.00<br>                                                $850.00 |

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4282<br>Date Filed:05/01/06<br>Docketed Total:   $2,100.00<br>Filing Creditor Name and Address<br>  ST CLAIRE INC<br>  37440 HILLS TECH DR<br>  FARMINGTON HILLS MI 48331-3472 | Claim Holder Name and Address    Docketed Total    $2,100.00<br><br>ST CLAIRE INC<br>37440 HILLS TECH DR<br>FARMINGTON HILLS MI 48331-3472<br><br>**Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44481                                                    $2,100.00<br>                                                            $2,100.00 | Modified Total    $2,100.00<br><br><br><br><br>**Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                                                    $2,100.00<br>                                                            $2,100.00 |
| Claim: 4746<br>Date Filed:05/04/06<br>Docketed Total:   $92,262.14<br>Filing Creditor Name and Address<br>  STADCO INC<br>  STADCO AUTOMATIC DIV<br>  632 YELLOW SPRINGS FAIRFIELD R<br>  FAIRBORN OH 45324-976 | Claim Holder Name and Address    Docketed Total    $92,262.14<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018<br><br>**Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44481                                                    $92,262.14<br>                                                            $92,262.14 | Modified Total    $92,262.14<br><br><br><br><br>**Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                                                    $92,262.14<br>                                                            $92,262.14 |
| Claim: 3372<br>Date Filed:04/28/06<br>Docketed Total:   $1,325.00<br>Filing Creditor Name and Address<br>  STANDARD COMPONENTS INC<br>  44208 PHOENIX DR<br>  STERLING HEIGHTS MI 48314 | Claim Holder Name and Address    Docketed Total    $1,325.00<br><br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108<br><br>**Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44481                                                    $1,325.00<br>                                                            $1,325.00 | Modified Total    $1,325.00<br><br><br><br><br>**Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                                                    $1,325.00<br>                                                            $1,325.00 |
| Claim: 3328<br>Date Filed:04/28/06<br>Docketed Total:   $800.00<br>Filing Creditor Name and Address<br>  STANFORD RESEARCH SYSTEMS INC<br>  1290 C REAMWOOD AVE<br>  SUNNYVALE CA 94089 | Claim Holder Name and Address    Docketed Total    $800.00<br><br>STANFORD RESEARCH SYSTEMS INC<br>1290 C REAMWOOD AVE<br>SUNNYVALE CA 94089<br><br>**Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44481                                                    $800.00<br>                                                            $800.00 | Modified Total    $800.00<br><br><br><br><br>**Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                                                    $800.00<br>                                                            $800.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 16113<br>Date Filed:08/09/06<br>Docketed Total:  $35,586.00<br>Filing Creditor Name and Address<br> STANLEY ASSEMBLY TECHNOLOGIES<br> FRMLY STANLEY AIR TOOLS<br> 5335 AVION PARK<br> CLEVELAND OH 44143-2328 | Claim Holder Name and Address<br><br>STANLEY ASSEMBLY TECHNOLOGIES<br>FRMLY STANLEY AIR TOOLS<br>5335 AVION PARK<br>CLEVELAND OH 44143-2328 | Docketed Total | | $35,586.00 | | Modified Total | | | $35,586.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$35,586.00<br>$35,586.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | | <u>Priority</u> | <u>Unsecured</u><br>$35,586.00<br>$35,586.00 |
| Claim: 15853<br>Date Filed:08/09/06<br>Docketed Total:   $1,973.71<br>Filing Creditor Name and Address<br> STANLEY M PROCTOR COMPANY<br> ACCOUNTS PAYABLE<br> 2016 MIDWAY DR<br> TWINSBURG OH 44087-0446 | Claim Holder Name and Address<br><br>STANLEY M PROCTOR COMPANY<br>ACCOUNTS PAYABLE<br>2016 MIDWAY DR<br>TWINSBURG OH 44087-0446 | Docketed Total | | $1,973.71 | | Modified Total | | | $1,973.71 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,973.71<br>$1,973.71 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | | <u>Priority</u> | <u>Unsecured</u><br>$1,973.71<br>$1,973.71 |
| Claim: 1280<br>Date Filed:12/27/05<br>Docketed Total:   $4,442.41<br>Filing Creditor Name and Address<br> STAPLES INC<br> MS 309M<br> 500 STAPLES DR<br> FRAMINGHAM MA 01702 | Claim Holder Name and Address<br><br>STAPLES INC<br>MS 309M<br>500 STAPLES DR<br>FRAMINGHAM MA 01702 | Docketed Total | | $4,442.41 | | Modified Total | | | $4,442.41 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,442.41<br>$4,442.41 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | | <u>Priority</u> | <u>Unsecured</u><br>$4,442.41<br>$4,442.41 |
| Claim: 8989<br>Date Filed:07/05/06<br>Docketed Total:   $29,708.82<br>Filing Creditor Name and Address<br> STAR PRECISION FABRICATING LIM<br> PR UMATIYA<br> 5410 BRYSTONE<br> HOUSTON TX 77041 | Claim Holder Name and Address<br><br>STAR PRECISION FABRICATING LIM<br>PR UMATIYA<br>5410 BRYSTONE<br>HOUSTON TX 77041 | Docketed Total | | $29,708.82 | | Modified Total | | | $29,240.98 |
| | <u>Case Number*</u><br>05-44511 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$29,708.82<br>$29,708.82 | <u>Case Number*</u><br>05-44511 | <u>Secured</u> | | <u>Priority</u> | <u>Unsecured</u><br>$29,240.98<br>$29,240.98 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9515<br>Date Filed:07/14/06<br>Docketed Total:   $33,563.94<br>Filing Creditor Name and Address<br>  STARBROOK INDUSTRIES INC<br>  FMLY TIPP MANUFACTURING<br>  2000 INDUSTRIAL CT<br>  COVINGTON OH 45318 | Claim Holder Name and Address    Docketed Total    $33,563.94<br><br>STARBROOK INDUSTRIES INC<br>FMLY TIPP MANUFACTURING<br>2000 INDUSTRIAL CT<br>COVINGTON OH 45318<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                          $33,563.94<br>                                                  $33,563.94 | Modified Total    $33,563.94<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                          $33,563.94<br>                                                  $33,563.94 |
| Claim: 4258<br>Date Filed:05/01/06<br>Docketed Total:   $909.00<br>Filing Creditor Name and Address<br>  STARR INSTRUMENT SERVICE<br>  DIV OF CALIBRATION SPECIALIST<br>  1101 W LAWRENCE HWY<br>  CHARLOTTE MI 48813 | Claim Holder Name and Address    Docketed Total    $909.00<br><br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                          $909.00<br>                                                  $909.00 | Modified Total    $859.00<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                          $859.00<br>                                                  $859.00 |
| Claim: 8097<br>Date Filed:06/16/06<br>Docketed Total:   $48,465.00<br>Filing Creditor Name and Address<br>  STARWIN INDUSTRIES INC<br>  3387 WOODMAN DR<br>  DAYTON OH 45429 | Claim Holder Name and Address    Docketed Total    $48,465.00<br><br>STARWIN INDUSTRIES INC<br>3387 WOODMAN DR<br>DAYTON OH 45429<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                          $48,465.00<br>                                                  $48,465.00 | Modified Total    $45,865.00<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                          $45,865.00<br>                                                  $45,865.00 |
| Claim: 5296<br>Date Filed:05/08/06<br>Docketed Total:   $530.84<br>Filing Creditor Name and Address<br>  STATE OF MICHIGAN DEPT OF<br>  TRANSPORTATION<br>  ATTN FINANCE CASHIER<br>  PO BOX 30648<br>  LANSING MI 48909 | Claim Holder Name and Address    Docketed Total    $530.84<br><br>STATE OF MICHIGAN DEPT OF<br>TRANSPORTATION<br>ATTN FINANCE CASHIER<br>PO BOX 30648<br>LANSING MI 48909<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                          $530.84<br>                                                  $530.84 | Modified Total    $240.08<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                          $240.08<br>                                                  $240.08 |

*See Exhibit I for a listing of debtor entities by case number          Page:   344  of 405

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6654<br>Date Filed:05/23/06<br>Docketed Total:  $498.00<br>Filing Creditor Name and Address<br> STATES ENGINEERING CORP<br> CUSTOMER SRVC<br> 10216 AIRPORT DR<br> FT WAYNE IN 46819 | Claim Holder Name and Address  Docketed Total  $498.00<br><br>STATES ENGINEERING CORP<br>CUSTOMER SRVC<br>10216 AIRPORT DR<br>FT WAYNE IN 46819<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 | | | $498.00<br>$498.00 | Modified Total    $498.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 | | | $498.00<br>$498.00 |
| Claim: 3387<br>Date Filed:04/28/06<br>Docketed Total:  $1,235.34<br>Filing Creditor Name and Address<br> STEGMANN INC USA<br> MARK<br> 7496 WEBSTER ST<br> DAYTON OH 45414 | Claim Holder Name and Address  Docketed Total  $1,235.34<br><br>STEGMANN INC USA<br>MARK<br>7496 WEBSTER ST<br>DAYTON OH 45414<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 | | | $1,235.34<br>$1,235.34 | Modified Total    $1,235.34<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 | | | $1,235.34<br>$1,235.34 |
| Claim: 9175<br>Date Filed:07/10/06<br>Docketed Total:  $14,945.71<br>Filing Creditor Name and Address<br> STELLAR SATELLITE<br> COMMUNICATIONS<br> ACCOUNTS PAYABLE<br> 2115 LINWOOD AVE STE 100<br> FORT LEE NJ 07024 | Claim Holder Name and Address  Docketed Total  $14,945.71<br><br>STELLAR SATELLITE COMMUNICATIONS<br>ACCOUNTS PAYABLE<br>2115 LINWOOD AVE STE 100<br>FORT LEE NJ 07024<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 | | | $14,945.71<br>$14,945.71 | Modified Total    $12,375.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 | | | $12,375.00<br>$12,375.00 |
| Claim: 3793<br>Date Filed:05/01/06<br>Docketed Total:  $1,395.27<br>Filing Creditor Name and Address<br> STELRON COMPONENTS INC  EFT<br> 1495 MACARTHUR BLVD<br> MAHWAH NJ 07430 | Claim Holder Name and Address  Docketed Total  $1,395.27<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 | | | $1,395.27<br>$1,395.27 | Modified Total    $1,395.27<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 | | | $1,395.27<br>$1,395.27 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 1277**
Date Filed: 12/27/05
Docketed Total:   $4,000.00
Filing Creditor Name and Address
  STEPHEN WALLACE DBA
  SPECIALIZED SERVICES
  STEPHEN M WALLACE
  92 O BRIEN DR
  LOCKPORT NY 14094

Claim Holder Name and Address     Docketed Total     $4,000.00

STEPHEN WALLACE DBA SPECIALIZED
SERVICES
STEPHEN M WALLACE
92 O BRIEN DR
LOCKPORT NY 14094

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $2,000.00 | $2,000.00 |
| | | $2,000.00 | $2,000.00 |

Modified Total     $2,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,000.00 |
| | | | $2,000.00 |

---

**Claim: 3349**
Date Filed: 04/28/06
Docketed Total:   $5,448.00
Filing Creditor Name and Address
  STERLING SCALE CO INC
  20950 BOENING DR
  SOUTHFIELD MI 48075-5783

Claim Holder Name and Address     Docketed Total     $5,448.00

STERLING SCALE CO INC
20950 BOENING DR
SOUTHFIELD MI 48075-5783

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,448.00 |
| | | | $5,448.00 |

Modified Total     $4,009.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,009.00 |
| | | | $4,009.00 |

---

**Claim: 1721**
Date Filed: 01/30/06
Docketed Total:   $185,407.40
Filing Creditor Name and Address
  STERNER AUTOMATION LIMITED
  43 HANNA AVE
  TORONTO ON M6K 1X6
  CANADA

Claim Holder Name and Address     Docketed Total     $185,407.40

ASM CAPITAL II LP
7600 JERICHO TURNPIKE STE 302
WOODBURY NY 11797

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $185,407.40 |
| | | | $185,407.40 |

Modified Total     $184,611.15

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $184,611.15 |
| | | | $184,611.15 |

---

**Claim: 6544**
Date Filed: 05/22/06
Docketed Total:   $12,006.35
Filing Creditor Name and Address
  STEVENS WIRE PRODUCTS INC
  PO BOX 1146
  RICHMOND IN 47375-1146

Claim Holder Name and Address     Docketed Total     $12,006.35

STEVENS WIRE PRODUCTS INC
PO BOX 1146
RICHMOND IN 47375-1146

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,006.35 |
| | | | $12,006.35 |

Modified Total     $10,472.75

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $10,472.75 |
| | | | $10,472.75 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1431<br>Date Filed: 01/04/06<br>Docketed Total:  $20,934.54<br>Filing Creditor Name and Address<br>STEWARD INC<br>1200 E 36TH ST<br>CHATTANOOGA TN 37407-2489 | Claim Holder Name and Address    Docketed Total    $20,934.54<br>STEWARD INC<br>1200 E 36TH ST<br>CHATTANOOGA TN 37407-2489 | Modified Total    $20,872.68 |
| | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44610                                                        $20,934.54<br>                                                                        $20,934.54 | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                                                        $20,872.68<br>                                                                        $20,872.68 |
| Claim: 1432<br>Date Filed: 01/04/06<br>Docketed Total:  $88,443.84<br>Filing Creditor Name and Address<br>STEWARD INC<br>1200 E 36TH ST<br>CHATTANOOGA TN 37407-2489 | Claim Holder Name and Address    Docketed Total    $88,443.84<br>STEWARD INC<br>1200 E 36TH ST<br>CHATTANOOGA TN 37407-2489 | Modified Total    $86,603.16 |
| | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                                                        $88,443.84<br>                                                                        $88,443.84 | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                                                        $86,603.16<br>                                                                        $86,603.16 |
| Claim: 1642<br>Date Filed: 01/23/06<br>Docketed Total:  $10,479.40<br>Filing Creditor Name and Address<br>STEWART & STEVENSON SERVICES<br>ATTN TINA MARTINEZ<br>601 W 38TH ST<br>HOUSTON TX 77018 | Claim Holder Name and Address    Docketed Total    $10,479.40<br>STEWART & STEVENSON SERVICES<br>ATTN TINA MARTINEZ<br>601 W 38TH ST<br>HOUSTON TX 77018 | Modified Total    $7,385.91 |
| | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44481                                                        $10,479.40<br>                                                                        $10,479.40 | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                                                        $7,385.91<br>                                                                        $7,385.91 |
| Claim: 6501<br>Date Filed: 05/22/06<br>Docketed Total:  $925.47<br>Filing Creditor Name and Address<br>STONER<br>1070 ROBERT FULTON<br>QUARRYVILLE PA 17566 | Claim Holder Name and Address    Docketed Total    $925.47<br>STONER<br>1070 ROBERT FULTON<br>QUARRYVILLE PA 17566 | Modified Total    $925.47 |
| | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44481                                                        $925.47<br>                                                                        $925.47 | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                                                        $925.47<br>                                                                        $925.47 |

In re: Delphi Corporation, et al.                                                                        Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5030<br>Date Filed:05/08/06<br>Docketed Total:   $30.00<br>Filing Creditor Name and Address<br> STOOPS DANNY G DBA DD STOOPS<br> LASER ENGRAVING<br> DD STOOPS LASER ENGRAVING<br> 975 GRANITE DR<br> KOKOMO IN 46902 | Claim Holder Name and Address   Docketed Total   $30.00<br><br>STOOPS DANNY G DBA DD STOOPS LASER<br>ENGRAVING<br>DD STOOPS LASER ENGRAVING<br>975 GRANITE DR<br>KOKOMO IN 46902<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                        $30.00<br>                                $30.00 | Modified Total   $30.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                        $30.00<br>                                $30.00 |
| Claim: 9559<br>Date Filed:07/14/06<br>Docketed Total:   $50,235.09<br>Filing Creditor Name and Address<br> SUBURBAN IMPORT CENTER<br> 1804 MAPLELAWN<br> TROY MI 48084 | Claim Holder Name and Address   Docketed Total   $50,235.09<br><br>SUBURBAN IMPORT CENTER<br>1804 MAPLELAWN<br>TROY MI 48084<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                        $50,235.09<br>                                $50,235.09 | Modified Total   $48,086.26<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44612                        $48,086.26<br>                                $48,086.26 |
| Claim: 1521<br>Date Filed:01/12/06<br>Docketed Total:   $93,318.95<br>Filing Creditor Name and Address<br> SUMITOMO SITIX SILICON INC<br> DANIELA CAILEAN<br> 19801 N TATUM BLVD<br> PHOENIX AZ 85050 | Claim Holder Name and Address   Docketed Total   $93,318.95<br><br>SUMITOMO SITIX SILICON INC<br>DANIELA CAILEAN<br>19801 N TATUM BLVD<br>PHOENIX AZ 85050<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481             $93,318.95<br>                     $93,318.95 | Modified Total   $93,197.45<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640             $93,197.45<br>                     $93,197.45 |
| Claim: 3943<br>Date Filed:05/01/06<br>Docketed Total:   $1,375.00<br>Filing Creditor Name and Address<br> SUMMERHILL TECHNOLOGY CORP<br> 10010 PIONEER BLVD 103<br> SANTA FE SPRINGS CA 90670 | Claim Holder Name and Address   Docketed Total   $1,375.00<br><br>SUMMERHILL TECHNOLOGY CORP<br>10010 PIONEER BLVD 103<br>SANTA FE SPRINGS CA 90670<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                        $1,375.00<br>                                $1,375.00 | Modified Total   $1,375.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                        $1,375.00<br>                                $1,375.00 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5400<br>Date Filed: 05/09/06<br>Docketed Total:  $31,551.00<br>Filing Creditor Name and Address<br> SUN KWANG BRAZING FILLER METAL<br> SUNKWANG METAL CO LTD<br> 216 SAMSUNGDANG-RI SINBUK<br> POCHON KYONGGI  487913<br> KOREA, REPUBLIC OF | Claim Holder Name and Address    Docketed Total    $31,551.00<br><br>SUN KWANG BRAZING FILLER METAL<br>SUNKWANG METAL CO LTD<br>216 SAMSUNGDANG-RI SINBUK<br>POCHON KYONGGI  487913<br>KOREA, REPUBLIC OF<br><br>Case Number*    Secured        Priority        Unsecured<br>05-44481      $31,551.00                    $31,551.00 | Modified Total    $27,801.00<br><br><br><br>Case Number*    Secured        Priority        Unsecured<br>05-44640                                    $27,801.00<br>$27,801.00 |
| Claim: 1457<br>Date Filed: 01/03/06<br>Docketed Total:  $1,881.69<br>Filing Creditor Name and Address<br> SUPERIOR DIE SET CORP<br> 900 W DREXEL AVE<br> OAK CREEK WI 53154 | Claim Holder Name and Address    Docketed Total    $1,881.69<br><br>SUPERIOR DIE SET CORP<br>900 W DREXEL AVE<br>OAK CREEK WI 53154<br><br>Case Number*    Secured        Priority        Unsecured<br>05-44481                                    $1,881.69<br>$1,881.69 | Modified Total    $1,686.00<br><br><br>Case Number*    Secured        Priority        Unsecured<br>05-44640                                    $1,686.00<br>$1,686.00 |
| Claim: 4000<br>Date Filed: 05/01/06<br>Docketed Total:  $174,168.40<br>Filing Creditor Name and Address<br> SUPERIOR INDUSTRIES<br> INTERNATIONAL INC<br> 7800 WOODLEY AVE<br> VAN NUYS CA 91406-4973 | Claim Holder Name and Address    Docketed Total    $174,168.40<br><br>SUPERIOR INDUSTRIES<br>INTERNATIONAL INC<br>7800 WOODLEY AVE<br>VAN NUYS CA 91406-4973<br><br>Case Number*    Secured        Priority        Unsecured<br>05-44640                                    $174,168.40<br>$174,168.40 | Modified Total    $124,695.09<br><br><br><br>Case Number*    Secured        Priority        Unsecured<br>05-44640                                    $124,695.09<br>$124,695.09 |
| Claim: 12107<br>Date Filed: 07/28/06<br>Docketed Total:  $3,184.74<br>Filing Creditor Name and Address<br> SUPFINA MACHINE CO INC<br> ATTN ANDREW CORSINI<br> 181 CIRCUIT DR<br> NORTH KINGSTOWN RI 02852 | Claim Holder Name and Address    Docketed Total    $3,184.74<br><br>SUPFINA MACHINE CO INC<br>ATTN ANDREW CORSINI<br>181 CIRCUIT DR<br>NORTH KINGSTOWN RI 02852<br><br>Case Number*    Secured        Priority        Unsecured<br>05-44481                                    $3,184.74<br>$3,184.74 | Modified Total    $3,184.74<br><br><br><br>Case Number*    Secured        Priority        Unsecured<br>05-44640                                    $3,184.74<br>$3,184.74 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | Claim Holder Name and Address | | Docketed Total | $7,726.96 | | | Modified Total | $7,726.96 |
|---|---|---|---|---|---|---|---|---|
| Claim: 4911<br>Date Filed:05/05/06<br>Docketed Total:  $7,726.96<br>Filing Creditor Name and Address<br>  SUPPLYONE PLASTICS INC<br>  JAMES P YOUNDT<br>  51 VANGUARD DR<br>  READING PA 19518-0000 | ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $7,726.96<br>$7,726.96 | 05-44624 | | | $7,726.96<br>$7,726.96 |

| | Claim Holder Name and Address | | Docketed Total | $23,111.70 | | | Modified Total | $23,111.70 |
|---|---|---|---|---|---|---|---|---|
| Claim: 7053<br>Date Filed:05/30/06<br>Docketed Total:  $23,111.70<br>Filing Creditor Name and Address<br>  SVRC INDUSTRIES INC<br>  919 VETERANS MEMORIAL PKY<br>  SAGINAW MI 48601-1432 | ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $23,111.70<br>$23,111.70 | 05-44640 | | | $23,111.70<br>$23,111.70 |

| | Claim Holder Name and Address | | Docketed Total | $288.84 | | | Modified Total | $288.84 |
|---|---|---|---|---|---|---|---|---|
| Claim: 883<br>Date Filed:11/28/05<br>Docketed Total:  $288.84<br>Filing Creditor Name and Address<br>  SWARCO INDUSTRIES INC<br>  ATTN GARY WEATHERFORD<br>  PO BOX 89<br>  COLUMBIA TN 38401 | SWARCO INDUSTRIES INC<br>ATTN GARY WEATHERFORD<br>PO BOX 89<br>COLUMBIA TN 38401 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $288.84<br>$288.84 | 05-44640 | | | $288.84<br>$288.84 |

| | Claim Holder Name and Address | | Docketed Total | $21,967.79 | | | Modified Total | $17,745.13 |
|---|---|---|---|---|---|---|---|---|
| Claim: 6634<br>Date Filed:05/23/06<br>Docketed Total:  $21,967.79<br>Filing Creditor Name and Address<br>  SWECOIN US INC<br>  1037 AQUIDNECK AVE<br>  MIDDLETOWN RI 02842 | SWECOIN US INC<br>1037 AQUIDNECK AVE<br>MIDDLETOWN RI 02842 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44507 | | | $21,967.79<br>$21,967.79 | 05-44507 | | | $17,745.13<br>$17,745.13 |

*See Exhibit I for a listing of debtor entities by case number                          Page:   350  of 405

In re: Delphi Corporation, et al.                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2050<br>Date Filed:02/17/06<br>Docketed Total:   $5,055.36<br>Filing Creditor Name and Address<br> SWH ENTERPRISES INC SUPER<br> WAREHOUSE<br> ACCOUNTS RECEIVABLE<br> 739 DESIGN CT STE 500<br> CHULA VISTA CA 91911 | Claim Holder Name and Address     Docketed Total     $5,055.36<br><br>SWH ENTERPRISES INC SUPER WAREHOUSE<br>ACCOUNTS RECEIVABLE<br>739 DESIGN CT STE 500<br>CHULA VISTA CA 91911<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                    $5,055.36<br>                                                            $5,055.36 | Modified Total     $5,055.36<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44507                                                    $5,055.36<br>                                                            $5,055.36 |
| Claim: 5964<br>Date Filed:05/16/06<br>Docketed Total:   $33,585.70<br>Filing Creditor Name and Address<br> SWISS MICRON<br> 22361 GILBERTO STA<br> RANCHO SANTA MARAGRI CA 92688 | Claim Holder Name and Address     Docketed Total     $33,585.70<br><br>SWISS MICRON<br>22361 GILBERTO STA<br>RANCHO SANTA MARAGRI CA 92688<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                    $33,585.70<br>                                                            $33,585.70 | Modified Total     $33,585.70<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44624                                                    $33,585.70<br>                                                            $33,585.70 |
| Claim: 1215<br>Date Filed:12/19/05<br>Docketed Total:   $83,119.13<br>Filing Creditor Name and Address<br> SYMMETRY ELECTRONICS INC<br> 20250 144TH AVE NE NO 100<br> WOODINVILLE WA 98072 | Claim Holder Name and Address     Docketed Total     $83,119.13<br><br>SYMMETRY ELECTRONICS INC<br>20250 144TH AVE NE NO 100<br>WOODINVILLE WA 98072<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                    $83,119.13<br>                                                            $83,119.13 | Modified Total     $83,119.13<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44507                                                    $83,119.13<br>                                                            $83,119.13 |
| Claim: 1097<br>Date Filed:12/09/05<br>Docketed Total:   $500.00<br>Filing Creditor Name and Address<br> SYNCHROTECH<br> 3333 WILSHIRE BLVD STE 806<br> LOS ANGELES CA 90010 | Claim Holder Name and Address     Docketed Total     $500.00<br><br>SYNCHROTECH<br>3333 WILSHIRE BLVD STE 806<br>LOS ANGELES CA 90010<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                    $500.00<br>                                                            $500.00 | Modified Total     $500.00<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                    $500.00<br>                                                            $500.00 |

*See Exhibit I for a listing of debtor entities by case number                Page:   351  of 405

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1913<br>Date Filed: 02/08/06<br>Docketed Total: $97,854.32<br>Filing Creditor Name and Address<br>SYPRIS TEST & MEASUREMENT<br>6120 HANGING MOSS RD<br>ORLANDO FL 32833 | Claim Holder Name and Address    Docketed Total    $97,854.32<br><br>BANK OF AMERICA N A<br>ATTN INFORMATION MGR<br>100 N TRYON ST 20TH FL<br>MAIL CODE NCI 007 20 01<br>CHARLOTTE NC 28255<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                       $97,854.32<br>                                                                            $97,854.32 | Modified Total    $97,854.32<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                                       $1,576.00<br>05-44624                                                       $4,455.00<br>05-44640                                                      $91,823.32<br>                                                                            $97,854.32 |
| Claim: 3933<br>Date Filed: 05/01/06<br>Docketed Total: $1,169.50<br>Filing Creditor Name and Address<br>SYSTEM SCALE CORP<br>SSC LAB DIV<br>7715 DISTRIBUTION DR<br>LITTLE ROCK AR 72209 | Claim Holder Name and Address    Docketed Total    $1,169.50<br><br>SYSTEM SCALE CORP<br>SSC LAB DIV<br>7715 DISTRIBUTION DR<br>LITTLE ROCK AR 72209<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                       $1,169.50<br>                                                                            $1,169.50 | Modified Total    $1,169.50<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                                       $1,169.50<br>                                                                            $1,169.50 |
| Claim: 8000<br>Date Filed: 06/15/06<br>Docketed Total: $47,550.00<br>Filing Creditor Name and Address<br>SYSTEM SOLUTIONS INC<br>4 FOREST BAY LN<br>CICERO IN 46034 | Claim Holder Name and Address    Docketed Total    $47,550.00<br><br>SYSTEM SOLUTIONS INC<br>4 FOREST BAY LN<br>CICERO IN 46034<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                       $47,550.00<br>                                                                            $47,550.00 | Modified Total    $47,550.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                       $47,550.00<br>                                                                            $47,550.00 |
| Claim: 4397<br>Date Filed: 05/02/06<br>Docketed Total: $142.27<br>Filing Creditor Name and Address<br>T AND A INDUSTRIAL LTD<br>12550 ROBIN LN<br>PO BOX 1330<br>BROOKFIELD WI 53008-1330 | Claim Holder Name and Address    Docketed Total    $142.27<br><br>T AND A INDUSTRIAL LTD<br>12550 ROBIN LN<br>PO BOX 1330<br>BROOKFIELD WI 53008-1330<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                       $142.27<br>                                                                            $142.27 | Modified Total    $142.27<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                       $142.27<br>                                                                            $142.27 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4887<br>Date Filed:05/05/06<br>Docketed Total:   $500.00<br>Filing Creditor Name and Address<br> T E C ENGINEERING CORP<br> TOWN FOREST RD<br> OXFORD MA 01540 | Claim Holder Name and Address    Docketed Total        $500.00<br><br>T E C ENGINEERING CORP<br>TOWN FOREST RD<br>OXFORD MA 01540<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $500.00<br>                                                $500.00 | Modified Total        $500.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $500.00<br>                                                $500.00 |
| Claim: 89<br>Date Filed:10/24/05<br>Docketed Total:   $4,672.18<br>Filing Creditor Name and Address<br> TAH INDUSTRIES INC<br> 8 APPLEGATE DR<br> ROBBINSVILLE NJ 08691 | Claim Holder Name and Address    Docketed Total      $4,672.18<br><br>TAH INDUSTRIES INC<br>8 APPLEGATE DR<br>ROBBINSVILLE NJ 08691<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                      $4,672.18<br>                              $4,672.18 | Modified Total      $2,125.77<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $2,125.77<br>                                              $2,125.77 |
| Claim: 4802<br>Date Filed:05/05/06<br>Docketed Total:   $564.42<br>Filing Creditor Name and Address<br> TALTON COMMUNICATIONS INC<br> PO BOX 1117<br> SELMA AL 36702-1117 | Claim Holder Name and Address    Docketed Total        $564.42<br><br>TALTON COMMUNICATIONS INC<br>PO BOX 1117<br>SELMA AL 36702-1117<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $564.42<br>                                                $564.42 | Modified Total        $564.42<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $564.42<br>                                                $564.42 |
| Claim: 4287<br>Date Filed:05/01/06<br>Docketed Total:   $4,890.91<br>Filing Creditor Name and Address<br> TANURY JAMES ASSOCIATES INC<br> J T A INTERNATIONAL DIV<br> 3150 LIVERNOIS STE 200<br> TROY MI 48083 | Claim Holder Name and Address    Docketed Total      $4,890.91<br><br>TANURY JAMES ASSOCIATES INC<br>J T A INTERNATIONAL DIV<br>3150 LIVERNOIS STE 200<br>TROY MI 48083<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $4,890.91<br>                                              $4,890.91 | Modified Total      $4,890.91<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $4,890.91<br>                                              $4,890.91 |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                                   Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3741<br>Date Filed: 05/01/06<br>Docketed Total: $3,504.20<br>Filing Creditor Name and Address<br>TAPE PRODUCTS CO<br>PO BOX 42413<br>CINCINNATI OH 45242 | Claim Holder Name and Address<br>TAPE PRODUCTS CO<br>PO BOX 42413<br>CINCINNATI OH 45242 | Docketed Total | | $3,504.20 | | Modified Total | | $3,121.53 |
| | Case Number* <br>05-44640 | Secured | Priority | Unsecured<br>$3,504.20<br>$3,504.20 | Case Number* <br>05-44640 | Secured | Priority | Unsecured<br>$3,121.53<br>$3,121.53 |
| Claim: 3998<br>Date Filed: 05/01/06<br>Docketed Total: $3,850.00<br>Filing Creditor Name and Address<br>TARTAN TOOL CO<br>368 PK ST<br>TROY MI 48083-2773 | Claim Holder Name and Address<br>TARTAN TOOL CO<br>368 PK ST<br>TROY MI 48083-2773 | Docketed Total | | $3,850.00 | | Modified Total | | $3,850.00 |
| | Case Number* <br>05-44481 | Secured | Priority | Unsecured<br>$3,850.00<br>$3,850.00 | Case Number* <br>05-44612 | Secured | Priority | Unsecured<br>$3,850.00<br>$3,850.00 |
| Claim: 8268<br>Date Filed: 06/20/06<br>Docketed Total: $34,432.19<br>Filing Creditor Name and Address<br>TAWAS ICMS<br>15309 STONEY CREEK WAY<br>NOBELSVILLE IN 46060 | Claim Holder Name and Address<br>TAWAS ICMS<br>15309 STONEY CREEK WAY<br>NOBELSVILLE IN 46060 | Docketed Total | | $34,432.19 | | Modified Total | | $34,432.19 |
| | Case Number* <br>05-44481 | Secured | Priority | Unsecured<br>$34,432.19<br>$34,432.19 | Case Number* <br>05-44640 | Secured | Priority | Unsecured<br>$34,432.19<br>$34,432.19 |
| Claim: 10866<br>Date Filed: 07/25/06<br>Docketed Total: $25,362.80<br>Filing Creditor Name and Address<br>TAWAS INDUSTRIES INC<br>905 CEDER ST<br>TAWAS MI 48763 | Claim Holder Name and Address<br>TAWAS INDUSTRIES INC<br>905 CEDER ST<br>TAWAS MI 48763 | Docketed Total | | $25,362.80 | | Modified Total | | $23,920.00 |
| | Case Number* <br>05-44481 | Secured | Priority | Unsecured<br>$25,362.80<br>$25,362.80 | Case Number* <br>05-44640 | Secured | Priority | Unsecured<br>$23,920.00<br>$23,920.00 |

*See Exhibit I for a listing of debtor entities by case number                          Page:   354  of 405

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3880<br>Date Filed:05/01/06<br>Docketed Total:   $660.00<br>Filing Creditor Name and Address<br> TAYLOREEL CORP<br> JANICE MIRABELLA<br> PO BOX 476<br> OAKWOOD GA 30566 | Claim Holder Name and Address     Docketed Total      $660.00<br><br>TAYLOREEL CORP<br>JANICE MIRABELLA<br>PO BOX 476<br>OAKWOOD GA 30566<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $660.00<br>                                                            $660.00 | Modified Total      $660.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                                    $660.00<br>                                                            $660.00 |
| Claim: 9019<br>Date Filed:07/05/06<br>Docketed Total:   $15,855.76<br>Filing Creditor Name and Address<br> TDK ELECTRONICS EUROPE GMBH<br> WANHEIMER STR 57<br> DUESSELDORF  40472<br> GERMANY | Claim Holder Name and Address     Docketed Total      $15,855.76<br><br>TDK ELECTRONICS EUROPE GMBH<br>WANHEIMER STR 57<br>DUESSELDORF  40472<br>GERMANY<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44610                                                    $15,855.76<br>                                                            $15,855.76 | Modified Total      $14,650.45<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44610                                                    $14,650.45<br>                                                            $14,650.45 |
| Claim: 1401<br>Date Filed:12/30/05<br>Docketed Total:   $2,820.25<br>Filing Creditor Name and Address<br> TEAM AIR EXPRESS<br> PO BOX 668<br> WINNSBORO TX 75494 | Claim Holder Name and Address     Docketed Total      $2,820.25<br><br>TEAM AIR EXPRESS<br>PO BOX 668<br>WINNSBORO TX 75494<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $2,820.25<br>                                                            $2,820.25 | Modified Total      $2,150.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                                    $2,150.00<br>                                                            $2,150.00 |
| Claim: 4754<br>Date Filed:05/04/06<br>Docketed Total:   $17,803.65<br>Filing Creditor Name and Address<br> TEAM SYSTEMS INC<br> 7806 REDSKY DR<br> CINCINNATI OH 45249-1632 | Claim Holder Name and Address     Docketed Total      $17,803.65<br><br>TEAM SYSTEMS INC<br>7806 REDSKY DR<br>CINCINNATI OH 45249-1632<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $17,803.65<br>                                                            $17,803.65 | Modified Total      $17,803.65<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $17,803.65<br>                                                            $17,803.65 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   355  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | Claim Holder Name and Address | | Docketed Total | $4,600.00 | | | Modified Total | $4,600.00 |
|---|---|---|---|---|---|---|---|---|
| Claim: 230<br>Date Filed:10/31/05<br>Docketed Total: $4,600.00<br>Filing Creditor Name and Address<br>TECFACTS SERVICES LLC<br>PO BOX 309<br>CHESTER HEIGHTS PA 19017 | TECFACTS SERVICES LLC<br>PO BOX 309<br>CHESTER HEIGHTS PA 19017 | | | | | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $4,600.00<br>$4,600.00 | 05-44618 | | | $4,600.00<br>$4,600.00 |

| | Claim Holder Name and Address | | Docketed Total | $11,931.84 | | | Modified Total | $8,331.84 |
|---|---|---|---|---|---|---|---|---|
| Claim: 1894<br>Date Filed:02/08/06<br>Docketed Total: $11,931.84<br>Filing Creditor Name and Address<br>TECH ETCH INC<br>45 ALDRIN RD<br>PLYMOUTH MA 02360 | TECH ETCH INC<br>45 ALDRIN RD<br>PLYMOUTH MA 02360 | | | | | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $11,931.84<br>$11,931.84 | 05-44640 | | | $8,331.84<br>$8,331.84 |

| | Claim Holder Name and Address | | Docketed Total | $890.00 | | | Modified Total | $890.00 |
|---|---|---|---|---|---|---|---|---|
| Claim: 1895<br>Date Filed:02/08/06<br>Docketed Total: $890.00<br>Filing Creditor Name and Address<br>TECH ETCH INC<br>45 ALDRIN RD<br>PLYMOUTH MA 02360 | TECH ETCH INC<br>45 ALDRIN RD<br>PLYMOUTH MA 02360 | | | | | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44507 | | | $890.00<br>$890.00 | 05-44511 | | | $890.00<br>$890.00 |

| | Claim Holder Name and Address | | Docketed Total | $1,820.00 | | | Modified Total | $1,820.00 |
|---|---|---|---|---|---|---|---|---|
| Claim: 6320<br>Date Filed:05/19/06<br>Docketed Total: $1,820.00<br>Filing Creditor Name and Address<br>TECH SERVICES INC<br>SCOTT CRABTREE<br>TECH SERVICES INC<br>609 JUDD RD<br>SOUTHBURY CT 06488 | TECH SERVICES INC<br>SCOTT CRABTREE<br>TECH SERVICES INC<br>609 JUDD RD<br>SOUTHBURY CT 06488 | | | | | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $1,820.00<br>$1,820.00 | 05-44640 | | | $1,820.00<br>$1,820.00 |

In re: Delphi Corporation, et al.                                                                                        Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4939<br>Date Filed:05/05/06<br>Docketed Total:  $129.20<br>Filing Creditor Name and Address<br> TECHMASTER INC<br> N94 W 14367 GARWIN MACE DR<br> MENOMONEE FALLS WI 53051 | Claim Holder Name and Address    Docketed Total    $129.20<br><br>TECHMASTER INC<br>N94 W 14367 GARWIN MACE DR<br>MENOMONEE FALLS WI 53051 | | | | | | | Modified Total    $129.20 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$129.20<br>$129.20 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$129.20<br>$129.20 |
| Claim: 14817<br>Date Filed:07/31/06<br>Docketed Total:  $1,909.00<br>Filing Creditor Name and Address<br> TECHNA TOOL INC<br> 533 S INDUSTRIAL DR<br> HARTLAND WI 53029 | Claim Holder Name and Address    Docketed Total    $1,909.00<br><br>TECHNA TOOL INC<br>533 S INDUSTRIAL DR<br>HARTLAND WI 53029 | | | | | | | Modified Total    $1,909.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$1,909.00<br>$1,909.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$1,909.00<br>$1,909.00 |
| Claim: 6029<br>Date Filed:05/16/06<br>Docketed Total:  $1,745.55<br>Filing Creditor Name and Address<br> TECHNICA USA<br> ROBERT A MORGENSEN & ASSOC<br> 167 CONSTITUTION DR<br> MENLO PK CA 94025 | Claim Holder Name and Address    Docketed Total    $1,745.55<br><br>TECHNICA USA<br>ROBERT A MORGENSEN & ASSOC<br>167 CONSTITUTION DR<br>MENLO PK CA 94025 | | | | | | | Modified Total    $897.15 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$1,745.55<br>$1,745.55 | _Case Number*_<br>05-44624 | _Secured_ | _Priority_ | _Unsecured_<br>$897.15<br>$897.15 |
| Claim: 1190<br>Date Filed:12/19/05<br>Docketed Total:  $7,728.00<br>Filing Creditor Name and Address<br> TECHNOLOGIA ACUMEN DE MEXICO<br> SA DE<br> IRMA SENCION<br> IGNACIO ALLENDE NO 18<br> COL FRANCISCO SARABIA<br> ZAPOPAN JALISCO  45236<br> MEXICO | Claim Holder Name and Address    Docketed Total    $7,728.00<br><br>TECHNOLOGIA ACUMEN DE MEXICO SA DE<br>IRMA SENCION<br>IGNACIO ALLENDE NO 18<br>COL FRANCISCO SARABIA<br>ZAPOPAN JALISCO  45236<br>MEXICO | | | | | | | Modified Total    $7,714.40 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$7,728.00<br>$7,728.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$7,714.40<br>$7,714.40 |

*See Exhibit I for a listing of debtor entities by case number                      Page:   357 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 5953**
Date Filed: 05/16/06
Docketed Total:   $4,367.00
Filing Creditor Name and Address
 TECHNOLOGUE INC
 255 GREAT VALLEY PKWY
 MALVEIN PA 19355

Claim Holder Name and Address      Docketed Total      $4,367.00

TECHNOLOGUE INC
255 GREAT VALLEY PKWY
MALVEIN PA 19355

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,367.00 |
| | | | $4,367.00 |

Modified Total      $4,367.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44612 | | | $4,367.00 |
| | | | $4,367.00 |

---

**Claim: 1631**
Date Filed: 01/23/06
Docketed Total:   $101,911.92
Filing Creditor Name and Address
 TECHNOLOGY EDGE INCORPORATED
 4015 S WEBSTER ST
 KOKOMO IN 46902

Claim Holder Name and Address      Docketed Total      $101,911.92

TECHNOLOGY EDGE INCORPORATED
4015 S WEBSTER ST
KOKOMO IN 46902

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44547 | | | $101,911.92 |
| | | | $101,911.92 |

Modified Total      $101,911.92

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $101,911.92 |
| | | | $101,911.92 |

---

**Claim: 6977**
Date Filed: 05/30/06
Docketed Total:   $1,245.00
Filing Creditor Name and Address
 TECHPOWER SOLUTIONS INC
 14656 NE 95TH ST
 REDMOND WA 98052

Claim Holder Name and Address      Docketed Total      $1,245.00

TECHPOWER SOLUTIONS INC
14656 NE 95TH ST
REDMOND WA 98052

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $1,245.00 |
| | | | $1,245.00 |

Modified Total      $820.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $820.00 |
| | | | $820.00 |

---

**Claim: 3218**
Date Filed: 04/28/06
Docketed Total:   $249.00
Filing Creditor Name and Address
 TECHRACK SYSTEMS
 11615 FOREST CENTRAL DR STE
 118
 DALLAS TX 75243

Claim Holder Name and Address      Docketed Total      $249.00

TECHRACK SYSTEMS
11615 FOREST CENTRAL DR STE
118
DALLAS TX 75243

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $249.00 |
| | | | $249.00 |

Modified Total      $249.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $249.00 |
| | | | $249.00 |

---

In re: Delphi Corporation, et al.                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4734<br>Date Filed:05/04/06<br>Docketed Total:  $48,220.13<br>Filing Creditor Name and Address<br> TEFCO INC<br> 10120 W FLAMINGO RD<br> STE 4 204<br> LAS VEGAS NV 89147 | TEFCO INC<br>10120 W FLAMINGO RD<br>STE 4 204<br>LAS VEGAS NV 89147 | Docketed Total | | $48,220.13 | | Modified Total | | $48,200.13 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$48,220.13<br>$48,220.13 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$48,200.13<br>$48,200.13 |
| Claim: 335<br>Date Filed:11/04/05<br>Docketed Total:  $117.98<br>Filing Creditor Name and Address<br> TEK SUPPLY<br> ATTNE CREDIT MANAGER<br> 1395 JOHN FITCH BLVD<br> SOUTH WINDSOR CT 06074-1029 | TEK SUPPLY<br>ATTNE CREDIT MANAGER<br>1395 JOHN FITCH BLVD<br>SOUTH WINDSOR CT 06074-1029 | Docketed Total | | $117.98 | | Modified Total | | $59.02 |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$117.98<br>$117.98 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$59.02<br>$59.02 |
| Claim: 3967<br>Date Filed:05/01/06<br>Docketed Total:  $3,141.66<br>Filing Creditor Name and Address<br> TENACIOUS CLEANING SVC<br> 481A IRMEN AVE<br> ADDISON IL 60101 | TENACIOUS CLEANING SVC<br>481A IRMEN AVE<br>ADDISON IL 60101 | Docketed Total | | $3,141.66 | | Modified Total | | $3,141.66 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,141.66<br>$3,141.66 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$3,141.66<br>$3,141.66 |
| Claim: 6413<br>Date Filed:05/22/06<br>Docketed Total:  $2,032.00<br>Filing Creditor Name and Address<br> TEST & MEAUREMENT SYSTEMS INC<br> 750 14TH ST SW<br> LOVELAND CO 80537 | TEST & MEAUREMENT SYSTEMS INC<br>750 14TH ST SW<br>LOVELAND CO 80537 | Docketed Total | | $2,032.00 | | Modified Total | | $2,032.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,032.00<br>$2,032.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,032.00<br>$2,032.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3361<br>Date Filed: 04/28/06<br>Docketed Total:   $2,450.00<br>Filing Creditor Name and Address<br>  TEST EQUIPMENT DISTRIBUTORS<br>  LLC<br>  1370 PIEDMONT<br>  TROY MI 48083 | Claim Holder Name and Address   Docketed Total   $2,450.00<br><br>TEST EQUIPMENT DISTRIBUTORS<br>LLC<br>1370 PIEDMONT<br>TROY MI 48083<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                    $2,450.00<br>                                             $2,450.00 | Modified Total   $2,000.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $2,000.00<br>                                             $2,000.00 |
| Claim: 3054<br>Date Filed: 04/28/06<br>Docketed Total:   $160,097.00<br>Filing Creditor Name and Address<br>  TEST SOLUTIONS LLC<br>  6620 S 33RD ST BLDG J STE 10<br>  MCALLEN TX 78503 | Claim Holder Name and Address   Docketed Total   $160,097.00<br><br>TEST SOLUTIONS LLC<br>6620 S 33RD ST BLDG J STE 10<br>MCALLEN TX 78503<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                 $25,840.00  $134,257.00<br>                         $25,840.00  $134,257.00 | Modified Total   $16,640.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44567                                    $16,640.00<br>                                             $16,640.00 |
| Claim: 2645<br>Date Filed: 04/13/06<br>Docketed Total:   $16,960.00<br>Filing Creditor Name and Address<br>  TESTING SERVICES GROUP &<br>  SIERRA LIQUIDITY FUND<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE ROAD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total   $16,960.00<br><br>TESTING SERVICES GROUP & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE ROAD STE 255<br>IRVINE CA 92614<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                    $16,960.00<br>                                             $16,960.00 | Modified Total   $16,960.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $16,960.00<br>                                             $16,960.00 |
| Claim: 7796<br>Date Filed: 06/12/06<br>Docketed Total:   $8,012.19<br>Filing Creditor Name and Address<br>  TESTNET INC<br>  1300 CHASE ST<br>  ALGONQUIN IL 60102-9667 | Claim Holder Name and Address   Docketed Total   $8,012.19<br><br>TESTNET INC<br>1300 CHASE ST<br>ALGONQUIN IL 60102-9667<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                    $8,012.19<br>                                             $8,012.19 | Modified Total   $8,012.19<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $8,012.19<br>                                             $8,012.19 |

In re: Delphi Corporation, et al.                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5834<br>Date Filed:05/15/06<br>Docketed Total:  $928.00<br>Filing Creditor Name and Address<br> TEXAS BARCODE SYSTEMS<br> PO BOX 700637<br> DALLAS TX 75370-0637 | Claim Holder Name and Address    Docketed Total      $928.00<br><br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC AS TRANSFEREE TO WHEELS<br>INTERNATIONAL FREIGHT SYSTEMS INC<br>1565 HOTEL CIR S STE 310<br>SAN DIEGO CA 92108 | Modified Total      $488.00 |
| | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                    $928.00<br>                                           $928.00 | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                    $488.00<br>                                           $488.00 |
| Claim: 2055<br>Date Filed:02/17/06<br>Docketed Total:  $1,042.50<br>Filing Creditor Name and Address<br> TEXAS INDUSTRIAL SUPPLY<br> 2000 E PAISANO DR<br> EL PASO TX 79905 | Claim Holder Name and Address    Docketed Total    $1,042.50<br><br>TEXAS INDUSTRIAL SUPPLY<br>2000 E PAISANO DR<br>EL PASO TX 79905 | Modified Total    $1,042.50 |
| | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                  $1,042.50<br>                                         $1,042.50 | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                  $1,042.50<br>                                         $1,042.50 |
| Claim: 366<br>Date Filed:11/07/05<br>Docketed Total:  $5,000.76<br>Filing Creditor Name and Address<br> TFG MARKETING INC<br> 332 FREEHILL RD STE C<br> HENDERSONVILLE TN 37075 | Claim Holder Name and Address    Docketed Total    $5,000.76<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Modified Total    $5,000.76 |
| | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                  $5,000.76<br>                                         $5,000.76 | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                  $5,000.76<br>                                         $5,000.76 |
| Claim: 3989<br>Date Filed:05/01/06<br>Docketed Total:  $10,300.26<br>Filing Creditor Name and Address<br> THAL MOR ASSOCIATES INC EFT<br> PO BOX 49489<br> DAYTON OH 45449-0489 | Claim Holder Name and Address    Docketed Total   $10,300.26<br><br>THAL MOR ASSOCIATES INC EFT<br>PO BOX 49489<br>DAYTON OH 45449-0489 | Modified Total    $9,903.90 |
| | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                 $10,300.26<br>                                        $10,300.26 | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                  $9,903.90<br>                                         $9,903.90 |

*See Exhibit I for a listing of debtor entities by case number          Page:   361  of 405

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 30<br>Date Filed:10/17/05<br>Docketed Total:   $4,787.91<br>Filing Creditor Name and Address<br> THE BERTRAM INN & CONFERENCE<br> CTR<br> LIZ COLWELL<br> 600 N AURORA RD<br> AURORA OH 44202 | Claim Holder Name and Address    Docketed Total    $4,787.91<br><br>THE BERTRAM INN & CONFERENCE CTR<br>LIZ COLWELL<br>600 N AURORA RD<br>AURORA OH 44202<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $4,787.91<br>                                                  $4,787.91 | Modified Total    $4,787.91<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $4,787.91<br>                                                  $4,787.91 |
| Claim: 1140<br>Date Filed:12/13/05<br>Docketed Total:   $372.14<br>Filing Creditor Name and Address<br> THE CHAS E PHIPPS COMPANY<br> 4560 WILLOW PKWY<br> CLEVELAND OH 44125 | Claim Holder Name and Address    Docketed Total    $372.14<br><br>THE CHAS E PHIPPS COMPANY<br>4560 WILLOW PKWY<br>CLEVELAND OH 44125<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $372.14<br>                                                  $372.14 | Modified Total    $98.54<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $98.54<br>                                                  $98.54 |
| Claim: 3093<br>Date Filed:04/28/06<br>Docketed Total:   $769.42<br>Filing Creditor Name and Address<br> THE CONDIT COMPANY INC<br> DEPT 81<br> PO BOX 21228<br> TULSA OK 74121-1338 | Claim Holder Name and Address    Docketed Total    $769.42<br><br>THE CONDIT COMPANY INC<br>DEPT 81<br>PO BOX 21228<br>TULSA OK 74121-1338<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $769.42<br>                                                  $769.42 | Modified Total    $769.42<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                          $769.42<br>                                                  $769.42 |
| Claim: 1891<br>Date Filed:02/08/06<br>Docketed Total:   $2,012.40<br>Filing Creditor Name and Address<br> THE ESTABROOK CORPORATION<br> PO BOX 804<br> BEREA OH 44017 | Claim Holder Name and Address    Docketed Total    $2,012.40<br><br>THE ESTABROOK CORPORATION<br>PO BOX 804<br>BEREA OH 44017<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $2,012.40<br>                                                  $2,012.40 | Modified Total    $2,012.40<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $2,012.40<br>                                                  $2,012.40 |

*See Exhibit I for a listing of debtor entities by case number            Page:   362 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1601<br>Date Filed: 01/18/06<br>Docketed Total:   $898.26<br>Filing Creditor Name and Address<br>  THE GLIDDEN COMPANY DBA ICI<br>  PAINTS<br>  ICI PAINTS<br>  15885 W SPRAGUE RD<br>  HQW RM A105<br>  STRONGSVILLE OH 44136 | Claim Holder Name and Address     Docketed Total          $898.26<br><br>THE GLIDDEN COMPANY DBA ICI PAINTS<br>ICI PAINTS<br>15885 W SPRAGUE RD<br>HQW RM A105<br>STRONGSVILLE OH 44136<br><br>Case Number*    Secured      Priority         Unsecured<br>05-44481                                              $898.26<br>                                                      $898.26 | Modified Total          $898.26<br><br><br><br><br><br>Case Number*    Secured      Priority         Unsecured<br>05-44640                                              $898.26<br>                                                      $898.26 |
| Claim: 1893<br>Date Filed: 02/08/06<br>Docketed Total:   $4,007.57<br>Filing Creditor Name and Address<br>  THE GLIDDEN COMPANY DBA ICI<br>  PAINTS<br>  ICI PAINTS<br>  15885 W SPRAGUE RD<br>  HQW RM A105<br>  STRONGSVILLE OH 44136 | Claim Holder Name and Address     Docketed Total        $4,007.57<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*    Secured      Priority         Unsecured<br>05-44481                                            $4,007.57<br><br>                                                    $4,007.57 | Modified Total        $4,007.57<br><br><br><br><br>Case Number*    Secured      Priority         Unsecured<br>05-44640                                            $4,007.57<br><br>                                                    $4,007.57 |
| Claim: 15717<br>Date Filed: 07/31/06<br>Docketed Total:   $1,081.83<br>Filing Creditor Name and Address<br>  THE H POLL ELECTRIC CO<br>  PO BOX 557<br>  TOLEDO OH 43697 | Claim Holder Name and Address     Docketed Total        $1,081.83<br><br>THE H POLL ELECTRIC CO<br>PO BOX 557<br>TOLEDO OH 43697<br><br>Case Number*    Secured      Priority         Unsecured<br>05-44481                                            $1,081.83<br>                                                    $1,081.83 | Modified Total        $1,081.83<br><br><br><br>Case Number*    Secured      Priority         Unsecured<br>05-44640                                            $1,081.83<br>                                                    $1,081.83 |
| Claim: 11246<br>Date Filed: 07/27/06<br>Docketed Total:   $176,540.85<br>Filing Creditor Name and Address<br>  THE MATHWORKS INC<br>  ATTN THOMAS SPERA<br>  3 APPLE HILL DR<br>  NATICK MA 01760-2098 | Claim Holder Name and Address     Docketed Total      $176,540.85<br><br>THE MATHWORKS INC<br>ATTN THOMAS SPERA<br>3 APPLE HILL DR<br>NATICK MA 01760-2098<br><br>Case Number*    Secured      Priority         Unsecured<br>05-44640                                          $176,540.85<br>                                                  $176,540.85 | Modified Total      $173,023.39<br><br><br><br><br>Case Number*    Secured      Priority         Unsecured<br>05-44640                                          $173,023.39<br>                                                  $173,023.39 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2346<br>Date Filed: 03/21/06<br>Docketed Total:   $5,109.00<br>Filing Creditor Name and Address<br> THE MINSTER MACHINE COMPANY<br> 240 W FIFTH ST<br> PO BOX 120<br> MINSTER OH 45865 | Claim Holder Name and Address   Docketed Total   $5,109.00<br><br>THE MINSTER MACHINE COMPANY<br>240 W FIFTH ST<br>PO BOX 120<br>MINSTER OH 45865<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481                                       $5,109.00<br>                                               $5,109.00 | Modified Total   $5,097.00<br><br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                                       $5,097.00<br>                                               $5,097.00 |
| Claim: 15147<br>Date Filed: 07/31/06<br>Docketed Total:   $1,088.32<br>Filing Creditor Name and Address<br> THE PIERCE CO<br> PO BOX 2000<br> UPLAND IN 46989-2000 | Claim Holder Name and Address   Docketed Total   $1,088.32<br><br>THE PIERCE CO<br>PO BOX 2000<br>UPLAND IN 46989-2000<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481                                       $1,088.32<br>                                               $1,088.32 | Modified Total   $1,088.32<br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44612                                       $1,088.32<br>                                               $1,088.32 |
| Claim: 4183<br>Date Filed: 05/01/06<br>Docketed Total:   $1,224.19<br>Filing Creditor Name and Address<br> THE REYNOLDS AND REYNOLDS<br> COMPANY<br> ATTN MARY BERGMAN<br> ONE REYNOLDS WAY<br> DAYTON OH 45430 | Claim Holder Name and Address   Docketed Total   $1,224.19<br><br>THE REYNOLDS AND REYNOLDS COMPANY<br>ATTN MARY BERGMAN<br>ONE REYNOLDS WAY<br>DAYTON OH 45430<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481                                       $1,224.19<br>                                               $1,224.19 | Modified Total   $1,224.19<br><br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                                       $1,224.19<br>                                               $1,224.19 |
| Claim: 6329<br>Date Filed: 05/19/06<br>Docketed Total:   $689.80<br>Filing Creditor Name and Address<br> THE SANDUSKY PAINT COMPANY<br> 1401 SYCAMORE LINE<br> PO BOX 557<br> SANDUSKY OH 44870 | Claim Holder Name and Address   Docketed Total   $689.80<br><br>THE SANDUSKY PAINT COMPANY<br>1401 SYCAMORE LINE<br>PO BOX 557<br>SANDUSKY OH 44870<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481                                       $689.80<br>                                               $689.80 | Modified Total   $689.80<br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                                       $689.80<br>                                               $689.80 |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 83<br>Date Filed:10/24/05<br>Docketed Total:  $23,349.90<br>Filing Creditor Name and Address<br>  THE WILLIAM DARLING CO INC<br>  PO BOX 28008<br>  COLUMBUS OH 43228-0008 | Claim Holder Name and Address      Docketed Total      $23,349.90<br><br>THE WILLIAM DARLING CO INC<br>PO BOX 28008<br>COLUMBUS OH 43228-0008<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $23,349.90<br>                                                      $23,349.90 | Modified Total      $23,349.90<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                              $23,349.90<br>                                                      $23,349.90 |
| Claim: 80<br>Date Filed:10/24/05<br>Docketed Total:  $5,551.61<br>Filing Creditor Name and Address<br>  THELEN INC<br>  4191 N EUCLID<br>  BAY CITY MI 48706 | Claim Holder Name and Address      Docketed Total      $5,551.61<br><br>THELEN INC<br>4191 N EUCLID<br>BAY CITY MI 48706<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $5,551.61<br>                                                      $5,551.61 | Modified Total      $5,551.61<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                              $5,551.61<br>                                                      $5,551.61 |
| Claim: 5955<br>Date Filed:05/16/06<br>Docketed Total:  $2,564.50<br>Filing Creditor Name and Address<br>  THERMOTECH COMPANY<br>  1302 S 5TH ST<br>  HOPKINS MN 55343 | Claim Holder Name and Address      Docketed Total      $2,564.50<br><br>THERMOTECH COMPANY<br>1302 S 5TH ST<br>HOPKINS MN 55343<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44567                                              $2,564.50<br>                                                      $2,564.50 | Modified Total      $2,520.10<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44567                                              $2,520.10<br>                                                      $2,520.10 |
| Claim: 6096<br>Date Filed:05/16/06<br>Docketed Total:  $14,647.45<br>Filing Creditor Name and Address<br>  THERMOTECH SA DE CV<br>  1302 S 5TH ST<br>  HOPKINS MN 55343 | Claim Holder Name and Address      Docketed Total      $14,647.45<br><br>THERMOTECH SA DE CV<br>1302 S 5TH ST<br>HOPKINS MN 55343<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44567                                              $14,647.45<br>                                                      $14,647.45 | Modified Total      $12,550.38<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44567                                              $12,550.38<br>                                                      $12,550.38 |

*See Exhibit I for a listing of debtor entities by case number                      Page:   365  of  405

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11536<br>Date Filed:07/27/06<br>Docketed Total:  $4,591.80<br>Filing Creditor Name and Address<br>  THIERICA INC<br>  900 CLANCY AVE NE<br>  GRAND RAPIDS MI 49503 | Claim Holder Name and Address<br><br>THIERICA INC<br>900 CLANCY AVE NE<br>GRAND RAPIDS MI 49503 | Docketed Total | | $4,591.80 | | Modified Total | | $3,802.58 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$4,591.80<br>$4,591.80 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$3,802.58<br>$3,802.58 |
| Claim: 1210<br>Date Filed:12/20/05<br>Docketed Total:  $2,285.36<br>Filing Creditor Name and Address<br>  THOMAS PUBLISHING COMPANY<br>  5 PENN PLZ<br>  NEW YORK NY 10001 | Claim Holder Name and Address<br><br>THOMAS PUBLISHING COMPANY<br>5 PENN PLZ<br>NEW YORK NY 10001 | Docketed Total | | $2,285.36 | | Modified Total | | $2,251.60 |
| | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$2,285.36<br>$2,285.36 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$2,251.60<br>$2,251.60 |
| Claim: 1731<br>Date Filed:01/31/06<br>Docketed Total:  $37,112.19<br>Filing Creditor Name and Address<br>  THOMPSON EMERGENCY FREIGHT<br>  SYSTEMS<br>  278 PATILLO ROAD<br>  TECUMSEH ON N8N2L9<br>  CANADA | Claim Holder Name and Address<br><br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $37,112.19 | | Modified Total | | $37,112.19 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$37,112.19<br><br>$37,112.19 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$37,112.19<br><br>$37,112.19 |
| Claim: 7166<br>Date Filed:05/30/06<br>Docketed Total:  $155,566.89<br>Filing Creditor Name and Address<br>  THOMPSON HINE LLP<br>  C O LAWRENCE T BURICK ESQ<br>  PO BOX 8801<br>  DAYTON OH 45401-8801 | Claim Holder Name and Address<br><br>THOMPSON HINE LLP<br>C O LAWRENCE T BURICK ESQ<br>PO BOX 8801<br>DAYTON OH 45401-8801 | Docketed Total | | $155,566.89 | | Modified Total | | $155,566.89 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$155,566.89<br>$155,566.89 | Case Number*<br>05-44554 | Secured | Priority | Unsecured<br>$155,566.89<br>$155,566.89 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 407<br>Date Filed:11/07/05<br>Docketed Total:   $949.00<br>Filing Creditor Name and Address<br> THOMPSON MACHINE THE TOOL &<br> DIE GROUP INC<br> 8400 WASHINGTON PL NE<br> ALBUQUERQUE NM 87113 | Claim Holder Name and Address      Docketed Total      $949.00<br><br>THOMPSON MACHINE THE TOOL & DIE<br>GROUP INC<br>8400 WASHINGTON PL NE<br>ALBUQUERQUE NM 87113<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $949.00<br>                                              $949.00 | Modified Total      $949.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $949.00<br>                                              $949.00 |
| Claim: 408<br>Date Filed:11/07/05<br>Docketed Total:   $4,230.64<br>Filing Creditor Name and Address<br> THOMPSON MACHINE THE TOOL &<br> DIE GROUP INC<br> 8400 WASHINGTON PL NE<br> ALBUQUERQUE NM 87113 | Claim Holder Name and Address      Docketed Total      $4,230.64<br><br>THOMPSON MACHINE THE TOOL & DIE<br>GROUP INC<br>8400 WASHINGTON PL NE<br>ALBUQUERQUE NM 87113<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $4,230.64<br>                                              $4,230.64 | Modified Total      $4,230.64<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $4,230.64<br>                                              $4,230.64 |
| Claim: 411<br>Date Filed:11/07/05<br>Docketed Total:   $2,858.39<br>Filing Creditor Name and Address<br> THOMPSON MACHINE THE TOOL &<br> DIE GROUP INC<br> 8400 WASHINGTON PL NE<br> ALBUQUERQUE NM 87113 | Claim Holder Name and Address      Docketed Total      $2,858.39<br><br>THOMPSON MACHINE THE TOOL & DIE<br>GROUP INC<br>8400 WASHINGTON PL NE<br>ALBUQUERQUE NM 87113<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $2,858.39<br>                                              $2,858.39 | Modified Total      $2,858.39<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $2,858.39<br>                                              $2,858.39 |
| Claim: 3056<br>Date Filed:04/28/06<br>Docketed Total:   $269.45<br>Filing Creditor Name and Address<br> THRUWAY FASTENERS INC<br> PO BOX 766<br> NORTH TONAWANDA NY 14120-0766 | Claim Holder Name and Address      Docketed Total      $269.45<br><br>THRUWAY FASTENERS INC<br>PO BOX 766<br>NORTH TONAWANDA NY 14120-0766<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $269.45<br>                                              $269.45 | Modified Total      $83.46<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $83.46<br>                                              $83.46 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1064<br>Date Filed:12/08/05<br>Docketed Total:   $6,757.46<br>Filing Creditor Name and Address<br>THYSSENKRUPP SOFEDIT<br>1 RUE THOMAS EDISON BP 605<br>QUARTIER DES CHENES<br>SAINT QUENTIN EN YVELINES<br>78056<br><br>FRANCE | Claim Holder Name and Address<br><br>THYSSENKRUPP SOFEDIT<br>1 RUE THOMAS EDISON BP 605<br>QUARTIER DES CHENES<br>SAINT QUENTIN EN YVELINES<br>78056<br>FRANCE | Docketed Total | $6,757.46 | Modified Total | | | $6,757.46 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $6,757.46<br>$6,757.46 | 05-44640 | | | $6,757.46<br>$6,757.46 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 2731<br>Date Filed:04/24/06<br>Docketed Total:   $8,801.54<br>Filing Creditor Name and Address<br>TIA INC & SIERRA LIQUIDITY<br>FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Claim Holder Name and Address<br><br>TIA INC & SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | $8,801.54 | Modified Total | | | $8,801.54 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $8,801.54<br>$8,801.54 | 05-44567 | | | $8,801.54<br>$8,801.54 |

| Claim: 2629<br>Date Filed:04/13/06<br>Docketed Total:   $110,520.15<br>Filing Creditor Name and Address<br>TINNERMAN PALNUT ENGINEERED<br>PRODUCTS<br>PO BOX 10<br>BRUNSWICK OH 44212 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $110,520.15 | Modified Total | | | $110,520.15 |
|---|---|---|---|---|---|---|---|
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $110,520.15<br>$110,520.15 | 05-44640 | | | $110,520.15<br>$110,520.15 |

| Claim: 2630<br>Date Filed:04/13/06<br>Docketed Total:   $320.00<br>Filing Creditor Name and Address<br>TINNERMAN PALNUT ENGINEERED<br>PRODUCTS<br>PO BOX 10<br>BRUNSWICK OH 44212-2344 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $320.00 | Modified Total | | | $320.00 |
|---|---|---|---|---|---|---|---|
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44547 | | | $320.00<br>$320.00 | 05-44640 | | | $320.00<br>$320.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   368  of 405

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2633<br>Date Filed:04/13/06<br>Docketed Total:   $1,465.60<br>Filing Creditor Name and Address<br>  TINNERMAN PALNUT ENGINEERED<br>  PRODUCTS<br>  PO BOX 10<br>  BRUNSWICK OH 44212 | Claim Holder Name and Address    Docketed Total    $1,465.60<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*     Secured      Priority        Unsecured<br>05-44481                                             $1,465.60<br>                                                     $1,465.60 | Modified Total    $1,465.60<br><br><br><br><br>Case Number*    Secured       Priority       Unsecured<br>05-44640                                            $1,465.60<br>                                                    $1,465.60 |
| Claim: 2634<br>Date Filed:04/13/06<br>Docketed Total:   $4,507.75<br>Filing Creditor Name and Address<br>  TINNERMAN PALNUT ENGINEERED<br>  PRODUCTS<br>  PO BOX 10<br>  BRUNSWICK OH 44212 | Claim Holder Name and Address    Docketed Total    $4,507.75<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*     Secured      Priority        Unsecured<br>05-44481                                             $4,507.75<br>                                                     $4,507.75 | Modified Total    $4,507.75<br><br><br><br><br>Case Number*    Secured       Priority       Unsecured<br>05-44640                                            $4,507.75<br>                                                    $4,507.75 |
| Claim: 2635<br>Date Filed:04/13/06<br>Docketed Total:   $123.50<br>Filing Creditor Name and Address<br>  TINNERMAN PALNUT ENGINEERED<br>  PRODUCTS<br>  PO BOX 10<br>  BRUNSWICK OH 44212 | Claim Holder Name and Address    Docketed Total    $123.50<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*     Secured      Priority        Unsecured<br>05-44481                                             $123.50<br>                                                     $123.50 | Modified Total    $123.50<br><br><br><br><br>Case Number*    Secured       Priority       Unsecured<br>05-44640                                            $123.50<br>                                                    $123.50 |
| Claim: 2637<br>Date Filed:04/13/06<br>Docketed Total:   $432.00<br>Filing Creditor Name and Address<br>  TINNERMAN PALNUT ENGINEERED<br>  PRODUCTS<br>  PO BOX 10<br>  BRUNSWICK OH 44212 | Claim Holder Name and Address    Docketed Total    $432.00<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*     Secured      Priority        Unsecured<br>05-44481                                             $432.00<br>                                                     $432.00 | Modified Total    $432.00<br><br><br><br><br>Case Number*    Secured       Priority       Unsecured<br>05-44640                                            $432.00<br>                                                    $432.00 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 50**
Date Filed:10/17/05
Docketed Total:  $1,881.00
Filing Creditor Name and Address
  TITAN INDUSTRIES INC
  735 INDUSTRIAL LOOP RD
  NEW LONDON WI 54961-2600

Claim Holder Name and Address    Docketed Total    $1,881.00

SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE CA 92614

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,881.00 |
| | | | $1,881.00 |

Modified Total    $1,881.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,881.00 |
| | | | $1,881.00 |

---

**Claim: 2815**
Date Filed:04/26/06
Docketed Total:  $870.00
Filing Creditor Name and Address
  TITAN TOOL SUPPLY CO INC
  68 COMET AVE
  BUFFALO NY 14207-0569

Claim Holder Name and Address    Docketed Total    $870.00

TITAN TOOL SUPPLY CO INC
68 COMET AVE
BUFFALO NY 14207-0569

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $870.00 |
| | | | $870.00 |

Modified Total    $870.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $870.00 |
| | | | $870.00 |

---

**Claim: 1733**
Date Filed:01/31/06
Docketed Total:  $8,407.61
Filing Creditor Name and Address
  TOLLMAN SPRING CO INC
  91 ENTERPRISE DR
  BRISTOL CT 06010

Claim Holder Name and Address    Docketed Total    $8,407.61

TOLLMAN SPRING CO INC
91 ENTERPRISE DR
BRISTOL CT 06010

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $8,407.61 |
| | | | $8,407.61 |

Modified Total    $7,798.34

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $7,798.34 |
| | | | $7,798.34 |

---

**Claim: 1920**
Date Filed:02/08/06
Docketed Total:  $6,716.00
Filing Creditor Name and Address
  TOLLMAN SPRING CO INC
  91 ENTERPRISE DR
  BRISTOL CT 06010

Claim Holder Name and Address    Docketed Total    $6,716.00

TOLLMAN SPRING CO INC
91 ENTERPRISE DR
BRISTOL CT 06010

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,716.00 |
| | | | $6,716.00 |

Modified Total    $5,176.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,176.00 |
| | | | $5,176.00 |

---

*See Exhibit I for a listing of debtor entities by case number                    Page:   370  of  405

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 243<br>Date Filed:10/31/05<br>Docketed Total:   $12,000.00<br>Filing Creditor Name and Address<br>  TOOL & DIE SPECIALTIES INC<br>  1005 OLD PHILADELPHIA RD<br>  ABERDEEN MD 21001 | Claim Holder Name and Address    Docketed Total    $12,000.00<br>TOOL & DIE SPECIALTIES INC<br>1005 OLD PHILADELPHIA RD<br>ABERDEEN MD 21001<br><br>_Case Number*_   _Secured_   _Priority_   _Unsecured_<br>05-44481                                              $12,000.00<br>                                                      $12,000.00 | Modified Total    $12,000.00<br><br><br><br>_Case Number*_   _Secured_   _Priority_   _Unsecured_<br>05-44640                                              $12,000.00<br>                                                      $12,000.00 |
| Claim: 381<br>Date Filed:11/07/05<br>Docketed Total:   $30,400.00<br>Filing Creditor Name and Address<br>  TOOL RITE<br>  WILLIAM F LEONE<br>  14136 W CENTER RD<br>  SPRINGBORO PA 16435 | Claim Holder Name and Address    Docketed Total    $30,400.00<br>TOOL RITE<br>WILLIAM F LEONE<br>14136 W CENTER RD<br>SPRINGBORO PA 16435<br><br>_Case Number*_   _Secured_   _Priority_   _Unsecured_<br>05-44481                                              $30,400.00<br>                                                      $30,400.00 | Modified Total    $30,400.00<br><br><br><br>_Case Number*_   _Secured_   _Priority_   _Unsecured_<br>05-44640                                              $30,400.00<br>                                                      $30,400.00 |
| Claim: 2703<br>Date Filed:04/21/06<br>Docketed Total:   $8,748.16<br>Filing Creditor Name and Address<br>  TOOLING TECHNOLOGIES LLC<br>  11680 BRITTMORE PK DR<br>  HOUSTON TX 77041 | Claim Holder Name and Address    Docketed Total    $8,748.16<br>TOOLING TECHNOLOGIES LLC<br>11680 BRITTMORE PK DR<br>HOUSTON TX 77041<br><br>_Case Number*_   _Secured_   _Priority_   _Unsecured_<br>05-44481                                              $8,748.16<br>                                                      $8,748.16 | Modified Total    $8,748.16<br><br><br><br>_Case Number*_   _Secured_   _Priority_   _Unsecured_<br>05-44567                                              $8,748.16<br>                                                      $8,748.16 |
| Claim: 426<br>Date Filed:11/08/05<br>Docketed Total:   $22,525.00<br>Filing Creditor Name and Address<br>  TOPCOR SERVICES INC<br>  PO BOX 87030<br>  BATON ROUGE LA 70879-7030 | Claim Holder Name and Address    Docketed Total    $22,525.00<br>TOPCOR SERVICES INC<br>PO BOX 87030<br>BATON ROUGE LA 70879-7030<br><br>_Case Number*_   _Secured_   _Priority_   _Unsecured_<br>05-44481                                              $22,525.00<br>                                                      $22,525.00 | Modified Total    $22,525.00<br><br><br><br>_Case Number*_   _Secured_   _Priority_   _Unsecured_<br>05-44640                                              $22,525.00<br>                                                      $22,525.00 |

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3945<br>Date Filed:05/01/06<br>Docketed Total:   $3,533.33<br>Filing Creditor Name and Address<br>  TORNOS TECHNOLOGIES US CORP<br>  PO BOX 325<br>  BROOKFIELD CT 06804 | Claim Holder Name and Address<br><br>TORNOS TECHNOLOGIES US CORP<br>PO BOX 325<br>BROOKFIELD CT 06804 | Docketed Total | | $3,533.33 | Modified Total | | | $1,935.50 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,533.33<br>$3,533.33 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,935.50<br>$1,935.50 |
| Claim: 42<br>Date Filed:10/17/05<br>Docketed Total:   $7,846.65<br>Filing Creditor Name and Address<br>  TORREY S CRANE CO<br>  PO BOX 374<br>  PLANTSVILLE CT 06479 | Claim Holder Name and Address<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $7,846.65 | Modified Total | | | $7,846.65 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,846.65<br>$7,846.65 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,846.65<br>$7,846.65 |
| Claim: 115<br>Date Filed:10/25/05<br>Docketed Total:   $12,942.60<br>Filing Creditor Name and Address<br>  TORREY S CRANE CO<br>  PO BOX 374<br>  PLANTSVILLE CT 06479 | Claim Holder Name and Address<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $12,942.60 | Modified Total | | | $12,942.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,942.60<br>$12,942.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,942.60<br>$12,942.60 |
| Claim: 16143<br>Date Filed:08/08/06<br>Docketed Total:   $225.00<br>Filing Creditor Name and Address<br>  TOSOH QUARTZ INC<br>  18380 NW SCIENCE PARK DR<br>  PORTLAND OR 97229 | Claim Holder Name and Address<br><br>TOSOH QUARTZ INC<br>18380 NW SCIENCE PARK DR<br>PORTLAND OR 97229 | Docketed Total | | $225.00 | Modified Total | | | $225.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$225.00<br>$225.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$225.00<br>$225.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   372  of 405

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 7451**
Date Filed: 06/05/06
Docketed Total:   $7,597.53
Filing Creditor Name and Address
 TOSOH USA INC
 3600 GANTZ RD
 GROVE CITY OH 43123

| Claim Holder Name and Address | | Docketed Total | $7,597.53 | | | Modified Total | $7,597.53 |
|---|---|---|---|---|---|---|---|
| TOSOH USA INC 3600 GANTZ RD GROVE CITY OH 43123 | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44482 | | $7,597.53 | | 05-44482 | | | $7,597.53 |
| | | $7,597.53 | | | | | $7,597.53 |

**Claim: 1124**
Date Filed: 12/12/05
Docketed Total:   $17,266.00
Filing Creditor Name and Address
 TOTAL TOTE INC
 11606 N STATE RD 15
 NORTH MANCHESTER IN 46962

| Claim Holder Name and Address | | Docketed Total | $17,266.00 | | | Modified Total | $17,266.00 |
|---|---|---|---|---|---|---|---|
| KT TRUST ONE UNIVERSITY PLZ STE 312 HACKENSACK NJ 07601 | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $17,266.00 | 05-44640 | | | $17,266.00 |
| | | | $17,266.00 | | | | $17,266.00 |

**Claim: 13451**
Date Filed: 07/31/06
Docketed Total:   $30,660.85
Filing Creditor Name and Address
 TOTOKU ELECTRIC CO LTD
 YOSHINARI MAYUINI
 3 21 OKUBO 1 CHOME SHINJUKY
 KU TOKYO 169 8543

 JAPAN

| Claim Holder Name and Address | | Docketed Total | $30,660.85 | | | Modified Total | $12,492.00 |
|---|---|---|---|---|---|---|---|
| TOTOKU ELECTRIC CO LTD YOSHINARI MAYUINI 3 21 OKUBO 1 CHOME SHINJUKY KU TOKYO 169 8543 JAPAN | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44640 | | | $30,660.85 | 05-44640 | | | $12,492.00 |
| | | | $30,660.85 | | | | $12,492.00 |

**Claim: 1931**
Date Filed: 02/09/06
Docketed Total:   $46,559.22
Filing Creditor Name and Address
 TRADEPOINT SYSTEMS
 44 FRANKLIN ST
 NASHUA NH 03064

| Claim Holder Name and Address | | Docketed Total | $46,559.22 | | | Modified Total | $46,559.22 |
|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT ONE UNIVERSITY PLAZA STE 312 HACKENSACK NJ 07601 | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $46,559.22 | 05-44640 | | | $46,559.22 |
| | | | $46,559.22 | | | | $46,559.22 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8688<br>Date Filed:06/23/06<br>Docketed Total:  $12,404.00<br>Filing Creditor Name and Address<br> TRAINING SERVICES & EFT<br> SOLUTIONS LTD<br> 9111 MARQUIS DR<br> MIAMISBURG OH 45342 | Claim Holder Name and Address    Docketed Total      $12,404.00<br><br>TRAINING SERVICES & EFT<br>SOLUTIONS LTD<br>9111 MARQUIS DR<br>MIAMISBURG OH 45342<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $12,404.00<br>                                                      $12,404.00 | Modified Total      $12,404.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $12,404.00<br>                                                      $12,404.00 |
| Claim: 11461<br>Date Filed:07/27/06<br>Docketed Total:  $179,951.83<br>Filing Creditor Name and Address<br> TRAM INC<br> JOHN BLANKENSHIP<br> 47200 PORT ST<br> PLYMOUTH MI 48170 | Claim Holder Name and Address    Docketed Total     $179,951.83<br><br>TRAM INC<br>JOHN BLANKENSHIP<br>47200 PORT ST<br>PLYMOUTH MI 48170<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                             $179,951.83<br>                                                     $179,951.83 | Modified Total      $44,806.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $44,806.00<br>                                                      $44,806.00 |
| Claim: 4647<br>Date Filed:05/04/06<br>Docketed Total:  $2,079.58<br>Filing Creditor Name and Address<br> TRAVERS INC<br> 128 15 26TH AVE<br> PO BOX 541550<br> FLUSHING NY 11354-0108 | Claim Holder Name and Address    Docketed Total       $2,079.58<br><br>TRAVERS INC<br>128 15 26TH AVE<br>PO BOX 541550<br>FLUSHING NY 11354-0108<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                               $2,079.58<br>                                                       $2,079.58 | Modified Total       $1,934.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                               $1,934.05<br>                                                       $1,934.05 |
| Claim: 1474<br>Date Filed:01/09/06<br>Docketed Total:  $1,416.00<br>Filing Creditor Name and Address<br> TREASURER STATE OF OHIO<br> ATTN ROBERT LEIDY<br> OHIO DEPARTMENT OF HEALTH<br> 161 SOUTH HIGH ST STE 400<br> AKRON OH 44308 | Claim Holder Name and Address    Docketed Total       $1,416.00<br><br>TREASURER STATE OF OHIO<br>ATTN ROBERT LEIDY<br>OHIO DEPARTMENT OF HEALTH<br>161 SOUTH HIGH ST STE 400<br>AKRON OH 44308<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                               $1,416.00<br>                                                       $1,416.00 | Modified Total         $708.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $708.00<br>                                                         $708.00 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2067<br>Date Filed: 02/21/06<br>Docketed Total:  $2,394.00<br>Filing Creditor Name and Address<br> TRI CHEM CORPORATION<br> PO BOX 71550<br> MADISON HEIGHTS MI 48071-0550 | Claim Holder Name and Address    Docketed Total    $2,394.00<br><br>TRI CHEM CORPORATION<br>PO BOX 71550<br>MADISON HEIGHTS MI 48071-0550<br><br>_Case Number*_ _Secured_ _Priority_ _Unsecured_<br>05-44481  $2,394.00<br>  $2,394.00 | Modified Total    $2,394.00<br><br><br><br>_Case Number*_ _Secured_ _Priority_ _Unsecured_<br>05-44640  $2,394.00<br>  $2,394.00 |
| Claim: 7567<br>Date Filed: 06/06/06<br>Docketed Total:  $69,629.70<br>Filing Creditor Name and Address<br> TRIANGLE PRECISION INC<br> FRMLY TRIANGLE PRECISION INDU<br> 1650 WOODMAN CTR DR<br> KETTERING OH 45420 | Claim Holder Name and Address    Docketed Total    $69,629.70<br><br>TRIANGLE PRECISION INC<br>FRMLY TRIANGLE PRECISION INDU<br>1650 WOODMAN CTR DR<br>KETTERING OH 45420<br><br>_Case Number*_ _Secured_ _Priority_ _Unsecured_<br>05-44481  $69,629.70<br>  $69,629.70 | Modified Total    $69,629.70<br><br><br><br>_Case Number*_ _Secured_ _Priority_ _Unsecured_<br>05-44640  $69,629.70<br>  $69,629.70 |
| Claim: 1206<br>Date Filed: 12/19/05<br>Docketed Total:  $2,535.00<br>Filing Creditor Name and Address<br> TRILLIUM SPECIALTY PARTS &<br> AFTERMARKET<br> MULTICRAFT SPA DBA TRILLIUM<br> SP&A<br> PO BOX 679<br> PELAHATCHIE MS 39145 | Claim Holder Name and Address    Docketed Total    $2,535.00<br><br>TRILLIUM SPECIALTY PARTS &<br>AFTERMARKET<br>MULTICRAFT SPA DBA TRILLIUM<br>SP&A<br>PO BOX 679<br>PELAHATCHIE MS 39145<br><br>_Case Number*_ _Secured_ _Priority_ _Unsecured_<br>05-44481  $2,535.00<br>  $2,535.00 | Modified Total    $2,535.00<br><br><br><br>_Case Number*_ _Secured_ _Priority_ _Unsecured_<br>05-44640  $2,535.00<br>  $2,535.00 |
| Claim: 4930<br>Date Filed: 05/05/06<br>Docketed Total:  $264.15<br>Filing Creditor Name and Address<br> TRIPLE E MFG<br> 8535 E MICHIGAN AVE<br> PARMA MI 49269 | Claim Holder Name and Address    Docketed Total    $264.15<br><br>TRIPLE E MFG<br>8535 E MICHIGAN AVE<br>PARMA MI 49269<br><br>_Case Number*_ _Secured_ _Priority_ _Unsecured_<br>05-44481  $264.15<br>  $264.15 | Modified Total    $240.00<br><br><br><br>_Case Number*_ _Secured_ _Priority_ _Unsecured_<br>05-44640  $240.00<br>  $240.00 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8587**
Date Filed:06/26/06
Docketed Total:  $211,718.50
Filing Creditor Name and Address
 TRIQUINT SEMICONDUCTOR INC
 2300 NE BROOKWOOD PKWY
 HILLSBORO OR 97124

Claim Holder Name and Address — TRIQUINT SEMICONDUCTOR INC, 2300 NE BROOKWOOD PKWY, HILLSBORO OR 97124 — Docketed Total $211,718.50

Modified Total $196,224.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $211,718.50 | 05-44640 | | | $196,224.00 |
| | | | $211,718.50 | | | | $196,224.00 |

**Claim: 7070**
Date Filed:05/30/06
Docketed Total:  $26,284.50
Filing Creditor Name and Address
 TROMBETTA MOTION TECHNOLOGIES
 STEVEN J MILLER
 13901 MAIN ST
 MENOMONEE FALLS WI 53051

Claim Holder Name and Address — ASM CAPITAL LP, 7600 JERICHO TURNPIKE STE 302, WOODBURY NY 11797 — Docketed Total $26,284.50

Modified Total $26,178.37

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44567 | | | $26,284.50 | 05-44567 | | | $26,178.37 |
| | | | $26,284.50 | | | | $26,178.37 |

**Claim: 5346**
Date Filed:05/08/06
Docketed Total:  $1,060.80
Filing Creditor Name and Address
 TRUCKS UNLIMITED
 PO BOX 518
 WYOMING PA 18644

Claim Holder Name and Address — LIQUIDITY SOLUTIONS INC, DBA REVENUE MANAGEMENT, ONE UNIVERSITY PLAZA STE 312, HACKENSACK NJ 07601 — Docketed Total $1,060.80

Modified Total $1,060.80

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,060.80 | 05-44640 | | | $1,060.80 |
| | | | $1,060.80 | | | | $1,060.80 |

**Claim: 6366**
Date Filed:05/19/06
Docketed Total:  $2,892.84
Filing Creditor Name and Address
 TRUE CUT TOOL
 LARRY NICODEMUS
 10153 DETRICK JORDAN PIKE
 NEW CARLISLE OH 45344-9522

Claim Holder Name and Address — TRUE CUT TOOL, LARRY NICODEMUS, 10153 DETRICK JORDAN PIKE, NEW CARLISLE OH 45344-9522 — Docketed Total $2,892.84

Modified Total $2,892.84

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,892.84 | 05-44640 | | | $2,892.84 |
| | | | $2,892.84 | | | | $2,892.84 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3378<br>Date Filed:04/28/06<br>Docketed Total:  $3,750.00<br>Filing Creditor Name and Address<br> TRUING SYSTEMS INC<br> 1060 CHICAGO RD<br> TROY MI 48083-4298 | Claim Holder Name and Address<br><br>TRUING SYSTEMS INC<br>1060 CHICAGO RD<br>TROY MI 48083-4298 | Docketed Total | | $3,750.00 | | Modified Total | | $3,750.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,750.00<br>$3,750.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,750.00<br>$3,750.00 |
| Claim: 8771<br>Date Filed:06/26/06<br>Docketed Total:  $132,179.00<br>Filing Creditor Name and Address<br> TRUMPF INC<br> 111 HYDE RD<br> FARMINGTON CT 06032 | Claim Holder Name and Address<br><br>TRUMPF INC<br>111 HYDE RD<br>FARMINGTON CT 06032 | Docketed Total | | $132,179.00 | | Modified Total | | $132,179.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$132,179.00<br>$132,179.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$132,179.00<br>$132,179.00 |
| Claim: 7486<br>Date Filed:06/05/06<br>Docketed Total:  $22,963.36<br>Filing Creditor Name and Address<br> TRUTEC INDUSTRIES INC<br> 4700 GATEWAY BLVD<br> SPRINGFIELD OH 45502 | Claim Holder Name and Address<br><br>TRUTEC INDUSTRIES INC<br>4700 GATEWAY BLVD<br>SPRINGFIELD OH 45502 | Docketed Total | | $22,963.36 | | Modified Total | | $18,836.85 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$22,963.36<br>$22,963.36 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,836.85<br>$18,836.85 |
| Claim: 2391<br>Date Filed:03/24/06<br>Docketed Total:  $111,070.00<br>Filing Creditor Name and Address<br> TRUTRON CORPORATION<br> CO LISA KINGSLEY<br> 274 EXECUTIVE DR<br> TROY MI 48083 | Claim Holder Name and Address<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | | $111,070.00 | | Modified Total | | $109,959.30 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$111,070.00<br>$111,070.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$109,959.30<br>$109,959.30 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3955<br>Date Filed:05/01/06<br>Docketed Total:   $990.90<br>Filing Creditor Name and Address<br>  TST EXPEDITED SERVICES<br>  710 SPRUCEWOOD<br>  WINDSOR ON N9C3Z1<br>  CANADA | Claim Holder Name and Address    Docketed Total        $990.90<br><br>TST EXPEDITED SERVICES<br>710 SPRUCEWOOD<br>WINDSOR ON N9C3Z1<br>CANADA<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $990.90<br>                                                $990.90 | Modified Total        $990.90<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $990.90<br>                                                $990.90 |
| Claim: 8071<br>Date Filed:06/16/06<br>Docketed Total:   $5,608.20<br>Filing Creditor Name and Address<br>  TST SOLUTIONS INC<br>  1601 TRICONT AVE<br>  WHITBY ON L1N 7N5<br>  CANADA | Claim Holder Name and Address    Docketed Total      $5,608.20<br><br>TST SOLUTIONS INC<br>1601 TRICONT AVE<br>WHITBY ON L1N 7N5<br>CANADA<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $5,608.20<br>                                              $5,608.20 | Modified Total      $3,182.35<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $3,182.35<br>                                              $3,182.35 |
| Claim: 10486<br>Date Filed:07/24/06<br>Docketed Total:   $16,097.10<br>Filing Creditor Name and Address<br>  TTI INC<br>  2441 NE PKY<br>  FORT WORTH TX 76106-1896 | Claim Holder Name and Address    Docketed Total     $16,097.10<br><br>TTI INC<br>2441 NE PKY<br>FORT WORTH TX 76106-1896<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $16,097.10<br><br>                                             $16,097.10 | Modified Total     $12,232.51<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                     $11,616.51<br>05-44567                                        $336.00<br>05-44640                                        $280.00<br>                                             $12,232.51 |
| Claim: 15652<br>Date Filed:07/31/06<br>Docketed Total:   $20.46<br>Filing Creditor Name and Address<br>  TULCO OILS INC<br>  5240 E PINE ST<br>  TULSA OK 74115 | Claim Holder Name and Address    Docketed Total         $20.46<br><br>TULCO OILS INC<br>5240 E PINE ST<br>TULSA OK 74115<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $20.46<br>                                                 $20.46 | Modified Total         $20.46<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                         $20.46<br>                                                 $20.46 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 228<br>Date Filed:10/31/05<br>Docketed Total:   $1,957.19<br>Filing Creditor Name and Address<br> TULSA VALVE & FITTING COMPANY<br> 1815 W DETROIT<br> PO BOX 930<br> BROKEN ARROW OK 74013 | Claim Holder Name and Address     Docketed Total      $1,957.19<br><br>TULSA VALVE & FITTING COMPANY<br>1815 W DETROIT<br>PO BOX 930<br>BROKEN ARROW OK 74013<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ _____ $1,957.19<br>                                            $1,957.19 | Modified Total      $1,046.19<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482 _____ _____ _____ $1,046.19<br>                                            $1,046.19 |
| Claim: 1062<br>Date Filed:12/07/05<br>Docketed Total:   $26,620.53<br>Filing Creditor Name and Address<br> TWI NETWORK INC<br> 2121 RAWSONVILLE<br> BELLEVILLE MI 48111 | Claim Holder Name and Address     Docketed Total      $26,620.53<br><br>TWI NETWORK INC<br>2121 RAWSONVILLE<br>BELLEVILLE MI 48111<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ _____ $26,620.53<br>                                            $26,620.53 | Modified Total      $25,085.73<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $25,085.73<br>                                            $25,085.73 |
| Claim: 15734<br>Date Filed:07/31/06<br>Docketed Total:   $3,939.00<br>Filing Creditor Name and Address<br> TWIN CITY FAN COMPANIES LTD<br> CLARAGE<br> 5959 TRENTON LN<br> MINNEAPOLIS MN 55442-3237 | Claim Holder Name and Address     Docketed Total      $3,939.00<br><br>TWIN CITY FAN COMPANIES LTD<br>CLARAGE<br>5959 TRENTON LN<br>MINNEAPOLIS MN 55442-3237<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ _____ $3,939.00<br>                                            $3,939.00 | Modified Total      $3,939.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $3,939.00<br>                                            $3,939.00 |
| Claim: 8715<br>Date Filed:06/28/06<br>Docketed Total:   $36,618.89<br>Filing Creditor Name and Address<br> TWIST INC<br> ATTN JOE WRIGHT<br> PO BOX 177<br> JAMESTOWN OH 45335 | Claim Holder Name and Address     Docketed Total      $36,618.89<br><br>TWIST INC<br>ATTN JOE WRIGHT<br>PO BOX 177<br>JAMESTOWN OH 45335<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $36,618.89<br>                                            $36,618.89 | Modified Total      $33,818.33<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $33,818.33<br>                                            $33,818.33 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6584<br>Date Filed:05/22/06<br>Docketed Total:  $1,300.00<br>Filing Creditor Name and Address<br>  U S MOLDING MACHINERY CO<br>  38294 PELTON RD<br>  WILLOUGHBY OH 44094 | Claim Holder Name and Address    Docketed Total      $1,300.00<br><br>U S MOLDING MACHINERY CO<br>38294 PELTON RD<br>WILLOUGHBY OH 44094 | | | | | | Modified Total      $1,300.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,300.00<br>$1,300.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,300.00<br>$1,300.00 |
| Claim: 10266<br>Date Filed:07/21/06<br>Docketed Total:  $49,415.19<br>Filing Creditor Name and Address<br>  UFE INC<br>  MARKETING SERVICES DEPT<br>  1850 S GREELEY ST<br>  STILLWATER MN 55082-0007 | Claim Holder Name and Address    Docketed Total      $49,415.19<br><br>UFE INC<br>MARKETING SERVICES DEPT<br>1850 S GREELEY ST<br>STILLWATER MN 55082-0007 | | | | | | Modified Total      $49,415.19 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$49,415.19<br>$49,415.19 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$49,415.19<br>$49,415.19 |
| Claim: 4608<br>Date Filed:05/04/06<br>Docketed Total:  $8,794.80<br>Filing Creditor Name and Address<br>  UMICORE PRECIOUS METALS EFT<br>  NJ LLC<br>  3950 SOUTH CLINTON AVE<br>  PO BOX 768<br>  SOUTH PLAINFIELD NJ 07080 | Claim Holder Name and Address    Docketed Total      $8,794.80<br><br>UMICORE PRECIOUS METALS EFT<br>NJ LLC<br>3950 SOUTH CLINTON AVE<br>PO BOX 768<br>SOUTH PLAINFIELD NJ 07080 | | | | | | Modified Total      $8,794.80 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,794.80<br>$8,794.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,794.80<br>$8,794.80 |
| Claim: 227<br>Date Filed:10/31/05<br>Docketed Total:  $2,236.75<br>Filing Creditor Name and Address<br>  UNEVOL INC<br>  PO BOX 416<br>  LUCAS OH 44843-0416 | Claim Holder Name and Address    Docketed Total      $2,236.75<br><br>UNEVOL INC<br>PO BOX 416<br>LUCAS OH 44843-0416 | | | | | | Modified Total      $2,236.75 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,236.75<br>$2,236.75 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,236.75<br>$2,236.75 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 113<br>Date Filed:10/25/05<br>Docketed Total:  $68.93<br>Filing Creditor Name and Address<br> UNIQUE AUTOMATION LLC<br> 126 HARRISON ST<br> NEWARK NY 14513 | Claim Holder Name and Address     Docketed Total        $68.93<br><br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>_Case Number*_      _Secured_        _Priority_          _Unsecured_<br>05-44481                                              $68.93<br>                                                      $68.93 | Modified Total        $53.93<br><br><br><br>_Case Number*_    _Secured_        _Priority_          _Unsecured_<br>05-44640                                            $53.93<br>                                                    $53.93 |
| Claim: 4428<br>Date Filed:05/02/06<br>Docketed Total:   $2,754.57<br>Filing Creditor Name and Address<br> UNIQUE FABRICATING INC PLT 1<br> 800 STANDARD PKY<br> AUBURN HILLS MI 48326 | Claim Holder Name and Address     Docketed Total      $2,754.57<br><br>UNIQUE FABRICATING INC PLT 1<br>800 STANDARD PKY<br>AUBURN HILLS MI 48326<br><br>_Case Number*_      _Secured_        _Priority_          _Unsecured_<br>05-44481                                            $2,754.57<br>                                                    $2,754.57 | Modified Total        $547.16<br><br><br><br>_Case Number*_    _Secured_        _Priority_          _Unsecured_<br>05-44640                                            $547.16<br>                                                    $547.16 |
| Claim: 1916<br>Date Filed:02/08/06<br>Docketed Total:  $48,784.11<br>Filing Creditor Name and Address<br> UNISEAL INC<br> PO BOX 6288<br> EVANSVILLE IN 47712 | Claim Holder Name and Address     Docketed Total     $48,784.11<br><br>UNISEAL INC<br>PO BOX 6288<br>EVANSVILLE IN 47712<br><br>_Case Number*_      _Secured_        _Priority_          _Unsecured_<br>05-44481                                           $48,784.11<br>                                                   $48,784.11 | Modified Total       $48,636.80<br><br><br><br>_Case Number*_    _Secured_        _Priority_          _Unsecured_<br>05-44640                                           $48,636.80<br>                                                   $48,636.80 |
| Claim: 3394<br>Date Filed:04/28/06<br>Docketed Total:   $137.38<br>Filing Creditor Name and Address<br> UNISTRUT CINCINNATI<br> MARK ELLIS<br> 3799 MADISON RD<br> CINCINNATI OH 45209 | Claim Holder Name and Address     Docketed Total        $137.38<br><br>UNISTRUT CINCINNATI<br>MARK ELLIS<br>3799 MADISON RD<br>CINCINNATI OH 45209<br><br>_Case Number*_      _Secured_        _Priority_          _Unsecured_<br>05-44481                                             $137.38<br>                                                     $137.38 | Modified Total        $113.18<br><br><br><br>_Case Number*_    _Secured_        _Priority_          _Unsecured_<br>05-44640                                            $113.18<br>                                                    $113.18 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   381  of 405

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3393<br>Date Filed:04/28/06<br>Docketed Total: $5.20<br>Filing Creditor Name and Address<br>  UNISTRUT OF CINCINNATI<br>  CHRIS OR SALES<br>  3799 MADISON RD<br>  CINCINNATI OH 45209 | Claim Holder Name and Address    Docketed Total    $5.20<br><br>UNISTRUT OF CINCINNATI<br>CHRIS OR SALES<br>3799 MADISON RD<br>CINCINNATI OH 45209<br><br>Case Number*  Secured    Priority    Unsecured<br>05-44481                                        $5.20<br>                                                $5.20 | Modified Total    $5.20<br><br><br>Case Number*  Secured    Priority    Unsecured<br>05-44640                                        $5.20<br>                                                $5.20 |
| Claim: 3395<br>Date Filed:04/28/06<br>Docketed Total: $1,190.15<br>Filing Creditor Name and Address<br>  UNISTRUT OF CINCINNATI<br>  CHRIS OR SALES<br>  3799 MADISON RD<br>  CINCINNATI OH 45209 | Claim Holder Name and Address    Docketed Total    $1,190.15<br><br>UNISTRUT OF CINCINNATI<br>CHRIS OR SALES<br>3799 MADISON RD<br>CINCINNATI OH 45209<br><br>Case Number*  Secured    Priority    Unsecured<br>05-44481                                        $1,190.15<br>                                                $1,190.15 | Modified Total    $1,190.15<br><br><br>Case Number*  Secured    Priority    Unsecured<br>05-44640                                        $1,190.15<br>                                                $1,190.15 |
| Claim: 5066<br>Date Filed:05/08/06<br>Docketed Total: $22,697.62<br>Filing Creditor Name and Address<br>  UNITED MINERALS & PROPERTIES I<br>  CIMBAR PERFORMANCE MINERALS DI<br>  25 OLD RIVER RD SE<br>  CARTERSVILLE GA 30120 | Claim Holder Name and Address    Docketed Total    $22,697.62<br><br>UNITED MINERALS & PROPERTIES I<br>CIMBAR PERFORMANCE MINERALS DI<br>25 OLD RIVER RD SE<br>CARTERSVILLE GA 30120<br><br>Case Number*  Secured    Priority    Unsecured<br>05-44481                                        $22,697.62<br>                                                $22,697.62 | Modified Total    $22,697.62<br><br><br>Case Number*  Secured    Priority    Unsecured<br>05-44482                                        $22,697.62<br>                                                $22,697.62 |
| Claim: 2403<br>Date Filed:03/27/06<br>Docketed Total: $5,049.78<br>Filing Creditor Name and Address<br>  UNITED REFRIGERATION<br>  2301 MEACHAM BLVD<br>  FT WORTH TX 76106 | Claim Holder Name and Address    Docketed Total    $5,049.78<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br>Case Number*  Secured    Priority    Unsecured<br>05-44481                                        $5,049.78<br>                                                $5,049.78 | Modified Total    $4,578.75<br><br><br>Case Number*  Secured    Priority    Unsecured<br>05-44640                                        $4,578.75<br>                                                $4,578.75 |

*See Exhibit I for a listing of debtor entities by case number          Page:   382 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6411<br>Date Filed:05/22/06<br>Docketed Total: $25.34<br>Filing Creditor Name and Address<br> UNITED STATES PLASTIC CORP<br> 1390 NEUBRECHT RD<br> LIMA OH 45801-3120 | Claim Holder Name and Address    Docketed Total    $25.34<br><br>UNITED STATES PLASTIC CORP<br>1390 NEUBRECHT RD<br>LIMA OH 45801-3120<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $25.34<br>                                                $25.34 | Modified Total    $25.34<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $25.34<br>                                                $25.34 |
| Claim: 201<br>Date Filed:10/28/05<br>Docketed Total: $2,078.20<br>Filing Creditor Name and Address<br> UNIVERSAL TEST EQUIPMENT INC<br> 1625 QUAIL RUN RD<br> CHARLOTTESVILLE VA 22911 | Claim Holder Name and Address    Docketed Total    $2,078.20<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $2,078.20<br>                                                $2,078.20 | Modified Total    $2,078.20<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $2,078.20<br>                                                $2,078.20 |
| Claim: 202<br>Date Filed:10/28/05<br>Docketed Total: $8,743.90<br>Filing Creditor Name and Address<br> UNIVERSAL TEST EQUIPMENT INC<br> 1625 QUAIL RUN RD<br> CHARLOTTESVILLE VA 22911 | Claim Holder Name and Address    Docketed Total    $8,743.90<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $8,743.90<br>                                                $8,743.90 | Modified Total    $8,743.90<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $8,743.90<br>                                                $8,743.90 |
| Claim: 203<br>Date Filed:10/28/05<br>Docketed Total: $8,024.20<br>Filing Creditor Name and Address<br> UNIVERSAL TEST EQUIPMENT INC<br> 1625 QUAIL RUN RD<br> CHARLOTTESVILLE VA 22911 | Claim Holder Name and Address    Docketed Total    $8,024.20<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $8,024.20<br>                                                $8,024.20 | Modified Total    $8,024.20<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $8,024.20<br>                                                $8,024.20 |

*See Exhibit I for a listing of debtor entities by case number                    Page:  383  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4102<br>Date Filed:05/01/06<br>Docketed Total:  $49,304.31<br>Filing Creditor Name and Address<br> UNIVERSAL TUBE INC<br> 2607 BOND ST<br> ROCHESTER HILLS MI 48309 | Claim Holder Name and Address<br><br>UNIVERSAL TUBE INC<br>2607 BOND ST<br>ROCHESTER HILLS MI 48309 | Docketed Total | | $49,304.31 | Modified Total | | | $49,304.31 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$49,304.31<br>$49,304.31 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$49,304.31<br>$49,304.31 |
| Claim: 7444<br>Date Filed:06/05/06<br>Docketed Total:  $56,149.06<br>Filing Creditor Name and Address<br> UOP LLC<br> 25 E ALOGONQUIN RD<br> DES PLAINES IL 60017-5017 | Claim Holder Name and Address<br><br>UOP LLC<br>25 E ALOGONQUIN RD<br>DES PLAINES IL 60017-5017 | Docketed Total | | $56,149.06 | Modified Total | | | $49,076.24 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$56,149.06<br>$56,149.06 | Case Number*<br>05-44482<br>05-44507 | Secured | Priority | Unsecured<br>$25,616.24<br>$23,460.00<br>$49,076.24 |
| Claim: 298<br>Date Filed:11/03/05<br>Docketed Total:  $63,000.00<br>Filing Creditor Name and Address<br> UQM TECHNOLOGIES INC<br> DONALD A FRENCH<br> 7501 MILLER DR<br> PO BOX 439<br> FREDERICK CO 80530 | Claim Holder Name and Address<br><br>UQM TECHNOLOGIES INC<br>DONALD A FRENCH<br>7501 MILLER DR<br>PO BOX 439<br>FREDERICK CO 80530 | Docketed Total | | $63,000.00 | Modified Total | | | $63,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$63,000.00<br>$63,000.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$63,000.00<br>$63,000.00 |
| Claim: 222<br>Date Filed:10/31/05<br>Docketed Total:  $636,399.79<br>Filing Creditor Name and Address<br> US FARATHANE CORPORATION<br> ATT MR RICK KNAPPE<br> 38000 MOUND RD<br> STERLING HEIGHTS MI 48310 | Claim Holder Name and Address<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | | $636,399.79 | Modified Total | | | $518,245.12 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$636,399.79<br>$636,399.79 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$518,245.12<br>$518,245.12 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   384  of 405

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1356<br>Date Filed:12/28/05<br>Docketed Total:  $37,908.22<br>Filing Creditor Name and Address<br>  US FARATHANE CORP<br>  38000 MOUND RD<br>  STERLING HEIGHTS MI 48310 | Claim Holder Name and Address<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | | $37,908.22 | | Modified Total | | $30,927.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$37,908.22<br>$37,908.22 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$30,927.10<br>$30,927.10 |
| Claim: 4925<br>Date Filed:05/05/06<br>Docketed Total:  $3,980.26<br>Filing Creditor Name and Address<br>  VALLEY CITY DISPOSAL INC<br>  DBA VALLEY CITY ENVIRONMENTAL<br>  SERVI<br>  1040 MARKET ST SW<br>  GRAND RAPIDS MI 49503-4893 | Claim Holder Name and Address<br><br>VALLEY CITY DISPOSAL INC<br>DBA VALLEY CITY ENVIRONMENTAL<br>SERVI<br>1040 MARKET ST SW<br>GRAND RAPIDS MI 49503-4893 | Docketed Total | | $3,980.26 | | Modified Total | | $492.26 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,980.26<br>$3,980.26 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$492.26<br>$492.26 |
| Claim: 718<br>Date Filed:11/21/05<br>Docketed Total:  $1,815.89<br>Filing Creditor Name and Address<br>  VAN DYNE CROTTY INC<br>  3233 NEWMARK DR<br>  MIAMISBURG OH 45342 | Claim Holder Name and Address<br><br>VAN DYNE CROTTY INC<br>3233 NEWMARK DR<br>MIAMISBURG OH 45342 | Docketed Total | | $1,815.89 | | Modified Total | | $1,805.66 |
| | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$1,815.89<br>$1,815.89 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$1,805.66<br>$1,805.66 |
| Claim: 4941<br>Date Filed:05/05/06<br>Docketed Total:  $2,500.00<br>Filing Creditor Name and Address<br>  VANDERPLAATS RESEARCH & DEVELO<br>  VR & D<br>  1767 S 8TH ST STE 210<br>  COLORADO SPRINGS CO 80906 | Claim Holder Name and Address<br><br>VANDERPLAATS RESEARCH & DEVELO<br>VR & D<br>1767 S 8TH ST STE 210<br>COLORADO SPRINGS CO 80906 | Docketed Total | | $2,500.00 | | Modified Total | | $2,500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,500.00<br>$2,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,500.00<br>$2,500.00 |

*See Exhibit I for a listing of debtor entities by case number                      Page:   385 of 405

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1400<br>Date Filed:12/30/05<br>Docketed Total:  $52,995.90<br>Filing Creditor Name and Address<br>  VENKEL LTD<br>  5900 SHEPHERD MOUNTAIN COVE<br>  AUSTIN TX 78730 | Claim Holder Name and Address<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $52,995.90 | | | Modified Total | $52,995.90 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $52,995.90<br>$52,995.90 | 05-44507 | | | $52,995.90<br>$52,995.90 |
| Claim: 6516<br>Date Filed:05/22/06<br>Docketed Total:  $2,328.00<br>Filing Creditor Name and Address<br>  VERSATILE PRODUCTS II<br>  JOSEPH TORRE<br>  56550 S MAIN ST<br>  PO BOX 331<br>  MATTAWAN MI 49071 | Claim Holder Name and Address<br><br>VERSATILE PRODUCTS II<br>JOSEPH TORRE<br>56550 S MAIN ST<br>PO BOX 331<br>MATTAWAN MI 49071 | Docketed Total | | $2,328.00 | | | Modified Total | $2,328.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $2,328.00<br>$2,328.00 | 05-44640 | | | $2,328.00<br>$2,328.00 |
| Claim: 3122<br>Date Filed:04/28/06<br>Docketed Total:  $311.00<br>Filing Creditor Name and Address<br>  VHG LABS<br>  276 ABBY RD<br>  MANCHESTER NH 03103 | Claim Holder Name and Address<br><br>VHG LABS<br>276 ABBY RD<br>MANCHESTER NH 03103 | Docketed Total | | $311.00 | | | Modified Total | $311.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $311.00<br>$311.00 | 05-44482 | | | $311.00<br>$311.00 |
| Claim: 4145<br>Date Filed:05/01/06<br>Docketed Total:  $2,801.12<br>Filing Creditor Name and Address<br>  VI CAS MANUFACTURING CO INC<br>  PO BOX 36310<br>  CINCINNATI OH 45236 | Claim Holder Name and Address<br><br>VI CAS MANUFACTURING CO INC<br>PO BOX 36310<br>CINCINNATI OH 45236 | Docketed Total | | $2,801.12 | | | Modified Total | $2,801.12 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $2,801.12<br>$2,801.12 | 05-44507 | | | $2,801.12<br>$2,801.12 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2580<br>Date Filed: 04/07/06<br>Docketed Total:  $26,632.00<br>Filing Creditor Name and Address<br>VI MFG INC<br>164 ORCHARD ST<br>WEBSTER NY 14580 | Claim Holder Name and Address    Docketed Total    $26,632.00<br><br>VI MFG INC<br>164 ORCHARD ST<br>WEBSTER NY 14580<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                               $26,632.00<br>                                                       $26,632.00 | Modified Total    $26,632.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                               $26,632.00<br>                                                       $26,632.00 |
| Claim: 7468<br>Date Filed: 06/05/06<br>Docketed Total:  $9,075.20<br>Filing Creditor Name and Address<br>VIKING RUBBER PRODUCTS<br>2600 HOMESTEAD PL<br>RANCHO DOMINGUEZ CA 90220 | Claim Holder Name and Address    Docketed Total    $9,075.20<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                               $9,075.20<br>                                                       $9,075.20 | Modified Total    $9,051.89<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                               $9,051.89<br>                                                       $9,051.89 |
| Claim: 6982<br>Date Filed: 05/30/06<br>Docketed Total:  $9,900.00<br>Filing Creditor Name and Address<br>VILLACO INC<br>1050 CORPORATE DR<br>PO BOX 407<br>SLINGER WI 53086 | Claim Holder Name and Address    Docketed Total    $9,900.00<br><br>VILLACO INC<br>1050 CORPORATE DR<br>PO BOX 407<br>SLINGER WI 53086<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                               $9,900.00<br>                                                       $9,900.00 | Modified Total    $9,900.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                               $9,900.00<br>                                                       $9,900.00 |
| Claim: 14828<br>Date Filed: 07/31/06<br>Docketed Total:  $2,109.20<br>Filing Creditor Name and Address<br>VIRGINIA A HAASS<br>ESTATE OF VIRGINIA A HAASS<br>BOX 5700<br>LIGHTHOUSE POINT FL 33074-5700 | Claim Holder Name and Address    Docketed Total    $2,109.20<br><br>VIRGINIA A HAASS<br>ESTATE OF VIRGINIA A HAASS<br>BOX 5700<br>LIGHTHOUSE POINT FL 33074-5700<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                               $2,109.20<br>                                                       $2,109.20 | Modified Total    $2,109.20<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                               $2,109.20<br>                                                       $2,109.20 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6560<br>Date Filed:05/22/06<br>Docketed Total:  $7,809.00<br>Filing Creditor Name and Address<br> VITRONICS SOLTEC<br> BARB ROSSIGNOL EXT 222<br> GENERAL POST OFFICE<br> PO BOX 27566<br> NEW YORK NY 10087-7566 | Claim Holder Name and Address    Docketed Total    $7,809.00<br><br>VITRONICS SOLTEC<br>BARB ROSSIGNOL EXT 222<br>GENERAL POST OFFICE<br>PO BOX 27566<br>NEW YORK NY 10087-7566<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                       $7,809.00<br>                                                             $7,809.00 | Modified Total    $6,363.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                       $6,363.00<br>                                                             $6,363.00 |
| Claim: 6559<br>Date Filed:05/22/06<br>Docketed Total:  $5,773.98<br>Filing Creditor Name and Address<br> VITRONICS SOLTEC EFT<br> 2 MARIN WAY<br> STRATHAM NH 03885 | Claim Holder Name and Address    Docketed Total    $5,773.98<br><br>VITRONICS SOLTEC EFT<br>2 MARIN WAY<br>STRATHAM NH 03885<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $5,773.98<br>                                                             $5,773.98 | Modified Total    $5,773.98<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $5,773.98<br>                                                             $5,773.98 |
| Claim: 285<br>Date Filed:11/02/05<br>Docketed Total:  $59,571.89<br>Filing Creditor Name and Address<br> VLR EMBEDDED INC<br> 3035 W 15TH ST<br> PLANO TX 75075 | Claim Holder Name and Address    Docketed Total    $59,571.89<br><br>VLR EMBEDDED INC<br>3035 W 15TH ST<br>PLANO TX 75075<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $59,571.89<br>                                                             $59,571.89 | Modified Total    $59,571.89<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $59,571.89<br>                                                             $59,571.89 |
| Claim: 4435<br>Date Filed:05/02/06<br>Docketed Total:  $24,511.69<br>Filing Creditor Name and Address<br> VOELKER CONTROLS CO EFT<br> PO BOX 487<br> FRANKLIN OH 45005 | Claim Holder Name and Address    Docketed Total    $24,511.69<br><br>VOELKER CONTROLS CO EFT<br>PO BOX 487<br>FRANKLIN OH 45005<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $24,511.69<br>                                                             $24,511.69 | Modified Total    $24,049.61<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $24,049.61<br>                                                             $24,049.61 |

*See Exhibit I for a listing of debtor entities by case number                    Page:    388 of 405

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5427<br>Date Filed:05/10/06<br>Docketed Total:  $31,350.84<br>Filing Creditor Name and Address<br>  VOGELSANG CORP<br>  1790 SWARTHMORE AVE<br>  LAKEWOOD NJ 08701 | Claim Holder Name and Address    Docketed Total    $31,350.84<br><br>VOGELSANG CORP<br>1790 SWARTHMORE AVE<br>LAKEWOOD NJ 08701<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $31,350.84<br>                                                       $31,350.84 | Modified Total    $30,304.80<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $30,304.80<br>                                                       $30,304.80 |
| Claim: 1649<br>Date Filed:01/24/06<br>Docketed Total:  $90,248.00<br>Filing Creditor Name and Address<br>  VOLCANO COMMUNICATIONS<br>  TECHNOLOGIES MENTOR GRAPHICS<br>  CORP<br>  MENTOR GRAPHICS CORP<br>  ATTN LINDA HING<br>  8005 SW BOECKMAN RD<br>  WILSONVILLE OR 97070 | Claim Holder Name and Address    Docketed Total    $90,248.00<br><br>VOLCANO COMMUNICATIONS TECHNOLOGIES<br>MENTOR GRAPHICS CORP<br>MENTOR GRAPHICS CORP<br>ATTN LINDA HING<br>8005 SW BOECKMAN RD<br>WILSONVILLE OR 97070<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $90,248.00<br>                                                       $90,248.00 | Modified Total    $90,248.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $90,248.00<br>                                                       $90,248.00 |
| Claim: 8250<br>Date Filed:06/20/06<br>Docketed Total:  $2,344.29<br>Filing Creditor Name and Address<br>  VWR SCIENTIFIC PRODUCTS C<br>  VWR INTERNATIONAL INC<br>  1230 KENNESTONE CIRCLE<br>  MARIETTA GA 30066 | Claim Holder Name and Address    Docketed Total    $2,344.29<br><br>VWR SCIENTIFIC PRODUCTS C<br>VWR INTERNATIONAL INC<br>1230 KENNESTONE CIRCLE<br>MARIETTA GA 30066<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $2,344.29<br>                                                       $2,344.29 | Modified Total    $2,299.79<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                              $2,299.79<br>                                                       $2,299.79 |
| Claim: 8247<br>Date Filed:06/20/06<br>Docketed Total:  $3,170.77<br>Filing Creditor Name and Address<br>  VWR SCIENTIFIC PRODUCTS CORP<br>  1230 KENNESTONE CIR<br>  MARIETTA GA 30066 | Claim Holder Name and Address    Docketed Total    $3,170.77<br><br>VWR SCIENTIFIC PRODUCTS CORP<br>1230 KENNESTONE CIR<br>MARIETTA GA 30066<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                              $3,170.77<br>                                                       $3,170.77 | Modified Total    $3,103.15<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                              $3,103.15<br>                                                       $3,103.15 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 14212<br>Date Filed:07/31/06<br>Docketed Total:  $26,580.40<br>Filing Creditor Name and Address<br> W W GRAINGER INC<br> NATHAN F COCO ESQ<br> MCDERMOTT WILL & EMERY LLP<br> 227 W MONROE ST STE 4400<br> CHICAGO IL 60606-5096 | Claim Holder Name and Address  Docketed Total    $26,580.40<br><br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO IL 60606-5096<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44640                                      $26,580.40<br>                                              $26,580.40 | Modified Total    $19,688.97<br><br><br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                     $19,688.97<br>                                             $19,688.97 |
| Claim: 15003<br>Date Filed:07/31/06<br>Docketed Total:  $34,816.85<br>Filing Creditor Name and Address<br> W W GRAINGER INC<br> NATHAN F COCO ESQ<br> MCDERMOTT WILL & EMERY LLP<br> 227 W MONROE ST STE 4400<br> CHICAGO IL 60606-5096 | Claim Holder Name and Address  Docketed Total    $34,816.85<br><br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO IL 60606-5096<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44612                                      $34,816.85<br>                                              $34,816.85 | Modified Total    $1,318.72<br><br><br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44612                                     $1,318.72<br>                                             $1,318.72 |
| Claim: 585<br>Date Filed:11/15/05<br>Docketed Total:  $172,892.82<br>Filing Creditor Name and Address<br> WABASH TECHNOLOGIES INC<br> ATTN GARY BROWN<br> PO BOX 829<br> 1375 SWAN ST<br> HUNTINGTON IN 46750 | Claim Holder Name and Address  Docketed Total    $172,892.82<br><br>WABASH TECHNOLOGIES INC<br>ATTN GARY BROWN<br>PO BOX 829<br>1375 SWAN ST<br>HUNTINGTON IN 46750<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                      $172,892.82<br>                                              $172,892.82 | Modified Total    $172,388.82<br><br><br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                     $172,388.82<br>                                             $172,388.82 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4266<br>Date Filed:05/01/06<br>Docketed Total:   $669.00<br>Filing Creditor Name and Address<br>  WALLICK ADRIAN L CO<br>  1013 GAHANNA PKY<br>  COLUMBUS OH 43230 | Claim Holder Name and Address     Docketed Total     $669.00<br><br>WALLICK ADRIAN L CO<br>1013 GAHANNA PKY<br>COLUMBUS OH 43230<br><br>Case Number*      Secured       Priority       Unsecured<br>05-44481                                          $669.00<br>                                                  $669.00 | Modified Total     $669.00<br><br><br><br><br>Case Number*    Secured       Priority       Unsecured<br>05-44640                                      $669.00<br>                                              $669.00 |
| Claim: 3369<br>Date Filed:04/28/06<br>Docketed Total:   $364.98<br>Filing Creditor Name and Address<br>  WALSH MANUFACTURING CORP<br>  13825 TRISKETT RD<br>  CLEVELAND OH 44111-1523 | Claim Holder Name and Address     Docketed Total     $364.98<br><br>WALSH MANUFACTURING CORP<br>13825 TRISKETT RD<br>CLEVELAND OH 44111-1523<br><br>Case Number*      Secured       Priority       Unsecured<br>05-44481                                          $364.98<br>                                                  $364.98 | Modified Total     $364.98<br><br><br><br><br>Case Number*    Secured       Priority       Unsecured<br>05-44640                                      $364.98<br>                                              $364.98 |
| Claim: 5490<br>Date Filed:05/10/06<br>Docketed Total:   $4,286.25<br>Filing Creditor Name and Address<br>  WAND TOOL CO INC<br>  ATTN WILLIAM N ANDERSON<br>  852 SETON CT<br>  WHEELING IL 60090 | Claim Holder Name and Address     Docketed Total     $4,286.25<br><br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108<br><br>Case Number*      Secured       Priority       Unsecured<br>05-44481                                          $4,286.25<br>                                                  $4,286.25 | Modified Total     $4,286.25<br><br><br><br><br>Case Number*    Secured       Priority       Unsecured<br>05-44624                                      $4,286.25<br>                                              $4,286.25 |
| Claim: 1308<br>Date Filed:12/27/05<br>Docketed Total:   $38,900.00<br>Filing Creditor Name and Address<br>  WASHINGTON LABORATORIES LTD<br>  MICHAEL VIOLETTE<br>  7560 LINDBERGH DR<br>  GAITHERSBURG MD 20879-5414 | Claim Holder Name and Address     Docketed Total     $38,900.00<br><br>WASHINGTON LABORATORIES LTD<br>MICHAEL VIOLETTE<br>7560 LINDBERGH DR<br>GAITHERSBURG MD 20879-5414<br><br>Case Number*      Secured       Priority       Unsecured<br>05-44481                                          $38,900.00<br>                                                  $38,900.00 | Modified Total     $35,900.00<br><br><br><br><br>Case Number*    Secured       Priority       Unsecured<br>05-44640                                      $35,900.00<br>                                              $35,900.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   391  of 405

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3991<br>Date Filed:05/01/06<br>Docketed Total:   $5,000.00<br>Filing Creditor Name and Address<br> WASTECH CONTROLS & ENGINEERING<br> INC<br> 21201 ITASCA ST<br> CHATSWORTH CA 91311-492 | Claim Holder Name and Address    Docketed Total    $5,000.00<br><br>WASTECH CONTROLS & ENGINEERING INC<br>21201 ITASCA ST<br>CHATSWORTH CA 91311-492<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44481                                  $5,000.00<br>                                          $5,000.00 | Modified Total    $5,000.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $5,000.00<br>                                          $5,000.00 |
| Claim: 8145<br>Date Filed:06/19/06<br>Docketed Total:   $618,610.02<br>Filing Creditor Name and Address<br> WATER GREMLIN CO<br> ATTN SCOTT SCHULZ<br> 1610 WHITAKER ST<br> WHITE BEAR LAKE MN 55110 | Claim Holder Name and Address    Docketed Total    $618,610.02<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44640                                  $618,610.02<br>                                          $618,610.02 | Modified Total    $570,582.25<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $570,582.25<br>                                          $570,582.25 |
| Claim: 184<br>Date Filed:10/28/05<br>Docketed Total:   $18,182.10<br>Filing Creditor Name and Address<br> WATERTECH OF AMERICA INC<br> 9415 W FOREST HOME AVE<br> HALES CORNERS WI 53130 | Claim Holder Name and Address    Docketed Total    $18,182.10<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44481                                  $18,182.10<br>                                          $18,182.10 | Modified Total    $18,182.10<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $18,182.10<br>                                          $18,182.10 |
| Claim: 1399<br>Date Filed:12/30/05<br>Docketed Total:   $16,112.50<br>Filing Creditor Name and Address<br> WAX LAW GROUP<br> JEFFREY WAX<br> 2118 WILSHIRE BLVD 407<br> SANTA MONICA CA 90403 | Claim Holder Name and Address    Docketed Total    $16,112.50<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44481                        $16,112.50<br>                                $16,112.50 | Modified Total    $16,112.50<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44554                                  $16,112.50<br>                                          $16,112.50 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2777<br>Date Filed:04/26/06<br>Docketed Total:   $6,236.91<br>Filing Creditor Name and Address<br>  WEBB MASON INC<br>  10830 GILROY RD<br>  HUNT VALLEY MD 21031 | Claim Holder Name and Address<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $6,236.91 | | Modified Total | | $6,236.91 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,236.91<br>$6,236.91 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$6,236.91<br>$6,236.91 |
| Claim: 7460<br>Date Filed:06/05/06<br>Docketed Total:   $1,076.56<br>Filing Creditor Name and Address<br>  WELLS ANDERSON & RACE LLC<br>  1700 BROADWAY STE 1020<br>  DENVER CO 80290 | Claim Holder Name and Address<br><br>WELLS ANDERSON & RACE LLC<br>1700 BROADWAY STE 1020<br>DENVER CO 80290 | Docketed Total | | $1,076.56 | | Modified Total | | $1,076.56 |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$1,076.56<br>$1,076.56 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,076.56<br>$1,076.56 |
| Claim: 7461<br>Date Filed:06/05/06<br>Docketed Total:   $3,755.52<br>Filing Creditor Name and Address<br>  WELLS ANDERSON & RACE LLC<br>  1700 BROADWAY STE 1020<br>  DENVER CO 80290 | Claim Holder Name and Address<br><br>WELLS ANDERSON & RACE LLC<br>1700 BROADWAY STE 1020<br>DENVER CO 80290 | Docketed Total | | $3,755.52 | | Modified Total | | $1,763.99 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,755.52<br>$3,755.52 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,763.99<br>$1,763.99 |
| Claim: 5586<br>Date Filed:05/10/06<br>Docketed Total:   $4,990.86<br>Filing Creditor Name and Address<br>  WEST MICHIGAN TAG & LABEL INC<br>  49 COLDBROOK NE<br>  GRAND RAPIDS MI 49503 | Claim Holder Name and Address<br><br>WEST MICHIGAN TAG & LABEL INC<br>49 COLDBROOK NE<br>GRAND RAPIDS MI 49503 | Docketed Total | | $4,990.86 | | Modified Total | | $3,059.90 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,990.86<br>$4,990.86 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,059.90<br>$3,059.90 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3942<br>Date Filed:05/01/06<br>Docketed Total:   $2,000.00<br>Filing Creditor Name and Address<br> WEST SIDE INDUSTRIAL SPLY<br> KAY HELMAMM FAX 847 931 0023<br> 1530 NORTH LAFOX<br> SOUTH ELGIN IL 60177 | Claim Holder Name and Address    Docketed Total    $2,000.00<br><br>WEST SIDE INDUSTRIAL SPLY<br>KAY HELMAMM FAX 847 931 0023<br>1530 NORTH LAFOX<br>SOUTH ELGIN IL 60177<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                        $2,000.00<br>                                                $2,000.00 | Modified Total    $364.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                    $364.00<br>                                            $364.00 |
| Claim: 6419<br>Date Filed:05/22/06<br>Docketed Total:   $150.00<br>Filing Creditor Name and Address<br> WESTERN ANALYTICAL LABS INC<br> GREGORY CONTI<br> 13744 MONTE VISTA AVE<br> CHINO CA 91710-5512 | Claim Holder Name and Address    Docketed Total    $150.00<br><br>WESTERN ANALYTICAL LABS INC<br>GREGORY CONTI<br>13744 MONTE VISTA AVE<br>CHINO CA 91710-5512<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $150.00<br>                                                $150.00 | Modified Total    $150.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                    $150.00<br>                                            $150.00 |
| Claim: 701<br>Date Filed:11/21/05<br>Docketed Total:   $705.60<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address    Docketed Total    $705.60<br><br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                        $102.31    $603.29<br>                                $102.31    $603.29 | Modified Total    $705.60<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $705.60<br>                                            $705.60 |
| Claim: 702<br>Date Filed:11/21/05<br>Docketed Total:   $1,153.60<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address    Docketed Total    $1,153.60<br><br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                        $167.27    $986.33<br>                                $167.27    $986.33 | Modified Total    $1,153.60<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $1,153.60<br>                                            $1,153.60 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 6635<br>Date Filed:05/23/06<br>Docketed Total:   $4,355.88<br>Filing Creditor Name and Address<br>  WESTERN TECHNOLOGY MARKETING<br>  315 DIGITAL DR<br>  MORGAN HILL CA 95037 | Claim Holder Name and Address   Docketed Total   $4,355.88<br><br>WESTERN TECHNOLOGY MARKETING<br>315 DIGITAL DR<br>MORGAN HILL CA 95037 | | Modified Total   $2,685.71 | |
| | **Case Number*** __ **Secured** __ **Priority** __ **Unsecured**<br>05-44507                                                         $4,355.88<br>                                                                 $4,355.88 | | **Case Number*** __ **Secured** __ **Priority** __ **Unsecured**<br>05-44507                                                         $2,685.71<br>                                                                 $2,685.71 | |
| Claim: 1761<br>Date Filed:02/03/06<br>Docketed Total:   $1,955.00<br>Filing Creditor Name and Address<br>  WHITESIDE COMMUNICATION<br>  MANAGEMENT<br>  ATTN LISA WHITESIDE<br>  1938 BURDETTE<br>  FERNDALE MI 48220 | Claim Holder Name and Address   Docketed Total   $1,955.00<br><br>WHITESIDE COMMUNICATION MANAGEMENT<br>ATTN LISA WHITESIDE<br>1938 BURDETTE<br>FERNDALE MI 48220 | | Modified Total   $1,955.00 | |
| | **Case Number*** __ **Secured** __ **Priority** __ **Unsecured**<br>05-44481                                                         $1,955.00<br>                                                                 $1,955.00 | | **Case Number*** __ **Secured** __ **Priority** __ **Unsecured**<br>05-44640                                                         $1,955.00<br>                                                                 $1,955.00 | |
| Claim: 1762<br>Date Filed:02/03/06<br>Docketed Total:   $1,600.00<br>Filing Creditor Name and Address<br>  WHITESIDE COMMUNICATION<br>  MANAGEMENT<br>  ATTN LISA WHITESIDE<br>  1938 BURDETTE<br>  FERNDALE MI 48220 | Claim Holder Name and Address   Docketed Total   $1,600.00<br><br>WHITESIDE COMMUNICATION MANAGEMENT<br>ATTN LISA WHITESIDE<br>1938 BURDETTE<br>FERNDALE MI 48220 | | Modified Total   $1,600.00 | |
| | **Case Number*** __ **Secured** __ **Priority** __ **Unsecured**<br>05-44481                                                         $1,600.00<br>                                                                 $1,600.00 | | **Case Number*** __ **Secured** __ **Priority** __ **Unsecured**<br>05-44640                                                         $1,600.00<br>                                                                 $1,600.00 | |
| Claim: 1763<br>Date Filed:02/03/06<br>Docketed Total:   $4,000.00<br>Filing Creditor Name and Address<br>  WHITESIDE COMMUNICATION<br>  MANAGEMENT<br>  ATTN LISA WHITESIDE<br>  1938 BURDETTE<br>  FERNDALE MI 48220 | Claim Holder Name and Address   Docketed Total   $4,000.00<br><br>WHITESIDE COMMUNICATION MANAGEMENT<br>ATTN LISA WHITESIDE<br>1938 BURDETTE<br>FERNDALE MI 48220 | | Modified Total   $4,000.00 | |
| | **Case Number*** __ **Secured** __ **Priority** __ **Unsecured**<br>05-44481                                                         $4,000.00<br>                                                                 $4,000.00 | | **Case Number*** __ **Secured** __ **Priority** __ **Unsecured**<br>05-44640                                                         $4,000.00<br>                                                                 $4,000.00 | |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1764<br>Date Filed: 02/03/06<br>Docketed Total:  $4,088.00<br>Filing Creditor Name and Address<br> WHITESIDE COMMUNICATION<br> MANAGEMENT<br> ATTN LISA WHITESIDE<br> 1938 BURDETTE<br> FERNDALE MI 48220 | Claim Holder Name and Address    Docketed Total    $4,088.00<br><br>WHITESIDE COMMUNICATION MANAGEMENT<br>ATTN LISA WHITESIDE<br>1938 BURDETTE<br>FERNDALE MI 48220<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $4,088.00<br>                                                   $4,088.00 | Modified Total    $4,088.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $4,088.00<br>                                                   $4,088.00 |
| Claim: 1765<br>Date Filed: 02/03/06<br>Docketed Total:  $680.00<br>Filing Creditor Name and Address<br> WHITESIDE COMMUNICATION<br> MANAGEMENT<br> ATTN LISA WHITESIDE<br> 1938 BURDETTE<br> FERNDALE MI 48220 | Claim Holder Name and Address    Docketed Total    $680.00<br><br>WHITESIDE COMMUNICATION MANAGEMENT<br>ATTN LISA WHITESIDE<br>1938 BURDETTE<br>FERNDALE MI 48220<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $680.00<br>                                                   $680.00 | Modified Total    $680.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $680.00<br>                                                   $680.00 |
| Claim: 134<br>Date Filed: 10/27/05<br>Docketed Total:  $33,015.12<br>Filing Creditor Name and Address<br> WILLIAMS METALS AND WELDING<br> ALLOYS INC<br> JOE WALTON<br> 125 STRAFFORD AVE STE 108<br> WAYNE PA 19087 | Claim Holder Name and Address    Docketed Total    $33,015.12<br><br>WILLIAMS METALS AND WELDING ALLOYS<br>INC<br>JOE WALTON<br>125 STRAFFORD AVE STE 108<br>WAYNE PA 19087<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $33,015.12<br>                                                   $33,015.12 | Modified Total    $33,000.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $33,000.00<br>                                                   $33,000.00 |
| Claim: 10495<br>Date Filed: 07/24/06<br>Docketed Total:  $3,864.56<br>Filing Creditor Name and Address<br> WILLIAMS W W CO THE<br> WW WILLIAMS<br> 2849 MORELAND AVE SE<br> ATLANTA GA 30315 | Claim Holder Name and Address    Docketed Total    $3,864.56<br><br>WILLIAMS W W CO THE<br>WW WILLIAMS<br>2849 MORELAND AVE SE<br>ATLANTA GA 30315<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $3,864.56<br>                                                   $3,864.56 | Modified Total    $602.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $602.00<br>                                                   $602.00 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1513<br>Date Filed:01/11/06<br>Docketed Total:  $667.53<br>Filing Creditor Name and Address<br>  WILSON OFFICE SUPPLY COMPANY<br>  820 8TH ST<br>  WICHITA FALLS TX 76301-3303 | Claim Holder Name and Address    Docketed Total        $667.53<br><br>WILSON OFFICE SUPPLY COMPANY<br>820 8TH ST<br>WICHITA FALLS TX 76301-3303<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $667.53<br>                                              $667.53 | Modified Total        $461.80<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $461.80<br>                                              $461.80 |
| Claim: 15617<br>Date Filed:07/31/06<br>Docketed Total:  $116,802.74<br>Filing Creditor Name and Address<br>  WIND RIVER SYSTEMS INC<br>  500 WIND RIVER WAY<br>  ALAMEDA CA 94501 | Claim Holder Name and Address    Docketed Total     $116,802.74<br><br>WIND RIVER SYSTEMS INC<br>500 WIND RIVER WAY<br>ALAMEDA CA 94501<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $116,802.74<br>                                           $116,802.74 | Modified Total     $116,802.74<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                   $116,802.74<br>                                           $116,802.74 |
| Claim: 4017<br>Date Filed:05/01/06<br>Docketed Total:  $10,005.95<br>Filing Creditor Name and Address<br>  WINSTON HEAT TREATING INC<br>  PO BOX 1551<br>  DAYTON OH 45401-0001 | Claim Holder Name and Address    Docketed Total      $10,005.95<br><br>WINSTON HEAT TREATING INC<br>PO BOX 1551<br>DAYTON OH 45401-0001<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $10,005.95<br>                                            $10,005.95 | Modified Total       $7,980.95<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $7,980.95<br>                                             $7,980.95 |
| Claim: 8129<br>Date Filed:06/16/06<br>Docketed Total:  $1,412.00<br>Filing Creditor Name and Address<br>  WIRCO PRODUCTS INC<br>  2550 20TH ST<br>  PORT HURON MI 48060-6449 | Claim Holder Name and Address    Docketed Total       $1,412.00<br><br>WIRCO PRODUCTS INC<br>2550 20TH ST<br>PORT HURON MI 48060-6449<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $1,412.00<br>                                             $1,412.00 | Modified Total       $1,412.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $1,412.00<br>                                             $1,412.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   397 of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5661<br>Date Filed:05/11/06<br>Docketed Total:   $1,526.80<br>Filing Creditor Name and Address<br> WISCONSIN LIFT TRUCK CORP<br> ATTN RICK SCHULTZ<br> 3125 INTERTECH DR<br> BROOKFIELD WI 53132 | Claim Holder Name and Address   Docketed Total      $1,526.80<br><br>WISCONSIN LIFT TRUCK CORP<br>ATTN RICK SCHULTZ<br>3125 INTERTECH DR<br>BROOKFIELD WI 53132<br><br>Case Number*     Secured     Priority      Unsecured<br>05-44481                                           $1,526.80<br>                                                   $1,526.80 | Modified Total      $1,469.40<br><br><br><br><br><br>Case Number*     Secured     Priority      Unsecured<br>05-44640                                           $1,469.40<br>                                                   $1,469.40 |
| Claim: 2537<br>Date Filed:04/03/06<br>Docketed Total:   $2,481.10<br>Filing Creditor Name and Address<br> WISE CARTER CHILD & CARAWAY PA<br> PO BOX 651<br> JACKSON MS 39205 | Claim Holder Name and Address   Docketed Total      $2,481.10<br><br>WISE CARTER CHILD & CARAWAY PA<br>PO BOX 651<br>JACKSON MS 39205<br><br>Case Number*     Secured     Priority      Unsecured<br>05-44481                                           $2,481.10<br>                                                   $2,481.10 | Modified Total      $1,785.00<br><br><br><br><br><br>Case Number*     Secured     Priority      Unsecured<br>05-44640                                           $1,785.00<br>                                                   $1,785.00 |
| Claim: 39<br>Date Filed:10/17/05<br>Docketed Total:   $4,564.90<br>Filing Creditor Name and Address<br> WITTICHEN SUPPLY<br> 1600 3RD AVE S<br> BIRMINGHAM AL 35233 | Claim Holder Name and Address   Docketed Total      $4,564.90<br><br>WITTICHEN SUPPLY<br>1600 3RD AVE S<br>BIRMINGHAM AL 35233<br><br>Case Number*     Secured     Priority      Unsecured<br>05-44481                                           $4,564.90<br>                                                   $4,564.90 | Modified Total        $99.80<br><br><br><br><br><br>Case Number*     Secured     Priority      Unsecured<br>05-44640                                             $99.80<br>                                                     $99.80 |
| Claim: 5962<br>Date Filed:05/16/06<br>Docketed Total:   $3,822.80<br>Filing Creditor Name and Address<br> WOLCOTT PARK INC<br> 1700 HUDSON AVE<br> ROCHESTER NY 14617-510 | Claim Holder Name and Address   Docketed Total      $3,822.80<br><br>WOLCOTT PARK INC<br>1700 HUDSON AVE<br>ROCHESTER NY 14617-510<br><br>Case Number*     Secured     Priority      Unsecured<br>05-44481                                           $3,822.80<br>                                                   $3,822.80 | Modified Total      $3,822.80<br><br><br><br><br><br>Case Number*     Secured     Priority      Unsecured<br>05-44640                                           $3,822.80<br>                                                   $3,822.80 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1553**
Date Filed: 01/17/06
Docketed Total:  $2,113.95
Filing Creditor Name and Address
  WOLFRAM RESEARCH INC
  100 TRADE CTR DR
  CHAMPAIGN IL 61820-7237

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Holder Name and Address | | Docketed Total | $2,113.95 | | | Modified Total | | $40.43 |
| WOLFRAM RESEARCH INC | | | | | | | | |
| 100 TRADE CTR DR | | | | | | | | |
| CHAMPAIGN IL 61820-7237 | | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $2,113.95 | | 05-44640 | | | $40.43 |
| | | | $2,113.95 | | | | | $40.43 |

**Claim: 4464**
Date Filed: 05/02/06
Docketed Total:  $6,124.18
Filing Creditor Name and Address
  WOODBURN DIAMOND DIE INC EFT
  PO BOX 155
  WOODBURN IN 46774

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Holder Name and Address | | Docketed Total | $6,124.18 | | | Modified Total | | $6,124.18 |
| WOODBURN DIAMOND DIE INC EFT | | | | | | | | |
| PO BOX 155 | | | | | | | | |
| WOODBURN IN 46774 | | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $6,124.18 | | 05-44640 | | | $6,124.18 |
| | | | $6,124.18 | | | | | $6,124.18 |

**Claim: 9468**
Date Filed: 07/13/06
Docketed Total:  $3,600.00
Filing Creditor Name and Address
  WORKSMART
  1824 N LEE AVE
  TIFTON GA 31794

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Holder Name and Address | | Docketed Total | $3,600.00 | | | Modified Total | | $3,600.00 |
| FAIR HARBOR CAPITAL LLC | | | | | | | | |
| 875 AVE OF THE AMERICAS STE 2305 | | | | | | | | |
| NEW YORK NY 10001 | | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $3,600.00 | | 05-44640 | | | $3,600.00 |
| | | | $3,600.00 | | | | | $3,600.00 |

**Claim: 4478**
Date Filed: 05/02/06
Docketed Total:  $7,924.00
Filing Creditor Name and Address
  WORLD BUYING SERVICES INC
  RENE BRUMLEY
  330 EVERGREEN RD STE 8
  LOUISVILLE KY 40243

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Holder Name and Address | | Docketed Total | $7,924.00 | | | Modified Total | | $7,877.15 |
| WORLD BUYING SERVICES INC | | | | | | | | |
| RENE BRUMLEY | | | | | | | | |
| 330 EVERGREEN RD STE 8 | | | | | | | | |
| LOUISVILLE KY 40243 | | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| 05-44567 | | | $7,924.00 | | 05-44567 | | | $7,877.15 |
| | | | $7,924.00 | | | | | $7,877.15 |

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3507<br>Date Filed:05/01/06<br>Docketed Total:   $3,361.50<br>Filing Creditor Name and Address<br>  WORTH CO<br>  PO BOX 88<br>  STEVENS POINT WI 54481 | Claim Holder Name and Address<br><br>WORTH CO<br>PO BOX 88<br>STEVENS POINT WI 54481 | Docketed Total | | $3,361.50 | | Modified Total | | $535.90 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,361.50<br>$3,361.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$535.90<br>$535.90 |
| Claim: 7748<br>Date Filed:06/09/06<br>Docketed Total:   $865,213.80<br>Filing Creditor Name and Address<br>  WR GRACE & COMPANY CONN<br>  7500 GRACE DR<br>  COLUMBIA MD 21044 | Claim Holder Name and Address<br><br>WR GRACE & COMPANY CONN<br>7500 GRACE DR<br>COLUMBIA MD 21044 | Docketed Total | | $865,213.80 | | Modified Total | | $865,213.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$865,213.80<br>$865,213.80 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$865,213.80<br>$865,213.80 |
| Claim: 96<br>Date Filed:10/25/05<br>Docketed Total:   $12,469.00<br>Filing Creditor Name and Address<br>  WRIGHT ENGINEERING INC<br>  ATTN MARK WRIGHT<br>  41481 WINDMILL ST<br>  HARRISON TOWNSHIP MI 48045 | Claim Holder Name and Address<br><br>WRIGHT ENGINEERING INC<br>ATTN MARK WRIGHT<br>41481 WINDMILL ST<br>HARRISON TOWNSHIP MI 48045 | Docketed Total | | $12,469.00 | | Modified Total | | $12,469.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,469.00<br>$12,469.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,469.00<br>$12,469.00 |
| Claim: 5822<br>Date Filed:05/15/06<br>Docketed Total:   $453.15<br>Filing Creditor Name and Address<br>  WUERTHNER BROS INC<br>  5038 PAGE AVE<br>  PO BOX 498<br>  MICHIGAN CTR MI 49254-0498 | Claim Holder Name and Address<br><br>WUERTHNER BROS INC<br>5038 PAGE AVE<br>PO BOX 498<br>MICHIGAN CTR MI 49254-0498 | Docketed Total | | $453.15 | | Modified Total | | $453.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$453.15<br>$453.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$453.15<br>$453.15 |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10438<br>Date Filed:07/24/06<br>Docketed Total:  $21,689.05<br>Filing Creditor Name and Address<br> X RITE INC<br> 3100 44TH ST SW<br> GRANDVILLE MI 49418-258 | Claim Holder Name and Address     Docketed Total     $21,689.05<br><br>X RITE INC<br>3100 44TH ST SW<br>GRANDVILLE MI 49418-258<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                    $21,689.05<br>                                                                      $21,689.05 | Modified Total     $21,250.00<br><br><br><br>Case Number*     Secured      Priority      Unsecured<br>05-44640                                                    $21,250.00<br>                                                                      $21,250.00 |
| Claim: 1719<br>Date Filed:01/30/06<br>Docketed Total:  $2,938.50<br>Filing Creditor Name and Address<br> XANDEX INC<br> 1125 N MCDOWELL BLVD<br> PETALUMA CA 94954 | Claim Holder Name and Address     Docketed Total     $2,938.50<br><br>XANDEX INC<br>1125 N MCDOWELL BLVD<br>PETALUMA CA 94954<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44547                                                    $2,938.50<br>                                                                      $2,938.50 | Modified Total     $2,938.50<br><br><br><br>Case Number*     Secured      Priority      Unsecured<br>05-44640                                                    $2,938.50<br>                                                                      $2,938.50 |
| Claim: 7648<br>Date Filed:06/08/06<br>Docketed Total:  $7,293.97<br>Filing Creditor Name and Address<br> XPEDX<br> PHILADELPHIA DIV<br> 5000 LINCOLN DR E<br> MARLTON NJ 08053 | Claim Holder Name and Address     Docketed Total     $7,293.97<br><br>XPEDX<br>PHILADELPHIA DIV<br>5000 LINCOLN DR E<br>MARLTON NJ 08053<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                    $7,293.97<br>                                                                      $7,293.97 | Modified Total     $7,233.90<br><br><br><br>Case Number*     Secured      Priority      Unsecured<br>05-44618                                                    $7,233.90<br>                                                                      $7,233.90 |
| Claim: 10015<br>Date Filed:07/20/06<br>Docketed Total:  $2,998.20<br>Filing Creditor Name and Address<br> XTRA LEASE LLC<br> 1801 PK 270 DR<br> STE 400<br> ST LOUIS MO 63146 | Claim Holder Name and Address     Docketed Total     $2,998.20<br><br>XTRA LEASE LLC<br>1801 PK 270 DR<br>STE 400<br>ST LOUIS MO 63146<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44567                                                    $2,998.20<br>                                                                      $2,998.20 | Modified Total     $1,522.50<br><br><br><br>Case Number*     Secured      Priority      Unsecured<br>05-44567                                                    $1,522.50<br>                                                                      $1,522.50 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 6793<br>Date Filed:05/24/06<br>Docketed Total: $2,938.00<br>Filing Creditor Name and Address<br>XYONICZ CORP<br>6754 MARTIN ST<br>ROME NY 13440 | Claim Holder Name and Address    Docketed Total    $2,938.00<br><br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIR S STE 310<br>SAN DIEGO CA 92108 | | Modified Total    $1,104.70 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $2,938.00<br>                                                              $2,938.00 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $1,104.70<br>                                                              $1,104.70 | |
| Claim: 84<br>Date Filed:10/24/05<br>Docketed Total: $3,430.00<br>Filing Creditor Name and Address<br>YANKEE SCREW PRODUCTS<br>212 ELM ST<br>HOLLY MI 48442 | Claim Holder Name and Address    Docketed Total    $3,430.00<br><br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | Modified Total    $3,430.00 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $3,430.00<br>                                                              $3,430.00 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $3,430.00<br>                                                              $3,430.00 | |
| Claim: 9595<br>Date Filed:07/17/06<br>Docketed Total: $3,375.00<br>Filing Creditor Name and Address<br>YOKOWO MFG OF AMERICA LLC<br>4811 NORTHWEST PKY<br>HILLIARD OH 43026 | Claim Holder Name and Address    Docketed Total    $3,375.00<br><br>YOKOWO MFG OF AMERICA LLC<br>4811 NORTHWEST PKY<br>HILLIARD OH 43026 | | Modified Total    $3,150.00 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $3,375.00<br>                                                              $3,375.00 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $3,150.00<br>                                                              $3,150.00 | |
| Claim: 8200<br>Date Filed:06/19/06<br>Docketed Total: $63,312.45<br>Filing Creditor Name and Address<br>YOUNG & BASILE PC LAW OFFICES<br>3001 W BIG BEAVER RD STE 624<br>TROY MI 48084-3107 | Claim Holder Name and Address    Docketed Total    $63,312.45<br><br>YOUNG & BASILE PC LAW OFFICES<br>3001 W BIG BEAVER RD STE 624<br>TROY MI 48084-3107 | | Modified Total    $60,110.36 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44554                                              $63,312.45<br>                                                              $63,312.45 | | Case Number*    Secured    Priority    Unsecured<br>05-44554                                              $60,110.36<br>                                                              $60,110.36 | |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7157<br>Date Filed:05/30/06<br>Docketed Total:  $2,695.68<br>Filing Creditor Name and Address<br> ZENITH CUTTER COMPANY<br> 5200 ZENITH CUTTER PKWY<br> LOVES PARK IL 61111 | Claim Holder Name and Address    Docketed Total    $2,695.68<br><br>ZENITH CUTTER COMPANY<br>5200 ZENITH CUTTER PKWY<br>LOVES PARK IL 61111<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $2,695.68<br>                                                    $2,695.68 | Modified Total    $2,695.68<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $2,695.68<br>                                                  $2,695.68 |
| Claim: 470<br>Date Filed:11/09/05<br>Docketed Total:  $19,055.70<br>Filing Creditor Name and Address<br> ZENITH SCREW PRODUCTS INC<br> KIMBERLEY MILLER<br> PO BOX 2747<br> 10910 S PAINTER AVE<br> SANTA FE SPRINGS CA 90670 | Claim Holder Name and Address    Docketed Total    $19,055.70<br><br>ZENITH SCREW PRODUCTS INC<br>KIMBERLEY MILLER<br>PO BOX 2747<br>10910 S PAINTER AVE<br>SANTA FE SPRINGS CA 90670<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $19,055.70<br>                                                    $19,055.70 | Modified Total    $19,019.45<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                          $19,019.45<br>                                                  $19,019.45 |
| Claim: 922<br>Date Filed:11/29/05<br>Docketed Total:  $115.20<br>Filing Creditor Name and Address<br> ZEP MANUFACTURING COMPANY<br> ENGEL HAIRSTON & JOHANSON P C<br> ATTN JONATHAN E RAULSTON<br> PO BOX 11405<br> BIRMINGHAM AL 35202 | Claim Holder Name and Address    Docketed Total    $115.20<br><br>ZEP MANUFACTURING COMPANY<br>ENGEL HAIRSTON & JOHANSON P C<br>ATTN JONATHAN E RAULSTON<br>PO BOX 11405<br>BIRMINGHAM AL 35202<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $115.20<br>                                                    $115.20 | Modified Total    $115.20<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $115.20<br>                                                  $115.20 |
| Claim: 2940<br>Date Filed:04/27/06<br>Docketed Total:  $3,756.50<br>Filing Creditor Name and Address<br> ZEUS INDUSTRIAL PRODUCTS INC<br> PO BOX 298<br> RARITAN NJ 08869-0298 | Claim Holder Name and Address    Docketed Total    $3,756.50<br><br>ZEUS INDUSTRIAL PRODUCTS INC<br>PO BOX 298<br>RARITAN NJ 08869-0298<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $3,756.50<br>                                                    $3,756.50 | Modified Total    $3,756.50<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44511                                          $3,756.50<br>                                                  $3,756.50 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   403  of 405

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 12019<br>Date Filed:07/28/06<br>Docketed Total:  $351,071.44<br>Filing Creditor Name and Address<br>  ZF LEMFORDER SISTEMAS<br>  AUTOMOTRICES SA DE CV<br>  JOHN J HUNTER ATTORNEY<br>  HUNTER & SCHANK CO LPA<br>  1700 CANTON AVE<br>  TOLEDO OH 43604 | Claim Holder Name and Address     Docketed Total     $351,071.44<br><br>ZF LEMFORDER SISTEMAS AUTOMOTRICES<br>SA DE CV<br>JOHN J HUNTER ATTORNEY<br>HUNTER & SCHANK CO LPA<br>1700 CANTON AVE<br>TOLEDO OH 43604<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                       $351,071.44<br>                                               $351,071.44 | Modified Total     $341,381.44<br><br><br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                       $341,381.44<br>                                               $341,381.44 |
| Claim: 2206<br>Date Filed:03/07/06<br>Docketed Total:   $35,886.41<br>Filing Creditor Name and Address<br>  ZIEGLER BOLT & NUT HOUSE<br>  PO BOX 80369<br>  CANTON OH 44708-0369 | Claim Holder Name and Address     Docketed Total     $35,886.41<br><br>ZIEGLER BOLT & NUT HOUSE<br>PO BOX 80369<br>CANTON OH 44708-0369<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                       $35,886.41<br>                                               $35,886.41 | Modified Total     $35,886.41<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                       $35,886.41<br>                                               $35,886.41 |
| Claim: 2207<br>Date Filed:03/07/06<br>Docketed Total:   $399.46<br>Filing Creditor Name and Address<br>  ZIEGLER BOLT & NUT HOUSE<br>  PO BOX 80369<br>  CANTON OH 44708-0369 | Claim Holder Name and Address     Docketed Total     $399.46<br><br>ZIEGLER BOLT & NUT HOUSE<br>PO BOX 80369<br>CANTON OH 44708-0369<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                       $399.46<br>                                               $399.46 | Modified Total     $399.46<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                       $399.46<br>                                               $399.46 |
| Claim: 9304<br>Date Filed:07/11/06<br>Docketed Total:   $114,420.00<br>Filing Creditor Name and Address<br>  ZILOG INC<br>  ATTN AR DEPT<br>  532 RACE ST<br>  SAN JOSE CA 95126 | Claim Holder Name and Address     Docketed Total     $114,420.00<br><br>ZILOG INC<br>ATTN AR DEPT<br>532 RACE ST<br>SAN JOSE CA 95126<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44567                                       $114,420.00<br>                                               $114,420.00 | Modified Total     $114,344.80<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44567                                       $114,344.80<br>                                               $114,344.80 |

In re: Delphi Corporation, et al.                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2037<br>Date Filed:01/19/06<br>Docketed Total: $51,294.00<br>Filing Creditor Name and Address<br> ZYGO CORPORATION<br> EILEEN CLINE<br> 21 LAUREL BROOK RD<br> PO BOX 448<br> MIDDLEFIELD CT 06455-0448 | Claim Holder Name and Address  Docketed Total  $51,294.00<br><br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070<br><br>Case Number*   Secured    Priority    Unsecured<br>05-44507                                    $51,294.00<br>                                            $51,294.00 | Modified Total  $47,634.00<br><br>Case Number*   Secured    Priority    Unsecured<br>05-44507                                    $47,634.00<br>                                            $47,634.00<br><br>Total Count of Claims: 1,605<br>Total Amount as Docketed:    $44,553,190.02<br>Total Amount as Modified:    $40,208,216.62 |

*See Exhibit I for a listing of debtor entities by case number          Page: 405 of 405