**Delphi Corporation**                                                                                                    **Exhibit H**

**Detailed Expense Report for PricewaterhouseCoopers LLP (Sarbanes-Oxley 404 Team)**

**By Person For Third Interim Period (June 1, 2006 through September 30, 2006)**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Country of Origin: Austria** | | | | |
| **Employee: Dipplinger, Gerald** | | | | |
| 7/19/2006 | Mileage Allowance | 266km - travel to Delphi Austria and from Delphi Austria to PwC Vienna | | $128.27 |
| **Total for Employee: Dipplinger, Gerald for Third Interim Period** | | | | **$128.27** |
| **Employee: Dorner, Karin** | | | | |
| 7/24/2006 | Mileage Allowance | 160km - travel to Delphi Austria + local transportation | | $77.47 |
| 7/28/2006 | Lodging | 4 nights at Hotel GIP | | $193.04 |
| 7/28/2006 | Mileage Allowance | 160km - travel from Delphi Austria + local transportation | | $77.47 |
| **Total for Employee: Dorner, Karin for Third Interim Period** | | | | **$347.98** |
| **Employee: Glantschnig, Markus** | | | | |
| 7/18/2006 | Mileage Allowance | 160km - travel to Delphi Austria + local transportation | | $77.47 |
| 7/20/2006 | Lodging | 2 nights at Hotel GIP | | $96.52 |
| 7/20/2006 | Mileage Allowance | 160km - travel from Delphi Austria + local transportation | | $77.47 |
| 7/25/2006 | Mileage Allowance | 160km - travel to Delphi Austria + local transportation | | $77.47 |
| 7/28/2006 | Lodging | 3 nights at Hotel GIP | | $144.78 |
| 7/28/2006 | Mileage Allowance | 160km - travel from Delphi Austria + local transportation | | $77.47 |
| **Total for Employee: Glantschnig, Markus for Third Interim Period** | | | | **$551.18** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 1 of 497
Tuesday, March 20, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Jursic, Kathi** | | | | |
| 6/28/2006 | Mileage Allowance | | 165km - travel to Delphi Austria + local transportation. | $88.96 |
| 6/29/2006 | Lodging | | Hotel Schitter for night from 6.28.-29. | $35.84 |
| 6/29/2006 | Mileage Allowance | | 165km - travel from Delphi Austria + local transportation. | $88.96 |
| 7/10/2006 | Mileage Allowance | 295km - travel to Delphi Austria and from Delphi Austria to PwC Vienna | | $140.97 |
| 7/11/2006 | Mileage Allowance | 148km - travel to Delphi Austria + local transportation | | $71.12 |
| 7/14/2006 | Lodging | 3 nights at Hotel GIP | | $144.78 |
| 7/14/2006 | Mileage Allowance | 148km - travel from Delphi Austria + local transportation | | $71.12 |
| 7/20/2006 | Mileage Allowance | 160km - travel to Delphi Austria + local transportation | | $77.47 |
| 7/21/2006 | Lodging | 1 nights at Hotel GIP | | $48.26 |
| 7/21/2006 | Mileage Allowance | 160km - travel from Delphi Austria + local transportation | | $77.47 |
| 8/28/2006 | Mileage Allowance | 40km - travel between Delphi Automotive Vienna and PwC Vienna | | $19.05 |
| **Total for Employee: Jursic, Kathi for Third Interim Period** | | | | **$864.00** |
| **Employee: Mayerhofer, Maria** | | | | |
| 6/22/2006 | Mileage Allowance | | 140km - travel to Delphi Austria + local transportation. | $67.84 |
| 6/23/2006 | Lodging | | Hotel GIP - 1 night. | $48.64 |
| 6/23/2006 | Mileage Allowance | | 140km - travel from Delphi Austria + local transportation. | $67.84 |
| **Total for Employee: Mayerhofer, Maria for Third Interim Period** | | | | **$184.32** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Ramoser, Markus** | | | | |
| 6/29/2006 | Lodging | | Hotel Schitter for night from 6.26.-29. | $107.52 |
| 7/13/2006 | Public/Ground Transportation | Bus from PwC in Vienna to Delphi Austria and back | | $45.72 |
| **Total for Employee: Ramoser, Markus for Third Interim Period** | | | | **$153.24** |
| **Employee: Renner, Josef** | | | | |
| 6/1/2006 | Mileage Allowance | | 298km - kick-off meeting. | $143.36 |
| 6/20/2006 | Mileage Allowance | | 160km - travel from Delphi Austria + local transportation. | $76.80 |
| 6/20/2006 | Mileage Allowance | | 160km - travel to Delphi Austria + local transportation. | $76.80 |
| 6/21/2006 | Lodging | | Hotel Post - 1 night. | $40.96 |
| 6/23/2006 | Sundry - Other | | ADSL access at GIP Hotel. | $17.92 |
| 6/23/2006 | Lodging | | Hotel GIP - 2 nights. | $97.28 |
| 7/24/2006 | Mileage Allowance | 280km - travel to Delphi Austria and from Delphi Austria to PwC Vienna | | $134.62 |
| 8/7/2006 | Mileage Allowance | 280km - travel to Delphi Austria and from Delphi Austria to PwC Vienna | | $149.86 |
| 8/28/2006 | Mileage Allowance | 40km - travel between Delphi Automotive Vienna and PwC Vienna | | $19.05 |
| **Total for Employee: Renner, Josef for Third Interim Period** | | | | **$756.65** |
| **Employee: Steffen, Gunnar** | | | | |
| 7/10/2006 | Mileage Allowance | 163km - travel to Delphi Austria + local transportation | | $78.74 |
| 7/14/2006 | Lodging | 4 nights at Hotel GIP | | $193.04 |
| 7/14/2006 | Mileage Allowance | 163km - travel from Delphi Austria + local transportation | | $78.74 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/18/2006 | Mileage Allowance | 163km - travel to Delphi Austria + local transportation | | $78.74 |
| 7/20/2006 | Lodging | 2 nights at Hotel GIP | | $96.52 |
| 7/20/2006 | Mileage Allowance | 163km - travel from Delphi Austria + local transportation | | $78.74 |
| **Total for Employee: Steffen, Gunnar for Third Interim Period** | | | | **$604.52** |

**Employee: Valenta, Robert**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/20/2006 | Mileage Allowance | | 148km - travel from Delphi Austria + local transportation. | $71.04 |
| 6/20/2006 | Mileage Allowance | | 148km - travel to Delphi Austria + local transportation. | $71.04 |
| 6/21/2006 | Lodging | | Hotel Post - 1 night. | $40.96 |
| 6/26/2006 | Mileage Allowance | | 200km - travel to Delphi Austria + local transportation at elevated mileage for carrying a second person. | $107.52 |
| 6/27/2006 | Mileage Allowance | | 150km - travel from Delphi. | $72.96 |
| 6/28/2006 | Lodging | | Hotel Schitter for night from 6.27.-28. | $35.84 |
| **Total for Employee: Valenta, Robert for Third Interim Period** | | | | **$399.36** |

**Total for Austria for Third Interim Period**     **$3,989.52**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Country of Origin: Belgium**

**Employee: D'Esterno, Maxime**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/1/2006 | Lodging | | Suitehotel Paris Roissy Ville, 1 night. | $112.62 |
| 6/2/2006 | Public/Ground Transportation | | Train fare from Paris to Brussels. | $140.00 |

**Total for Employee: D'Esterno, Maxime for Third Interim Period** **$252.62**

**Total for Belgium for Third Interim Period** **$252.62**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Country of Origin: China** | | | | |
| **Employee: Chan, Alice** | | | | |
| 6/5/2006 | Public/Ground Transportation | | Taxi fare from home to client office. | $14.58 |
| 6/7/2006 | Public/Ground Transportation | | Taxi fare from home to client office and toll fee. | $15.45 |
| 6/9/2006 | Public/Ground Transportation | | Taxi fare from home to client office and toll fee. | $16.82 |
| 6/10/2006 | Public/Ground Transportation | | Taxi fare from client office to home and toll fee. | $15.45 |
| 6/12/2006 | Public/Ground Transportation | | Taxi fare from home to client office and toll fee. | $15.70 |
| 6/13/2006 | Public/Ground Transportation | | Taxi fare from client office to home (inclusive toll fee). | $20.31 |
| 6/13/2006 | Public/Ground Transportation | | Taxi fare from home and client office. | $14.08 |
| 6/14/2006 | Public/Ground Transportation | | Taxi fare from home to office. | $2.49 |
| 6/30/2006 | Sundry - Other | | China Business Tax. | $955.79 |
| 6/30/2006 | Sundry - Other | | General Business Tax - China. | $253.14 |
| 6/30/2006 | Sundry - Other | | China Business Tax. | $32.19 |
| 7/10/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $19.12 |
| 7/11/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $15.14 |
| 7/12/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $16.28 |
| 7/17/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $19.02 |
| 7/18/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $15.03 |
| 7/19/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $17.25 |
| 7/20/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $18.96 |
| 7/21/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $16.55 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/24/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $16.95 |
| 7/25/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $15.45 |
| 7/26/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $17.88 |
| 7/31/2006 | Sundry - Other | China Business Tax | | $1,062.74 |
| 7/31/2006 | Sundry - Other | China Business Tax | | $23.17 |
| 7/31/2006 | Sundry - Other | General Business Tax - China | | $252.59 |
| 8/11/2006 | Public/ground transportation | Taxi fare - YuanGuo plant to office | | $21.01 |
| 8/18/2006 | Public/ground transportation | Toll fee - from office to client office for testing phase | | $17.51 |
| 8/18/2006 | Public/ground transportation | Toll fee- from office to Moyu plant | | $1.88 |
| 8/31/2006 | Sundry - Other | China General Expenses - August 2006 | | $16.01 |
| 9/30/2006 | Sundry - Other | China General Expenses - September 2006 | | $1.99 |
| 9/30/2006 | Sundry - Other | China General Business Tax - August/September 2006 | | $78.87 |
| 9/30/2006 | Sundry - Other | China General Expenses - September 2006 | | $0.00 |

| **Total for Employee: Chan, Alice for Third Interim Period** | | | | **$3,019.40** |

**Employee: Chen, Monica**

| | | | | |
|---|---|---|---|---|
| 6/7/2006 | Public/Ground Transportation | | Taxi - Home to Client. | $18.07 |
| 6/7/2006 | Public/Ground Transportation | | Taxi - Client to Home. | $3.11 |
| 6/8/2006 | Public/Ground Transportation | | Taxi - Home to Client. | $15.95 |
| 6/8/2006 | Public/Ground Transportation | | Taxi - Client to Home. | $1.37 |
| 6/9/2006 | Public/Ground Transportation | | Taxi - Home to Client. | $15.57 |
| 6/9/2006 | Public/Ground Transportation | | Taxi - Client to Home. | $1.37 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/10/2006 | Public/Ground Transportation | | Taxi - Client to Home. | $16.82 |
| 6/10/2006 | Public/Ground Transportation | | Taxi - Home to Client. | $15.70 |
| 6/11/2006 | Public/Ground Transportation | | Taxi - Client to Home. | $15.20 |
| 6/11/2006 | Public/Ground Transportation | | Taxi - Home to Client. | $15.57 |
| 6/12/2006 | Public/Ground Transportation | | Taxi - Home to Client. | $15.70 |
| 6/12/2006 | Public/Ground Transportation | | Taxi - Client to Home. | $1.37 |
| 6/13/2006 | Public/Ground Transportation | | Taxi - Home to Client. | $15.70 |
| 6/19/2006 | Public/Ground Transportation | | Taxi - Client to Home. | $1.74 |
| 6/19/2006 | Public/Ground Transportation | | Taxi - Home to Client. | $24.92 |
| 6/19/2006 | Sundry - Other | | Stationery. | $1.94 |
| 6/30/2006 | Sundry - Other | | General Business Tax - China. | $46.46 |
| 6/30/2006 | Sundry - Other | | China Business Tax. | $706.11 |
| 6/30/2006 | Sundry - Other | | China Business Tax. | $11.92 |
| 7/10/2006 | Public/Ground Transportation | Taxi Client - Home | | $1.75 |
| 7/10/2006 | Public/Ground Transportation | Taxi Home - Client | | $15.64 |
| 7/11/2006 | Public/Ground Transportation | Taxi Client - Home | | $1.75 |
| 7/12/2006 | Public/Ground Transportation | Taxi Client - Home | | $1.75 |
| 7/13/2006 | Public/Ground Transportation | Taxi Client - Home | | $1.75 |
| 7/14/2006 | Public/Ground Transportation | Taxi Client - Home | | $1.51 |
| 7/17/2006 | Public/Ground Transportation | Taxi Client - Home | | $1.87 |
| 7/18/2006 | Public/Ground Transportation | Taxi Client - Home | | $1.63 |
| 7/18/2006 | Public/Ground Transportation | Taxi Home - Client | | $19.26 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/19/2006 | Public/Ground Transportation | Taxi Home - Client | | $19.26 |
| 7/19/2006 | Public/Ground Transportation | Taxi Client - Home | | $1.63 |
| 7/20/2006 | Public/Ground Transportation | Taxi Client - Home | | $2.00 |
| 7/20/2006 | Public/Ground Transportation | Taxi Home - Client | | $19.51 |
| 7/21/2006 | Public/Ground Transportation | Taxi Client - Home | | $1.38 |
| 7/21/2006 | Public/Ground Transportation | Taxi Home - Client | | $19.14 |
| 7/23/2006 | Public/Ground Transportation | Taxi Home - Office (OT) | | $7.26 |
| 7/24/2006 | Public/Ground Transportation | Taxi Client - Home | | $2.38 |
| 7/24/2006 | Public/Ground Transportation | Taxi Home - Client | | $19.26 |
| 7/25/2006 | Public/Ground Transportation | Taxi Client - Home | | $1.88 |
| 7/25/2006 | Public/Ground Transportation | Taxi Home - Client | | $19.01 |
| 7/26/2006 | Public/Ground Transportation | Taxi Client - Home | | $1.63 |
| 7/27/2006 | Public/Ground Transportation | Taxi Client - Home | | $1.38 |
| 7/27/2006 | Public/Ground Transportation | Taxi Home - Client | | $19.51 |
| 7/27/2006 | Meals | OT Meal | | $3.75 |
| 7/28/2006 | Public/Ground Transportation | Taxi Client - Home | | $19.14 |
| 7/28/2006 | Public/Ground Transportation | Taxi Home - Client | | $19.14 |
| 7/31/2006 | Sundry - Other | General Business Tax - China | | $79.43 |
| 7/31/2006 | Sundry - Other | China Business Tax | | $15.98 |
| 7/31/2006 | Sundry - Other | China Business Tax | | $1,022.21 |
| 8/9/2006 | Meals | Working meal | | $3.75 |
| 8/10/2006 | Meals | Working meal | | $3.75 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/17/2006 | Public/ground transportation | Taxi fee from Home to Client Office (including highway fee) | | $21.51 |
| 8/17/2006 | Public/ground transportation | Taxi fee from Client to Home | | $1.38 |
| 8/17/2006 | Public/ground transportation | Taxi fee from Client to Home | | $6.16 |
| 8/17/2006 | Public/ground transportation | Taxi fee from Home to Client Office (including highway fee) | | $19.01 |
| 8/18/2006 | Public/ground transportation | Taxi fee from Home ti Client Office (including highway fee) | | $15.76 |
| 8/18/2006 | Public/ground transportation | Taxi fee from Client to Home | | $6.24 |
| 8/18/2006 | Public/ground transportation | Taxi fee from Home ti Client Office (including highway fee) | | $22.14 |
| 8/18/2006 | Public/ground transportation | Taxi fee from Client to Home | | $1.50 |
| 8/21/2006 | Public/ground transportation | Taxi fee from Home to Client Office (including highway fee) | | $15.76 |
| 8/21/2006 | Public/ground transportation | Taxi fee from Client to Home | | $6.25 |
| 8/21/2006 | Public/ground transportation | Taxi fee from Home to Client Office (including highway fee) | | $21.76 |
| 8/21/2006 | Public/ground transportation | Taxi fee from Client to Home | | $6.75 |
| 8/24/2006 | Public/ground transportation | Taxi fee from Home to Client Office | | $6.50 |
| 8/24/2006 | Public/ground transportation | Taxi fee from Home to Client Office | | $14.26 |
| 8/24/2006 | Public/ground transportation | Taxi fee from Client Office to Home (including highway fee) | | $15.51 |
| 8/24/2006 | Public/ground transportation | Taxi fee from Client Office to Home (including highway fee) | | $22.76 |
| 8/31/2006 | Sundry - Other | China General Expenses - August 2006 | | $67.52 |
| 9/30/2006 | Sundry - Other | China General Expenses - September 2006 | | $0.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/30/2006 | Sundry - Other | China General Business Tax - August/September 2006 | | $938.55 |
| 9/30/2006 | Sundry - Other | China General Expenses - September 2006 | | $4.24 |

| **Total for Employee: Chen, Monica for Third Interim Period** | | | | **$3,507.44** |

**Employee: Chunyu, Pan**

| | | | | |
|---|---|---|---|---|
| 7/10/2006 | Public/Ground Transportation | Taxi Client - Home | | $5.21 |
| 7/10/2006 | Public/Ground Transportation | Taxi Home - Client | | $25.00 |
| 7/11/2006 | Public/Ground Transportation | Taxi Client - Home | | $4.93 |
| 7/11/2006 | Public/Ground Transportation | Taxi Home - Client | | $24.83 |
| 7/12/2006 | Public/Ground Transportation | Taxi Client - Home | | $5.10 |
| 7/12/2006 | Public/Ground Transportation | Taxi Home - Client | | $25.02 |
| 7/13/2006 | Public/Ground Transportation | Taxi Client - Home | | $4.88 |
| 7/13/2006 | Public/Ground Transportation | Taxi Home - Client | | $24.52 |
| 7/14/2006 | Public/Ground Transportation | Taxi Home - Client | | $25.00 |
| 7/14/2006 | Public/Ground Transportation | Taxi Client - Home | | $4.75 |
| 7/17/2006 | Public/Ground Transportation | Taxi Home - Client | | $24.52 |
| 7/17/2006 | Public/Ground Transportation | Taxi Client - Home | | $6.32 |
| 7/18/2006 | Public/Ground Transportation | Taxi Client - Home | | $5.00 |
| 7/18/2006 | Public/Ground Transportation | Taxi Home - Client | | $26.23 |
| 7/19/2006 | Public/Ground Transportation | Taxi Home - Client | | $23.95 |
| 7/19/2006 | Public/Ground Transportation | Taxi Client - Home | | $5.42 |
| 7/20/2006 | Public/Ground Transportation | Taxi Home - Client | | $22.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/20/2006 | Public/Ground Transportation | Taxi Client - Home | | $4.33 |
| 7/21/2006 | Public/Ground Transportation | Taxi Client - Home | | $25.32 |
| 7/21/2006 | Public/Ground Transportation | Taxi Home - Client | | $2.24 |
| 7/23/2006 | Public/Ground Transportation | Taxi Home - Office (OT) | | $9.56 |
| 7/31/2006 | Sundry - Other | China Business Tax | | $19.38 |
| 7/31/2006 | Sundry - Other | General Business Tax - China | | $63.33 |

| Total for Employee: Chunyu, Pan for Third Interim Period | | | | $387.69 |
|---|---|---|---|---|

**Employee: Fitzgerald, Patrick**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/30/2006 | Sundry - Other | | China Business Tax. | $84.21 |
| 6/30/2006 | Sundry - Other | | General Business Tax - China. | $26.60 |
| 6/30/2006 | Sundry - Other | | China Business Tax. | $2.73 |
| 7/31/2006 | Sundry - Other | China Business Tax | | $543.15 |
| 7/31/2006 | Sundry - Other | General Business Tax - China | | $109.07 |
| 7/31/2006 | Sundry - Other | China Business Tax | | $5.74 |
| 8/31/2006 | Sundry - Other | China General Expenses - August 2006 | | $6.65 |
| 9/30/2006 | Sundry - Other | China General Expenses - September 2006 | | $0.00 |
| 9/30/2006 | Sundry - Other | China General Business Tax - August/September 2006 | | $162.96 |
| 9/30/2006 | Sundry - Other | China General Expenses - September 2006 | | $49.52 |

| Total for Employee: Fitzgerald, Patrick for Third Interim Period | | | | $990.63 |
|---|---|---|---|---|

**Employee: Huang, Abby**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/19/2006 | Public/Ground Transportation | Morning taxi fare to client ( 171 fare + 15 toll cost) | | $23.27 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/21/2006 | Public/Ground Transportation | Morning taxi ride to client ( 177 fare+ 15 toll cost) | | $24.02 |
| 7/21/2006 | Public/Ground Transportation | Taxi fare from client bus drop to home | | $2.75 |
| 7/24/2006 | Public/Ground Transportation | Taxi fare from client bus drop to home | | $3.00 |
| 7/25/2006 | Public/Ground Transportation | Taxi fare from client bus drop to home | | $3.75 |
| 7/31/2006 | Sundry - Other | General Business Tax - China | | $77.56 |
| 7/31/2006 | Sundry - Other | China Business Tax | | $7.07 |
| 7/31/2006 | Sundry - Other | China Business Tax | | $522.11 |
| **Total for Employee: Huang, Abby for Third Interim Period** | | | | **$663.53** |

**Employee: Huang, Anna**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/31/2006 | Sundry - Other | China General Expenses - August 2006 | | $33.02 |
| 9/30/2006 | Sundry - Other | China General Business Tax - August/September 2006 | | $96.47 |
| **Total for Employee: Huang, Anna for Third Interim Period** | | | | **$129.49** |

**Employee: Li, Monica**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/30/2006 | Sundry - Other | | China Business Tax. | $20.53 |
| 6/30/2006 | Sundry - Other | | General Business Tax - China. | $1.36 |
| 6/30/2006 | Sundry - Other | | China Business Tax. | $9.75 |
| **Total for Employee: Li, Monica for Third Interim Period** | | | | **$31.64** |

**Employee: Mengling, Lee**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/24/2006 | Public/Ground Transportation | Cab fare from client place back home | | $2.39 |
| 7/24/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $15.14 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/25/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $16.20 |
| 7/25/2006 | Public/Ground Transportation | Cab fare from client place back home | | $1.88 |
| 7/26/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $15.14 |
| 7/26/2006 | Public/Ground Transportation | Cab fare from client place back home | | $1.63 |
| 7/27/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $15.03 |
| 7/27/2006 | Public/Ground Transportation | Cab fare from client place back home | | $1.37 |
| 7/28/2006 | Public/Ground Transportation | Cab fare from client place back home | | $17.02 |
| 7/28/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $14.28 |
| 7/31/2006 | Sundry - Other | General Business Tax - China | | $50.66 |
| 7/31/2006 | Sundry - Other | China Business Tax | | $341.05 |
| 7/31/2006 | Sundry - Other | China Business Tax | | $7.93 |

**Total for Employee: Mengling, Lee for Third Interim Period** — **$499.72**

**Employee: Miyoko, Sasaki**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/10/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $23.25 |
| 7/10/2006 | Public/Ground Transportation | Cab fare from client place back home | | $4.56 |
| 7/11/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $23.25 |
| 7/11/2006 | Public/Ground Transportation | Cab fare from client place back home | | $4.56 |
| 7/12/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $24.62 |
| 7/12/2006 | Public/Ground Transportation | Cab fare from client place back home | | $4.38 |
| 7/13/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $25.12 |
| 7/13/2006 | Public/Ground Transportation | Cab fare from client place back home | | $4.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/14/2006 | Public/Ground Transportation | Cab fare from client place back home | | $5.02 |
| 7/14/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $23.82 |
| 7/17/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $23.82 |
| 7/18/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $26.74 |
| 7/18/2006 | Public/Ground Transportation | Cab fare from client place back home | | $4.95 |
| 7/19/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $25.38 |
| 7/19/2006 | Public/Ground Transportation | Cab fare from client place back home | | $5.44 |
| 7/20/2006 | Public/Ground Transportation | Cab fare from client place back home | | $5.44 |
| 7/20/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $26.05 |
| 7/21/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $23.82 |
| 7/21/2006 | Public/Ground Transportation | Cab fare from client place back home | | $4.11 |
| 7/23/2006 | Public/Ground Transportation | Taxi Home - Office (OT) | | $7.26 |
| 7/23/2006 | Public/Ground Transportation | Taxi Office back home (OT) | | $7.45 |
| 7/24/2006 | Public/Ground Transportation | Cab fare from client place back home | | $4.59 |
| 7/24/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $24.00 |
| 7/25/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $25.38 |
| 7/25/2006 | Public/Ground Transportation | Cab fare from client place back home | | $4.15 |
| 7/26/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $23.95 |
| 7/27/2006 | Public/Ground Transportation | Cab fare from client place back home | | $4.59 |
| 7/27/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $23.95 |
| 7/28/2006 | Public/Ground Transportation | Cab fare from client place back home | | $9.72 |
| 7/28/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $26.82 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/31/2006 | Sundry - Other | General Business Tax - China | | $226.09 |

| Total for Employee: Miyoko, Sasaki for Third Interim Period | | $676.43 |
|---|---|---|

**Employee: Pan, Chunyu**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/21/2006 | Public/ground transportation | Taxi from client to home | | $1.38 |
| 7/21/2006 | Public/ground transportation | Taxi from home to client | | $23.77 |
| 7/23/2006 | Public/ground transportation | Taxi from client to home (OT) | | $13.88 |
| 7/23/2006 | Public/ground transportation | Taxi from home to client (OT) | | $13.38 |
| 7/31/2006 | Sundry - Other | China Business Tax | | $559.00 |
| 8/2/2006 | Public/ground transportation | Taxi from home to client | | $28.02 |
| 8/2/2006 | Public/ground transportation | Taxi from client to home | | $7.38 |
| 8/3/2006 | Public/ground transportation | Taxi from home to client | | $30.77 |
| 8/3/2006 | Public/ground transportation | Taxi from client to home | | $11.88 |
| 8/4/2006 | Public/ground transportation | Taxi from client to home | | $7.88 |
| 8/4/2006 | Public/ground transportation | Taxi from home to client | | $27.89 |
| 8/8/2006 | Public/ground transportation | Taxi from home to client | | $28.27 |
| 8/8/2006 | Public/ground transportation | Taxi from client to firm | | $22.89 |
| 8/10/2006 | Public/ground transportation | Taxi from client to firm | | $1.88 |
| 8/10/2006 | Public/ground transportation | Taxi from firm to client | | $20.51 |
| 8/31/2006 | Sundry - Other | China General Expenses - August 2006 | | $54.73 |
| 9/26/2006 | Public/ground transportation | Taxi from firm to client | | $27.27 |
| 9/26/2006 | Public/ground transportation | Taxi from client to firm | | $22.77 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/30/2006 | Sundry - Other | China General Business Tax - August/September 2006 | | $497.08 |
| **Total for Employee: Pan, Chunyu for Third Interim Period** | | | | **$1,400.63** |

**Employee: Sasaki, Miyoko**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/31/2006 | Sundry - Other | China Business Tax | | $35.60 |
| 7/31/2006 | Sundry - Other | China Business Tax | | $1,076.21 |
| 8/14/2006 | Public/ground transportation | Taxi fee from client to office | | $21.52 |
| 9/30/2006 | Sundry - Other | China General Business Tax - August/September 2006 | | $1.13 |
| **Total for Employee: Sasaki, Miyoko for Third Interim Period** | | | | **$1,134.46** |

**Employee: Tee, Alvin**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/1/2006 | Public/Ground Transportation | | Cab fare from client place back home (TB 459). | $11.46 |
| 6/2/2006 | Public/Ground Transportation | | Cab fare from home to office (work on Delphi). | $2.99 |
| 6/2/2006 | Public/Ground Transportation | | Cab fare from client place back to office. | $10.47 |
| 6/2/2006 | Public/Ground Transportation | | Cab fare from office back home (work on Delphi). | $2.49 |
| 6/2/2006 | Public/Ground Transportation | | Cab fare from office to client place (TB 459). | $8.85 |
| 6/6/2006 | Public/Ground Transportation | | Cab fare from home to client place (TB 491). | $14.33 |
| 6/6/2006 | Public/Ground Transportation | | Toll charges incurred for travel to client place. | $1.25 |
| 6/7/2006 | Public/Ground Transportation | | Cab fare from home to office (work on Delphi). | $2.38 |
| 6/8/2006 | Public/Ground Transportation | | Cab fare from home to client place (TB 491). | $15.20 |
| 6/8/2006 | Public/Ground Transportation | | Toll charges incurred for travel to client place (TB 491). | $1.25 |
| 6/10/2006 | Sundry - Other | | Mobile. | $14.56 |
| 6/10/2006 | Public/Ground Transportation | | Toll charges incurred for travel to client place (TB 491). | $1.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/10/2006 | Public/Ground Transportation | | Cab fare from home to client place (TB 491). | $2.62 |
| 6/10/2006 | Public/Ground Transportation | | Cab fare from home to client place (TB 491). | $11.84 |
| 6/11/2006 | Public/Ground Transportation | | Cab fare from home to client place (TB 491). | $13.83 |
| 6/11/2006 | Public/Ground Transportation | | Toll charges incurred for travel to client place (TB 491). | $1.25 |
| 6/12/2006 | Public/Ground Transportation | | Cab fare from client place back home (TB 491). | $14.20 |
| 6/12/2006 | Public/Ground Transportation | | Toll charges incurred for travel to client place (TB 491). | $1.25 |
| 6/14/2006 | Public/Ground Transportation | | Cab fare from home to office (work on TB 491). | $2.12 |
| 6/19/2006 | Public/Ground Transportation | | Cab fare from home to office (work on Delphi). | $2.38 |
| 6/20/2006 | Public/Ground Transportation | | Cab fare from clent place to home (including surcharge). | $10.16 |
| 6/20/2006 | Public/Ground Transportation | | Cab fare from home to client place (including surcharge). | $15.39 |
| 6/21/2006 | Public/Ground Transportation | | Cab fare from office (work on Delphi) back home. | $2.50 |
| 6/21/2006 | Public/Ground Transportation | | Cab fare from home to office (work on Delphi). | $2.63 |
| 6/22/2006 | Public/Ground Transportation | | Cab fare from home to client place (including surcharge). | $22.27 |
| 6/27/2006 | Sundry - Other | | Stationery. | $8.50 |
| 6/30/2006 | Sundry - Other | | General Business Tax - China. | $298.13 |
| 6/30/2006 | Sundry - Other | | China Business Tax. | $1,272.42 |
| 6/30/2006 | Sundry - Other | | China Business Tax. | $130.28 |
| 7/7/2006 | Public/Ground Transportation | Cab fare from home to client place (work on Delphi) | | $3.14 |
| 7/10/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $15.14 |
| 7/11/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $15.48 |
| 7/12/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $15.26 |
| 7/14/2006 | Public/Ground Transportation | Cab fare from office back home | | $2.63 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/14/2006 | Public/Ground Transportation | Cab fare from home to client place (work on Delphi) | | $1.88 |
| 7/14/2006 | Sundry - Other | Postage and Freight | | $6.25 |
| 7/17/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $19.43 |
| 7/18/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $19.01 |
| 7/18/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $19.23 |
| 7/18/2006 | Public/Ground Transportation | Cab fare from office back home (work on Delphi) | | $1.63 |
| 7/20/2006 | Public/Ground Transportation | Cab fare from office to client place (including surcharge) | | $17.89 |
| 7/21/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $15.14 |
| 7/23/2006 | Public/Ground Transportation | Cab fare from home to office (work on Delphi) | | $3.25 |
| 7/25/2006 | Public/Ground Transportation | Cab fare from office to client place (including surcharge) | | $22.27 |
| 7/25/2006 | Public/Ground Transportation | Cab fare from office back home | | $1.38 |
| 7/25/2006 | Public/Ground Transportation | Cab fare from pick up spot (pick client documents) back to office (work on Delphi) | | $2.25 |
| 7/25/2006 | Public/Ground Transportation | Cab fare from home to pick up client documents (work on delphi) | | $2.63 |
| 7/26/2006 | Public/Ground Transportation | Cab fare from client place back home (including surcharge) | | $20.89 |
| 7/27/2006 | Public/Ground Transportation | Cab fare from home to client place | | $20.51 |
| 7/27/2006 | Public/Ground Transportation | Cab fare from client place back home | | $13.01 |
| 7/28/2006 | Sundry - Other | Stationery | | $3.37 |
| 7/28/2006 | Public/Ground Transportation | Cab fare from office back home (work on Delphi) | | $2.38 |
| 7/29/2006 | Public/Ground Transportation | Cab fare from office back home (work on Delphi) | | $1.38 |
| 7/31/2006 | Public/Ground Transportation | Cab fare from office back home (work on Delphi) | | $2.13 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/31/2006 | Public/Ground Transportation | Cab fare from home to office (work on Delphi) | | $2.63 |
| 7/31/2006 | Sundry - Other | General Business Tax - China | | $263.22 |
| 7/31/2006 | Sundry - Other | China Business Tax | | $1,263.16 |
| 7/31/2006 | Sundry - Other | China Business Tax | | $27.02 |
| 8/1/2006 | Public/ground transportation | Cab fare from home to office (work on Delphi) | | $3.50 |
| 8/1/2006 | Public/ground transportation | Cab fare from office back home (work on delphi) | | $3.38 |
| 8/3/2006 | Public/ground transportation | Cab fare from home to client place (including surcharge) | | $14.89 |
| 8/4/2006 | Public/ground transportation | Cab fare from office back home (work on Delphi) | | $2.88 |
| 8/4/2006 | Public/ground transportation | Cab fare from home to office (work on Delphi) | | $3.38 |
| 8/7/2006 | Public/ground transportation | Cab fare from home to office (work on Delphi) | | $3.63 |
| 8/7/2006 | Public/ground transportation | Cab fare from office back home (work on Delphi) | | $3.88 |
| 8/8/2006 | Public/ground transportation | Cab fare from office back home (work on Delphi) | | $3.63 |
| 8/8/2006 | Public/ground transportation | Cab fare from home to office (work on Delphi) | | $3.63 |
| 8/9/2006 | Public/ground transportation | Cab fare from office to client place (including surcharge) | | $13.13 |
| 8/9/2006 | Public/ground transportation | Cab fare from client site to home (including surcharge) | | $15.26 |
| 8/9/2006 | Public/ground transportation | Cab fare from home to office (work on Delphi) | | $4.63 |
| 8/10/2006 | Public/ground transportation | Cab fare from home to client place (including surcharge) | | $14.39 |
| 8/10/2006 | Public/ground transportation | Cab fare from client place to home (including surcharge) | | $15.89 |
| 8/11/2006 | Public/ground transportation | Cab fare from client place back to office (including surcharge) | | $18.39 |
| 8/11/2006 | Public/ground transportation | Cab fare from home to client place (including surcharge) | | $15.39 |
| 8/11/2006 | Public/ground transportation | Cab fare from office back home (work on Delphi) | | $4.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/12/2006 | Public/ground transportation | Cab fare from home to office (work on Delphi) | | $3.63 |
| 8/13/2006 | Public/ground transportation | Cab fare from office back home (work on Delphi) | | $4.13 |
| 8/13/2006 | Public/ground transportation | Cab fare from home to office (work on Delphi) | | $3.75 |
| 8/14/2006 | Sundry - Other | Stationary | | $27.52 |
| 8/14/2006 | Sundry - Other | Cellphone | | $21.26 |
| 8/20/2006 | Public/ground transportation | Can fare from Guangzhou Baiyun airport to Pheonix Hotel | | $5.13 |
| 8/20/2006 | Public/ground transportation | Cab fare from home to Hongqiao airport | | $5.63 |
| 8/24/2006 | Public/ground transportation | Cab fare from Hongqiao airport back home | | $6.75 |
| 8/24/2006 | Public/ground transportation | Pheonix Hotel stay from 20/8/06 to 24/8/06 for review work performed in Delphi Guangzhou | | $219.23 |
| 8/24/2006 | Sundry - Other | Phone calls | | $30.28 |
| 8/25/2006 | Sundry - Other | Stationary | | $4.53 |
| 8/25/2006 | Sundry - Other | Stationary | | $3.85 |
| 8/25/2006 | Sundry - Other | Stationary | | $28.17 |
| 8/25/2006 | Sundry - Other | Stationary | | $2.94 |
| 8/25/2006 | Sundry - Other | Stationary | | $0.45 |
| 8/27/2006 | Sundry - Other | Stationary | | $2.91 |
| 8/29/2006 | Airfare | AIR.CAN/SHA/_Y/#108467#171845#ZWSH073968 | | $171.47 |
| 8/29/2006 | Airfare | AIR.SHA/CAN_Y#108467#171845#ZWSH073968 | | $171.47 |
| 8/30/2006 | Sundry - Other | Couriers | | $11.26 |
| 8/31/2006 | Sundry - Other | China General Expenses - August 2006 | | $297.53 |
| 9/1/2006 | Public/ground transportation | Cab fare from office to client place (including surcharge) | | $12.26 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/1/2006 | Public/ground transportation | Cab fare from client site to home (including surcharge) | | $10.38 |
| 9/9/2006 | Public/ground transportation | Cab fare from home to office (work on Delphi) | | $2.38 |
| 9/9/2006 | Public/ground transportation | Cab fare from office back home (work on Delphi) | | $2.62 |
| 9/19/2006 | Public/ground transportation | Cab fare from client place to home (including surcharge) | | $14.64 |
| 9/19/2006 | Public/ground transportation | Cab fare from home to client place (including surcharge) | | $14.01 |
| 9/20/2006 | Public/ground transportation | Cab fare from home to office (work on Delphi) | | $2.38 |
| 9/30/2006 | Sundry - Other | China General Business Tax - August/September 2006 | | $1,852.73 |
| 9/30/2006 | Sundry - Other | China General Expenses - September 2006 | | $73.54 |
| 9/30/2006 | Sundry - Other | China General Expenses - September 2006 | | $0.00 |

**Total for Employee: Tee, Alvin for Third Interim Period** — **$6,852.55**

### Employee: Wang, Wyn

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/31/2006 | Sundry - Other | China General Expenses - August 2006 | | $21.89 |
| 9/30/2006 | Sundry - Other | China General Business Tax - August/September 2006 | | $192.73 |

**Total for Employee: Wang, Wyn for Third Interim Period** — **$214.62**

### Employee: Xiu, Sophia

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/17/2006 | Public/ground transportation | Taxi From Home to Office with Delphi File | | $3.38 |
| 8/17/2006 | Public/ground transportation | Taxi From Home to Office with Delphi File | | $2.88 |
| 8/31/2006 | Sundry - Other | China General Expenses - August 2006 | | $12.76 |
| 9/30/2006 | Sundry - Other | China General Business Tax - August/September 2006 | | $165.21 |

**Total for Employee: Xiu, Sophia for Third Interim Period** — **$184.23**

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Xu, Jasper** | | | | |
| 2/10/2006 | Meals | Voluntary Reduction Credit for Meal. | | ($35.75) |
| 2/12/2006 | Meals | Voluntary Reduction Credit for Meal. | | ($56.62) |
| 2/28/2006 | Airfare | Voluntary Reduction for AIR.PVG/DTW/NRT/PVG_C/J/C#108179#148919#ZWS H064169Air ticket fee for travel from Shanghai Pudong airport to US for Delphi Proposal preparation/presentation and training. | | ($5,226.18) |
| 2/28/2006 | Airfare | Voluntary Reduction for AIR.DTW/LGA_Y#108179#148919#ZWSH064169Air ticket surcharge for travel from Shanghai Pudong airport to US for Delphi Proposal preparation/presentation and training. | | ($548.40) |
| 2/28/2006 | Airfare | Voluntary Reduction forAIR._SERVICE FEE#108179#148919#ZWSH064169Air service fee for travel from Shanghai Pudong airport to US for Delphi Proposal preparation/presentation and training.. | | ($6.17) |
| 3/22/2006 | Sundry - Other | Voluntary Reduction Credit for U.S. conference calls joined at home. | | ($204.88) |
| 5/5/2006 | Meals | Voluntary Reduction Credit for Meals with Alvin Tee & Victor Tsui (PwC Singapore). | | ($114.77) |
| 5/5/2006 | Meals | Voluntary Reduction Credit for Meals with Alvin Tee & Manpreet (PwC Indian Manager). | | ($113.50) |
| 6/3/2006 | Public/Ground Transportation | | Taxi fee from client to home. | $6.38 |
| 6/5/2006 | Public/Ground Transportation | | Taxi fee: office to home for OT. | $3.50 |
| 6/5/2006 | Public/Ground Transportation | | Taxi fee from office to client. | $3.88 |
| 6/6/2006 | Public/Ground Transportation | | Taxi fee: client to home. | $3.50 |
| 6/6/2006 | Public/Ground Transportation | | Taxi fee: office to client. | $5.75 |
| 6/7/2006 | Public/Ground Transportation | | Taxi fee: home to/from client. | $8.13 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/7/2006 | Public/Ground Transportation | | Taxi fee from client to office. | $3.75 |
| 6/8/2006 | Public/Ground Transportation | | Taxi fee: home to/from client. | $7.76 |
| 6/9/2006 | Public/Ground Transportation | | Taxi fee: client to home. | $3.00 |
| 6/9/2006 | Public/Ground Transportation | | Taxi fee: office to client (Xiading office). | $25.89 |
| 6/10/2006 | Public/Ground Transportation | | Taxi fee: home to/from office for OT. | $3.13 |
| 6/11/2006 | Public/Ground Transportation | | Taxi fee: home to/from office for OT. | $8.63 |
| 6/15/2006 | Public/Ground Transportation | | Taxi fee: client to office. | $3.88 |
| 6/17/2006 | Public/Ground Transportation | | Taxi fee from office to client. | $3.88 |
| 6/18/2006 | Public/Ground Transportation | | Taxi fee from client to home. | $5.38 |
| 6/19/2006 | Public/Ground Transportation | | Taxi fee from client to office. | $4.50 |
| 6/19/2006 | Public/Ground Transportation | | Taxi fee from office to client. | $3.88 |
| 6/20/2006 | Public/Ground Transportation | | Taxi fee from office to client. | $3.88 |
| 6/21/2006 | Public/Ground Transportation | | Taxi fee from office to client. | $3.88 |
| 6/22/2006 | Public/Ground Transportation | | Taxi fee from client(Jia Ding) to home. | $31.40 |
| 6/22/2006 | Public/Ground Transportation | | Taxi fee from office to client ( Jia Ding). | $31.52 |
| 6/24/2006 | Public/Ground Transportation | | Taxi fee from client to home. | $5.50 |
| 6/25/2006 | Public/Ground Transportation | | Taxi fee from client (Jia Ding) to home with toll fee. | $32.41 |
| 6/25/2006 | Public/Ground Transportation | | Taxi fee from client to office. | $4.75 |
| 6/25/2006 | Public/Ground Transportation | | Taxi fee from office to client. | $4.75 |
| 6/30/2006 | Sundry - Other | | China Business Tax. | $978.95 |
| 6/30/2006 | Sundry - Other | | General Business Tax - China. | $300.71 |
| 6/30/2006 | Sundry - Other | | China Business Tax. | $560.92 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/17/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $26.92 |
| 7/18/2006 | Public/Ground Transportation | Cab fare from office back home | | $4.96 |
| 7/18/2006 | Sundry - Other | Stationery | | $10.20 |
| 7/19/2006 | Public/Ground Transportation | Cab fare from client place back home (including surcharge) | | $25.12 |
| 7/19/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $25.12 |
| 7/19/2006 | Sundry - Other | China mobile phone charge | | $16.25 |
| 7/20/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) | | $26.05 |
| 7/20/2006 | Meals | Meal | | $21.56 |
| 7/31/2006 | Sundry - Other | China Business Tax | | $1,010.53 |
| 7/31/2006 | Sundry - Other | China Business Tax | | $23.75 |
| 7/31/2006 | Sundry - Other | General Business Tax - China | | $276.21 |
| 8/1/2006 | Public/ground transportation | Cab fare from office back home (work on delphi) | | $6.75 |
| 8/1/2006 | Public/ground transportation | Cab fare from home to office (work on Delphi) | | $6.88 |
| 8/3/2006 | Public/ground transportation | Cab fare from client place to home (including surcharge) | | $23.77 |
| 8/3/2006 | Public/ground transportation | Cab fare from home to client place (including surcharge) | | $23.14 |
| 8/4/2006 | Public/ground transportation | Cab fare from office back home (work on Delphi) | | $6.88 |
| 8/4/2006 | Public/ground transportation | Cab fare from home to office (work on Delphi) | | $7.51 |
| 8/7/2006 | Public/ground transportation | Cab fare from home to office (work on Delphi) | | $6.25 |
| 8/7/2006 | Public/ground transportation | Cab fare from office back home (work on Delphi) | | $6.50 |
| 8/8/2006 | Public/ground transportation | Cab fare from home to office (work on Delphi) | | $6.88 |
| 8/8/2006 | Public/ground transportation | Cab fare from office back home (work on Delphi) | | $7.76 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/9/2006 | Public/ground transportation | Cab fare from client site to home (including surcharge) | | $23.52 |
| 8/9/2006 | Public/ground transportation | Cab fare from home to office (work on Delphi) | | $7.00 |
| 8/9/2006 | Public/ground transportation | Cab fare from office to client place (including surcharge) | | $13.13 |
| 8/10/2006 | Public/ground transportation | Cab fare from home to client place (including surcharge) | | $21.26 |
| 8/10/2006 | Public/ground transportation | Cab fare from client place to home (including surcharge) | | $20.89 |
| 8/11/2006 | Public/ground transportation | Cab fare from office back home (work on Delphi) | | $7.51 |
| 8/11/2006 | Public/ground transportation | Cab fare from home to client place (including surcharge) | | $16.01 |
| 8/11/2006 | Public/ground transportation | Cab fare from client place back to office (including surcharge) | | $16.89 |
| 8/12/2006 | Public/ground transportation | Cab fare from home to office (work on Delphi) | | $7.76 |
| 8/13/2006 | Public/ground transportation | Cab fare from office back home (work on Delphi) | | $7.00 |
| 8/13/2006 | Public/ground transportation | Cab fare from home to office (work on Delphi) | | $6.88 |
| 8/20/2006 | Sundry - Other | Stationary | | $22.27 |
| 8/30/2006 | Sundry - Other | Cell Phone | | $40.28 |
| 8/31/2006 | Sundry - Other | China General Expenses - August 2006 | | $281.95 |
| 9/4/2006 | Public/ground transportation | Cab fare from client place to home (including surcharge) | | $23.64 |
| 9/4/2006 | Public/ground transportation | Cab fare from home to client place (including surcharge) | | $24.02 |
| 9/11/2006 | Public/ground transportation | Cab fare from home to office (work on Delphi) | | $7.51 |
| 9/11/2006 | Public/ground transportation | Cab fare from office back home (work on Delphi) | | $7.26 |
| 9/12/2006 | Public/ground transportation | Cab fare from home to office (work on Delphi) | | $8.13 |
| 9/12/2006 | Public/ground transportation | Cab fare from office back home (work on Delphi) | | $7.26 |
| 9/21/2006 | Public/ground transportation | Cab fare from client place to home (including surcharge) | | $24.39 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/21/2006 | Public/ground transportation | Cab fare from home to client place (including surcharge) | | $23.27 |
| 9/25/2006 | Public/ground transportation | Cab fare from office back home (work on Delphi) | | $7.26 |
| 9/25/2006 | Public/ground transportation | Cab fare from home to office (work on Delphi) | | $6.88 |
| 9/26/2006 | Public/ground transportation | Cab fare from client place to home (including surcharge) | | $24.39 |
| 9/26/2006 | Public/ground transportation | Cab fare from home to client place (including surcharge) | | $23.64 |
| 9/26/2006 | Sundry - Other | Stationary | | $11.51 |
| 9/30/2006 | Sundry - Other | China General Expenses - September 2006 | | $0.00 |
| 9/30/2006 | Sundry - Other | China General Expenses - September 2006 | | $166.86 |
| 9/30/2006 | Sundry - Other | China General Business Tax - August/September 2006 | | $1,283.52 |
| 9/30/2006 | Sundry - Other | Cell phone | | $26.02 |

**Total for Employee: Xu, Jasper for Third Interim Period**        **($505.88)**

**Employee: Yuan, Nora**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/1/2006 | Public/Ground Transportation | | Taxi fee from home to office with files. | $7.80 |
| 6/5/2006 | Public/Ground Transportation | | Taxi fee from home to client. | $14.78 |
| 6/5/2006 | Public/Ground Transportation | | Taxi fee from client to home. | $16.52 |
| 6/5/2006 | Public/Ground Transportation | | Highway fee. | $1.82 |
| 6/6/2006 | Public/Ground Transportation | | High way fee. | $1.82 |
| 6/6/2006 | Public/Ground Transportation | | Taxi fee from home to client. | $16.52 |
| 6/8/2006 | Public/Ground Transportation | | Taxi fee from home to client. | $17.14 |
| 6/8/2006 | Public/Ground Transportation | | High way fee. | $1.82 |
| 6/9/2006 | Public/Ground Transportation | | Taxi fee from home to client. | $15.52 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/9/2006 | Public/Ground Transportation | | High way fee. | $1.82 |
| 6/10/2006 | Public/Ground Transportation | | Highway fee. | $1.87 |
| 6/10/2006 | Public/Ground Transportation | | Taxi fee from home to client. | $15.52 |
| 6/10/2006 | Public/Ground Transportation | | Taxi fee from client to home. | $15.52 |
| 6/10/2006 | Public/Ground Transportation | | Highway fee. | $1.82 |
| 6/11/2006 | Public/Ground Transportation | | Taxi fee from home to client. | $15.57 |
| 6/11/2006 | Public/Ground Transportation | | Highway fee. | $1.87 |
| 6/12/2006 | Public/Ground Transportation | | High way fee. | $1.25 |
| 6/12/2006 | Public/Ground Transportation | | Taxi fee from client to home. | $15.33 |
| 6/12/2006 | Public/Ground Transportation | | Taxi fee from home to client. | $15.70 |
| 6/13/2006 | Public/Ground Transportation | | Highway fee. | $1.87 |
| 6/13/2006 | Public/Ground Transportation | | High way fee. | $1.87 |
| 6/13/2006 | Public/Ground Transportation | | Taxi fee from home to client. | $15.82 |
| 6/13/2006 | Public/Ground Transportation | | Taxi fee from client to home. | $15.95 |
| 6/14/2006 | Public/Ground Transportation | | Taxi fee from home to office with files. | $5.86 |
| 6/19/2006 | Public/Ground Transportation | | Taxi fee from home to client. | $15.89 |
| 6/19/2006 | Public/Ground Transportation | | High way fee. | $1.25 |
| 6/20/2006 | Public/Ground Transportation | | Taxi fee from home to client with files. | $5.13 |
| 6/21/2006 | Public/Ground Transportation | | Taxi fee from home to client. | $16.39 |
| 6/22/2006 | Public/Ground Transportation | | Taxi fee from client to home. | $15.51 |
| 6/22/2006 | Public/Ground Transportation | | High way fee. | $1.25 |
| 6/22/2006 | Public/Ground Transportation | | High way fee. | $1.87 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/23/2006 | Public/Ground Transportation | | Taxi fee from home to office with files. | $6.88 |
| 6/30/2006 | Sundry - Other | | China Business Tax. | $606.32 |
| 6/30/2006 | Sundry - Other | | General Business Tax - China. | $75.60 |
| 6/30/2006 | Sundry - Other | | China Business Tax. | $43.96 |
| 7/10/2006 | Public/Ground Transportation | Taxi fee from home to client | | $12.10 |
| 7/12/2006 | Public/Ground Transportation | Highway fee | | $1.87 |
| 7/12/2006 | Public/Ground Transportation | Taxi fee from home to client | | $11.05 |
| 7/31/2006 | Sundry - Other | China Business Tax | | $11.32 |
| 7/31/2006 | Sundry - Other | General Business Tax - China | | $190.14 |
| 7/31/2006 | Sundry - Other | China Business Tax | | $1,281.68 |
| 8/2/2006 | Public/ground transportation | Highway fee | | $1.88 |
| 8/2/2006 | Public/ground transportation | Taxi fee from home to client | | $15.89 |
| 8/3/2006 | Public/ground transportation | Taxi fee from home to client | | $15.64 |
| 8/3/2006 | Public/ground transportation | High way fee | | $1.88 |
| 8/4/2006 | Public/ground transportation | Highway fee | | $1.88 |
| 8/4/2006 | Public/ground transportation | Taxi fee from home to client | | $16.01 |
| 8/31/2006 | Sundry - Other | China General Expenses - August 2006 | | $46.41 |
| 9/30/2006 | Sundry - Other | China General Expenses - September 2006 | | $0.87 |
| 9/30/2006 | Sundry - Other | China General Expenses - September 2006 | | $0.00 |
| 9/30/2006 | Sundry - Other | China General Business Tax - August/September 2006 | | $323.60 |

| **Total for Employee: Yuan, Nora for Third Interim Period** | **$2,943.65** |
|---|---|

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Zhu, Angeline**

| | | | | |
|---|---|---|---|---|
| 8/17/2006 | Public/ground transportation | Taxi From Home to Office with Delphi File | | $6.25 |
| 8/31/2006 | Sundry - Other | China General Expenses - August 2006 | | $18.08 |
| 9/30/2006 | Sundry - Other | China General Business Tax - August/September 2006 | | $233.91 |

| **Total for Employee: Zhu, Angeline  for Third Interim Period** | | | | **$258.24** |
|---|---|---|---|---|

**Total for China for Third Interim Period**                                                                                 **$22,388.47**

---

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Country of Origin: Czech Republic**

**Employee: Juranova, Eva**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 7/1/2006 | Lodging | Hotel accomodation - Trip from home to Prague 19-23 June 2006 | $274.34 |
| 7/1/2006 | Lodging | Hotel accomodation - Trip from home to Prague 28-30 June 2006 | $142.47 |
| 7/1/2006 | Lodging | Hotel accomodation - Trip from home to Prague 14-16 June 2006 | $204.76 |
| 7/11/2006 | Public/Ground Transportation | Street car ticket - Trip from home to Prague 28-30 June 2006 | $4.30 |
| 7/11/2006 | Public/Ground Transportation | Bus ticket - Trip from home to Prague 28-30 June 2006 | $5.95 |
| 7/11/2006 | Lodging | Hotel accomodation - Trip from home to Prague 28-30 June 2006 | $205.75 |
| 7/14/2006 | Lodging | Hotel accomodation - Trip from home to Prague 10-14 July 2006 | $411.54 |
| 8/1/2006 | Lodging | 5 nights in Prague July 23-28. Totally CZK 11,496=$523.62 ($=CZK 21.955) | $523.62 |
| 8/1/2006 | Lodging | 3 nights in Prague July 18-21. Totally CZK 6,898=$314.18 ($=CZK 21.955) | $314.18 |
| 8/2/2006 | Lodging | 3 nights in Prague July 30-August 2. Totally CZK 6,898=$314.19 ($=CZK 21.955) | $314.19 |
| 8/8/2006 | Public/ground transportation | Public transportation tickets in Prague June 26 through Lujy 28, 2006. Totally CZK 808=$36.79 ($=CZK 21.955) | $36.80 |
| 8/8/2006 | Mileage Allowance | 3x trip Brno-Prague-Brno from July 26 through July 28, 2006. Totally 3*420km=1,260km.1,260km*CZK 10 = CZK 12,600=$573.90 ($=CZK 21.955) | $573.90 |

| **Total for Employee: Juranova, Eva  for Third Interim Period** | **$3,011.80** |
|---|---|

---

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Kocourkova, Michaela** | | | | |
| 6/28/2006 | Mileage Allowance | | Trip Brno-Prague-Brno May 10-23, 2006. 422km*CZK 10 = CZK 4,220=$188.28 ($=CZK 22.413). | $188.28 |
| 7/1/2006 | Lodging | Hotel accomodation - Trip from home to Prague 26-29 June 2006 | | $213.71 |
| 7/1/2006 | Lodging | Hotel accomodation - Trip from home to Prague 20-23 June 2006 | | $308.62 |
| 7/11/2006 | Lodging | Hotel accomodation - Trip from home to Prague 10-12 July 2006 | | $205.75 |
| 7/14/2006 | Lodging | Hotel accomodation - Trip from home to Prague 19-23 June 2006 | | $274.34 |
| 7/24/2006 | Mileage Allowance | Trip Brno-Prague-Brno July 10-12, 2006. 417km*CZK 10 = CZK 4,170=$186.59 ($=CZK 22.348) | | $186.59 |
| 8/1/2006 | Lodging | 3 nights in Prague July 18-21. Totally CZK 6,898=$314.19 ($=CZK 21.955) | | $314.19 |
| 8/28/2006 | Public/ground transportation | Public transportation - ticket from Brno to Prague July 19, 2006. CZK 143=$6.51 ($=CZK 21.955) | | $6.51 |
| **Total for Employee: Kocourkova, Michaela for Third Interim Period** | | | | **$1,697.99** |
| **Employee: Kus, Vitezslav** | | | | |
| 6/1/2006 | Public/Ground Transportation | | Taxi to the Prague airport May 2, 2006.Trip to the Delphi SOX 2006 planning meeting and workshop May 2-3, 2006. | $26.77 |
| 6/1/2006 | Public/Ground Transportation | | Taxi from the Prague airport May 3, 2006.Trip from the Delphi SOX 2006 planning meeting and workshop May 2-3, 2006. | $26.77 |
| 6/7/2006 | Mileage Allowance | | 3x trip from Prague to Ceska Lipa May 22, 23 and 25, 2006.660km*CZK 10 = CZK 6,600=$294.47 ($=CZK 22.413). | $294.47 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/1/2006 | Public/ground transportation | 10x taxi from PwC office to Accenture FSSC, totally CZK 1,243.CZK 1,243=$ 56.62 ($=CZK 21.955) | | $56.62 |
| 8/9/2006 | Meals | Team lunch 7/26/2006 (V. Kus, M.Bastar, S. Razo, T. Abrman, P.Stefanik, E. Juranova)CZK 1,400=$63.77 ($=CZK 21.955) | | $63.77 |
| 8/9/2006 | Meals | Team lunch 8/7/2006 (V. Kus, M.Bastar, S. Razo, T. Abrman, P.Stefanik, E. Juranova)CZK 1,200=$54.65 ($=CZK 21.955) | | $54.65 |
| 8/9/2006 | Meals | Client lunch 8/1/2006 (V. Kus, Eva Schovancova - Accenture ICC, Elizabeth Stevenson - Delphi/Accenture ICM)CZK 700=$31.88 ($=CZK 21.955) | | $31.88 |
| 8/9/2006 | Meals | Team lunch 8/3/2006 (V. Kus, M.Bastar, S. Razo, T. Abrman, P.Stefanik, E. Juranova)CZK 1,400=$63.77 ($=CZK 21.955) | | $63.77 |
| 8/9/2006 | Meals | Team lunch 8/2/2006 V. Kus, Peter StefanikCZK 313=$14.26 ($=CZK 21.955) | | $14.26 |
| 8/28/2006 | Meals | Team dinner 8/17/2006 (R. Pavlousek, V. Kus, M.Bastar, J. Moser, S. Razo, T. Abrman, P.Stefanik, R. Skarpa)CZK 7,400=$337.05 ($=CZK 21.955) | | $337.05 |
| 8/28/2006 | Meals | Team lunch 8/10/2006 with Eva Schovancova (Accenture ICC)CZK 800=$36.44 ($=CZK 21.955) | | $36.44 |
| 8/31/2006 | Sundry - Other | Delphi SOX Global status update call 7/10/06.CZK 1250=$56.93 (($=CZK 21.955) | | $56.93 |

| **Total for Employee: Kus, Vitezslav for Third Interim Period** | | | | **$1,063.38** |

**Employee: Mikulik, Lubomir**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/28/2006 | Mileage Allowance | | Trip Brno-Prague-Brno May 19-23, 2006. 416km*CZK 10 = CZK 4,160=$185.61 ($=CZK 22.413). | $185.61 |
| 6/28/2006 | Mileage Allowance | | Trip Brno-Prague-Brno May 12-16, 2006. 416km*CZK 10 = CZK 4,160=$185.61 ($=CZK 22.413). | $185.61 |
| 7/1/2006 | Lodging | Hotel accomodation - Trip from home to Prague 26-30 June 2006 | | $284.95 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/1/2006 | Lodging | Hotel accomodation - Trip from home to Prague 12-16 June 2006 | | $357.97 |
| 7/11/2006 | Lodging | Hotel accomodation - Trip from home to Prague 19-23 June 2006 | | $274.34 |
| 8/22/2006 | Public/ground transportation | Trip Brno-Prague-Brno week of June 26.425km*CZK 10 = CZK 4,250=$193.58 ($=CZK 21.955) | | $193.58 |
| **Total for Employee: Mikulik, Lubomir for Third Interim Period** | | | | **$1,482.06** |

**Employee: Pavlousek, Roman**

| | | | | |
|---|---|---|---|---|
| 6/1/2006 | Public/Ground Transportation | | Taxi from Paris Airport to Courtyard Marriott 5/2/06. Delphi SOX 2006 Planning meeting and workshop in Paris May 2-3, 2006. | $63.79 |
| 7/19/2006 | Mileage Allowance | Trip Brno-Prague-Brno June 7, 2006. 460km*CZK 10 = CZK 4,600=$205.83 ($=CZK 22.348) | | $205.83 |
| **Total for Employee: Pavlousek, Roman for Third Interim Period** | | | | **$269.62** |

**Employee: Skarpa, Radim**

| | | | | |
|---|---|---|---|---|
| 6/14/2006 | Mileage Allowance | | 2x trip from Prague to Ceska Lipa May 26 and 29, 2006.430km*CZK 10 = CZK 4,300=$191.85 ($=CZK 22.413). | $191.85 |
| 9/6/2006 | Mileage Allowance | 1x trip Prague-Ceska Lipa-Prague 8/28/2006. 215km*CZK 10 = CZK 2,150=$96.09 ($=CZK 22.375) | | $96.09 |
| **Total for Employee: Skarpa, Radim for Third Interim Period** | | | | **$287.94** |

**Employee: Stefanik, Peter**

| | | | | |
|---|---|---|---|---|
| 6/20/2006 | Mileage Allowance | | 5x trip from Prague to Ceska Lipa May 22-26, 2006.1,075km*CZK 10 = CZK 10,750=$479.63 ($=CZK 22.413). | $479.63 |
| 6/20/2006 | Mileage Allowance | | 5x trip from Prague to Ceska Lipa May 29-June 2, 2006.1,075km*CZK 10 = CZK 10,750=$479.63 ($=CZK 22.413). | $479.63 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/5/2006 | Mileage Allowance | 5x trip Prague-Ceska Lipa-Prague from August 21 through August 25, 2006. Totally 5*215km=1,075km1,075km*CZK 10 = CZK 10,750=$480.44 ($=CZK 22.375) | | $480.44 |
| 9/6/2006 | Mileage Allowance | 4x trip Prague-Ceska Lipa-Prague 8/28-8/30 + 9/1/2006. Totally 4*215km=860km860km*CZK 10 = CZK 8,600=$384.36 ($=CZK 22.375) | | $384.36 |
| 9/11/2006 | Mileage Allowance | 1x trip Prague-Ceska Lipa-Prague 9/6/2006. 215km*CZK 10 = CZK 2,150=$96.09 ($=CZK 22.375) | | $96.09 |

| **Total for Employee: Stefanik, Peter for Third Interim Period** | | | | **$1,920.15** |

**Employee: Vitezslav, Kus**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/19/2006 | Mileage Allowance | Trip Prague-Ceska Lipa-Prague July 12, 2006. 260km*CZK 10 = CZK 2,600=$116.34 ($=CZK 22.348) | | $116.34 |
| 7/19/2006 | Meals | Team lunch with Roman Pavlousek, Vitezslav Kus, Michal Bastar, Sergio Razo, Peter Stefanik (PwC) | | $85.02 |
| 7/19/2006 | Meals | Team lunch with Roman Pavlousek, Vitezslav Kus, Michal Bastar, Sergio Razo, Peter Stefanik, Eva Juranova, Tomas Abrman, Petr Janousek (PwC) | | $178.99 |
| 7/31/2006 | Sundry - Other | Delphi status update call with PwC Detroit (Shannon Herbst (PwCM)) 7/31/06 | | $14.68 |
| 7/31/2006 | Sundry - Other | Call with PwC team (Accenture) - follow up on issues 7/20/06 | | $8.01 |
| 7/31/2006 | Sundry - Other | Call with PwC team (Accenture) - follow up on issues 7/22/06 | | $9.44 |
| 7/31/2006 | Public/Ground Transportation | 10x taxi trip from PwC office to Accenture Financial Shared Service Center in June 2006 | | $54.06 |
| 7/31/2006 | Sundry - Other | Call with PwC team (Accenture) - follow up on issues 7/21/06 | | $4.65 |
| 7/31/2006 | Sundry - Other | Call with PwC team (Accenture) - follow up on issues 7/12/06 | | $5.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/31/2006 | Sundry - Other | Follow up call with Michael Peterson (PwCM) 7/13/06 | | $10.34 |
| 7/31/2006 | Sundry - Other | Status update call with Shannon Herbst (PwCM) 7/24/06 | | $11.19 |
| 7/31/2006 | Sundry - Other | Call with PwC team (Accenture) - follow up on issues 7/20/06 | | $4.65 |
| 7/31/2006 | Sundry - Other | Status update call with Shannon Herbst (PwCM) 7/19/06 | | $10.07 |
| 9/1/2006 | Public/ground transportation | 11x taxi trip during August from PwC office to Accenture Financial Shared Service Center in June 2006 | | $80.98 |
| 9/25/2006 | Mileage Allowance | 1x trip home-Ceska Lipa 8/24/2006. 260km*CZK 10 = CZK 2,600=$116.20 ($=CZK 22.375) | | $116.20 |
| 9/30/2006 | Sundry - Other | Delphi global status update call 8/29CZK 808=$36.11 ($=CZK 22.375) | | $36.11 |

| **Total for Employee: Vitezslav, Kus for Third Interim Period** | | | | **$746.68** |

**Total for Czech Republic for Third Interim Period** $10,479.62

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Country of Origin: France** | | | | |
| **Employee:** | | | | |
| | Sundry - Other | France General Business Overhead Services/Tax - February through June 2006. | | $369.59 |
| | Sundry - Other | France General Business Overhead Services/Tax - February through June 2006. | | $406.55 |
| | Sundry - Other | France General Business Overhead Services/Tax - February through June 2006. | | $1,880.94 |
| | Sundry - Other | France General Business Overhead Services/Tax - February through June 2006. | | $844.77 |
| | Sundry - Other | France General Business Overhead Services/Tax - February through June 2006. | | $612.46 |
| | Sundry - Other | France General Business Overhead Services/Tax - February through June 2006. | | $105.60 |
| | Sundry - Other | France General Business Overhead Services/Tax - February through June 2006. | | $992.61 |
| | Sundry - Other | France General Business Overhead Services/Tax - February through June 2006. | | $448.78 |
| | Sundry - Other | France General Business Overhead Services/Tax - February through June 2006. | | $401.27 |
| | Sundry - Other | France General Business Overhead Services/Tax - February through June 2006. | | $190.07 |
| 3/13/2006 | Public/ground transportation | RER ticket Tremblay Paris for Ying Wang | | $4.27 |
| 5/9/2006 | Public/ground transportation | 2 road trips paris/Blois (P.Petit/H.Riffi) | | $139.04 |
| 5/9/2006 | Public/ground transportation | Taxis from Home to Trainstation on 05/09/06 at 6h40 am | | $22.63 |
| 5/9/2006 | Lodging | Individual meal while traveling - Breakfast at the Novotel Restaurant | | $15.09 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/9/2006 | Lodging | Hotel stay One night to Novotel Hotel from 05/09/06 to 05/10/06 | | $77.94 |
| 5/9/2006 | Meals | Group meal while traveling -2 Dinners at Bureau Blois (P.Petit/H.Riffi) | | $42.18 |
| 5/9/2006 | Lodging | One phone call at the Novotel Hotel | | $15.31 |
| 5/10/2006 | Lodging | Hotel stay One night at Novotel Hotel | | $77.94 |
| 5/10/2006 | Meals | Group meal while traveling - 2 Dinners at Courte paille Blois (P.Petit/H.Riffi) | | $53.87 |
| 5/10/2006 | Meals | Individual meal while traveling - One Breakfast at Novotel Hotel | | $15.09 |
| 5/11/2006 | Public/ground transportation | Taxi Home to train Station | | $40.35 |
| 5/11/2006 | Public/ground transportation | Taxi on 05/11/2006 | | $7.54 |
| 5/11/2006 | Public/ground transportation | One train ticket Blois/Paris | | $20.87 |
| 5/11/2006 | Public/ground transportation | One train ticket Paris/Blois | | $31.30 |
| 5/11/2006 | Meals | Group meal while traveling - 3 Dinners at Duc de guise Blois (P.Petit/H.Riffi/D.Bertacchini) | | $72.03 |
| 5/12/2006 | Public/ground transportation | Taxi Train Station to Home | | $54.06 |
| 5/12/2006 | Public/ground transportation | 2 train tickets paris blois | | $73.04 |
| 5/12/2006 | Lodging | Hotel stay Two nights to Novotel Hotel from 05/10/2006 to 05/12/2006 | | $155.88 |
| 5/12/2006 | Lodging | Hotel stay 2 nights at Novotel Hotel | | $155.88 |
| 5/12/2006 | Lodging | Hotel stay One night at Mercure Hotel | | $116.91 |
| 5/12/2006 | Lodging | Individual meal while traveling - One Dinner at Mercure Hotel | | $33.19 |
| 5/12/2006 | Lodging | Individual meal while traveling - One Breakast at Mercure Hotel | | $13.83 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/12/2006 | Lodging | Individual meal while traveling - Two Breakfasts at the Novotel Restaurant | | $30.17 |
| 5/12/2006 | Lodging | 6 phone calls at the Novotel Hotel | | $14.95 |
| 5/12/2006 | Meals | Individual meal while traveling - 2 breakfasts at Novotel Hotel | | $30.17 |
| 5/12/2006 | Lodging | One phone call at Mercure hotel | | $1.13 |
| 5/15/2006 | Public/ground transportation | Taxi Home to Train Station | | $33.06 |
| 5/15/2006 | Public/ground transportation | Taxi Home to Train Station | | $25.14 |
| 5/15/2006 | Public/ground transportation | One train ticket Paris/Blois | | $31.30 |
| 5/15/2006 | Public/ground transportation | One road trip Paris/Blois (P.Petit) | | $83.47 |
| 5/15/2006 | Public/ground transportation | One road trip Paris/Blois | | $69.52 |
| 5/15/2006 | Public/ground transportation | Taxi Home to train Station | | $38.47 |
| 5/15/2006 | Meals | Group meal while traveling - 4 dinners at Courtepaille Blois (P.Petit/C.Cadoux/T.Douillard/F.Fabre) | | $112.32 |
| 5/16/2006 | Lodging | Hotel stay 2 nights in Blois | | $269.42 |
| 5/16/2006 | Meals | Group meal while traveling - 4 dinners at Bureau Blois (P.Petit/C.Cadoux/T.Douillard/F.Fabre) | | $84.41 |
| 5/16/2006 | Lodging | Individual meal while traveling - 2 Mini Bar Holiday Inn | | $13.07 |
| 5/17/2006 | Public/ground transportation | Taxi on 05/17/2006 | | $31.43 |
| 5/17/2006 | Public/ground transportation | Taxi Train Station to Home | | $25.64 |
| 5/17/2006 | Rental Car | Car rental from 15/05 to 17/05 | | $237.97 |
| 5/17/2006 | Public/ground transportation | 2 train tickets Blois/Paris (F.Fabre/T.Douillard) | | $41.74 |
| 5/17/2006 | Lodging | Individual meal while traveling - 2 breakfasts at Holiday Inn | | $22.63 |
| 5/17/2006 | Lodging | Hotel stay 2 nights at Holiday Inn (Blois) | | $226.68 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/17/2006 | Lodging | Individual meal while traveling - Drink at Novotel Hotel | | $9.93 |
| 5/17/2006 | Lodging | Hotel stay 2 nights at Novotel Hotel from 05/15 to 05/17 | | $155.88 |
| 5/17/2006 | Meals | Individual meal while traveling -One Dinner at Le Buffet de la Gare | | $12.95 |
| 5/17/2006 | Lodging | Hotel stay 2 nights at Novotel Hotel | | $186.05 |
| 5/18/2006 | Public/ground transportation | 5 road trips paris/charleville for 5 persons (F.Fabre, P. Petit, A.Balland, Tdouillard, Ccadoux) | | $413.21 |
| 5/18/2006 | Public/ground transportation | Taxi Home to Train Station | | $35.45 |
| 5/18/2006 | Public/ground transportation | 1 taxi to Airport | | $30.17 |
| 5/18/2006 | Meals | Individual meal while traveling - One breakfast at the Mercure Hotel | | $15.09 |
| 5/18/2006 | Meals | Group meal while traveling - 3 dinner at Les Deux Bouchons | | $153.18 |
| 5/18/2006 | Meals | Individual meal while traveling - 1 lunch at McDonald's Sedan | | $12.70 |
| 5/18/2006 | Lodging | Hotel stay One night at the Mercure Hotel (Charleville) | | $82.97 |
| 5/19/2006 | Rental Car | Gazole for car rental | | $27.23 |
| 5/19/2006 | Lodging | Hotel stay One night at Mercure Hotel (Charleville) | | $82.97 |
| 5/19/2006 | Meals | Group meal while traveling - Lunch from Leader Price for 3 persons | | $19.31 |
| 5/19/2006 | Lodging | Individual meal while traveling - One breakfast at Mercure Hotel | | $15.09 |
| 5/19/2006 | Lodging | Hotel stay One night + Minibar at Mercure Hotel | | $92.40 |
| 5/19/2006 | Lodging | Individual meal while traveling - Breakfast at Mercure Hotel | | $15.09 |
| 5/19/2006 | Meals | Individual meal while traveling - One Breakfast at Mercure Hotel | | $15.09 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/19/2006 | Meals | Group meal while traveling - Lunch for 3 persons at Flunch Sedan | | $48.15 |
| 5/19/2006 | Lodging | Hotel stay One night at Mercure Hotel | | $82.97 |
| 5/19/2006 | Lodging | Phone call at Mercure Hotel | | $22.63 |
| 5/21/2006 | Rental Car | Car Rental from 18/05 to 19/05 | | $148.61 |
| 5/22/2006 | Public/ground transportation | Taxi Train Station | | $28.28 |
| 5/22/2006 | Public/ground transportation | 1 Taxi on 05/22/2006 | | $37.59 |
| 5/22/2006 | Public/ground transportation | 2 road trips paris/charleville (P.Petit, F. Fabre) | | $213.58 |
| 5/22/2006 | Meals | Individual meal while traveling - Snack à la Boulangerie de Charleville Meziere le 22/05/2006 | | $5.78 |
| 5/22/2006 | Meals | Individual meal while traveling - One dinner at the Mercure Hotel | | $36.46 |
| 5/22/2006 | Meals | Group meal while traveling - Lunch at McDo for 3 persons | | $42.99 |
| 5/22/2006 | Lodging | Individual meal while traveling -Bar Mercure Hotel | | $3.90 |
| 5/22/2006 | Meals | Individual meal while traveling - One lunch at Leader Price Charleville | | $3.53 |
| 5/22/2006 | Lodging | Individual meal while traveling -1 Dinner at Mercure Hotel | | $42.99 |
| 5/23/2006 | Public/ground transportation | One train ticket Paris/Charleville | | $59.81 |
| 5/23/2006 | Meals | Individual meal while traveling - 3 repas du soir au Les deux Bouchons à Charleville Meziere le 23/05/2006 | | $127.22 |
| 5/23/2006 | Meals | Individual meal while traveling -1 lunch at McDonald's Sedan | | $25.39 |
| 5/24/2006 | Public/ground transportation | Taxi Train Station to Home | | $32.43 |
| 5/24/2006 | Public/ground transportation | 2 round trips Charleville-Paris | | $141.68 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/24/2006 | Public/ground transportation | Taxi Train Station to Home | | $22.88 |
| 5/24/2006 | Lodging | Hotel stay 2 nights at the Mercure Hotel (Charleville) | | $165.94 |
| 5/24/2006 | Lodging | Individual meal while traveling - 2 Breakfasts at Mercure Hotel | | $30.17 |
| 5/24/2006 | Lodging | Hotel stay One night at Mercure Hotel | | $82.97 |
| 5/24/2006 | Lodging | Phone calls at the Mercure Hotel | | $9.05 |
| 5/24/2006 | Lodging | Individual meal while traveling - 2 Breakfasts at Mercure Hotel | | $30.17 |
| 5/24/2006 | Lodging | Hotel stay 2 nights at Mercure Hotel from 05/22 to 05/24 | | $165.94 |
| 5/24/2006 | Lodging | Individual meal while traveling - Minibar + Drink at Mercure Hotel | | $11.94 |
| 5/24/2006 | Meals | Individual meal while traveling - One Breakfast at Mercure Hotel | | $15.09 |
| 5/24/2006 | Meals | Individual meal while traveling - 1 lunch at McDonald's Sedan | | $41.23 |
| 6/8/2006 | Meals | Lunch at Avenance entreprises | | $12.41 |
| 6/8/2006 | Meals | Individual meal while traveling - Lunch cantine delphi tremblay | | $12.47 |
| 6/9/2006 | Public/ground transportation | One road trip Paris/Blois + Amex fees | | $139.48 |
| 6/9/2006 | Meals | Group meal while traveling - 2 lunches at Oh Poivrier Gonesse (P.Petit/D.Bertacchini) | | $59.59 |
| 6/12/2006 | Public/ground transportation | Taxi Home to Train Station | | $23.63 |
| 6/12/2006 | Public/ground transportation | 1 taxi from Home to Train Station | | $39.98 |
| 6/12/2006 | Rental Car | Car Rental from 12/06 to 16/06 | | $492.13 |
| 6/12/2006 | Public/ground transportation | Train Paris/Blois | | $31.30 |
| 6/12/2006 | Public/ground transportation | Train Paris/Blois for Sarah Dreyfus-Schmidt | | $31.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/12/2006 | Lodging | Phone calls at the Novotel Hotel | | $5.36 |
| 6/12/2006 | Lodging | One night at the Novotel Hotel (Blois) for 3 persons | | $320.83 |
| 6/12/2006 | Meals | 2 Lunches at Oh Poivrier in Gonesse | | $60.67 |
| 6/12/2006 | Airfare | Amex Fees for reservations A. Schmitt and S. Dreyfu-Schmidt | | $18.03 |
| 6/12/2006 | Meals | One dinner at the Novotel Hotel | | $61.92 |
| 6/13/2006 | Public/ground transportation | One road trip Paris/Blois | | $83.47 |
| 6/13/2006 | Public/ground transportation | Taxi Blois | | $12.57 |
| 6/13/2006 | Lodging | One phone call at the Holiday Inn Hotel | | $15.05 |
| 6/13/2006 | Lodging | One breakfast at the Novotel Hotel for 3 persons | | $47.53 |
| 6/13/2006 | Meals | Individual meal while traveling - One Dinner at Blois Train Station | | $8.05 |
| 6/13/2006 | Meals | One dinner at the Holiday Inn Hotel for 3 persons | | $99.33 |
| 6/13/2006 | Lodging | One night at the Holiday Inn Hotel (Blois) for 3 persons | | $357.11 |
| 6/14/2006 | Meals | One dinner at the Novotel Hotel for 3 persons | | $100.61 |
| 6/14/2006 | Lodging | One breakfast at the Holiday Inn Hotel for 3 persons | | $35.65 |
| 6/15/2006 | Public/ground transportation | One road trip Paris/Blois | | $87.67 |
| 6/15/2006 | Public/ground transportation | Taxi Blois | | $18.86 |
| 6/15/2006 | Lodging | One breakfast at the Novotel Hotel for 3 persons | | $47.53 |
| 6/15/2006 | Meals | One dinner at the Novotel Hotel for 3 persons | | $101.80 |
| 6/16/2006 | Public/ground transportation | Train Blois/Paris | | $31.30 |
| 6/16/2006 | Public/ground transportation | Train Blois/Paris for Sarah Dreyfus-Schmidt | | $31.30 |
| 6/16/2006 | Public/ground transportation | Taxi Train Station to Home | | $17.35 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/16/2006 | Public/ground transportation | 1 taxi from Train Station to Home | | $30.80 |
| 6/16/2006 | Lodging | Phone calls at the Novotel Hotel | | $5.36 |
| 6/16/2006 | Lodging | 2 nights at the Novotel Hotel (Blois) for 3 persons | | $415.89 |
| 6/16/2006 | Meals | Group meal while traveling - 2 lunches at Classcroute (P.Petit/D.Bertacchini) | | $27.03 |
| 6/16/2006 | Lodging | One breakfast at the Novotel Hotel for 3 persons | | $47.53 |
| 6/19/2006 | Public/ground transportation | Toll Reims/St Quentin | | $8.55 |
| 6/19/2006 | Public/ground transportation | Toll St Quentin/Laon | | $3.27 |
| 6/19/2006 | Public/ground transportation | Toll Reims/Metz | | $15.09 |
| 6/19/2006 | Public/ground transportation | Toll Meaux/Château thierry | | $4.27 |
| 6/19/2006 | Rental Car | Gazole for car rental | | $71.24 |
| 6/19/2006 | Public/ground transportation | Toll Noisy/Meaux | | $2.51 |
| 6/19/2006 | Public/ground transportation | Train Paris/Blois | | $31.30 |
| 6/19/2006 | Public/ground transportation | One train ticket Paris/Blois | | $41.74 |
| 6/19/2006 | Public/ground transportation | Toll Château thierry/Reims | | $4.65 |
| 6/19/2006 | Public/ground transportation | Taxi Home to Train Station | | $23.38 |
| 6/19/2006 | Parking | Parking Reims | | $2.64 |
| 6/19/2006 | Public/ground transportation | Hotel stay One night at Le Château Fort (Sedan) | | $97.74 |
| 6/19/2006 | Meals | Group meal while traveling -Dinner for 2 persons | | $29.54 |
| 6/19/2006 | Meals | Individual meal while traveling - Breakfast Motorway | | $12.07 |
| 6/20/2006 | Public/ground transportation | Taxi Home to train station | | $46.64 |
| 6/20/2006 | Public/ground transportation | Taxi from train station to client | | $9.43 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/20/2006 | Public/ground transportation | Toll St Maurice/Fleury en Briere | | $38.34 |
| 6/20/2006 | Meals | Individual meal while traveling - Breakfast at Novotel Hotel | | $30.42 |
| 6/20/2006 | Meals | Individual meal while traveling - One dinner at Le Bistrot Latin (Charleville) | | $31.43 |
| 6/20/2006 | Lodging | Hotel stay One night at Kyriad Hotel | | $71.03 |
| 6/20/2006 | Meals | Individual meal while traveling - One Breakfast at Kyriad Hotel | | $9.43 |
| 6/20/2006 | Lodging | One night at Kyriad Hotel | | $74.60 |
| 6/20/2006 | Lodging | Hotel stay for 2 nights at the Mercure Hotel+2 breakfasts+Minibar | | $207.42 |
| 6/20/2006 | Meals | Individual meal while traveling - One Breakfast at Pain Soleil | | $10.81 |
| 6/20/2006 | Lodging | One breakfast at Kyriad Hotel | | $9.90 |
| 6/21/2006 | Public/ground transportation | Toll Paris/Blois | | $13.07 |
| 6/21/2006 | Rental Car | Gazole for car rental | | $69.14 |
| 6/21/2006 | Parking | Parking Blois | | $2.64 |
| 6/21/2006 | Meals | Lunch at Brioche Dorée in Gonesse | | $8.98 |
| 6/21/2006 | Meals | Individual meal while traveling - One dinner at Le Bistrot Latin (Charleville) | | $31.15 |
| 6/21/2006 | Meals | Group meal while traveling - Dinner for 5 persons | | $79.45 |
| 6/22/2006 | Public/ground transportation | Taxi on 22/06 | | $29.79 |
| 6/22/2006 | Public/ground transportation | One road trip Paris/blois | | $50.75 |
| 6/22/2006 | Public/ground transportation | Train Blois/Paris | | $20.87 |
| 6/22/2006 | Public/ground transportation | Toll Blois/Paris | | $13.73 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/22/2006 | Public/ground transportation | One train ticket Blois/Paris | | $41.74 |
| 6/22/2006 | Rental Car | Car Rental from 18/06 to 22/06 | | $436.97 |
| 6/22/2006 | Public/ground transportation | Taxi Train Station to Home | | $25.14 |
| 6/22/2006 | Public/ground transportation | One train ticket from Reims to Etupes | | $27.15 |
| 6/22/2006 | Public/ground transportation | Taxi Train Station to Home | | $32.68 |
| 6/22/2006 | Public/ground transportation | Toll Blois/Paris | | $13.07 |
| 6/22/2006 | Sundry - Other | Phone calls at the Novotel Hotel | | $13.12 |
| 6/22/2006 | Public/ground transportation | One train ticket Charleville/Paris | | $28.54 |
| 6/22/2006 | Meals | Individual meal while traveling - Breakfast at Novotel Hotel | | $15.09 |
| 6/22/2006 | Lodging | 3 nights at Novotel Hotel from 19/06 to 22/06 for Two persons+Pressing | | $614.86 |
| 6/22/2006 | Lodging | Individual meal while traveling - Minibar + Drink at Mercure Hotel | | $7.79 |
| 6/22/2006 | Lodging | Hotel stay One night at Novotel Hotel | | $77.94 |
| 6/22/2006 | Meals | Group meal while traveling - 2 dinners for 2 persons at Novotel Hotel | | $116.66 |
| 6/22/2006 | Lodging | Hotel stay 2 nights at Novotel Hotel from 06/20 to 06/22 | | $186.05 |
| 6/22/2006 | Lodging | Individual meal while traveling - 1 Dinner at Novotel Hotel | | $29.54 |
| 6/22/2006 | Lodging | Hotel stay 3 nights at Novotel Hotel for Manuela Nicolosi | | $279.08 |
| 6/22/2006 | Lodging | Phone call at Novotel | | $3.28 |
| 6/23/2006 | Rental Car | Gazole for car rental | | $30.27 |
| 6/24/2006 | Rental Car | Car rental from 17/06 to 23/06 | | $557.69 |
| 6/26/2006 | Public/ground transportation | One train ticket Blois/Paris | | $41.74 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/26/2006 | Public/ground transportation | Taxi Home to train station | | $25.14 |
| 6/26/2006 | Public/ground transportation | Taxi Home to train Station | | $36.58 |
| 6/26/2006 | Public/ground transportation | 2 road trips Paris/Blois | | $125.21 |
| 6/26/2006 | Public/ground transportation | Card 12-25 | | $61.60 |
| 6/26/2006 | Public/ground transportation | One road trip Paris/Charleville Mezieres | | $57.07 |
| 6/26/2006 | Public/ground transportation | 1 taxi from Home to Train Station | | $37.21 |
| 6/26/2006 | Public/ground transportation | Taxi Train station to Client | | $69.14 |
| 6/26/2006 | Meals | Individual meal while traveling -One dinner at Train Station | | $21.75 |
| 6/27/2006 | Public/ground transportation | Train Paris/Blois | | $20.87 |
| 6/27/2006 | Public/ground transportation | One RER ticket | | $34.19 |
| 6/27/2006 | Public/ground transportation | One train ticket Paris/Blois | | $41.74 |
| 6/27/2006 | Public/ground transportation | One train ticket from Paris to Charleville | | $54.68 |
| 6/27/2006 | Rental Car | Car rental to 06/27/2006 | | $442.21 |
| 6/27/2006 | Public/ground transportation | Taxi Train Station to Home | | $25.14 |
| 6/27/2006 | Public/ground transportation | Taxi Train Station to Client | | $9.43 |
| 6/27/2006 | Public/ground transportation | One RER ticket | | $32.31 |
| 6/27/2006 | Public/ground transportation | Taxi Home to Train Station | | $26.15 |
| 6/27/2006 | Lodging | Hotel stay One night at Mercure Hotel in Blois | | $113.14 |
| 6/27/2006 | Lodging | Hotel Stay in Sedan | | $387.19 |
| 6/27/2006 | Lodging | Hotel stay -One night+one dinner+one breakfast at the Novotel hotel | | $125.33 |
| 6/27/2006 | Meals | Individual meal while traveling - One dinner | | $42.74 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/28/2006 | Public/ground transportation | Train ticket Paris/La Rochelle | | $121.31 |
| 6/28/2006 | Public/ground transportation | Taxi Home to train station | | $20.87 |
| 6/28/2006 | Meals | Individual meal while traveling - One Dinner | | $27.28 |
| 6/29/2006 | Sundry - Other | One phone call at the Novotel Hotel | | $5.74 |
| 6/29/2006 | Public/ground transportation | One Train ticket from La Rochelle to Blois | | $68.52 |
| 6/29/2006 | Public/ground transportation | One taxi from Blois to La Chaussée St Victor | | $17.96 |
| 6/29/2006 | Public/ground transportation | Taxi Train Station to Client | | $10.56 |
| 6/29/2006 | Public/ground transportation | One road trip Paris/Blois | | $87.67 |
| 6/29/2006 | Sundry - Other | Wifi Access Orange | | $12.57 |
| 6/29/2006 | Rental Car | One day rental | | $158.07 |
| 6/29/2006 | Meals | One water bottle | | $3.43 |
| 6/29/2006 | Meals | One dinner at the Novotel Hotel | | $25.09 |
| 6/29/2006 | Lodging | One night at Novotel Hotel | | $97.70 |
| 6/29/2006 | Meals | Individual meal while traveling - 2 dinners at Le Château Fort (Sedan) | | $69.14 |
| 6/29/2006 | Lodging | Hotel stay One night+one parking+one breakfast at the hotel | | $142.93 |
| 6/29/2006 | Lodging | Hotel stay 3 nights at Le Château Fort (Sedan) | | $344.13 |
| 6/30/2006 | Public/ground transportation | One Train ticket from Blois to Paris | | $43.83 |
| 6/30/2006 | Sundry - Other | France General Business Overhead Services/Tax - February through June 2006. | | $64.68 |
| 6/30/2006 | Sundry - Other | France General Business Overhead Services/Tax - February through June 2006. | | $237.59 |
| 6/30/2006 | Sundry - Other | Phone calls for Delphi Blois | | $46.53 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/30/2006 | Sundry - Other | France General Business Overhead Services/Tax - February through June 2006. | | $42.24 |
| 6/30/2006 | Sundry - Other | France General Business Overhead Services/Tax - February through June 2006. | | $5.28 |
| 6/30/2006 | Public/ground transportation | Train Blois/Paris | | $31.30 |
| 6/30/2006 | Sundry - Other | Phone calls at the Novotel Hotel | | $12.03 |
| 6/30/2006 | Sundry - Other | France General Business Overhead Services/Tax - February through June 2006. | | $10.56 |
| 6/30/2006 | Public/ground transportation | Taxi Train Station to Home | | $15.46 |
| 6/30/2006 | Public/ground transportation | Taxi Train Station to Home | | $40.23 |
| 6/30/2006 | Sundry - Other | France General Business Overhead Services/Tax - February through June 2006. | | $300.95 |
| 6/30/2006 | Sundry - Other | France General Business Overhead Services/Tax - February through June 2006. | | $417.11 |
| 6/30/2006 | Rental Car | Car rental from 06/26 to 06/30 | | $536.18 |
| 6/30/2006 | Lodging | Hotel Marriott - Price of training room for 1 day (32 participants) plus food services during the day. | | $3,492.13 |
| 6/30/2006 | Meals | Group meal while traveling - 3 Dinners for S. Dreyfus + 2 for A.Schmitt at the Novotel Hotel | | $237.47 |
| 6/30/2006 | Lodging | Hotel stay 3 nights at Novotel Hotel for A.Schmitt and 4 nights for S. Dreyfus-Schmidt | | $545.58 |
| 7/3/2006 | Meals | Lunch at Classcroute Villepinte | | $17.43 |
| 7/3/2006 | Meals | Lunch in Villepinte at Class'Croute | | $14.13 |
| 7/4/2006 | Public/ground transportation | Taxi Client/Office | | $66.02 |
| 7/4/2006 | Meals | Lunch at MCDo Gonesse | | $15.98 |
| 7/10/2006 | Public/ground transportation | Two Subway tickets from Paris to Noisy-Le-Grand | | $7.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/10/2006 | Public/ground transportation | Taxi Office to Client | | $66.02 |
| 7/10/2006 | Meals | Lunch cantine delphi | | $13.49 |
| 7/11/2006 | Public/ground transportation | 1 taxi from Client to Home | | $66.02 |
| 7/11/2006 | Meals | Carine Davong and Delphine Bertachinni 's Lunch to Cass'Croute in Villepinte | | $26.14 |
| 7/11/2006 | Mileage Allowance | Mileage | | $51.36 |
| 7/12/2006 | Rental Car | Gazole for car rental | | $7.59 |
| 7/12/2006 | Rental Car | Car rental 12/07 | | $78.04 |
| 7/12/2006 | Public/ground transportation | One road trip Paris/Charleville | | $122.79 |
| 7/12/2006 | Meals | Lunch at MCDo Sedan | | $18.09 |
| 7/12/2006 | Meals | Carine Davong and Delphine Bertachinni 's Lunch to Cass'Croute in Villepinte | | $25.75 |
| 7/12/2006 | Mileage Allowance | Mileage | | $51.36 |
| 7/13/2006 | Meals | 3 lunches at Oh Poivrier in Gonesse | | $86.94 |
| 7/13/2006 | Mileage Allowance | Mileage | | $35.77 |
| 7/13/2006 | Mileage Allowance | Mileage | | $51.36 |
| 7/17/2006 | Public/ground transportation | 10 RER tickets from 07/17/2006 et 07/21/2006 | | $45.55 |
| 7/17/2006 | Public/ground transportation | 1 RER ticket | | $9.11 |
| 7/17/2006 | Public/ground transportation | 1 Taxi on 05/17/2006 | | $32.31 |
| 7/17/2006 | Meals | Lunch at Classcroute Villepinte | | $17.03 |
| 7/17/2006 | Meals | Lunch in Villepinte at Class'Croute | | $11.49 |
| 7/17/2006 | Meals | 1 lunch at Class croute (Villepinte) | | $19.01 |
| 7/17/2006 | Meals | 1 lunch at Class Croute (Villepinte) | | $12.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/18/2006 | Public/ground transportation | 1 RER ticket | | $18.22 |
| 7/18/2006 | Meals | 1 lunch at Class croute (Villepinte) | | $13.07 |
| 7/18/2006 | Meals | Lunch in Villepinte at Class'Croute | | $17.69 |
| 7/18/2006 | Meals | 1 lunch at Class Croute (Villepinte) | | $17.97 |
| 7/19/2006 | Public/ground transportation | Taxis from Tramblay en France to Neuilly sur Seine | | $79.22 |
| 7/19/2006 | Meals | 1 lunch at Class Croute (Villepinte) | | $15.45 |
| 7/19/2006 | Meals | Lunch in Villepinte at Class'Croute | | $16.90 |
| 7/19/2006 | Meals | 1 lunch at Class croute (Villepinte) | | $22.05 |
| 7/19/2006 | Meals | Lunch at Classcroute Villepinte | | $17.16 |
| 7/20/2006 | Public/ground transportation | 1 RER ticket | | $18.22 |
| 7/20/2006 | Meals | 1 lunch at Class croute (Villepinte) | | $13.07 |
| 7/20/2006 | Meals | 1 lunch at Class Croute (Villepinte) | | $15.18 |
| 7/21/2006 | Meals | 1 lunch+coffee at Class croute (Villepinte) | | $19.01 |
| 7/21/2006 | Meals | Lunch in Villepinte at Class'Croute | | $13.20 |
| 7/21/2006 | Meals | 1 lunch at Class Croute (Villepinte) | | $14.26 |
| 7/24/2006 | Public/ground transportation | Taxi from Home to Airport | | $59.02 |
| 7/24/2006 | Public/ground transportation | Toll | | $3.30 |
| 7/24/2006 | Public/ground transportation | 1 taxi from Home to Airport | | $57.30 |
| 7/24/2006 | Meals | Lunch at Classcroute Villepinte | | $17.03 |
| 7/24/2006 | Lodging | Breakfast in Novotel Form Belfort | | $63.37 |
| 7/24/2006 | Lodging | Pressing in Novotel form Belfort | | $23.11 |
| 7/24/2006 | Meals | 1 lunch at Class croute (Villepinte) | | $15.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/24/2006 | Lodging | Hotel Novotel in Belfort from 24/07/2006 to 28/07/2006 | | $538.68 |
| 7/24/2006 | Meals | Lunch | | $10.69 |
| 7/24/2006 | Airfare | Flight Paris/Mulhouse- Mulhouse/Paris | | $385.50 |
| 7/24/2006 | Lodging | Telephone in Novotel from Belfort | | $59.15 |
| 7/24/2006 | Lodging | Dinner in Novotel From Belfort | | $121.86 |
| 7/25/2006 | Public/ground transportation | Taxi from Airport to Client | | $47.13 |
| 7/25/2006 | Public/ground transportation | Taxi from Home to Airport | | $69.98 |
| 7/25/2006 | Meals | One mini bar at the Novotel Hotel | | $4.75 |
| 7/25/2006 | Meals | 1 lunch at Class croute (Villepinte) | | $17.69 |
| 7/25/2006 | Meals | Lunch | | $20.33 |
| 7/25/2006 | Mileage Allowance | Mileage from Parents Home to Client | | $14.01 |
| 7/26/2006 | Meals | 1 lunch at Class croute (Villepinte) | | $21.65 |
| 7/26/2006 | Meals | 2 Lunches at Class'Croute (Villepinte) 07/25/2006 and 07/26/2006 | | $21.39 |
| 7/26/2006 | Meals | Lunch | | $20.33 |
| 7/26/2006 | Mileage Allowance | Mileage from Parents Home to Client/Client to Parents Home | | $28.00 |
| 7/27/2006 | Public/ground transportation | Taxi from Client to Airport | | $35.65 |
| 7/27/2006 | Meals | Lunch at Classcroute Villepinte | | $16.50 |
| 7/27/2006 | Meals | 1 lunch at Class croute (Villepinte) for 2 persons (Damien Roy+Caroline Diolot) | | $22.45 |
| 7/27/2006 | Meals | Lunch | | $12.28 |
| 7/27/2006 | Mileage Allowance | Mileage from Client to Parents Home | | $14.01 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/27/2006 | Mileage Allowance | Mileage | | $95.38 |
| 7/28/2006 | Public/ground transportation | One train ticket from Charleville to Paris | | $56.95 |
| 7/28/2006 | Rental Car | Car rental from 07/24/2006 to 07/28/2006 | | $792.95 |
| 7/28/2006 | Public/ground transportation | 4 parkings at the Novotel Hotel from 07/24/2006 to 07/28/2006 | | $10.03 |
| 7/28/2006 | Public/ground transportation | Toll | | $3.30 |
| 7/28/2006 | Public/ground transportation | 1 taxi from Airport to Home | | $59.41 |
| 7/28/2006 | Airfare | Amex agency fees for airfaire reservation | | $47.37 |
| 7/28/2006 | Airfare | Flights Paris/Mulhouse - Mulhouse/Paris | | $599.31 |
| 7/28/2006 | Meals | 4 breakfasts at the Novotel Restaurant from 07/24/2006 to 07/28/2006 | | $63.37 |
| 7/28/2006 | Airfare | Flights Paris/Mulhouse (07/24/2006)-Mulhouse/Paris (07/28/2006) | | $551.94 |
| 7/28/2006 | Meals | Lunch at Classcroute Villepinte | | $17.03 |
| 7/28/2006 | Meals | Lunch | | $42.65 |
| 7/28/2006 | Lodging | 4 nights at the Novotel Hotel from 07/24/2006 to 07/28/2006 | | $584.89 |
| 7/28/2006 | Meals | 4 dinners at the Novotel Hotel from 07/24/2006 to 07/28/2006 | | $130.31 |
| 7/28/2006 | Mileage Allowance | 16 km Home to RER station/RER Station to Home during one week10 km Home to Client/Client to Home during one week | | $51.49 |
| 7/28/2006 | Mileage Allowance | Mileage (340km) from 07/24 to 07/28. Home to Client/Client to Home | | $226.00 |
| 8/1/2006 | Sundry - Other | Telecommunications | | $10.56 |
| 8/1/2006 | Lodging | Nights+all expenses in the Hotel (Breakfasts…) | | $622.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/12/2006 | Sundry - Other | Expedition Delphi files | | $41.48 |
| 8/21/2006 | Public/ground transportation | Taxis from Tramblay en France to Neuilly sur Seine | | $69.84 |
| 8/31/2006 | Sundry - Other | Phone calls for Delphi Blois | | $13.40 |
| 8/31/2006 | Sundry - Other | France General Business Overhead Services/Tax - July through August 2006. | | $848.42 |
| 8/31/2006 | Sundry - Other | Chronopost - Express Mail fees | | $47.53 |
| 8/31/2006 | Sundry - Other | France General Business Overhead Services/Tax - July through August 2006. | | $277.26 |
| 8/31/2006 | Sundry - Other | France General Business Overhead Services/Tax - July through August 2006. | | $471.35 |
| 8/31/2006 | Sundry - Other | France General Business Overhead Services/Tax - July through August 2006. | | $177.45 |
| 8/31/2006 | Sundry - Other | France General Business Overhead Services/Tax - July through August 2006. | | $133.09 |
| 8/31/2006 | Sundry - Other | Chronopost - Express Mail fees | | $27.73 |
| 8/31/2006 | Sundry - Other | France General Business Overhead Services/Tax - July through August 2006. | | $1,181.14 |
| 8/31/2006 | Sundry - Other | France General Business Overhead Services/Tax - July through August 2006. | | $831.79 |
| 8/31/2006 | Sundry - Other | France General Business Overhead Services/Tax - July through August 2006. | | $349.35 |
| 8/31/2006 | Sundry - Other | France General Business Overhead Services/Tax - July through August 2006. | | $83.18 |
| 8/31/2006 | Sundry - Other | France General Business Overhead Services/Tax - July through August 2006. | | $166.36 |
| 8/31/2006 | Sundry - Other | France General Business Overhead Services/Tax - July through August 2006. | | $11.09 |
| 9/29/2006 | Public/ground transportation | Taxi train station to Home | | $46.89 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: for Third Interim Period** | | | | **$39,507.03** |

**Employee: Balland, Anthony**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/18/2006 | Meals | Voluntary Reduction for Group meal while traveling - 3 dinner at Les Deux Bouchons | | ($153.18) |
| **Total for Employee: Balland, Anthony for Third Interim Period** | | | | **($153.18)** |

**Employee: De Marneffe, Guy**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/20/2006 | Lodging | 2 nights, Hotel Mercure, Charleville Mezieres (20 and 21/06) | | $205.97 |
| 6/30/2006 | Lodging | 4 nights, Hotel Le Chateau Fort, Sedan  (from the 26 to 30/06) | | $410.61 |
| 6/30/2006 | Mileage Allowance | 1104 km * 0.15 = 165.60 ( Home/Office to client) | | $217.85 |
| **Total for Employee: De Marneffe, Guy for Third Interim Period** | | | | **$834.43** |

**Employee: Fabre, Frédéric**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/30/2006 | Sundry - Other | Internet WiFi & Phone communications from the hotel. | | $24.83 |
| 6/30/2006 | Meals | 3 Meals Fabre F at the hotel + 1 meal for 3 persons Fabre + Petit + Schmitt | | $206.68 |
| 6/30/2006 | Lodging | Hotel 4 nights. Fabre F | | $389.92 |
| **Total for Employee: Fabre, Frédéric for Third Interim Period** | | | | **$621.43** |

**Employee: Roy, Damien**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/1/2006 | Public/ground transportation | Taxi from PwC to Tremblay - Closing meeting | | $56.64 |
| **Total for Employee: Roy, Damien for Third Interim Period** | | | | **$56.64** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Scalbert, Jean-Maximilien** | | | | |
| 9/1/2006 | Public/ground transportation | Taxi from Delphi to PwC offices | | $65.87 |
| 9/21/2006 | Public/ground transportation | Taxi from Delphi to PwC offices | | $79.04 |
| **Total for Employee: Scalbert, Jean-Maximilien for Third Interim Period** | | | | **$144.91** |
| **Total for France for Third Interim Period** | | | | **$41,011.26** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Country of Origin: Germany**

**Employee: Baldysiak, Günther**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/12/2006 | Mileage Allowance | | Drive to Delphi location - 200 km. | $107.25 |
| 6/14/2006 | Parking | | Parking-costs hotel. | $21.45 |
| 6/14/2006 | Lodging | | Hotel costs. | $178.31 |
| 6/14/2006 | Mileage Allowance | | Drive home - 206 km. | $110.47 |
| 6/19/2006 | Mileage Allowance | | Drive to Delphi location - 200 km. | $107.25 |
| 6/22/2006 | Mileage Allowance | | Drive to Delphi location - 206 km. | $110.47 |
| 6/23/2006 | Lodging | | Hotel costs. | $219.04 |
| 6/23/2006 | Mileage Allowance | | Drive to Delphi location, two ways 400 km. | $214.50 |

**Total for Employee: Baldysiak, Günther for Third Interim Period** — **$1,068.74**

**Employee: Bebar, Ivo**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/26/2006 | Mileage Allowance | | Drive to Delphi location two-way trip, 186 km. | $99.74 |
| 6/27/2006 | Mileage Allowance | | Drive to Delphi location two-way trip, 186 km. | $99.74 |
| 6/28/2006 | Mileage Allowance | | Drive to Delphi location two-way trip, 192 km. | $102.96 |
| 6/29/2006 | Mileage Allowance | | Drive to Delphi location two-way trip, 192 km. | $102.96 |
| 7/17/2006 | Public/Ground Transportation | Taxi to location | | $87.56 |
| 7/17/2006 | Airfare | flight to Delphi location one way (Neumarkt) | | $421.43 |
| 7/21/2006 | Lodging | 4 nights at Hotel Mehl, Neumarkt | | $295.30 |

**Total for Employee: Bebar, Ivo for Third Interim Period** — **$1,209.69**

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Blischke, Björn** | | | | |
| 6/12/2006 | Mileage Allowance | | Drive to Delphi location - 206 km. | $110.47 |
| 6/14/2006 | Parking | | Parking-costs hotel. | $12.90 |
| 6/14/2006 | Lodging | | Hotel costs. | $178.31 |
| 6/14/2006 | Mileage Allowance | | Drive home - 206 km. | $110.47 |
| 6/19/2006 | Mileage Allowance | | Drive to Delphi location - 218 km. | $116.90 |
| 6/23/2006 | Lodging | | Hotel fee for the week. | $272.97 |
| 6/23/2006 | Mileage Allowance | | Drive to Delphi location - 218 km. | $116.90 |
| 6/26/2006 | Mileage Allowance | | Drive to Delphi location, two ways 180 km. | $96.53 |
| 6/27/2006 | Mileage Allowance | | Drive to Delphi location, two ways 180 km. | $96.53 |
| 6/28/2006 | Mileage Allowance | | Drive to Delphi location, two ways 180 km. | $96.53 |
| 6/29/2006 | Mileage Allowance | | Drive to Delphi location, two ways 180 km. | $96.53 |
| 7/4/2006 | Mileage Allowance | drive to Delphi location one way trip to Wiehl, 179 km | | $96.09 |
| 7/5/2006 | Mileage Allowance | drive to Delphi location one way trip to Wuppertal, 86 km | | $36.50 |
| 7/6/2006 | Mileage Allowance | drive to Delphi location one way trip to Wiehl, 179 km | | $96.09 |
| 7/11/2006 | Mileage Allowance | drive to Delphi location one way trip to Wuppertal, 86 km | | $36.50 |
| 7/17/2006 | Mileage Allowance | Travel to Airport | | $4.29 |
| 7/21/2006 | Public/Ground Transportation | Taxi - Travel from client to airport Nuremberg | | $89.47 |
| 7/21/2006 | Lodging | 4 nights at Hotel Mehl, Neumarkt | | $295.30 |
| 7/21/2006 | Airfare | Flight to Nürnberg | | $421.43 |
| 7/21/2006 | Airfare | Flight surcharges | | $29.78 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/21/2006 | Mileage Allowance | Travel to Airport | | $4.29 |
| 8/2/2006 | Mileage Allowance | drive to Delphi location - Langenlonsheim two way trip, 412 km | | $216.60 |

| **Total for Employee: Blischke, Björn for Third Interim Period** | | | | **$2,631.41** |

**Employee: Diez, Alexander**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/1/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 167 km. | $89.55 |
| 6/2/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 167 km. | $89.55 |
| 6/8/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 167 km. | $89.55 |
| 6/9/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 167 km. | $89.55 |
| 6/26/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 167 km. | $89.55 |
| 6/27/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 167 km. | $89.55 |
| 6/28/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 179 km. | $95.99 |
| 6/29/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 179 km. | $95.99 |
| 6/30/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 179 km. | $95.99 |
| 7/4/2006 | Mileage Allowance | drive to Delphi location two way trip to Bomig, 179 km | | $96.09 |
| 7/5/2006 | Mileage Allowance | drive to Delphi location two way trip to Bomig, 179 km | | $96.09 |
| 7/6/2006 | Mileage Allowance | drive to Delphi location two way trip to Bomig, 179 km | | $96.09 |
| 7/7/2006 | Mileage Allowance | drive to Delphi location two way trip to Wuppertal, 75 km | | $40.26 |
| 8/29/2006 | Mileage Allowance | drive to Delphi location two way trip, 75 km | | $39.43 |

| **Total for Employee: Diez, Alexander for Third Interim Period** | | | | **$1,193.24** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Fingerhut, Mathias** | | | | |
| 6/26/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 140 km. | $75.08 |
| 6/27/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 140 km. | $75.08 |
| 6/28/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 140 km. | $75.08 |
| 6/29/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 140 km. | $75.08 |
| 6/30/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 140 km. | $75.08 |
| 7/3/2006 | Mileage Allowance | drive to Delphi location two way trip to Wuppertal, 75 km | | $40.26 |
| 7/4/2006 | Mileage Allowance | drive to Delphi location two way trip to Wuppertal, 75 km | | $40.26 |
| 7/5/2006 | Mileage Allowance | drive to Delphi location two way trip to Wuppertal, 75 km | | $40.26 |
| 7/6/2006 | Mileage Allowance | drive to Delphi location two way trip to Wuppertal, 75 km | | $40.26 |
| 7/7/2006 | Mileage Allowance | drive to Delphi location two way trip to Wuppertal, 75 km | | $40.26 |
| **Total for Employee: Fingerhut, Mathias for Third Interim Period** | | | | **$576.71** |
| **Employee: Fleckenstein, Ralf** | | | | |
| 6/12/2006 | Mileage Allowance | | Drive to Delphi location, 206 km. | $110.47 |
| 6/14/2006 | Parking | | Parking-costs hotel. | $18.49 |
| 6/14/2006 | Lodging | | Hotel costs. | $178.32 |
| 6/14/2006 | Mileage Allowance | | Drive from Delphi location, 206 km. | $110.47 |
| 6/18/2006 | Mileage Allowance | | Drive to Delphi location, 206 km. | $110.47 |
| 6/19/2006 | Mileage Allowance | | Drive to Delphi location - hotel two way trip, 24 km. | $12.87 |
| 6/21/2006 | Mileage Allowance | | Drive to Delphi location - hotel two way trip, 24 km. | $12.87 |
| 6/23/2006 | Lodging | | Hotel fee for the week. | $341.21 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/23/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 218 km. | $116.90 |
| 6/29/2006 | Mileage Allowance | | Drive from Delphi location, 465 km. | $249.36 |
| 6/30/2006 | Parking | | Parking-costs hotel. | $13.21 |
| 6/30/2006 | Lodging | | Hotel costs. | $125.48 |
| 6/30/2006 | Mileage Allowance | | Drive from Delphi location, 465 km. | $249.36 |
| 7/3/2006 | Mileage Allowance | drive to Delphi location one way trip to Nürnberg, 465 km | | $249.63 |
| 7/4/2006 | Mileage Allowance | drive to Delphi location | | $7.52 |
| 7/5/2006 | Mileage Allowance | drive to Delphi location | | $7.52 |
| 7/7/2006 | Parking | Hotel Parking, Maritim Hotel Nürnberg 4 nights | | $71.58 |
| 7/7/2006 | Lodging | Hotel in Nürnberg, Maritm Hotel Nürnberg, 4 nights | | $542.12 |
| 7/7/2006 | Mileage Allowance | drive to Delphi location one way trip to Nürnberg, 465 km | | $249.63 |

| **Total for Employee: Fleckenstein, Ralf for Third Interim Period** | | | | **$2,777.47** |

### Employee: Goerl, Sophie-Luise

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/10/2006 | Public/Ground Transportation | Taxi (from home to airport) | | $30.04 |
| 7/10/2006 | Public/Ground Transportation | Taxi (from airport to client location) | | $30.04 |
| 7/10/2006 | Airfare | Flight surcharges (service charge travel agency) | | $37.07 |
| 7/10/2006 | Airfare | Flight (from Düsseldorf to Delphi location Nürnberg) | | $294.08 |
| 7/13/2006 | Public/Ground Transportation | Taxi (from client location to train station) | | $21.73 |
| 7/13/2006 | Public/Ground Transportation | Train (from client location to home) | | $135.49 |
| 7/13/2006 | Lodging | Hotel (hotel for 3 nights); Hotel Maritim | | $376.84 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Goerl, Sophie-Luise for Third Interim Period** | | | | **$925.28** |

**Employee: Hörmann, Andreas**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/19/2006 | Mileage Allowance | | Drive to Delphi location two-way trip, 76 km. | $40.76 |
| 6/20/2006 | Mileage Allowance | | Drive to Delphi location two-way trip, 76 km. | $40.76 |
| 6/21/2006 | Mileage Allowance | | Drive to Delphi location two-way trip, 76 km. | $40.76 |
| 6/23/2006 | Mileage Allowance | | Drive to Delphi location two-way trip, 90 km. | $48.26 |
| 6/26/2006 | Mileage Allowance | | Drive to Delphi location two-way trip, 76 km. | $40.76 |
| **Total for Employee: Hörmann, Andreas for Third Interim Period** | | | | **$211.30** |

**Employee: Hosnofsky, Christian**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/17/2006 | Mileage Allowance | drive to Delphi location one way trip to Nürnberg, 421 km | | $226.01 |
| 7/18/2006 | Mileage Allowance | return drive to location | | $6.44 |
| 7/20/2006 | Mileage Allowance | return drive to location; additional miles due to closed roads | | $8.59 |
| 7/21/2006 | Public/Ground Transportation | Train from Nuremberg to Cologne | | $83.53 |
| 7/21/2006 | Lodging | Hotel Carlton - ArabellaSheration for 4 nights and Parking for 4 nights at the hotel | | $528.90 |
| 7/21/2006 | Mileage Allowance | drive from Cologne main station to Base Station + return drive to location | | $22.01 |
| 7/23/2006 | Public/Ground Transportation | Train from Cologne to Nuremberg | | $83.53 |
| 7/23/2006 | Mileage Allowance | drive from Base Station to Cologne main station | | $13.42 |
| 7/24/2006 | Mileage Allowance | return drive to location | | $6.44 |
| 7/25/2006 | Mileage Allowance | return drive to location | | $6.44 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/26/2006 | Mileage Allowance | return drive to location | | $6.44 |
| 7/27/2006 | Parking | Hotel Parking for 5 days at the hotel | | $95.86 |
| 7/27/2006 | Lodging | Hotel Carlton - ArabellaSheration for 5 nights | | $567.47 |
| 7/28/2006 | Mileage Allowance | drive from Delphi location one way trip to Base Station, 421 km | | $226.01 |

**Total for Employee: Hosnofsky, Christian for Third Interim Period** — **$1,881.10**

**Employee: Hosnowsky, Christian**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/1/2006 | Mileage Allowance | | Drive to Delphi location, two-way trip, 67 km. | $35.93 |
| 6/2/2006 | Mileage Allowance | | Drive to Delphi location, two-way trip, 67 km. | $35.93 |

**Total for Employee: Hosnowsky, Christian for Third Interim Period** — **$71.86**

**Employee: Kiepert, Jörg**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/26/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 92 km. | $49.34 |
| 6/27/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 92 km. | $49.34 |
| 6/28/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 92 km. | $49.34 |
| 6/29/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 92 km. | $49.34 |
| 6/30/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 92 km. | $49.34 |

**Total for Employee: Kiepert, Jörg for Third Interim Period** — **$246.70**

**Employee: Korn, Daniel**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/22/2006 | Mileage Allowance | | Drive to Delphi location two-way trip, 70 km. | $37.54 |
| 6/23/2006 | Mileage Allowance | | Drive to Delphi location two-way trip, 70 km. | $37.54 |
| 6/26/2006 | Mileage Allowance | | Drive to Delphi location two-way trip, 70 km. | $37.54 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/27/2006 | Mileage Allowance | | Drive to Delphi location two-way trip, 70 km. | $37.54 |
| 6/28/2006 | Mileage Allowance | | Drive to Delphi location two-way trip, 70 km. | $37.54 |
| 6/29/2006 | Mileage Allowance | | Drive to Delphi location two-way trip, 70 km. | $37.54 |
| 6/30/2006 | Mileage Allowance | | Drive to Delphi location two-way trip, 70 km. | $37.54 |

| **Total for Employee: Korn, Daniel for Third Interim Period** | | | | **$262.78** |

**Employee: Kröninger, Linda**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/19/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 215 km. | $115.30 |
| 6/20/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 215 km. | $115.30 |
| 6/21/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 215 km. | $115.30 |
| 6/22/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 215 km. | $115.30 |

| **Total for Employee: Kröninger, Linda for Third Interim Period** | | | | **$461.20** |

**Employee: Krummenerl, Stefanie**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/19/2006 | Mileage Allowance | | Drive to Delphi location two-way trip, 170 km. | $91.16 |
| 6/20/2006 | Mileage Allowance | | Drive to Delphi location two-way trip, 170 km. | $91.16 |
| 6/21/2006 | Mileage Allowance | | Drive to Delphi location two-way trip, 170 km. | $91.16 |
| 6/22/2006 | Mileage Allowance | | Drive to Delphi location two-way trip, 170 km. | $91.16 |
| 6/23/2006 | Mileage Allowance | | Drive to Delphi location two-way trip, 186 km. | $99.74 |
| 6/26/2006 | Mileage Allowance | | Drive to Delphi location two-way trip, 186 km. | $99.74 |
| 6/27/2006 | Mileage Allowance | | Drive to Delphi location two-way trip, 170 km. | $91.16 |
| 6/28/2006 | Mileage Allowance | | Drive to Delphi location two-way trip, 180 km. | $96.53 |
| 6/29/2006 | Mileage Allowance | | Drive to Delphi location two-way trip, 180 km. | $96.53 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/30/2006 | Mileage Allowance | | Drive to Delphi location two-way trip, 180 km. | $96.53 |

| **Total for Employee: Krummenerl, Stefanie for Third Interim Period** | | | | **$944.87** |

**Employee: Kueppers, Birsel**

| 7/4/2006 | Mileage Allowance | drive to Delphi location two way trip, 180 km | | $96.63 |
| 7/5/2006 | Mileage Allowance | drive to Delphi location two way trip, 180 km | | $96.63 |
| 7/6/2006 | Mileage Allowance | drive to Delphi location two way trip, 180 km | | $96.63 |

| **Total for Employee: Kueppers, Birsel for Third Interim Period** | | | | **$289.89** |

**Employee: Küppers, Birsel**

| 6/20/2006 | Mileage Allowance | | Drive to Delphi location. | $50.31 |
| 6/21/2006 | Mileage Allowance | | Drive to Delphi location. | $20.43 |
| 6/23/2006 | Rental Car | | Rental car. | $374.60 |
| 6/26/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 170 km. | $91.16 |
| 6/27/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 170 km. | $91.16 |
| 6/28/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 190 km. | $101.89 |
| 6/29/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 190 km. | $101.89 |
| 6/30/2006 | Mileage Allowance | | Drive to Delphi location two way trip, 190 km. | $101.89 |

| **Total for Employee: Küppers, Birsel for Third Interim Period** | | | | **$933.33** |

**Employee: Lenz, Alexander**

| 6/1/2006 | Mileage Allowance | | Drive to Delphi location, 70 km. | $37.54 |
| 6/26/2006 | Mileage Allowance | | Drive to Delphi locatation, 479 km. | $256.87 |

---

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/27/2006 | Mileage Allowance | | Drive to Delphi location from Hotel, 11 km. | $5.90 |
| 6/29/2006 | Mileage Allowance | | Drive to Delphi location from Hotel, 11 km. | $5.90 |
| 6/30/2006 | Lodging | | Hotel bill for total week. | $518.42 |
| 6/30/2006 | Mileage Allowance | | Drive from Delphi locatation - home, 479 km. | $256.87 |
| 7/4/2006 | Mileage Allowance | drive to Delphi location one way trip Nürnberg, 479 km | | $257.14 |
| 7/5/2006 | Mileage Allowance | drive to Delphi location (Hotel to site) | | $5.37 |
| 7/7/2006 | Parking | Hotel Parking (Maritim, 3 days) | | $53.68 |
| 7/7/2006 | Lodging | Hotel in Nürnberg (Maritim, 3 days ) | | $406.59 |
| 7/7/2006 | Mileage Allowance | drive to Delphi location one way trip Nürnberg, 477 km | | $256.07 |
| 7/9/2006 | Mileage Allowance | drive to Delphi location one way trip Nürnberg, 474 km | | $254.46 |
| 7/10/2006 | Mileage Allowance | drive to Delphi location (Hotel to site) | | $5.37 |
| 7/11/2006 | Parking | Hotel Parking (Maritim, 2 days) | | $35.79 |
| 7/11/2006 | Lodging | Hotel (Maritim, 2 days) | | $251.23 |
| 7/11/2006 | Mileage Allowance | drive to Delphi location (Hotel to site) | | $7.52 |
| 7/12/2006 | Mileage Allowance | drive to Delphi location (Hotel to site) | | $7.52 |
| 7/13/2006 | Mileage Allowance | drive to Delphi location (Hotel to site) | | $7.52 |
| 7/14/2006 | Parking | Hotel Parking (Intercity, 3 days) | | $30.68 |
| 7/14/2006 | Lodging | Hotel (Intercity, 3 days) | | $247.92 |
| 7/14/2006 | Mileage Allowance | drive to Delphi location one way trip Nürnberg, 479 km | | $257.14 |

| **Total for Employee: Lenz, Alexander for Third Interim Period** | **$3,165.50** |
|---|---|

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Meyer, Berit** | | | | |
| 6/1/2006 | Mileage Allowance | | Drive to Delphi location-hotel two-way trip to hotel, 20 km. | $10.73 |
| 6/2/2006 | Lodging | | Hotel bill for total week. | $286.18 |
| 6/2/2006 | Mileage Allowance | | Drive to Delphi locatation from hotel and home, 347 km. | $186.08 |
| **Total for Employee: Meyer, Berit for Third Interim Period** | | | | **$482.99** |
| **Employee: Rogge, Horst** | | | | |
| 6/26/2006 | Mileage Allowance | | Drive to client, two-way trip, km 68. | $36.47 |
| **Total for Employee: Rogge, Horst for Third Interim Period** | | | | **$36.47** |
| **Employee: Rühle, Alexander** | | | | |
| 6/19/2006 | Public/Ground Transportation | | Drive to Delphi location (taxi, train). | $362.91 |
| 6/20/2006 | Public/Ground Transportation | | Taxi-costs. | $19.54 |
| 6/21/2006 | Public/Ground Transportation | | Taxi-costs. | $19.66 |
| 6/22/2006 | Public/Ground Transportation | | Taxi-costs. | $20.56 |
| 6/23/2006 | Public/Ground Transportation | | Drive home. | $197.52 |
| 6/23/2006 | Lodging | | Hotel fee for the week. | $374.23 |
| 6/26/2006 | Public/Ground Transportation | | Taxi-costs. | $9.58 |
| 6/30/2006 | Public/Ground Transportation | | Train-costs. | $91.55 |
| 6/30/2006 | Lodging | | Hotel. | $374.23 |
| 7/3/2006 | Public/Ground Transportation | drive to Delphi location one way trip Railway | | $80.65 |
| 7/3/2006 | Public/Ground Transportation | Taxi Hotel - Delphi | | $9.33 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/3/2006 | Public/Ground Transportation | Taxi Delphi - Hotel | | $9.84 |
| 7/4/2006 | Public/Ground Transportation | Taxi Hotel - Delphi | | $10.10 |
| 7/4/2006 | Public/Ground Transportation | Taxi Delphi - Hotel | | $9.20 |
| 7/5/2006 | Public/Ground Transportation | Taxi Delphi - Hotel | | $12.78 |
| 7/5/2006 | Public/Ground Transportation | Taxi Hotel - Delphi | | $9.71 |
| 7/6/2006 | Public/Ground Transportation | Taxi Delphi - Hotel | | $10.99 |
| 7/6/2006 | Public/Ground Transportation | Taxi Hotel - Delphi | | $12.78 |
| 7/7/2006 | Public/Ground Transportation | Taxi Delphi - Hotel | | $9.84 |
| 7/7/2006 | Public/Ground Transportation | Taxi Delphi - Airport | | $63.91 |
| 7/7/2006 | Lodging | Hotel Accor Wuppertal (4 nights) | | $374.64 |
| 7/17/2006 | Mileage Allowance | drive to Delphi location one way trip to Neumarkt, 650 km | | $348.94 |
| 7/18/2006 | Mileage Allowance | drive to location (Hotel - Delphi) | | $4.29 |
| 7/19/2006 | Mileage Allowance | drive to location (Hotel - Delphi) | | $4.29 |
| 7/20/2006 | Mileage Allowance | drive to location (Hotel - Delphi) | | $4.29 |
| 7/21/2006 | Lodging | Hotel Mehl in Neumarkt (4 nights) | | $295.30 |
| 7/21/2006 | Mileage Allowance | drive home from Delphi location one way trip , 650 km | | $348.94 |

| **Total for Employee: Rühle, Alexander for Third Interim Period** | | | | **$3,089.64** |

**Employee: Schietinger, Timo**

| 7/9/2006 | Mileage Allowance | drive Duesseldorf to Hotel Maritim (Nuremberg), 452km, one way trip | | $242.65 |
| 7/11/2006 | Mileage Allowance | drive Hotel to Delphi location, 10km, round trip | | $5.37 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/12/2006 | Mileage Allowance | drive Hotel to Delphi location, 10km, round trip | | $5.37 |
| 7/13/2006 | Mileage Allowance | drive Hotel to Delphi location, 10km, round trip | | $5.37 |
| 7/14/2006 | Parking | Hotel Maritim Nuremberg - parking | | $89.47 |
| 7/14/2006 | Lodging | Hotel Maritim Nuremberg - lodging, 5 nights | | $628.07 |
| 7/14/2006 | Mileage Allowance | drive Delphi location (Nuremberg) to Duesseldorf, 461km, one way trip | | $247.48 |
| 7/16/2006 | Mileage Allowance | drive Duesseldorf to Hotel Sheraton (Nuremberg), 452km, one way trip | | $242.65 |
| 7/21/2006 | Parking | Hotel Sheraton Nuremberg - parking | | $95.86 |
| 7/21/2006 | Lodging | Hotel Sheraton Nuremberg - lodging, 5 nights | | $567.47 |
| 7/21/2006 | Mileage Allowance | drive Delphi location (Nuremberg) to Duesseldorf, 461km, one way trip | | $247.48 |

**Total for Employee: Schietinger, Timo for Third Interim Period** — **$2,377.24**

**Employee: Scholz, Felix**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/26/2006 | Mileage Allowance | | Drive to Delphi location from home. | $124.95 |
| 6/27/2006 | Mileage Allowance | | Drive to Delphi location two ways - from hotel. | $4.83 |
| 6/28/2006 | Mileage Allowance | | Drive to Delphi location two ways - from hotel. | $4.83 |
| 6/29/2006 | Mileage Allowance | | Drive to Delphi location two ways - from hotel. | $4.83 |
| 6/30/2006 | Lodging | | Hotel for the week. | $411.65 |
| 6/30/2006 | Mileage Allowance | | Drive home. | $124.41 |

**Total for Employee: Scholz, Felix for Third Interim Period** — **$675.50**

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Sydon, Marcus** | | | | |
| 6/26/2006 | Parking | | Parking-costs hotel. | $15.32 |
| 6/26/2006 | Lodging | | Hotel fee for the week. | $376.43 |
| 6/26/2006 | Mileage Allowance | | Drive to Delphi location - 430 km. | $230.59 |
| 6/28/2006 | Mileage Allowance | | Drive to Delphi location - 20 km. | $10.73 |
| 6/29/2006 | Mileage Allowance | | Drive to Delphi location - 430 km. | $230.59 |
| 6/30/2006 | Mileage Allowance | | Drive to Delphi location - 200 km. | $107.25 |
| 7/6/2006 | Parking | Hotel Parking Maritim | | $17.89 |
| 7/6/2006 | Lodging | Hotel in Nürnberg (Maritim, 1 overnigt) | | $135.53 |
| 7/6/2006 | Mileage Allowance | drive to Delphi location one way trip to Nürnberg, 430 km | | $230.84 |
| 7/7/2006 | Mileage Allowance | drive to Delphi location one way trip to Nürnberg, 430 km | | $230.84 |
| 7/11/2006 | Mileage Allowance | drive to Delphi location one way trip to Wuppertal, 100 km | | $53.68 |
| 7/12/2006 | Mileage Allowance | drive to Delphi location one way trip to Nürnberg, 430 km | | $230.84 |
| 7/13/2006 | Parking | Hotel Parking Maritim | | $17.89 |
| 7/13/2006 | Lodging | Hotel in Nürnberg (Maritim, 1 overnigt) | | $125.61 |
| 7/13/2006 | Mileage Allowance | drive to Delphi location one way trip to Nürnberg, 430 km | | $230.84 |
| 7/14/2006 | Mileage Allowance | drive to Delphi location one way trip to Wuppertal, 100 km | | $53.68 |
| 7/18/2006 | Mileage Allowance | drive to Delphi location one way trip to Wuppertal, 100 km | | $53.68 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/19/2006 | Lodging | Hotel in Nürnberg (Holiday In; 1 overnight) | | $98.07 |
| 7/19/2006 | Mileage Allowance | drive to Delphi location one way trip to Nürnberg, 430 km | | $230.84 |
| 7/20/2006 | Lodging | Hotel in Nürnberg (Arabella Sheraton Hotel Carton; 1 Overnight) | | $98.07 |
| 7/20/2006 | Mileage Allowance | drive to Delphi location one way trip to Neumarkt, 110km | | $59.05 |
| 7/21/2006 | Mileage Allowance | drive to Delphi location one way trip to Nürnberg, 430 km | | $230.84 |
| 7/25/2006 | Mileage Allowance | drive to Delphi location one way trip to Wuppertal, 100 km | | $53.68 |
| 7/26/2006 | Parking | Hotel Parking Arabella Sheraton Hotel Carton | | $19.17 |
| 7/26/2006 | Lodging | Hotel in Nürnberg  (Arabella Sheraton Hotel Carton; 1 Overnight) | | $115.70 |
| 7/26/2006 | Mileage Allowance | drive to Delphi location one way trip to Nürnberg, 430 km | | $230.84 |
| 7/27/2006 | Mileage Allowance | drive to Delphi location one way trip to Nürnberg, 430 km | | $230.84 |
| 7/28/2006 | Mileage Allowance | drive to Delphi location one way trip to Wuppertal, 100 km | | $53.68 |
| 9/14/2006 | Mileage Allowance | drive to Delphi location Nuernberg - 435 km | | $232.23 |
| 9/15/2006 | Lodging | City Hotel (1 overnight) | | $119.45 |
| 9/15/2006 | Mileage Allowance | drive home 435 km | | $232.23 |

| **Total for Employee: Sydon, Marcus for Third Interim Period** | **$4,356.94** |
|---|---|

**Total for Germany for Third Interim Period**          **$29,869.86**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Country of Origin: Germany - Lang**

**Employee: Kirschniak, Martin**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/14/2006 | Mileage Allowance | 245 km Trip from Essen to Langenlonsheim - Hotel | | $128.81 |
| 8/15/2006 | Mileage Allowance | 20 km Trip Hotel - Delphi - Hotel | | $10.52 |
| 8/16/2006 | Mileage Allowance | 20 km Trip Hotel - Delphi - Hotel | | $10.52 |
| 8/17/2006 | Parking | Parking expense Hotel Bad Kreuznach 3 nights from14.-17. August | | $20.40 |
| 8/17/2006 | Lodging | 3 nights from 14.-17. August Domina Parkhotel Bad Kreuznach | | $275.16 |
| 8/17/2006 | Mileage Allowance | 245 km Trip from Hotel - Langenlonsheim - Essen | | $128.80 |
| 8/21/2006 | Mileage Allowance | 245 km Trip from Essen to Langenlonsheim - Hotel | | $128.80 |
| 8/22/2006 | Mileage Allowance | 20 km Trip Hotel - Delphi - Hotel | | $10.51 |
| 8/23/2006 | Parking | Parking expense Hotel Bad Kreuznach 2 nights from21.-23. August | | $12.64 |
| 8/23/2006 | Lodging | 2 nights from 21.-23. August Domina ParkhotelBad Kreuznach | | $174.81 |
| 8/23/2006 | Mileage Allowance | 245 km Trip from Hotel - Langenlonsheim - Essen | | $128.80 |

**Total for Employee: Kirschniak, Martin for Third Interim Period** — **$1,029.77**

**Employee: Stowasser, Lothar**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/14/2006 | Mileage Allowance | 245 km Trip from Essen to Langenlonsheim - Hotel | | $128.80 |
| 8/15/2006 | Parking | Parking 1 night at the "Domina Parkhotel" | | $6.58 |
| 8/15/2006 | Lodging | 1 night at the "Domina Parkhotel" | | $91.72 |
| 8/15/2006 | Mileage Allowance | 245 km Trip from Essen to Langenlonsheim - Hotel | | $128.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/16/2006 | Mileage Allowance | 245 km Trip from Essen to Langenlonsheim - Hotel | | $128.80 |
| 8/17/2006 | Parking | Parking 1 night at the "Domina Parkhotel" | | $6.58 |
| 8/17/2006 | Lodging | 1 night at the "Domina Parkhotel" | | $87.41 |
| 8/17/2006 | Mileage Allowance | 245 km Trip from Essen to Langenlonsheim - Hotel | | $128.80 |
| 8/21/2006 | Mileage Allowance | 245 km Trip from Essen to Langenlonsheim - Hotel | | $128.80 |
| 8/24/2006 | Parking | Parking 3 night at "Domina Parkhotel" | | $19.75 |
| 8/24/2006 | Lodging | 3 night at the "Domina Parkhotel" | | $262.22 |
| 8/24/2006 | Mileage Allowance | 245 km Trip from Essen to Langenlonsheim - Hotel | | $128.80 |

**Total for Employee: Stowasser, Lothar for Third Interim Period** — **$1,247.06**

**Total for Germany - Lang for Third Interim Period** — **$2,276.83**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Country of Origin: Hungary**

**Employee: Kőszegi, Mária**

| | | | | |
|---|---|---|---|---|
| 6/28/2006 | Public/Ground Transportation | | Transportation. | $215.45 |
| 6/28/2006 | Public/Ground Transportation | | Transportation. | $31.64 |
| 6/30/2006 | Meals | | Meals. | $3.68 |
| 6/30/2006 | Meals | | Meals. | $53.86 |
| 6/30/2006 | Meals | | Meals. | $51.12 |

| **Total for Employee: Kőszegi, Mária for Third Interim Period** | **$355.75** |
|---|---|

**Employee: Krech, Miklos**

| 7/12/2006 | Public/Ground Transportation | Transportation. | $173.58 |
|---|---|---|---|

| **Total for Employee: Krech, Miklos for Third Interim Period** | **$173.58** |
|---|---|

| **Total for Hungary for Third Interim Period** | **$529.33** |
|---|---|

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Country of Origin: India** | | | | |
| **Employee: Ahuja, Manpreet Singh** | | | | |
| 5/18/2006 | Meals | Voluntary Reduction for Meals for 2 days in Singapore. Dinner- 101 USD (Manpreet Singh Ahuja & Prithvi raj Singh). | | ($100.96) |
| 5/18/2006 | Meals | Voluntary Reduction for Meals for 2 days in Singapore.Breakfast-27 USD (Manpreet Singh Ahuja & Prithvi raj Singh). | | ($26.85) |
| 6/15/2006 | Meals | | Food expenses paid by Manpreet to the PwC Canteen during late sitting. Expenses incurred on Ahuja Singh Manpreet, Singh Raj Prithvi, Kumar Manoj & Gupta Sharad. | $14.40 |
| 6/30/2006 | Sundry - Other | | India Business Tax. | $1,020.16 |
| 7/31/2006 | Sundry - Other | India Business Tax. | | $165.28 |
| 8/31/2006 | Mileage Allowance | Mileage claimed for 12 Trips from RK Puram (Residence) to Client (Greater Noida). Round Trip about 81 Km. Total kms travelled is 970 km calimed at Rs. 5 per km. | | $106.62 |
| 8/31/2006 | Sundry - Other | India Business Tax. | | $517.92 |
| 8/31/2006 | Meals | Food expenses paid by Manpreet to the PwC Canteen during late sitting. Expenses incurred on Ahuja Singh Manpreet, Singh Raj Prithvi, Kumar Manoj & Gupta Sharad | | $20.18 |
| 9/1/2006 | Public/ground transportation | Cab charges paid directly by PwC to the Vendor (Harkrishan Taxi stand). Trip from RK Puram to Client (Greater Noida). Approx. 90 kms for 1 Days in Sept 06 | | $14.87 |
| 9/1/2006 | Public/ground transportation | Cab charges paid directly by PwC to the Vendor (Harkrishan Taxi stand) for the cab used. Trip from Gurgaon to Client (Greater Noida). Approx. 150 kms every day. | | $420.93 |
| **Total for Employee: Ahuja, Manpreet Singh for Third Interim Period** | | | | **$2,152.55** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Berera, Satyavati** | | | | |
| 6/30/2006 | Sundry - Other | | India Business Tax. | $103.34 |
| 6/30/2006 | Mileage Allowance | | Mileage claimed for 3 round trips during May to June 2006 between Gurgaon (Residence) and Greater Noida (Client). Round trip 131 kms.. | $43.74 |
| 7/31/2006 | Sundry - Other | India Business Tax. | | $1,335.22 |
| 8/31/2006 | Sundry - Other | India Business Tax. | | $159.04 |
| **Total for Employee: Berera, Satyavati for Third Interim Period** | | | | **$1,641.34** |
| **Employee: Gupta, Sharad** | | | | |
| 6/15/2006 | Public/Ground Transportation | | Cab charges paid directly by PwC to the Vendor (Harkrishan Taxi Service) For 3 DaysKumar Manoj, Gupta Sharad. 13th June Gurgaon to Client (Greater Noida)to Noida to Client to Gurgaon 236 Km14th June Gurgaon to Client (Greater Noida)-To & Fro 178 Km15t | $106.34 |
| 6/27/2006 | Public/Ground Transportation | | Cab charges paid directly by PwC to the Vendor (Harkrishan Taxi Service) for 2 DaysTrip to & fro PwC Office (Saket) to Client (Greater Noida). Kumar Manoj, Gupta Sharad26 June 2006 120 Km27th June 2006 118 Km. | $45.06 |
| 6/30/2006 | Sundry - Other | | India Business Tax. | $555.27 |
| 7/31/2006 | Sundry - Other | India Business Tax. | | $859.46 |
| 8/28/2006 | Mileage Allowance | Mileage claimed for 2 Trips from IIT (Residence) to Client (Greater Noida). Round Trip 65 Km. Total kms travelled is 130 km claimed at Rs. 5 per km. | | $14.29 |
| 8/28/2006 | Meals | Dinner expenses paid by Sharad to the the restaurant at Noida for 5 people (CFO- Pankaj Poddar, ICC - Vikas Mittal, Manoj Kumar, Sharad Gupta, Prithvi Raj Singh). | | $123.10 |
| 8/31/2006 | Sundry - Other | India Business Tax. | | $398.54 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Gupta, Sharad for Third Interim Period** | | | | **$2,102.06** |

### Employee: Kumar, Manoj

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/27/2006 | Meals | Food expenses at Nirula Restaurant paid by Manoj. Expenses incurred on Singh Raj Prithvi & Gupta Sharad | | $4.86 |
| 6/30/2006 | Sundry - Other | | India Business Tax. | $672.11 |
| 7/22/2006 | Meals | Food expenses paid by Manoj to the PwC Canteen during late sitting. Expenses incurred on Singh Raj Prithvi & Gupta Sharad | | $9.45 |
| 7/31/2006 | Sundry - Other | India Business Tax. | | $880.91 |
| 8/1/2006 | Public/ground transportation | Cab charges paid directly by PwC to the Vendor (Harkrishan Taxi Service).Trip from PwC Office (Saket) to Client (Greater Noida). 1). 6 Days 2 cabs (Dates: 18th, 19th, 20th, 27th, 28th & 29th )2). 7 Days 1 cabs (Dates: 21st, 22nd, 23rd, 24th, 25th, 26th | | $392.50 |
| 8/1/2006 | Public/ground transportation | Cab charges paid directly by PwC to the Vendor (Harkrishan Taxi Service).Trip from PwC Office (Saket) to Client (Greater Noida). 3 Days(Dates: 13th, 14th & 17th July one cab) | | $64.48 |
| 8/1/2006 | Public/ground transportation | Cab charges paid directly by PwC to the Vendor (Harkrishan Taxi Service).Trip from PwC Office (Saket) to Client (Greater Noida). 2 Days (Dates: 10th & 11th July one cab) | | $35.44 |
| 8/4/2006 | Meals | Food expenses paid by Manoj to the eating joint (Papa Jones). Expenses incurred on Singh Raj Prithvi & Gupta Sharad | | $7.54 |
| 8/22/2006 | Sundry - Other | Phone and Data charges (internet) incured for business purposes during the month of June & July' 06 | | $12.09 |
| 8/31/2006 | Sundry - Other | India Business Tax. | | $854.72 |
| 1/3/2007 | Sundry - Other | Phone Expenses incurred for making official calls & international conference calls for the period December. Conference Call on 6th Dec for 55 min @ 8 Rs per min | | $18.71 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/3/2007 | Mileage Allowance | Mileage claimed for 2 Trips from Gurgaon to Client (Greater Noida). Round Trip 160Km. Kumar Manoj. Total kms travelled is 320km @ Rs. 6Days: 7-Dec-06 & 5-Dec-06 | | $43.92 |
| **Total for Employee: Kumar, Manoj for Third Interim Period** | | | | **$2,996.73** |

**Employee: Singh, Prithvi**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/30/2006 | Sundry - Other | | India Business Tax. | $505.12 |
| 6/30/2006 | Mileage Allowance | | Mileage claimed for 1 Trip from South Ex to Client (Greater Noida) 83 Km Round Trip. Ahuja Singh Manpreet. | $9.30 |
| **Total for Employee: Singh, Prithvi for Third Interim Period** | | | | **$514.42** |

**Employee: Singh, Prithvi Raj**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/31/2006 | Sundry - Other | India Business Tax. | | $1,041.83 |
| 8/28/2006 | Mileage Allowance | Mileage claimed for 3 Trips from Gurgaon (Residence) to Client (Greater Noida). Round Trip 140Km. Singh Raj Prithvi. Total kms travelled is 488km claimed at Rs. 5 per km. | | $53.64 |
| 8/28/2006 | Sundry - Other | Phone Expenses incurred for making official calls including international conference calls for the period July 2006. | | $19.68 |
| 8/31/2006 | Sundry - Other | India Business Tax. | | $443.08 |
| **Total for Employee: Singh, Prithvi Raj for Third Interim Period** | | | | **$1,558.23** |

**Total for India for Third Interim Period**      **$10,965.33**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Country of Origin: Italy**

**Employee: Bellavia, Simona**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 7/20/2006 | Public/Ground Transportation | Train (Milano - Bologna) | $83.26 |
| 7/21/2006 | Public/Ground Transportation | Train (Bologna-Milano) | $41.65 |
| 7/21/2006 | Lodging | Albergo (07/21) | $158.72 |
| 7/21/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | $25.00 |
| 7/24/2006 | Rental car | Taxi (Station-Office) | $16.64 |
| 7/24/2006 | Public/Ground Transportation | Train (Milano-Bologna) | $41.65 |
| 7/24/2006 | Meals | Dinner "Drogheria della Rosa" Bologna | $47.36 |
| 7/25/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | $51.20 |
| 7/26/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | $25.34 |
| 7/26/2006 | Meals | Dinner "Drogheria della Rosa" Bologna | $46.08 |
| 7/27/2006 | Rental car | Taxi (Station-Office) | $21.76 |
| 7/27/2006 | Public/Ground Transportation | Train (Milano-Bologna) | $41.65 |
| 7/27/2006 | Sundry - Other | Telecommunications | $122.20 |
| 7/27/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | $24.32 |
| 7/28/2006 | Lodging | Hotel (07/24-26) - Villanova di Castenaso (BO) | $485.76 |
| 8/1/2006 | Public/ground transportation | Taxi to reach the train station | $10.88 |
| 8/1/2006 | Public/ground transportation | taxi to reach the client | $20.10 |
| 8/1/2006 | Lodging | Hotel Jolly Villanova (01/08/04) - Villanova di Castenaso (BO) | $158.72 |

---

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/14/2006 | Sundry - Other | Mobile Phone - 8/1 - 8/14 | | $38.40 |
| 9/19/2006 | Public/ground transportation | train to reach Bologna (milano-Bologna) | | $46.43 |
| 9/19/2006 | Rental Car | Taxi (Office-station) | | $14.72 |
| 9/19/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $29.44 |
| 9/19/2006 | Lodging | Hotel Jolly De la Gare(09/19) Bologna | | $198.40 |
| 9/19/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $49.95 |
| 9/20/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $27.90 |
| 9/20/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $49.92 |
| 9/21/2006 | Public/ground transportation | train to reach Milano (Bologna- Milano) | | $46.43 |
| 9/21/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $24.55 |
| 9/21/2006 | Lodging | Hotel Jolly Villanova (09/20) Castenaso | | $158.72 |
| 9/21/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $51.20 |
| 9/30/2006 | Sundry - Other | Mobile phone | | $121.60 |
| 9/30/2006 | Sundry - Other | Shipping charges - client documentation | | $43.97 |

**Total for Employee: Bellavia, Simona for Third Interim Period** — **$2,323.92**

**Employee: Damiano, Cinzia**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/12/2006 | Meals | Dinner "La drogheria delle rose" - Bulogne | | $33.28 |
| 6/12/2006 | Meals | Lunch "Trattoria Sandoni" - Bulogne | | $33.28 |
| 6/13/2006 | Rental car | car to reach the entity | | $255.36 |
| 6/13/2006 | Lodging | Jolly Hotel De la Gare - Bulogne | | $181.76 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/13/2006 | Meals | Lunch "Trattoria Sandoni" - Bulogne | | $26.62 |
| **Total for Employee: Damiano, Cinzia for Third Interim Period** | | | | **$530.30** |

**Employee: Gavric, Marko**

| | | | | |
|---|---|---|---|---|
| 9/11/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $17.28 |
| 9/12/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $23.04 |
| 9/12/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $24.32 |
| 9/13/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $29.44 |
| **Total for Employee: Gavric, Marko  for Third Interim Period** | | | | **$94.08** |

**Employee: Pistillo, Elena**

| | | | | |
|---|---|---|---|---|
| 4/12/2006 | Rental Car | Taxi (Office-Station) | | $15.84 |
| 6/12/2006 | Public/Ground Transportation | Underground | | $1.28 |
| 6/12/2006 | Lodging | Hotel Jolly Villanova Castenaso (Bologna) - 2 nights | | $332.31 |
| 6/12/2006 | Lodging | Hotel Jolly Villanova Castenaso (Bologna) - 2 nights for Francesca Framiliari | | $337.26 |
| 6/12/2006 | Meals | Lunch "Trattoria Sandoni" - Bulogne | | $25.60 |
| 6/12/2006 | Meals | Dinner "La drogheria delle rose" - Bulogne | | $40.96 |
| 6/13/2006 | Meals | Lunch "Trattoria Sandoni" - Bulogne | | $19.20 |
| 6/13/2006 | Meals | Dinner "La drogheria delle rose" - Bulogne | | $47.36 |
| 6/14/2006 | Meals | Dinner "Regina Margherita" - Bulogne | | $46.08 |
| 6/14/2006 | Meals | Lunch "Trattoria Ristorone" - Bulogne | | $20.48 |
| 6/15/2006 | Public/Ground Transportation | Train (Bulogne - Delphi site) | | $7.42 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/15/2006 | Meals | Lunch "Trattoria Ristorone" - Bulogne | | $23.04 |
| 6/15/2006 | Meals | Lunch "Trattoria Sandoni" - Bulogne | | $43.52 |
| 6/16/2006 | Public/Ground Transportation | Train (Bulogne - Milan) | | $41.65 |
| 6/16/2006 | Rental car | Taxi (Station - Office) | | $12.80 |
| 6/16/2006 | Lodging | Jolly Hotel De la Gare - Bulogne (6/12 - 6/16) | | $751.04 |
| 6/16/2006 | Meals | Lunch "Il Galeone" - Bulogne | | $26.63 |
| 6/19/2006 | Rental car | Taxi (Office - Station) | | $12.42 |
| 6/19/2006 | Public/Ground Transportation | Train (Milan - Bulogne) | | $41.65 |
| 6/19/2006 | Meals | Lunch "Taverna Guidotti" - Bulogne | | $19.20 |
| 6/19/2006 | Meals | Dinner "Regina Margherita" - Bulogne | | $47.36 |
| 6/20/2006 | Meals | Dinner "La drogheria delle rose" - Bulogne | | $51.20 |
| 6/20/2006 | Meals | Lunch "osteria de coltelli" - Bulogne | | $15.36 |
| 6/21/2006 | Meals | Lunch "Trattoria Ristorone" - Bulogne | | $21.76 |
| 6/21/2006 | Meals | Dinner "Trattoria Annamaria" - Bulogne | | $44.80 |
| 6/22/2006 | Meals | Dinner "Regina Margherita" - Bulogne | | $43.52 |
| 6/22/2006 | Meals | Lunch "Trattoria Ristorone" - Bulogne | | $23.04 |
| 6/23/2006 | Rental car | Taxi (Station - Office) | | $12.54 |
| 6/23/2006 | Public/Ground Transportation | Train (Bulogne - Milan) | | $41.65 |
| 6/23/2006 | Sundry - Other | Mobile Phone (6/12 - 6/23) | | $64.00 |
| 6/23/2006 | Lodging | Jolly Hotel Villanova - Villanova di Castenaso (Bulogne) (6/19 - 6/23) | | $654.08 |
| 6/23/2006 | Meals | Lunch "Trattoria Ristorone" - Bulogne | | $26.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/10/2006 | Rental car | Taxi (Office-Station) | | $16.64 |
| 7/10/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $19.20 |
| 7/10/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $47.36 |
| 7/11/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $15.36 |
| 7/11/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $51.20 |
| 7/12/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $46.08 |
| 7/12/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $20.48 |
| 7/13/2006 | Public/Ground Transportation | Train (Milan-Bologna) | | $51.20 |
| 7/13/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $53.76 |
| 7/13/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $12.80 |
| 7/14/2006 | Lodging | Hotel Jolly Villanova (07/10-13) - Villanova di Castenaso (BO) | | $644.48 |
| 7/14/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $25.00 |
| 7/17/2006 | Public/Ground Transportation | Train (Bologna-Pescara) | | $32.83 |
| 7/17/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $40.96 |
| 7/17/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $25.60 |
| 7/18/2006 | Meals | Dinner "Regina Margherita" Bologna | | $47.36 |
| 7/18/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $19.20 |
| 7/19/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $20.48 |
| 7/19/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $46.08 |
| 7/20/2006 | Public/Ground Transportation | Train (Bologna-Pescara) | | $32.83 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/20/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $23.04 |
| 7/20/2006 | Meals | Dinner "Drogheria della Rosa" Bologna | | $43.52 |
| 7/21/2006 | Public/Ground Transportation | Train (Bologna-Milano) | | $41.66 |
| 7/21/2006 | Lodging | Albergo (07/17-20) | | $644.48 |
| 7/21/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $25.00 |
| 7/24/2006 | Rental car | Taxi (Station-Office) | | $13.18 |
| 7/24/2006 | Rental car | Taxi (Office-Station) | | $16.64 |
| 7/24/2006 | Meals | Dinner "Drogheria della Rosa" Bologna | | $47.36 |
| 7/24/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $19.20 |
| 7/25/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $51.20 |
| 7/25/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $15.36 |
| 7/26/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $21.76 |
| 7/26/2006 | Meals | Dinner "Drogheria della Rosa" Bologna | | $44.80 |
| 7/27/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $23.04 |
| 7/27/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $43.52 |
| 7/28/2006 | Public/Ground Transportation | Train (Bologna-Milano) | | $41.65 |
| 7/28/2006 | Public/Ground Transportation | Train (Milano-Bologna) | | $41.65 |
| 7/28/2006 | Lodging | Hotel (07/24-28) - Villanova di Castenaso (BO) | | $645.12 |
| 7/28/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $25.00 |
| 7/31/2006 | Public/Ground Transportation | Train(Milano-Bologna) | | $41.65 |
| 7/31/2006 | Rental car | Taxi (Station-Office) | | $13.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/31/2006 | Rental car | Taxi (Office-Station) | | $15.75 |
| 7/31/2006 | Sundry - Other | Mobile Phone | | $76.80 |
| 7/31/2006 | Meals | Dinner "Drogheria della Rosa" Bologna | | $38.40 |
| 7/31/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $28.16 |
| 8/1/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $47.36 |
| 8/1/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $19.20 |
| 8/2/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $15.36 |
| 8/2/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $51.20 |
| 8/3/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $46.08 |
| 8/3/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $20.48 |
| 8/4/2006 | Rental Car | Taxi (Station-Office) | | $8.96 |
| 8/4/2006 | Public/ground transportation | Train reservation change (Elena Pistillo and Zuccaro Serafina). | | $10.24 |
| 8/4/2006 | Public/ground transportation | Train (Milan-Bologna) | | $41.65 |
| 8/4/2006 | Sundry - Other | Mobile Phone | | $19.20 |
| 8/4/2006 | Lodging | Hotel Jolly Villanova (07/31-08/04) - Villanova di Castenaso (BO) | | $641.31 |
| 8/4/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $25.00 |
| 9/11/2006 | Public/ground transportation | Train (Milan-Bologna) for Marko Gavric | | $41.65 |
| 9/11/2006 | Rental Car | Taxi (Office-station) | | $19.20 |
| 9/11/2006 | Public/ground transportation | Train (Milan-Bologna) | | $41.65 |
| 9/11/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $48.67 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/12/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $29.44 |
| 9/12/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $37.12 |
| 9/13/2006 | Parking | Car parking in the hotel garage | | $11.90 |
| 9/13/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $25.60 |
| 9/13/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $40.96 |
| 9/14/2006 | Parking | Car parking in the hotel garage | | $12.67 |
| 9/14/2006 | Lodging | Hotel Jolly Villanova (09/11-14) Villanova di Castenaso (BO) | | $644.48 |
| 9/14/2006 | Meals | Dinner "Drogheria delle rose" Bologna | | $38.40 |
| 9/14/2006 | Lodging | Hotel Jolly Villanova (09/11-14) Villanova di Castenaso (BO) for Marko Gavric | | $634.88 |
| 9/14/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $28.16 |
| 9/15/2006 | Rental Car | Taxi (Station-Office) | | $16.00 |
| 9/15/2006 | Public/ground transportation | Train reservation change for Elena Pistillo and Marko Gavric | | $10.24 |
| 9/15/2006 | Public/ground transportation | Train (Bologna-Milan) for Marko Gavric | | $41.65 |
| 9/15/2006 | Public/ground transportation | Train (Bologna-Milan) | | $41.65 |
| 9/15/2006 | Rental Car | Rental car in Bologna | | $424.17 |
| 9/15/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $24.55 |
| 9/30/2006 | Sundry - Other | Mobile phone | | $38.40 |

| Total for Employee: Pistillo, Elena for Third Interim Period | | | | $9,419.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Volgarino, Antonietta**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/10/2006 | Rental car | Taxi (Milano - office) | | $7.68 |
| 7/10/2006 | Sundry - Other | Molbile Phone | | $64.00 |
| 7/10/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $19.20 |
| 7/10/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $47.36 |
| 7/11/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $15.36 |
| 7/11/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $51.20 |
| 7/12/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $46.08 |
| 7/12/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $20.48 |
| 7/13/2006 | Public/Ground Transportation | Train (Milan-Bologna) | | $51.20 |
| 7/13/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $12.80 |
| 7/13/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $53.76 |
| 7/14/2006 | Public/Ground Transportation | Train (Bologna-Milano) | | $29.08 |
| 7/14/2006 | Lodging | Hotel Jolly Villanova (07/10-13) - Villanova di Castenaso (BO) | | $634.88 |
| 7/14/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $25.00 |
| 7/17/2006 | Public/Ground Transportation | Train (Milano - Bologna) | | $51.20 |
| 7/17/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $25.60 |
| 7/17/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $40.96 |
| 7/18/2006 | Meals | Dinner "Regina Margherita" Bologna | | $47.36 |
| 7/18/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $19.20 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/19/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $46.08 |
| 7/19/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $20.48 |
| 7/20/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $23.04 |
| 7/20/2006 | Meals | Dinner "Drogheria della Rosa" Bologna | | $43.52 |
| 7/21/2006 | Rental car | Taxi (Station-Office) | | $9.60 |
| 7/21/2006 | Public/Ground Transportation | Train (Bologna-Milano) | | $41.65 |
| 7/21/2006 | Lodging | Albergo (07/17-20) | | $634.88 |
| 7/21/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $25.00 |
| 7/24/2006 | Public/Ground Transportation | Train (Milano-Bologna) | | $41.65 |
| 7/24/2006 | Rental car | Taxi (Station-Office) | | $10.24 |
| 7/24/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $19.20 |
| 7/24/2006 | Meals | Dinner "Drogheria della Rosa" Bologna | | $47.36 |
| 7/25/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $51.20 |
| 7/25/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $15.36 |
| 7/26/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $21.76 |
| 7/26/2006 | Meals | Dinner "Drogheria della Rosa" Bologna | | $44.80 |
| 7/27/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $43.52 |
| 7/27/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $23.04 |
| 7/28/2006 | Public/Ground Transportation | Train (Bologna-Milano) | | $41.65 |
| 7/28/2006 | Lodging | Hotel (07/24-28) - Villanova di Castenaso (BO) | | $634.88 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/28/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $25.00 |
| 7/31/2006 | Rental car | Taxi (Station-Office) | | $7.31 |
| 7/31/2006 | Public/Ground Transportation | Train (Milano-Bologna) | | $41.65 |
| 7/31/2006 | Meals | Dinner "Drogheria della Rosa" Bologna | | $38.40 |
| 7/31/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $28.16 |
| 8/1/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $47.36 |
| 8/1/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $19.20 |
| 8/2/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $15.36 |
| 8/2/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $51.20 |
| 8/3/2006 | Public/ground transportation | Train (Bologna-Milano) | | $41.65 |
| 8/3/2006 | Rental car | Taxi (Jolly Hotel Villanova - Train station Bologna) | | $22.53 |
| 8/3/2006 | Rental car | Taxi (Train station Milan - Office) | | $9.59 |
| 8/3/2006 | Sundry - Other | Molbile Phone | | $51.20 |
| 8/3/2006 | Lodging | Hotel Jolly Villanova (3 nights) - Villanova di Castenaso (BO) | | $476.16 |
| 8/3/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $25.60 |
| 8/3/2006 | Meals | Dinner "Ristorante Stazione Bologna" | | $40.96 |

| Total for Employee: Volgarino, Antonietta for Third Interim Period | | | | $4,042.64 |
|---|---|---|---|---|

**Employee: Zaccheo, Anna Maria**

| 7/17/2006 | Public/Ground Transportation | train bulogne-delphi site | | $3.70 |
|---|---|---|---|---|
| 7/17/2006 | Public/Ground Transportation | train rome-bulogne | | $78.13 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/20/2006 | Meals | Dinner "Drogheria della Rosa" Bologna | | $43.52 |
| 7/21/2006 | Public/Ground Transportation | train bilogne-rome | | $46.56 |
| 7/21/2006 | Lodging | jolly hotel villanova | | $671.81 |
| 7/21/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $25.00 |
| 7/24/2006 | Lodging | jolly hotel villanova | | $668.75 |
| 7/24/2006 | Meals | Dinner "Drogheria della Rosa" Bologna | | $47.36 |
| 7/25/2006 | Meals | Lunch "Laghettti Madonna Eden Park" Castenaso (BO) | | $15.36 |
| 7/25/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $51.20 |
| 7/26/2006 | Meals | Dinner "Drogheria della Rosa" Bologna | | $10.49 |
| 7/27/2006 | Meals | Lunch "Laghettti Madonna Eden Park" Castenaso (BO) | | $23.04 |
| 7/27/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $43.52 |

| **Total for Employee: Zaccheo, Anna Maria for Third Interim Period** | | | | **$1,728.44** |

**Employee: Zuccaro, Serafina**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/12/2006 | Meals | Lunch "Trattoria Sandoni" - Bulogne | | $25.60 |
| 6/12/2006 | Meals | Dinner "La drogheria delle rose" - Bulogne | | $40.96 |
| 6/13/2006 | Meals | Dinner "La drogheria delle rose" - Bulogne | | $47.36 |
| 6/13/2006 | Meals | Lunch "Trattoria Sandoni" - Bulogne | | $19.20 |
| 6/14/2006 | Meals | Dinner "Regina Margherita" - Bulogne | | $46.08 |
| 6/14/2006 | Meals | Lunch "Trattoria Ristorone" - Bulogne | | $20.48 |
| 6/15/2006 | Meals | Dinner "Trattoria Sandoni" - Bulogne | | $43.52 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/15/2006 | Meals | Lunch "Trattoria Ristorone" - Bulogne | | $23.04 |
| 6/16/2006 | Rental car | Taxi (Station - Office) | | $23.04 |
| 6/16/2006 | Public/Ground Transportation | Train (Bulogne - Milan) | | $41.65 |
| 6/16/2006 | Rental car | Rental car to reach the client | | $459.28 |
| 6/16/2006 | Lodging | Jolly Hotel De la Gare - Bulogne (6/12 - 6/16) | | $727.04 |
| 6/16/2006 | Meals | Lunch "Il Galeone" - Bulogne | | $26.62 |
| 6/19/2006 | Public/Ground Transportation | Train (Milan - Bulogne) | | $41.65 |
| 6/19/2006 | Rental car | Taxi (Office - Station) | | $22.91 |
| 6/19/2006 | Meals | Lunch "Taverna Guidotti" - Bulogne | | $19.20 |
| 6/19/2006 | Meals | Dinner "Regina Margherita" - Bulogne | | $47.36 |
| 6/20/2006 | Meals | Dinner "La drogheria delle rose" - Bulogne | | $51.20 |
| 6/20/2006 | Meals | Lunch "osteria de coltelli" - Bulogne | | $15.36 |
| 6/21/2006 | Meals | Lunch "Trattoria Ristorone" - Bulogne | | $21.76 |
| 6/21/2006 | Meals | Dinner "Trattoria Annamaria" - Bulogne | | $44.80 |
| 6/22/2006 | Meals | Lunch "Trattoria Ristorone" - Bulogne | | $23.04 |
| 6/22/2006 | Meals | Dinner "Regina Margherita" - Bulogne | | $39.04 |
| 6/23/2006 | Rental car | Taxi (Station - Office) | | $18.69 |
| 6/23/2006 | Public/Ground Transportation | Train (Bulogne - Milan) | | $41.65 |
| 6/23/2006 | Rental car | car to reach the client | | $631.01 |
| 6/23/2006 | Sundry - Other | Mobile Phone (6/12 - 6/23) | | $128.00 |
| 6/23/2006 | Lodging | Jolly Hotel Villanova - Villanova di Castenaso (Bulogne) (6/19 - 6/23) | | $640.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/23/2006 | Meals | Lunch "Trattoria Ristorone" - Bulogne | | $26.62 |
| 6/30/2006 | Rental car | Taxi (Station-Office) | | $15.36 |
| 7/10/2006 | Rental car | Taxi (Office-Station) | | $20.22 |
| 7/10/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $47.36 |
| 7/10/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $19.20 |
| 7/11/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $15.36 |
| 7/11/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $48.79 |
| 7/12/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $20.48 |
| 7/12/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $46.08 |
| 7/13/2006 | Public/Ground Transportation | Train (Milan-Bologna) | | $51.20 |
| 7/13/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $12.80 |
| 7/13/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $53.76 |
| 7/14/2006 | Rental car | Rental car in Bologna | | $484.10 |
| 7/14/2006 | Public/Ground Transportation | Train (Bologna-Milano) | | $40.28 |
| 7/14/2006 | Lodging | Hotel Jolly Villanova (07/10-13) - Villanova di Castenaso (BO) | | $634.88 |
| 7/14/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $25.00 |
| 7/17/2006 | Public/Ground Transportation | Train (Milano-Bologna) | | $41.65 |
| 7/17/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $40.96 |
| 7/17/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $25.60 |
| 7/18/2006 | Meals | Dinner "Regina Margherita" Bologna | | $47.36 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/18/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $19.20 |
| 7/19/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $46.08 |
| 7/19/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $20.48 |
| 7/20/2006 | Lodging | Hotel (07/17-20) - Villanova di Castenaso (BO) | | $639.68 |
| 7/20/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $23.04 |
| 7/20/2006 | Meals | Dinner "Drogheria della Rosa" Bologna | | $43.52 |
| 7/21/2006 | Rental car | Taxi (Station-Office) | | $20.22 |
| 7/21/2006 | Public/Ground Transportation | Train (Bologna-Milano) | | $41.65 |
| 7/21/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $32.00 |
| 7/24/2006 | Rental car | Rental car in Bologna | | $502.89 |
| 7/24/2006 | Public/Ground Transportation | Train(Milano-Bologna) | | $41.65 |
| 7/24/2006 | Rental car | Taxi (Office-Station) | | $19.46 |
| 7/24/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $19.20 |
| 7/24/2006 | Meals | Dinner "Drogheria della Rosa" Bologna | | $47.36 |
| 7/25/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $51.20 |
| 7/25/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $15.36 |
| 7/26/2006 | Meals | Dinner "Drogheria della Rosa" Bologna | | $44.80 |
| 7/26/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $21.76 |
| 7/27/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $43.52 |
| 7/27/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $23.04 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/28/2006 | Rental car | Taxi (Station-Office) | | $18.56 |
| 7/28/2006 | Public/Ground Transportation | Train (Bologna-Milano) | | $41.65 |
| 7/28/2006 | Lodging | Hotel (07/24-27) - Villanova di Castenaso (BO) | | $634.88 |
| 7/28/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $29.44 |
| 7/31/2006 | Rental car | Rental car in Bologna | | $511.08 |
| 7/31/2006 | Public/Ground Transportation | Train (Milano-Bologna) | | $41.65 |
| 7/31/2006 | Rental car | Taxi (Office-Station) | | $24.32 |
| 7/31/2006 | Sundry - Other | Mobile Phone (7/10 - 7/31). | | $154.60 |
| 7/31/2006 | Meals | Dinner "Drogheria della Rosa" Bologna | | $38.40 |
| 7/31/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $26.88 |
| 8/1/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $19.23 |
| 8/1/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $47.26 |
| 8/2/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $15.36 |
| 8/2/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $51.10 |
| 8/3/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $20.38 |
| 8/3/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $46.08 |
| 8/4/2006 | Rental car | Rental car in Bologna | | $510.62 |
| 8/4/2006 | Public/ground transportation | Train (Milan-Bologna) | | $41.55 |
| 8/4/2006 | Lodging | Hotel Jolly Villanova (07/31-08/04) - Villanova di Castenaso (BO) | | $634.78 |
| 8/4/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $32.00 |
| 9/4/2006 | Sundry - Other | Cell phone | | $153.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/19/2006 | Public/ground transportation | Train (Bulogne - Delphi site) | | $11.51 |
| 9/19/2006 | Public/ground transportation | Taxi | | $9.34 |
| 9/19/2006 | Parking | Car parking | | $10.24 |
| 9/19/2006 | Lodging | Jolly Hotel - Station of Bologna | | $198.40 |
| 9/20/2006 | Meals | Lunch "Trattoria Sandoni" - Bulogne | | $25.60 |
| 9/20/2006 | Meals | Dinner "Regina Margherita" - Bulogne | | $40.96 |
| 9/20/2006 | Lodging | Jolly Hotel Villanova - Villanova di Castenaso (Bulogne) | | $158.72 |
| 9/21/2006 | Rental Car | Car rental | | $266.66 |
| 9/21/2006 | Meals | Dinner "Osteria dei coltelli" - Bulogne | | $47.36 |
| 9/21/2006 | Meals | Lunch "Trattoria Annamaria" - Bulogne | | $19.20 |

**Total for Employee: Zuccaro, Serafina for Third Interim Period**          **$10,644.32**

**Total for Italy for Third Interim Period**          **$28,783.01**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Country of Origin: Korea**

**Employee: Cho, Seung Jae**

| | | | | |
|---|---|---|---|---|
| 9/13/2006 | Mileage Allowance | 1,100Km*$0.2526 | | $277.89 |
| 9/13/2006 | Mileage Allowance | High way fee(Seoul <-> Munmak) 3 times | | $30.21 |

| Total for Employee: Cho, Seung Jae for Third Interim Period | | | | $308.10 |
|---|---|---|---|---|

**Employee: Jang, Chang-uk**

| | | | | |
|---|---|---|---|---|
| 8/21/2006 | Meals | Breakfast - Chang Uk, Chang  Jung Hun, Shim  Seung Jae, Cho | | $11.71 |
| 8/21/2006 | Meals | Dinner - Chang Uk, Chang  Jung Hun, Shim  Seung Jae, Cho | | $93.79 |
| 8/21/2006 | Meals | Lunch - Chang Uk, Chang  Jung Hun, Shim  Seung Jae, Cho | | $36.47 |
| 8/22/2006 | Meals | Breakfast - Chang Uk, Chang  Jung Hun, Shim  Seung Jae, Cho | | $13.71 |
| 8/22/2006 | Meals | Dinner - Chang Uk, Chang  Jung Hun, Shim  Seung Jae, Cho | | $126.32 |
| 8/23/2006 | Meals | Dinner - Chang Uk, Chang  Jung Hun, Shim  Seung Jae, Cho | | $79.89 |
| 8/23/2006 | Meals | Breakfast  - Chang Uk, Chang  Jung Hun, Shim  Seung Jae, Cho | | $50.37 |
| 8/24/2006 | Meals | Breakfast - Chang Uk, Chang  Jung Hun, Shim  Seung Jae, Cho | | $14.53 |
| 8/24/2006 | Meals | Lunch - Chang Uk, Chang  Jung Hun, Shim  Seung Jae, Cho | | $14.89 |
| 8/24/2006 | Meals | Dinner - Chang Uk, Chang  Jung Hun, Shim  Seung Jae, Cho | | $77.58 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/25/2006 | Meals | Breakfast - Chang Uk, Chang  Jung Hun, Shim  Seung Jae, Cho | | $10.95 |
| 8/25/2006 | Lodging | Oakvalley hotel, 4 night, 3 person - Chang Uk, Chang Jung Hun, Shim  Seung Jae, Cho | | $1,221.05 |
| 8/25/2006 | Meals | Dinner - Chang Uk, Chang  Jung Hun, Shim  Seung Jae, Cho | | $6.32 |
| 9/7/2006 | Meals | Dinner - Chang Uk, Chang  Jung Hun, Shim  Seung Jae, Cho | | $125.26 |
| 9/7/2006 | Meals | Breakfast  - Chang Uk, Chang  Jung Hun, Shim  Seung Jae, Cho | | $5.89 |
| 9/8/2006 | Lodging | Oakvalley hotel, 1 night, 3 person - Chang Uk, Chang Jung Hun, Shim  Seung Jae, Cho | | $347.37 |
| 9/8/2006 | Meals | Dinner - Chang Uk, Chang  Jung Hun, Shim  Seung Jae, Cho | | $6.74 |
| 9/8/2006 | Meals | Breakfast  - Chang Uk, Chang  Jung Hun, Shim  Seung Jae, Cho | | $13.60 |
| 9/11/2006 | Meals | Dinner - Chang Uk, Chang  Jung Hun, Shim  Seung Jae, Cho | | $85.68 |
| 9/11/2006 | Meals | Breakfast - Chang Uk, Chang  Jung Hun, Shim  Seung Jae, Cho | | $6.21 |
| 9/12/2006 | Meals | Breakfast  - Chang Uk, Chang  Jung Hun, Shim  Seung Jae, Cho | | $25.68 |
| 9/13/2006 | Lodging | Oakvalley hotel, 2 night, 3 person - Chang Uk, Chang Jung Hun, Shim  Seung Jae, Cho | | $694.74 |
| 9/13/2006 | Meals | Dinner - Chang Uk, Chang  Jung Hun, Shim  Seung Jae, Cho | | $82.11 |
| 9/13/2006 | Meals | Breakfast  - Chang Uk, Chang  Jung Hun, Shim  Seung Jae, Cho | | $15.37 |

| **Total for Employee: Jang, Chang-uk for Third Interim Period** | | | | **$3,166.23** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Shim, Jung Hun** | | | | |
| 9/11/2006 | Public/ground transportation | Taxi (Munmak terminal -> DKC) | | $10.53 |
| 9/11/2006 | Public/ground transportation | Bus (Seoul -> Munmak) | | $9.37 |
| **Total for Employee: Shim, Jung Hun for Third Interim Period** | | | | **$19.90** |
| **Total for Korea for Third Interim Period** | | | | **$3,494.23** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Country of Origin: Mexico**

**Employee:**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 4/24/2006 | Public/ground transportation | Taxi No. 166 | $10.87 |
| 5/9/2006 | Lodging | Loadging (Adolfo Ramirez) invoice 61615 | $85.33 |
| 5/24/2006 | Public/ground transportation | Taxi from hotel to the Delphi Rio Bravo Plant | $9.06 |
| 5/31/2006 | Sundry - Other | Telephone invoice 53937307 | $71.05 |
| 5/31/2006 | Sundry - Other | Telephone invoice 56217004 | $85.52 |
| 5/31/2006 | Sundry - Other | Telephone invoice 55331506 | $209.86 |
| 6/18/2006 | Meals | Invoice 24584. This amount is for meals. | $19.02 |
| 6/20/2006 | Sundry - Other | Telephone invoice 54451393 | $127.92 |
| 6/24/2006 | Airfare | Special service ticket. | $13.59 |
| 6/26/2006 | Airfare | Invoice 1292298382478, for travel from Mexico City to Cd Juarez and  Cd Juarez to Mexico City | $482.71 |
| 6/26/2006 | Airfare | Invoice 009976TF, charge for ticket emission service | $9.92 |
| 6/27/2006 | Public/ground transportation | Invoice 95185, taxi service | $19.93 |
| 6/28/2006 | Public/ground transportation | Taxi service | $9.06 |
| 6/28/2006 | Public/ground transportation | Taxi service | $4.53 |
| 6/30/2006 | Public/ground transportation | Taxi service | $15.39 |
| 6/30/2006 | Public/ground transportation | Taxi service | $17.21 |
| 6/30/2006 | Lodging | Invoice 121438 for 3 days of lodging | $250.87 |
| 7/17/2006 | Lodging | Loadging (Mauricio Perez) invoice 60100 | $1,650.82 |
| 7/24/2006 | Airfare | Special service ticket. | $9.42 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/25/2006 | Lodging | Loadging (Mauricio Perez) invoice 60098 | | $305.07 |
| 7/31/2006 | Public/ground transportation | Taxi No. 755116 | | $17.21 |
| 8/9/2006 | Public/ground transportation | Taxi from Delphi MTC to the restaurant to have lunch | | $8.15 |
| 8/9/2006 | Public/ground transportation | Taxi from restaurant to MTC | | $8.15 |
| 8/10/2006 | Public/ground transportation | Taxi hotel to airport | | $18.12 |
| 8/11/2006 | Airfare | Flight schedule change to leave later the same day from Juarez to Mexico City | | $18.12 |
| 8/14/2006 | Public/ground transportation | Taxi hotel to the Delphi Saltillo plant | | $5.43 |
| 8/14/2006 | Public/ground transportation | Taxi from Delphi Saltillo plant to hotel | | $5.43 |
| 8/15/2006 | Public/ground transportation | Taxi from Delphi Saltillo plant to Office Depot to Hotel | | $13.59 |
| 8/15/2006 | Public/ground transportation | Taxi from hotel to the Delphi Rio Bravo Plant | | $5.43 |
| 8/18/2006 | Public/ground transportation | Taxi hotel to airport | | $13.59 |
| 8/20/2006 | Public/ground transportation | Taxi from the Cd Juarez airport to the hotel | | $19.93 |
| 8/20/2006 | Public/ground transportation | Taxi from the hotel to a restaurant to have dinner | | $4.53 |
| 8/20/2006 | Public/ground transportation | Taxi from home to the airport for the flight Mexico - Cd Juarez | | $13.59 |
| 8/20/2006 | Meals | Dinner in Bisquets de Obregon | | $0.98 |
| 8/22/2006 | Airfare | Charge for hotel reservation service | | $9.38 |
| 8/23/2006 | Airfare | Travel agency commision for Cd Juarez - Mexico plane ticket | | $9.36 |
| 8/23/2006 | Airfare | Flight schedule change to leave later the same day from Juarez to Mexico City | | $13.59 |
| 8/24/2006 | Public/ground transportation | Taxi from Delphi Mechatronics to hotel | | $9.06 |
| 8/24/2006 | Public/ground transportation | Taxi hotel - to Delphi Mechatronics | | $9.06 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/25/2006 | Public/ground transportation | Taxi hotel - to Delphi Mechatronics | | $9.06 |
| 8/25/2006 | Public/ground transportation | Taxi from Delphi Mechatronics to hotel | | $9.06 |
| 8/25/2006 | Meals | Dinner in the Cd Juarez restaurant Garcia's with Leopoldo Escandon, PwC Consultant | | $30.18 |
| 8/26/2006 | Public/ground transportation | Taxi hotel - to Delphi Mechatronics | | $7.25 |
| 8/26/2006 | Meals | Breakfast in the Cd Juarez restaurant Los Faroles with Leopoldo Escandon, PwC Consultant | | $8.89 |
| 8/26/2006 | Meals | Lunch in the Cd Juarez restaurant Tablitas with Leopoldo Escandon, PwC Consultant | | $33.79 |
| 8/28/2006 | Public/ground transportation | For  parking | | $41.85 |
| 8/29/2006 | Public/ground transportation | Taxi from Delphi Mechatronics to hotel | | $9.06 |
| 8/29/2006 | Public/ground transportation | Taxi hotel - to Delphi Mechatronics | | $9.06 |
| 8/29/2006 | Airfare | Ticket emission charge | | $9.49 |
| 8/29/2006 | Airfare | Travel from Mexico to Saltillo and return.(Mexicana) | | $292.43 |
| 8/29/2006 | Lodging | Invoice 124396 for  lodging | | $297.47 |
| 8/29/2006 | Airfare | Special service ticket. | | $9.49 |
| 8/29/2006 | Airfare | Travel from Mexico to Cd. Juárez and return.(Aeromexico) | | $316.77 |
| 8/30/2006 | Public/ground transportation | Taxi service | | $10.87 |
| 8/30/2006 | Public/ground transportation | Taxi service | | $19.93 |
| 8/30/2006 | Public/ground transportation | Taxi No.732980 | | $15.58 |
| 8/30/2006 | Public/ground transportation | Taxi service | | $5.43 |
| 8/30/2006 | Public/ground transportation | Taxi hotel - to Delphi Mechatronics | | $9.06 |
| 8/30/2006 | Public/ground transportation | Taxi from Delphi Mechatronics to hotel | | $9.06 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/30/2006 | Public/ground transportation | Taxi service | | $5.43 |
| 8/30/2006 | Lodging | Loadging (Adolfo Ramirez) invoice 124283 | | $68.59 |
| 8/30/2006 | Meals | Invoice 36327. This amount is for meals. | | $55.40 |
| 8/30/2006 | Airfare | Travel from Mexico city to Cd Juarez and Cd Juarez to Mexico City | | $339.41 |
| 8/30/2006 | Airfare | Special service ticket. | | $9.47 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (July Fees & Expenses and August 2006 Fees) | | $1,397.76 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (July Fees & Expenses and August 2006 Fees) | | $6,002.67 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (July Fees & Expenses and August 2006 Fees) | | $1,073.81 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (July Fees & Expenses and August 2006 Fees) | | $1,333.18 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (July Fees & Expenses and August 2006 Fees) | | $730.13 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (July Fees & Expenses and August 2006 Fees) | | $1,140.00 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (July Fees & Expenses and August 2006 Fees) | | $1,386.53 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (July Fees & Expenses and August 2006 Fees) | | $1,312.87 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (July Fees & Expenses and August 2006 Fees) | | $1,392.22 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (July Fees & Expenses and August 2006 Fees) | | $3,369.76 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (July Fees & Expenses and August 2006 Fees) | | $244.12 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (July Fees & Expenses and August 2006 Fees) | | $3,096.20 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (July Fees & Expenses and August 2006 Fees) | | $478.80 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (July Fees & Expenses and August 2006 Fees) | | $522.07 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (July Fees & Expenses and August 2006 Fees) | | $619.88 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (July Fees & Expenses and August 2006 Fees) | | $2,576.77 |
| 8/31/2006 | Public/ground transportation | Taxi service | | $5.43 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (July Fees & Expenses and August 2006 Fees) | | $119.38 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (July Fees & Expenses and August 2006 Fees) | | $2,093.95 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (July Fees & Expenses and August 2006 Fees) | | $1,127.17 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (July Fees & Expenses and August 2006 Fees) | | $1,402.91 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (July Fees & Expenses and August 2006 Fees) | | $573.75 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (July Fees & Expenses and August 2006 Fees) | | $4,868.71 |
| 8/31/2006 | Public/ground transportation | Taxi from airport to hotel | | $19.93 |
| 8/31/2006 | Public/ground transportation | Taxi from Delphi Mechatronics to hotel | | $9.06 |
| 8/31/2006 | Public/ground transportation | Taxi service | | $5.43 |
| 8/31/2006 | Public/ground transportation | Taxi from hotel to airport | | $18.12 |
| 8/31/2006 | Public/ground transportation | Taxi hotel - to Delphi Mechatronics | | $9.06 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/31/2006 | Meals | Invoice 65996. This amount is for meals. | | $32.32 |
| 8/31/2006 | Meals | Invoice 65997 for meals for 3 PWC´s workers | | $33.79 |
| 8/31/2006 | Lodging | Loadging Jorge Contreras) invoice 98753 | | $90.86 |
| 9/1/2006 | Public/ground transportation | Taxi Delphi Mechatronics to airport | | $19.93 |
| 9/1/2006 | Public/ground transportation | Taxi from the airport to edgar´s home | | $23.10 |
| 9/1/2006 | Public/ground transportation | Taxi from company to the airport (26) | | $6.34 |
| 9/1/2006 | Public/ground transportation | Taxi service | | $18.12 |
| 9/1/2006 | Public/ground transportation | Taxi service | | $15.58 |
| 9/1/2006 | Lodging | Lodging (Leopoldo Escandon) invoice 61428 | | $837.95 |
| 9/1/2006 | Meals | F.124396 Fiesta Inn Hotel this amount is for  additional services such room service and coffe. | | $47.34 |
| 9/1/2006 | Lodging | F.124396 Fiesta Inn Hotel this amount is  for two days. | | $262.72 |
| 9/1/2006 | Lodging | Holiday Inn August 23 to September 1st in Matamoros | | $662.50 |
| 9/1/2006 | Lodging | Invoice 124370. This amount is for lodging | | $142.61 |
| 9/1/2006 | Meals | Invoice 45952. This is for meals | | $16.06 |
| 9/4/2006 | Airfare | F.010513 TF additional charges for travel ticket. (Aeromexico) | | $9.45 |
| 9/4/2006 | Airfare | Special service ticket. | | $9.43 |
| 9/4/2006 | Airfare | Airplane ticket from Mexico to Matamoros | | $443.16 |
| 9/4/2006 | Airfare | F.010866 TF Additional Comission for emitting travel ticket. | | $9.45 |
| 9/4/2006 | Airfare | Travel from Mexico to Reynosa and return.(Aeromexico) | | $443.16 |
| 9/4/2006 | Airfare | Travel agency commision for Matamoros - Mexico plane ticket | | $9.45 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/4/2006 | Airfare | Invoice 0021067 Aeromexico travel from Mexico to Reynosa and return. | | $443.16 |
| 9/4/2006 | Airfare | Travel from Mexico to Reynosa and return.(Aeromexico) | | $443.16 |
| 9/5/2006 | Sundry - Other | F.61617 Inmobiliaria Turistica de México, S.A de C.V. this amount is for call service. | | $0.93 |
| 9/5/2006 | Meals | F.61617 Inmobiliaria Turistica de México, S.A de C.V. this amount is for restaurante service. | | $10.42 |
| 9/5/2006 | Lodging | F.61617 Inmobiliaria Turistica de México, S.A de C.V. this amount is for one night. | | $75.72 |
| 9/6/2006 | Public/ground transportation | Taxi from Airport to house | | $18.57 |
| 9/6/2006 | Public/ground transportation | For car rent, invoice 1792 | | $45.29 |
| 9/6/2006 | Public/ground transportation | F.1869 Coordinación turistica Mexicana, S.A de C.V, Arrendamiento de carro. | | $76.99 |
| 9/6/2006 | Meals | Invoice 21607. This amount is for meals. | | $100.50 |
| 9/6/2006 | Lodging | Lodging (Leopoldo Escandon) invoice 61618 | | $81.61 |
| 9/6/2006 | Lodging | Holiday Inn September 6 in Matamoros | | $80.16 |
| 9/8/2006 | Airfare | Travel agency commision for Ciudad Juarez - Mexico plane ticket | | $9.47 |
| 9/8/2006 | Airfare | Airplane ticket from Mexico to Ciudad Juarez | | $398.11 |
| 9/11/2006 | Public/ground transportation | Taxi from airport to company (2253) | | $19.93 |
| 9/11/2006 | Public/ground transportation | Taxi from home to the airport for the flight Mexico - Cd Juarez | | $13.59 |
| 9/11/2006 | Meals | Breakfast in the Airport for the Cd Juarez flight | | $7.56 |
| 9/11/2006 | Airfare | Special service ticket. | | $9.54 |
| 9/11/2006 | Airfare | Travel from Mexico to Torreón and return.(Mexicana) | | $326.33 |
| 9/11/2006 | Lodging | Loadging (Elvira Ricardez) invoice 124871 | | $92.94 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/12/2006 | Public/ground transportation | Taxi from hotel to Delphi MTC | | $5.43 |
| 9/12/2006 | Public/ground transportation | Taxi No. 33237 | | $9.06 |
| 9/12/2006 | Public/ground transportation | Taxi from Delphi MTC to hotel | | $5.43 |
| 9/12/2006 | Public/ground transportation | Taxi from company to the hotel | | $5.43 |
| 9/12/2006 | Public/ground transportation | Parking of airport Internacional of Cd. México (Elvira) invoice 114286 | | $36.39 |
| 9/12/2006 | Public/ground transportation | Taxi from the hotel to the company | | $18.12 |
| 9/12/2006 | Public/ground transportation | Taxi from the hotel to the company | | $5.43 |
| 9/12/2006 | Lodging | Loadging (Jorge Contreras) invoice 99212 | | $82.77 |
| 9/13/2006 | Public/ground transportation | Taxi No.580829 | | $17.21 |
| 9/13/2006 | Public/ground transportation | Taxi from hotel to Delphi MTC | | $5.43 |
| 9/13/2006 | Public/ground transportation | Taxi from Delphi MTC to hotel | | $5.43 |
| 9/13/2006 | Public/ground transportation | Taxi from airport to Fiesta Inn (1446) | | $9.06 |
| 9/13/2006 | Meals | Invoice 6017. This amount is for meals. | | $31.51 |
| 9/14/2006 | Public/ground transportation | Taxi from Delphi MTC to hotel | | $5.43 |
| 9/14/2006 | Public/ground transportation | Taxi from hotel to Delphi MTC | | $5.43 |
| 9/14/2006 | Lodging | Fiesta Inn hotel from September 11 to 14 | | $254.46 |
| 9/15/2006 | Public/ground transportation | Taxi from hotel to Delphi MTC | | $4.53 |
| 9/15/2006 | Public/ground transportation | Taxi from Airport to house | | $18.57 |
| 9/15/2006 | Public/ground transportation | Taxi from Delphi MTC to airport | | $18.12 |
| 9/15/2006 | Airfare | Charge for emission service | | $9.54 |
| 9/15/2006 | Airfare | Airplane ticket from Mexico to Guadalajara | | $325.26 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/15/2006 | Airfare | Flight schedule change to leave later the same day from Juarez to Mexico City | | $13.59 |
| 9/15/2006 | Meals | Dinner in the Cd Juarez airport | | $13.09 |
| 9/15/2006 | Lodging | Fiesta Inn hotel for September 15 | | $101.14 |
| 9/18/2006 | Public/ground transportation | Taxi from Tecamachalco bridge to the airport | | $13.59 |
| 9/18/2006 | Airfare | Special service ticket. | | $9.51 |
| 9/18/2006 | Airfare | Flight from GDC to Mexico City | | $31.70 |
| 9/18/2006 | Meals | Dinner in Wings | | $6.14 |
| 9/18/2006 | Airfare | Travel from Mexico to Cd. Juárez and return.(Aeromexico) | | $398.11 |
| 9/19/2006 | Public/ground transportation | Taxi from airport to hotel | | $19.93 |
| 9/19/2006 | Public/ground transportation | Taxi hotel - Delphi | | $4.53 |
| 9/19/2006 | Public/ground transportation | Taxi from home to the airport for the flight Mexico - Cd Juarez | | $18.57 |
| 9/19/2006 | Public/ground transportation | Taxi from Delphi MTC to hotel | | $5.43 |
| 9/19/2006 | Meals | Breakfast in the Airport for the Cd Juarez flight | | $3.62 |
| 9/19/2006 | Meals | Lunch in Applebees restaurant with Natalia Rangel, PwC Analist | | $21.74 |
| 9/20/2006 | Public/ground transportation | Taxi from hotel to Delphi MTC | | $4.53 |
| 9/20/2006 | Public/ground transportation | Taxi from Delphi MTC to hotel | | $5.43 |
| 9/20/2006 | Meals | Lunch in Peter Pipper Pizza restaurant with Natalia Rangel, PwC Analist | | $17.61 |
| 9/21/2006 | Public/ground transportation | Taxi from Delphi MTC to airport | | $18.12 |
| 9/21/2006 | Public/ground transportation | Taxi from Airport to house | | $18.57 |
| 9/21/2006 | Public/ground transportation | Taxi from hotel to Delphi MTC | | $4.53 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/21/2006 | Lodging | Fiesta Inn hotel from September 19 to 21 | | $173.99 |
| 9/21/2006 | Meals | Lunch in the airport for the Cd Juarez - Mexico city flight | | $9.06 |
| 9/24/2006 | Meals | Dinner in Bisquets de Obregon (Raquel Romero, Elvira Ricardez) | | $9.22 |
| 9/30/2006 | Sundry - Other | Value Added Tax - Mexico (September Fees & Expenses) | | $122.55 |
| 9/30/2006 | Sundry - Other | Value Added Tax - Mexico (September Fees & Expenses) | | $2,279.72 |
| 9/30/2006 | Sundry - Other | Value Added Tax - Mexico (September Fees & Expenses) | | $293.11 |
| 9/30/2006 | Sundry - Other | Value Added Tax - Mexico (September Fees & Expenses) | | $2,034.97 |
| 9/30/2006 | Sundry - Other | Value Added Tax - Mexico (September Fees & Expenses) | | $290.25 |
| 9/30/2006 | Sundry - Other | Value Added Tax - Mexico (September Fees & Expenses) | | $2,175.68 |
| 9/30/2006 | Sundry - Other | Value Added Tax - Mexico (September Fees & Expenses) | | $49.97 |
| 9/30/2006 | Sundry - Other | Value Added Tax - Mexico (September Fees & Expenses) | | $294.80 |
| 9/30/2006 | Sundry - Other | Value Added Tax - Mexico (September Fees & Expenses) | | $486.14 |
| 9/30/2006 | Sundry - Other | Value Added Tax - Mexico (September Fees & Expenses) | | $111.60 |

**Total for Employee:  for Third Interim Period**               **$57,497.48**

**Employee: Alcantara, Carlos**

| | | | | |
|---|---|---|---|---|
| 6/14/2006 | Airfare | | Travel ticket 2298306140 México to Matamoros & Matamoros to México. (Carlos A.) | $343.54 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/14/2006 | Airfare | | Additional Comission for emitting travel ticket 2298306140 (Carlos A). | $10.01 |
| 6/15/2006 | Public/Ground Transportation | | Taxi from house to Airport. | $13.79 |
| 6/16/2006 | Public/Ground Transportation | | Taxi from hotel to Delphi. | $13.79 |
| 6/16/2006 | Public/Ground Transportation | | Taxi from Delphi to Client. | $9.19 |
| 6/16/2006 | Meals | | Dinner in Bigo's (Carlos to & Leopoldo E) Inv. 10758C. | $20.07 |
| 6/17/2006 | Meals | | Dinner in Bennigan's Inv. 14435. | $21.34 |
| 6/20/2006 | Public/Ground Transportation | | Taxi from hotel to Delphi. | $16.55 |
| 6/22/2006 | Public/Ground Transportation | | Taxi from hotel to Delphi. | $9.19 |
| 6/23/2006 | Public/Ground Transportation | | Taxi from cliente to hotel to cliente (without bill). | $59.79 |
| 6/24/2006 | Public/Ground Transportation | | Taxi from Airport to house. | $17.47 |
| 6/24/2006 | Sundry - Other | | TelephoneHoliday Inn (Carlos A) Invoice 58506. | $6.43 |
| 6/24/2006 | Sundry - Other | | TelephoneHoliday Inn (Leopoldo Escandón) Invoice 58507. | $34.95 |
| 6/24/2006 | Lodging | | Service of lavanderia Holiday Inn (Leopoldo Escandón) Invoice 58507. | $33.53 |
| 6/24/2006 | Airfare | | Special Services Ticket. | $13.79 |
| 6/24/2006 | Lodging | | Lodging Holiday Inn (Carlos A) Invoice 58506. | $688.25 |
| 6/24/2006 | Lodging | | Lodging Holiday Inn (Leopoldo Escandón) Invoice 58507. | $905.11 |
| 6/24/2006 | Meals | | Dinner restaurant Holiday Inn (Leopoldo Escandón) Invoice 58507. | $44.43 |
| 6/24/2006 | Meals | | Dinner restaurant Holiday Inn (Carlos A) Invoice 58506. | $92.18 |
| 6/24/2006 | Lodging | | Service of lavanderia Holiday Inn (Carlos A) Invoice 58506. | $4.13 |
| 6/30/2006 | Sundry - Other | | Value Added Tax on Expenses - Mexico. | $353.63 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/30/2006 | Sundry - Other | | Value Added Tax on Fees - Mexico. | $806.55 |
| **Total for Employee: Alcantara, Carlos for Third Interim Period** | | | | **$3,517.71** |

**Employee: Arcos, Jorge**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/11/2006 | Public/ground transportation | Taxi from House to airport | | $7.34 |
| 7/28/2006 | Airfare | Invoice. 0020529 Travel from Mexico to Juarez and Juarez to Mexico. (Special delphi audit). Mexicana | | $338.60 |
| 7/28/2006 | Airfare | F.010351 TF additional charges for travel ticket. | | $9.59 |
| 8/1/2006 | Public/ground transportation | Taxi from Airport to House. | | $17.42 |
| 8/1/2006 | Public/ground transportation | Taxi from company to Hotel | | $4.59 |
| 8/1/2006 | Public/ground transportation | Taxi from Airport to company | | $4.59 |
| 8/4/2006 | Sundry - Other | F.42017 This amount is for additional services at Fiesta Inn Hotel such two local calls. | | $8.38 |
| 8/4/2006 | Lodging | F.42017 This amount is for additional services at Fiesta Inn Hotel such laundry service. | | $3.44 |
| 8/4/2006 | Lodging | F.42017 This amount included hotel  for four nights at Fiesta Inn Hotel. | | $248.16 |
| 8/4/2006 | Meals | F.42017 This amount is for additional services at Fiesta Inn Hotel such one dinner and three breakfast. | | $23.34 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (August 2006) | | $99.80 |
| **Total for Employee: Arcos, Jorge for Third Interim Period** | | | | **$765.25** |

**Employee: Campos Aragón, Rocio**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/28/2006 | Airfare | Travel ticket 2153746740 from Torreón to México. (Rocio Campos) | | $591.12 |
| 7/28/2006 | Airfare | Additional Comission for emitting travel ticket 2153746740 (Rocio Campos) | | $13.76 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/31/2006 | Public/Ground Transportation | Taxi from airpot to Hotel | | $9.17 |
| 7/31/2006 | Public/Ground Transportation | Taxi from houseto airport cd. México (without bill) | | $18.34 |
| 7/31/2006 | Meals | It buys candies in airport (ticket) | | $1.65 |
| 8/1/2006 | Public/ground transportation | Taxi from Hotel to company (without bill) | | $3.67 |
| 8/1/2006 | Public/ground transportation | Taxi from Hotel to Centro Comercial to Hotel  (without bill) | | $9.17 |
| 8/2/2006 | Public/ground transportation | Taxi from Hotel to company (without bill) | | $3.67 |
| 8/2/2006 | Public/ground transportation | Taxi from Hotel to Centro Comercial to Hotel (without bill) | | $11.00 |
| 8/2/2006 | Meals | food china | | $6.88 |
| 8/3/2006 | Public/ground transportation | Taxi from Hotel to company (without bill) | | $3.67 |
| 8/3/2006 | Meals | food in Burger King (ticket) | | $3.48 |
| 8/3/2006 | Meals | Food Sishi | | $8.25 |
| 8/4/2006 | Sundry - Other | Room Service (Telefon) Invoice 25271 | | $4.29 |
| 8/4/2006 | Public/ground transportation | Taxi from airpot to House (without bill) | | $18.34 |
| 8/4/2006 | Public/ground transportation | Taxi from Hotel to company (without bill) | | $3.67 |
| 8/4/2006 | Sundry - Other | Telefon card (Ticket) | | $18.34 |
| 8/6/2006 | Public/ground transportation | Grupo estrella Blanca Travel from Pistolas Meneses to Cd. Juarez. | | $23.02 |
| 8/6/2006 | Public/ground transportation | Taxi from Central station to the Hotel ( without ticket) | | $13.76 |
| 8/6/2006 | Public/ground transportation | Taxi from house to central viaje asignación Juárez (without bill) | | $18.34 |
| 8/6/2006 | Sundry - Other | F.J 278191 Telcel Card. (local calls). | | $16.67 |
| 8/7/2006 | Meals | F.13368  Lunchs ( El Chimichurri, S de R.L de C.V.) | | $23.47 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/8/2006 | Public/ground transportation | Taxi from Hotel to Las Misiones and return ( without ticket) | | $18.34 |
| 8/8/2006 | Public/ground transportation | Taxi from Restaurant to company ( without ticket) | | $4.59 |
| 8/8/2006 | Meals | F.14966 Canana´s Lunchs. | | $25.84 |
| 8/9/2006 | Public/ground transportation | Taxi from company to Hotel ( without ticket) | | $4.59 |
| 8/10/2006 | Public/ground transportation | Taxi from company to Hotel ( without ticket) | | $4.59 |
| 8/10/2006 | Meals | F.2919 A Las Alitas Misiones, .S.A de C.V. (Food). | | $22.29 |
| 8/10/2006 | Meals | F.1471 Trigo and Salads. (Lunch). | | $32.65 |
| 8/11/2006 | Public/ground transportation | Taxi from Restaurant to Hotel ( without ticket) | | $4.59 |
| 8/11/2006 | Lodging | F. H241808 Fiesta Inn, this amount is for five nights. | | $333.61 |
| 8/11/2006 | Meals | F.39388 Apple Triunfo, .S.A de C.V. (Food). | | $15.98 |
| 8/12/2006 | Public/ground transportation | Taxi from Central station to House. ( without ticket) | | $18.34 |
| 8/12/2006 | Public/ground transportation | Grupo estrella Blanca Travel from Cd. Juarez to Chihuahua. | | $23.02 |
| 8/12/2006 | Public/ground transportation | Taxi from Hotel to Central station. ( without ticket) | | $13.76 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (August 2006) | | $89.84 |

| Total for Employee: Campos Aragón, Rocio  for Third Interim Period | | | | $1,435.76 |
|---|---|---|---|---|

### Employee: Contreras, Jorge

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/9/2006 | Airfare | | Travel ticket 2298200597 México to Cd. Juárez & Cd. Juárez to México. (Jorge Contrearas). | $7.35 |
| 6/9/2006 | Airfare | | Additional Comission for emitting travel ticket 2298382415 (Jorge Contrearas). | $456.62 |
| 6/9/2006 | Airfare | | Additional Comission for emitting travel ticket 2298200597 (Jorge Contrearas). | $9.19 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/11/2006 | Public/Ground Transportation | | Taxi from house to Airport D.F.. | $20.23 |
| 6/11/2006 | Public/Ground Transportation | | Taxi from Airport to Hotel Cd. Juárez. | $4.59 |
| 6/12/2006 | Public/Ground Transportation | | Taxi from Hotel to company Cd. Juárez. | $4.59 |
| 6/12/2006 | Public/Ground Transportation | | Taxi from company to Hotel Cd. Juárez. | $4.59 |
| 6/12/2006 | Meals | | Dinner restaurant Montana Tres rocas (Jorge Contreras) Invoice 65347 Dinner 2 person's. | $16.55 |
| 6/13/2006 | Public/Ground Transportation | | Taxi from Hotel to company Cd. Juárez. | $13.79 |
| 6/13/2006 | Airfare | | Travel ticket 2298382415 México to Cd. Juárez & Cd. Juárez to México. (Jorge Contrearas). | $10.07 |
| 6/13/2006 | Lodging | | Lodging Fiesta Inn (Jorge Contreras) Invoice 120841. | $15.63 |
| 6/13/2006 | Meals | | Dinner restaurant Scala(Jorge Contreras) Invoice 42955. | $5.51 |
| 6/13/2006 | Meals | | Dinner restaurant Fiesta Inn (Jorge Contreras) Invoice 120841. | $4.59 |
| 6/13/2006 | Airfare | | Special Services Ticket. | $4.59 |
| 6/21/2006 | Public/Ground Transportation | | Taxi from house to Airport D.F.. | $7.52 |
| 6/21/2006 | Public/Ground Transportation | | Taxi from Airport to Hotel Cd. Juárez. | $137.29 |
| 6/22/2006 | Public/Ground Transportation | | Taxi from Hotel to company Cd. Juárez. | $16.64 |
| 6/22/2006 | Public/Ground Transportation | | Taxi from company to Hotel Cd. Juárez. | $9.96 |
| 6/23/2006 | Public/Ground Transportation | | Taxi from Airport to house D.F.. | $7.35 |
| 6/23/2006 | Public/Ground Transportation | | Taxi from company to Airport Cd. Juárez. | $13.79 |
| 6/23/2006 | Sundry - Other | | TelephoneFiesta Inn (Jorge Contreras) Invoice 121305. | $37.97 |
| 6/23/2006 | Public/Ground Transportation | | Taxi from Hotel to company Cd. Juárez. | $359.29 |
| 6/23/2006 | Lodging | | Room Service Fiesta Inn (Jorge Contreras) Invoice 121305. | $17.47 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/23/2006 | Airfare | | Special Services Ticket(Jorge Contrearas). | $20.23 |
| 6/23/2006 | Lodging | | Lodging Fiesta Inn (Jorge Contreras) Invoice 121305. | $4.59 |
| 6/23/2006 | Meals | | Dinner restaurant Scala (Jorge Contreras) Invoice 43375. | $4.59 |
| 6/23/2006 | Meals | | Dinner restaurant Fiesta Inn (Jorge Contreras) Invoice 121305. | $20.23 |
| 6/26/2006 | Airfare | | Invoice. 0020109 Travel from Mexico to Juarez and Juarez to Mexico. (Special delphi audit). Aeromexico. | $215.55 |
| 6/26/2006 | Airfare | | F.009976 TF additional charges for travel ticket. Aeromexico. | $53.37 |
| 6/27/2006 | Public/Ground Transportation | | Taxi from from the airport to Ch. Juarez Hotel. | $17.47 |
| 6/27/2006 | Public/Ground Transportation | | Taxi from company hotel to CD. Juarez MTC. | $13.79 |
| 6/27/2006 | Public/Ground Transportation | | Taxi from House to Mexico city airport. | $271.16 |
| 6/27/2006 | Public/Ground Transportation | | Taxi from company RBE to CD.Juarez Hotel. | $10.04 |
| 6/28/2006 | Public/Ground Transportation | | Taxi from from company hotel to CD. Juarez. | $124.74 |
| 6/29/2006 | Public/Ground Transportation | | Taxi from Hotel to company CD.Juarez MTC.. | $8.95 |
| 6/30/2006 | Public/Ground Transportation | | Taxi from company to the airport. | $6.90 |
| 6/30/2006 | Public/Ground Transportation | | Taxi from Airport to house D.F.. | $15.30 |
| 6/30/2006 | Public/Ground Transportation | | Taxi from the airport to house. | $19.82 |
| 6/30/2006 | Sundry - Other | | Value Added Tax on Fees - Mexico. | $1,083.00 |
| 6/30/2006 | Public/Ground Transportation | | Taxi from company to Airport Cd. Juárez. | $17.47 |
| 6/30/2006 | Sundry - Other | | Value Added Tax on Expenses - Mexico. | $305.95 |
| 6/30/2006 | Meals | | Dinner for all day.(three luchs).. | $7.35 |
| 6/30/2006 | Meals | | F.121438 This amount is for additional services such (three breakfast and two dinners). Fiesta Inn Hotel. | $13.79 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/30/2006 | Lodging | | F.121438 This amount is for three nights. Fiesta Inn Hotel. | $9.19 |

**Total for Employee: Contreras, Jorge for Third Interim Period**                                                    **$3,428.65**

**Employee: Escandon, Leopoldo**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/1/2006 | Public/Ground Transportation | | Taxi from Hotel to Delphi Jorge Fernández & Leopoldo Escandon. | $4.59 |
| 6/1/2006 | Public/Ground Transportation | | Taxi from Hotel to Garufa Jorge F, Elvira R, Adolfo R, Alberto M & Leopoldo E. | $9.19 |
| 6/2/2006 | Public/Ground Transportation | | Taxi from Hotel to Delphi. | $4.59 |
| 6/4/2006 | Public/Ground Transportation | | Taxi from hotel to restaurant Maria Chuchena Jorge Velazquez & Leopoldo E. | $6.43 |
| 6/4/2006 | Meals | | Breakfast Leopoldo E in restaurant Arriba Chihuahua Inv. 14634. | $13.35 |
| 6/5/2006 | Public/Ground Transportation | | Taxi from Delphi to hotel. | $4.59 |
| 6/6/2006 | Public/Ground Transportation | | Taxi from Delphi to Garufa Jorge Velazquez & Leopoldo E. | $9.19 |
| 6/6/2006 | Public/Ground Transportation | | Taxi from Garufa to hotel Jorge Velazquez & Leopoldo E. | $9.19 |
| 6/7/2006 | Public/Ground Transportation | | Taxi from Delphi to hotel Jorge Velazquez & Leopoldo E. | $4.59 |
| 6/7/2006 | Public/Ground Transportation | | Taxi from hotel to Delphi Jorge Velazquez & Leopoldo E. | $4.59 |
| 6/7/2006 | Meals | | Food Alberto Muñiz, Elvira Ricardez, Jorge Velazquez & leopoldo Escandón Invoice 10530. | $10.70 |
| 6/7/2006 | Meals | | Food in the company 4 days Monday, Tuesday, Wednesday and Friday.. | $9.19 |
| 6/8/2006 | Public/Ground Transportation | | Taxi from Hotel to Delphi. | $4.59 |
| 6/9/2006 | Public/Ground Transportation | | Taxi from hotel to Delphi Jorge Velazquez & Leopoldo E. | $4.59 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/9/2006 | Airfare | | Additional Comission for emitting travel ticket 2298200599 (Leopoldo E). | $9.96 |
| 6/9/2006 | Airfare | | Travel ticket 2298200599 México to Matamoros to México. (Leopoldo E). | $343.54 |
| 6/12/2006 | Public/Ground Transportation | | Taxi from Hotel to Delphi Leopoldo Escandón. | $11.03 |
| 6/13/2006 | Public/Ground Transportation | | Taxi from Hotel to Delphi Leopoldo Escandón & Alberto Muñiz. | $9.19 |
| 6/14/2006 | Public/Ground Transportation | | Taxi from Hotel to Delphi Leopoldo Escandón. | $9.19 |
| 6/14/2006 | Public/Ground Transportation | | Taxi from restaurant to Hotel Alejandro Uribe & Leopoldo E. | $4.59 |
| 6/15/2006 | Public/Ground Transportation | | Taxi from Hotel to Delphi Alejandro Uribe & Leopoldo E. | $9.19 |
| 6/16/2006 | Public/Ground Transportation | | Taxi from Hotel to Delphi. | $9.19 |
| 6/16/2006 | Public/Ground Transportation | | Taxi from Dinner to hotel. | $6.43 |
| 6/17/2006 | Public/Ground Transportation | | Taxi from to Los portales Leopoldo Escandón. | $11.03 |
| 6/17/2006 | Meals | | Food Leopoldo Escandón in restaurant los portales. | $21.89 |
| 6/18/2006 | Public/Ground Transportation | | Taxi to restaurant Jorge Fernández & Leopoldo Escandón. | $20.23 |
| 6/21/2006 | Public/Ground Transportation | | Taxi from restaurant to hotel Jorge F, Leopoldo E & Carlos Alcántara. | $11.03 |
| 6/21/2006 | Public/Ground Transportation | | Taxi from restaurant to hotel Jorge F, Leopoldo E. | $14.71 |
| 6/21/2006 | Public/Ground Transportation | | Taxi from Hotel to Delphi Carlos A, Jorge F & Leopoldo E. | $9.19 |
| 6/30/2006 | Sundry - Other | | Value Added Tax on Fees - Mexico. | $2,305.12 |
| 6/30/2006 | Sundry - Other | | Value Added Tax on Expenses - Mexico. | $186.78 |
| 7/7/2006 | Airfare | | Travel ticket 2298539605 from México to Matamoros & Matamoros to México. (Leopoldo Escandón) | $324.54 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/7/2006 | Airfare | F.010643 TF additional charges for travel ticket.(Aeromexico) | | $9.82 |
| 7/10/2006 | Public/Ground Transportation | Taxi from airport to Hotel (Elvira, Evelina, Wendy & Leopoldo) (1882D) | | $13.76 |
| 7/10/2006 | Meals | Food in Valley Ranch  (Elvira, Evelina, Wendy & Leopoldo)Inv. 3236 | | $17.09 |
| 7/10/2006 | Meals | Breakfast in Wings (Leopoldo Escandón)  Inv. 25108 | | $18.82 |
| 7/11/2006 | Public/Ground Transportation | Taxi from Hotel to company  (Elvira, Evelina, Wendy & Leopoldo) No. 1381 | | $9.17 |
| 7/11/2006 | Public/Ground Transportation | Taxi from gigante to hotel (Leopoldo Escandón ) without bill | | $4.59 |
| 7/12/2006 | Public/Ground Transportation | Taxi from Hotel to los Portales & from los portales to hotel (Elvira, Evelina, Wendy & Leopoldo) No. 1352 | | $14.67 |
| 7/12/2006 | Public/Ground Transportation | Taxi from Hotel to company  (Elvira, Evelina, Wendy & Leopoldo) No. 1294 | | $9.17 |
| 7/12/2006 | Meals | Food in Bigo's of México (Elvira, Evelina, Wendy & Leopoldo) Inv. 11004C + tip | | $36.31 |
| 7/13/2006 | Public/Ground Transportation | Taxi from Hotel to company  (Evelina & Leopoldo) No. 1388 | | $9.17 |
| 7/13/2006 | Public/Ground Transportation | Trasport of Hotel from hotel to dinner ( Van del hotel without bill ) | | $1.83 |
| 7/15/2006 | Public/Ground Transportation | Taxi from los portales to hotel (without bill) | | $7.34 |
| 7/15/2006 | Public/Ground Transportation | Taxi from Leopoldo to restaurant Garcías No. 1376 | | $13.76 |
| 7/15/2006 | Public/Ground Transportation | Taxi from Hotel to los faroles (Leopoldo) No. 1432 | | $7.34 |
| 7/15/2006 | Public/Ground Transportation | Taxi from Garcías to Hotel Leopoldo Escandón No. 014 | | $13.76 |
| 7/15/2006 | Meals | Breakfast Leopoldo Escandón in Operadora de Hoteles Losanto + tip | | $5.80 |
| 7/15/2006 | Meals | Food Leopoldo in Garcías. Inv. 13442 + tip | | $19.23 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/18/2006 | Meals | Food (Elvira, Adolfo, Evelina, Wendy, Leopoldo) No. 2029 +tip | | $24.85 |
| 7/19/2006 | Public/Ground Transportation | Taxi from Subway to company (Elvira, Wendy, Evelina, Leopoldo) No. 1420 | | $13.76 |
| 7/20/2006 | Public/Ground Transportation | Taxi from Hotel to dinner to hotel (Alejandro, Lili, Wendy, Evelina & Leopoldo) No. 1430 | | $14.67 |
| 7/20/2006 | Public/Ground Transportation | Taxi from Hotel to company to hotel  (Evelina. Wendy & Leopoldo) No. 1431 | | $18.34 |
| 7/21/2006 | Public/Ground Transportation | Taxi from Hotel to company(Evelina. Wendy & Leopoldo) No. 1360 | | $9.17 |
| 7/21/2006 | Public/Ground Transportation | Taxi from restaurant to company (Evelina, Wendy & Leopoldo) No. 1402 | | $16.51 |
| 7/21/2006 | Public/Ground Transportation | Taxi from hotel to restaurant & from restaurant to hotel (Leopoldo Escandón) No. 1291 | | $18.34 |
| 7/21/2006 | Airfare | Additional Comission for emitting travel ticket 2298658511 | | $9.57 |
| 7/21/2006 | Airfare | Travel ticket 2298658511 from México to Matamoros & Matamoros to México. (Leopoldo Escandón) | | $338.54 |
| 7/22/2006 | Public/Ground Transportation | Taxi from Hotel to  airport (Wendy & Leopoldo) No. 1342 | | $9.17 |
| 7/24/2006 | Public/Ground Transportation | Taxi from hotel to company (Elvira R, Jorge F, Leopoldo E) | | $9.17 |
| 7/25/2006 | Public/Ground Transportation | Taxi from hotel to company (Elvira R, Jorge F, Leopoldo E) | | $9.17 |
| 7/25/2006 | Public/Ground Transportation | Taxi from Hotel to dinner to hotel (Mauricio, Lili, Alejandro, Evelina & Leopoldo) | | $11.00 |
| 7/25/2006 | Public/Ground Transportation | Taxi from company to hotel(Elvira R, Jorge F, Leopoldo E) | | $9.17 |
| 7/26/2006 | Public/Ground Transportation | Taxi from company to Food to company (Evelina, Leopoldo) | | $18.34 |
| 7/26/2006 | Public/Ground Transportation | Taxi from Delphi to hotel (Jorge F, Elvira R, Mauricio, Evelina & Leopoldo) | | $9.17 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/26/2006 | Public/Ground Transportation | Taxi from hotel to company (Elvira, Evelina & Leopoldo) | | $9.17 |
| 7/27/2006 | Public/Ground Transportation | Taxi from hotel to company (Elvira, Evelina, Mauricio, Jorge F & Leopoldo) | | $9.17 |
| 7/27/2006 | Public/Ground Transportation | Taxi from Delphi to hotel (Jorge F, Mauricio, Evelina & Leopoldo) | | $9.17 |
| 7/27/2006 | Public/Ground Transportation | Taxi from dinner (Mauricio & leopoldo) | | $9.17 |
| 7/27/2006 | Public/Ground Transportation | Taxi from dinner (Mauricio, Lili, Alejandro, Evelina & leopoldo) | | $13.76 |
| 7/28/2006 | Public/Ground Transportation | Taxi from Mauricio Pérez & Leopoldo Escandón Hotel to airport Matamoros to airport Reynosa. | | $64.19 |
| 7/28/2006 | Airfare | Travel ticket 2298658578 from México to Cd. Juárez  & Cd. Juárez to México. | | $467.98 |
| 7/28/2006 | Airfare | Additional Comission for emitting travel ticket 2298658578 | | $9.59 |
| 7/28/2006 | Airfare | service charge travel agency | | $23.35 |
| 7/28/2006 | Airfare | Travel ticket 2298658578 from México to Cd. Juárez  & from Cd. Juárez to México. (Leopoldo Escandón) | | $467.98 |
| 7/31/2006 | Public/Ground Transportation | Taxi from home to airport Mexico City | | $11.00 |
| 7/31/2006 | Public/ground transportation | Taxi from house to airport (Leopoldo Escandón) | | $11.00 |
| 7/31/2006 | Public/ground transportation | Taxi from Airport to Pwc Cd. Juárez (Leopoldo E y Jorge F) | | $20.17 |
| 7/31/2006 | Public/Ground Transportation | taxi from airport Cd Juarez to company | | $20.17 |
| 8/1/2006 | Public/ground transportation | Taxi from restaurante to PwC to Hotel (Jorge F y Leopoldo E) | | $6.42 |
| 8/1/2006 | Public/ground transportation | Taxi from Restaurante to Hotel (Jorge F y leopoldo E) | | $6.42 |
| 8/1/2006 | Public/ground transportation | taxi from hotel to restaurant | | $2.75 |
| 8/1/2006 | Public/ground transportation | taxi from restaruant to Hotel | | $6.42 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/1/2006 | Public/ground transportation | taxi from restaruante to PwC to Hotel | | $6.42 |
| 8/1/2006 | Public/ground transportation | Taxi from Hotel to PWC (leopoldo Escandón) | | $3.21 |
| 8/1/2006 | Public/ground transportation | taxi from hotel to PwC Cd Juarez | | $3.21 |
| 8/1/2006 | Public/ground transportation | Trasport in the Van of Hotel from PwC to restaurant | | $1.83 |
| 8/1/2006 | Public/ground transportation | taxi from PwC Cd Juarez to Restaurant | | $1.83 |
| 8/1/2006 | Public/ground transportation | Trasport in the van of hotel to restaurant | | $2.75 |
| 8/2/2006 | Public/ground transportation | Trasport in the Van of Hotel from PwC to restaurant | | $2.75 |
| 8/2/2006 | Public/ground transportation | taxi from hotel to company | | $2.75 |
| 8/2/2006 | Public/ground transportation | Trasport in the van of hotel to PwC | | $2.75 |
| 8/2/2006 | Public/ground transportation | taxi from company to hotel | | $2.75 |
| 8/3/2006 | Public/ground transportation | Trasport in the van of hotel to airport | | $4.59 |
| 8/3/2006 | Public/ground transportation | taxi from hotel to airport Cd Juarez | | $4.59 |
| 8/3/2006 | Public/ground transportation | taxi from airport mexico city to home | | $15.77 |
| 8/3/2006 | Public/ground transportation | Taxi from airport to house Leopoldo Escandón 721500 | | $15.77 |
| 8/3/2006 | Meals | Breakfast in Dega Restaurantes Leopoldo Escandón Inv. 3912B + tip | | $6.72 |
| 8/3/2006 | Meals | food in Sacala restaurant Leopoldo Escandón Inv. 44829+ tip | | $8.07 |
| 8/4/2006 | Sundry - Other | Invoice 8515 from Hampton Inc - phone | | $2.75 |
| 8/4/2006 | Lodging | Invoice 8515 from Hampton Inc - hotel | | $193.62 |
| 8/4/2006 | Airfare | Invoice. 0020637 Travel from Mexico to Juarez and Juarez to Mexico. (Special delphi audit). Aeromexico. | | $467.43 |
| 8/4/2006 | Meals | Invoice 8515 from Hampton Inc - breakfast - Leopoldo Escandon | | $6.08 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/4/2006 | Airfare | F.010442 TF additional charges for travel ticket. Aeromexico. | | $9.61 |
| 8/4/2006 | Meals | Invoice 8515 from Hampton Inc - meal - Leopoldo Escandon | | $8.71 |
| 8/10/2006 | Meals | Lunch | | $2.29 |
| 8/10/2006 | Airfare | Invoice. 0020715 Travel from Mexico to Cd. Juárez and return. (Aeromexico) | | $366.55 |
| 8/11/2006 | Public/ground transportation | Taxi from airport to hose | | $15.77 |
| 8/11/2006 | Airfare | Special Service Ticket | | $13.76 |
| 8/11/2006 | Meals | Lunch | | $2.29 |
| 8/14/2006 | Public/ground transportation | F.29929 Taxi from house to the airport. | | $11.92 |
| 8/14/2006 | Public/ground transportation | F. 97226 Taxi from the airport to Cd. Juarez Fiesta Inn Hotel. Leopoldo Escandon y Edgar Romero | | $20.17 |
| 8/14/2006 | Public/ground transportation | Taxi from the hotel to delphi. Leopoldo Escandon y Edgar Romero | | $4.59 |
| 8/14/2006 | Meals | Lunch  Leopoldo Escandon y Edgar Romero | | $3.67 |
| 8/14/2006 | Meals | F.13445 This amount included the dinner cost and the tip.$46 Leopoldo Escandon y Edgar Romero | | $42.40 |
| 8/15/2006 | Meals | Lunch | | $1.83 |
| 8/15/2006 | Meals | F.7620 This amount included the dinner cost and the tip.$46.61 Leopoldo Escandon y Edgar Romero | | $43.14 |
| 8/16/2006 | Meals | Lunch  Leopoldo Escandon y Edgar Romero | | $3.67 |
| 8/17/2006 | Public/ground transportation | Taxi from Delphi to the hotel. Leopoldo Escandon y Edgar Romero | | $5.50 |
| 8/17/2006 | Meals | F.65890 This amount included the dinner cost and the tip.$65 Leopoldo Escandon y Edgar Romero | | $59.97 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/18/2006 | Sundry - Other | F.123771 This amount is for additional services at Fiesta Inn Hotel such local calls. Leopoldo Escandon y Edgar Romero | | $2.50 |
| 8/18/2006 | Airfare | F.010513 TF additional charges for travel ticket. (Aeromexico). | | $9.57 |
| 8/18/2006 | Airfare | F.010513 TF additional charges for travel ticket.(Aeromexico) | | $9.43 |
| 8/18/2006 | Airfare | Travel from Mexico to Matamoros. (Aeromexico) | | $199.90 |
| 8/18/2006 | Lodging | F.123771 This amount is for additional services at Fiesta Inn Hotel such laundry service. Leopoldo Escandon y Edgar Romero | | $5.75 |
| 8/18/2006 | Airfare | Invoice. 0020820 Travel from Mexico to Cd. Juárez and return. (Aeromexico) | | $366.55 |
| 8/18/2006 | Lodging | F.123771 This amount is for eleven nights at Fiesta Inn Hotel. Leopoldo Escandon y Edgar Romero | | $404.65 |
| 8/18/2006 | Airfare | F.010611TF additional charges for travel ticket. (aeromexico). | | $9.43 |
| 8/18/2006 | Meals | F.123771 This amount is for additional services at Fiesta Inn Hotel  such restaurant service. Leopoldo Escandon y Edgar Romero | | $15.74 |
| 8/18/2006 | Meals | F.14881 This amount included the dinner cost and the tip. 40 Leopoldo Escandon y Edgar Romero | | $37.03 |
| 8/19/2006 | Public/ground transportation | Taxi from Hotel to the airport. Leopoldo Escandon y Edgar Romero | | $18.34 |
| 8/19/2006 | Public/ground transportation | Parking in Mexico city  airport. Leopoldo Escandon y Edgar Romero | | $2.63 |
| 8/19/2006 | Airfare | Additional charge (change of ticket) Aeromexico. Leopoldo Escandon y Edgar Romero | | $13.76 |
| 8/20/2006 | Sundry - Other | Folder for documentation Leopoldo Escandon y Edgar Romero | | $3.98 |
| 8/21/2006 | Public/ground transportation | F.04542 Taxi from  the airport to MTC. Leopoldo Escandon y Elvira Ricardez | | $20.17 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/21/2006 | Public/ground transportation | Parking in Mexico city  airport. Leopoldo Escandon y Edgar Romero | | $18.42 |
| 8/22/2006 | Public/ground transportation | Taxi from Hotel to Airport. | | $4.59 |
| 8/22/2006 | Public/ground transportation | F.1096 Taxi from Hotel to Cordura | | $9.17 |
| 8/22/2006 | Public/ground transportation | F.29349 Taxi from house to airport | | $11.92 |
| 8/22/2006 | Public/ground transportation | F.1780 Taxi from  Cordura to Hotel | | $9.17 |
| 8/22/2006 | Meals | Lunch .This amount included tip. | | $2.75 |
| 8/23/2006 | Public/ground transportation | F.1094 Taxi from Hotel to Cordura | | $9.17 |
| 8/23/2006 | Public/ground transportation | F.1686 Taxi from  Cordura to Hotel | | $9.17 |
| 8/24/2006 | Public/ground transportation | F.1696 Taxi from Hotel to Cordura and from Cordura to Hotel Leopoldo Escandon y Jorge Alfredo Fernández. | | $18.34 |
| 8/24/2006 | Meals | Lunch . | | $2.75 |
| 8/25/2006 | Public/ground transportation | F.1692 Taxi from Hotel to Cena and from Cena to Hotel | | $18.34 |
| 8/25/2006 | Public/ground transportation | F.1798 Taxi from Cordura to Subway(restaurant) and from Subway(restaurant) to Cordura. | | $18.34 |
| 8/25/2006 | Public/ground transportation | F.1693 Taxi from Hotel to Cordura and from Cordura to Hotel | | $18.34 |
| 8/25/2006 | Meals | Lunch in Subway restaurant (ticket) Leopoldo Escandon y Jorge Alfredo Fernández. | | $14.12 |
| 8/26/2006 | Public/ground transportation | F.1700 Taxi from Las tablitas to Hotel Leopoldo Escandon y Jorge Alfredo Fernández. | | $18.34 |
| 8/26/2006 | Public/ground transportation | F.1484 Taxi from Hotel to Breakfast and returnto Hotel Leopoldo Escandon y Jorge Alfredo Fernández. | | $18.34 |
| 8/28/2006 | Public/ground transportation | F.1498 Taxi from Hotel to Cordura Leopoldo Escandon y Jorge Alfredo Fernández. | | $18.34 |
| 8/28/2006 | Meals | Lunch . | | $2.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/29/2006 | Public/ground transportation | F.1763 Taxi from Cordura to DHL and return. | | $18.34 |
| 8/29/2006 | Public/ground transportation | F.1795 Taxi from Hotel to Cordura and return to Hotel Leopoldo Escandon y Jorge Alfredo Fernández. | | $18.34 |
| 8/29/2006 | Public/ground transportation | F.1774 Taxi from Restaurant to Hotel and return. Leopoldo Escandon y Wendy Saldaña | | $12.84 |
| 8/29/2006 | Sundry - Other | Sundry( service of DHL delivering some folder to Jorge Contretas in Saltillo) | | $13.00 |
| 8/29/2006 | Meals | Lunch in Subway restaurant (ticket) Leopoldo Escandon y Wendy Saldaña | | $11.00 |
| 8/30/2006 | Public/ground transportation | F.1491 Taxi from Hotel to Cordura and return. Leopoldo Escandon y Jorge Alfredo Fernández. | | $18.34 |
| 8/30/2006 | Public/ground transportation | F.1554 Taxi from Hotel to Restaurant and return. Leopoldo Escandon y Jorge Alfredo Fernández. | | $19.26 |
| 8/30/2006 | Meals | Lunch . | | $3.67 |
| 8/30/2006 | Airfare | F.706328 CCM additional charges for travel ticket. (Aeromexico) | | $9.59 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (August 2006) | | $594.86 |
| 8/31/2006 | Meals | Lunch . | | $2.75 |
| 9/1/2006 | Parking | Airport parking. Leopoldo Escandon y Jorge Alfredo Fernández. | | $4.62 |
| 9/1/2006 | Meals | F.21458 A Eventos y alimentos de mexico (breakfast) | | $3.67 |
| 9/1/2006 | Airfare | Travel from Mexico to Matamoros. (Aeromexico) | | $179.34 |
| 9/5/2006 | Airfare | Travel from Mexico to Matamoros. (Aeromexico) | | $448.66 |
| 9/5/2006 | Airfare | F.010513 TF additional charges for travel ticket.(Aeromexico) | | $9.57 |

| **Total for Employee: Escandon, Leopoldo for Third Interim Period** | **$9,415.78** |
|---|---|

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Fernandez, Jorge**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/1/2006 | Public/Ground Transportation | | Taxi. | $5.51 |
| 6/2/2006 | Sundry - Other | | Internet Fiesta Inn (Jorge Fernández) Invoice 120353. | $24.86 |
| 6/2/2006 | Lodging | | Lodging Fiesta Inn (Jorge Fernández) Invoice 120353. | $274.90 |
| 6/2/2006 | Meals | | Dinner restaurant Fiesta Inn (Jorge Fernández) Invoice 120353. | $71.65 |
| 6/2/2006 | Lodging | | Lodging Fiesta Inn (Leopoldo Escandón) Invoice 120354. | $267.17 |
| 6/9/2006 | Airfare | | Travel ticket 3287541675 México to Cd. Juárez to Mexico (Jorge Fernández). | $513.02 |
| 6/9/2006 | Airfare | | Additional Comission for emitting travel ticket 3287541675 (Jorge Fernández). | $9.96 |
| 6/11/2006 | Public/Ground Transportation | | Taxi 13594. | $17.47 |
| 6/11/2006 | Public/Ground Transportation | | Taxi. | $13.79 |
| 6/13/2006 | Meals | | Room Service Fiesta Inn (Jorge Fernández) Invoice 120839. | $4.63 |
| 6/13/2006 | Meals | | Dinner restaurant Fiesta Inn (Jorge Fernández) Invoice 141277. | $52.98 |
| 6/13/2006 | Lodging | | Lodging Fiesta Inn (Jorge Fernández) Invoice 141277. | $230.72 |
| 6/13/2006 | Meals | | Dinner restaurant Fiesta Inn (Jorge Fernández) Invoice 120839. | $14.97 |
| 6/13/2006 | Lodging | | Lodging Fiesta Inn (Jorge Fernández) Invoice 120839. | $139.90 |
| 6/14/2006 | Public/Ground Transportation | | Taxi from Fiesta Inn to PGI. | $7.81 |
| 6/14/2006 | Public/Ground Transportation | | Taxi. | $9.19 |
| 6/14/2006 | Meals | | Dinner in La cantina Grupo Canpreco. | $36.79 |
| 6/15/2006 | Meals | | Dinner in La casa de la arrachera. | $58.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/16/2006 | Public/Ground Transportation | | Taxi. | $18.85 |
| 6/16/2006 | Public/Ground Transportation | | Taxi from Fiesta Inn to Airport. | $16.55 |
| 6/18/2006 | Public/Ground Transportation | | Taxi from Fuente baco to Airport. | $13.79 |
| 6/18/2006 | Public/Ground Transportation | | Taxi. | $13.79 |
| 6/20/2006 | Meals | | Dinner Restaurant Los portales ( Jorge Fernández y Leopoldo Escandón) Invoice 103761. | $23.45 |
| 6/21/2006 | Meals | | Dinner in Valley Ranch (Jorge F, Leopoldo E, Carlos to de PWC & Marcia Torres Delphi Contraloria. | $18.39 |
| 6/21/2006 | Meals | | Dinner restaurant la troje ( Jorge Fernández y Leopoldo Escandón) Invoice 12138. | $34.03 |
| 6/22/2006 | Meals | | Dinner Restaurant Los portales ( Jorge Fernández, Carlos Alcantara y Leopoldo Escandón) Invoice 103801. | $54.46 |
| 6/23/2006 | Meals | Food Valley Ranch (Jorge Fernández, Leopoldo Escandón & Marcia Torres) Invoice 3202 | | $18.26 |
| 6/24/2006 | Sundry - Other | | Service of telephone (Jorge Fernández) Invoice 58509. | $72.67 |
| 6/24/2006 | Public/Ground Transportation | | Taxi from airport to house. | $18.85 |
| 6/24/2006 | Sundry - Other | | Service of telephone (Jorge Fernández) Invoice 58507. | $34.95 |
| 6/24/2006 | Lodging | | Lodging (Jorge Fernández) Invoice 58509. | $452.21 |
| 6/24/2006 | Lodging | | Lodging (Jorge Fernández) Invoice 58507. | $905.11 |
| 6/24/2006 | Lodging | | Service of lavanderia (Jorge Fernández) Invoice 58507. | $33.53 |
| 6/24/2006 | Meals | | Restaurant Lodging (Jorge Fernández) Invoice 58509 - dinner. | $63.35 |
| 6/24/2006 | Meals | | Restaurant Lodging (Jorge Fernández) Invoice 58507 - dinner. | $44.43 |
| 6/30/2006 | Sundry - Other | | Value Added Tax on Expenses - Mexico. | $839.64 |
| 6/30/2006 | Sundry - Other | | Value Added Tax on Fees - Mexico. | $2,110.42 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/7/2006 | Airfare | Travel ticket 2298460293 from Cd. Juárez to Cd. México. (Denisse Polito) Invoice 0020268 | | $357.94 |
| 7/7/2006 | Airfare | Additional Comission for emitting travel ticket 2298460293 (Denisse Pólito) | | $9.82 |
| 7/7/2006 | Airfare | Additional Comission for emitting travel ticket 2298460294 (Jorge Alfredo Fernández) | | $9.82 |
| 7/7/2006 | Airfare | Travel ticket 2298460294 from Cd. Juárez to Cd. México. (Jorge Alfredo Fernández) Inv. 0020269 | | $357.94 |
| 7/10/2006 | Public/Ground Transportation | Taxi from restaurant to Hotel (without bill) | | $5.50 |
| 7/10/2006 | Public/Ground Transportation | Taxi from Hotel to Restaurante | | $5.50 |
| 7/10/2006 | Public/Ground Transportation | Taxi from airport to company | | $20.17 |
| 7/10/2006 | Public/Ground Transportation | Taxi from house to Aueropuerto cd. México. | | $13.76 |
| 7/10/2006 | Meals | Food to dinner Montana tres rocas (Jorge Fernández & Denisse Pólito) Inv.1511 | | $75.75 |
| 7/11/2006 | Public/Ground Transportation | Taxi from company to hotel | | $6.42 |
| 7/11/2006 | Public/Ground Transportation | Taxi from hotel to company | | $6.42 |
| 7/11/2006 | Meals | Room Service (Jorge Fernández) invoice 122476 | | $34.01 |
| 7/11/2006 | Meals | Food in Delphi  (without bill) | | $1.83 |
| 7/11/2006 | Meals | dinner in Arriba Chihuahua (Jorge Fernández & Denisse) Inv. 15015 | | $32.73 |
| 7/12/2006 | Public/Ground Transportation | Taxi from restaurant to Hotel (without bill) | | $5.50 |
| 7/12/2006 | Public/Ground Transportation | Taxi from hotel to company | | $6.42 |
| 7/12/2006 | Public/Ground Transportation | Taxi from company to hotel | | $6.42 |
| 7/12/2006 | Public/Ground Transportation | Taxi from Hotel to Restaurante | | $5.50 |
| 7/12/2006 | Meals | dinner in Maria Chuchena (Jorge Fernández & Denisse Pólito) Ivn. 7387 | | $42.72 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/12/2006 | Meals | Food in Delphi  (without bill) | | $1.83 |
| 7/13/2006 | Public/Ground Transportation | Taxi from company to hotel | | $13.76 |
| 7/13/2006 | Meals | Food in Kinsui (Jorge Fernández) Inv. 27510 | | $16.51 |
| 7/13/2006 | Meals | dinner in Arriba Chihuahua  (Jorge Fernández & Denisse Pólito) Inv. 15030 | | $51.55 |
| 7/14/2006 | Public/Ground Transportation | Taxi from restaurant to company | | $7.34 |
| 7/14/2006 | Meals | dinner in Don Modesto (Jorge Fernández & Denisse Pólito) Inv. 1750 | | $80.88 |
| 7/14/2006 | Meals | Food in Las alitas (Luis Casillas, Roberto Rios, Denisse Pólito & Jorge Fernández) Inv. 2806A | | $65.28 |
| 7/15/2006 | Sundry - Other | Telephone (Denisse Pólito ) invoice 122282 | | $38.81 |
| 7/15/2006 | Sundry - Other | Service Internet (Jorge Alfredo Fernández) invoice 122280 | | $26.36 |
| 7/15/2006 | Sundry - Other | Service Internet (Jorge Alfredo Fernández) invoice 122476 | | $42.18 |
| 7/15/2006 | Sundry - Other | Telephone (Denisse Pólito ) invoice 122476 | | $49.65 |
| 7/15/2006 | Sundry - Other | Papeleria (carpetas) | | $27.54 |
| 7/15/2006 | Lodging | Lodging (Jorge Fernández) invoice 122280 | | $336.09 |
| 7/15/2006 | Lodging | Lodging (Jorge Fernández) invoice 122476 | | $341.10 |
| 7/15/2006 | Lodging | Such laundry service (Jorge Fernández) invoice 122280 | | $15.17 |
| 7/15/2006 | Lodging | Such laundry service (Jorge Fernández) invoice 122476 | | $19.26 |
| 7/15/2006 | Airfare | Additional charge for emiting ticket. | | $13.76 |
| 7/15/2006 | Lodging | Lodging (Jorge Fernández) invoice 122282 | | $330.22 |
| 7/15/2006 | Meals | dinner in Fiesta mexicana Ajua (Jorge Fernández) Inv. 52870 | | $22.96 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/15/2006 | Meals | Meals  (Jorge Fernánmdez) invoice 122282 | | $8.93 |
| 7/15/2006 | Meals | Meals  (Jorge Fernánmdez) invoice 122280 | | $41.79 |
| 7/16/2006 | Meals | dinner in Arriba Chihuahua (Jorge Fernández) Inv. 15054 | | $20.14 |
| 7/16/2006 | Meals | Breakfast Sanborns (Jorge Fernández) Inv. 16675 | | $5.46 |
| 7/17/2006 | Public/Ground Transportation | Taxi from hotel to company | | $13.76 |
| 7/17/2006 | Meals | Food Jorge Fernández in Kinsui (ticket) | | $9.08 |
| 7/18/2006 | Public/Ground Transportation | Taxi from hotel to company | | $13.76 |
| 7/18/2006 | Meals | Food Applebee's (Jorge Fernández, Roberto Rios & Natalia Rangel) Inv. 6275 | | $40.44 |
| 7/19/2006 | Public/Ground Transportation | Taxi from hotel to company | | $13.76 |
| 7/19/2006 | Public/Ground Transportation | Taxi from hotel to company | | $13.76 |
| 7/19/2006 | Meals | Food Applebee's (Jorge Fernández, Roberto Rios & Luis Casillas) Inv. 6302 | | $17.70 |
| 7/20/2006 | Meals | El taco tote Inv. 2561 | | $4.58 |
| 7/21/2006 | Public/Ground Transportation | Taxi from company to airport | | $18.34 |
| 7/21/2006 | Public/Ground Transportation | Taxi from airport Cd. México to house. | | $18.80 |
| 7/21/2006 | Public/Ground Transportation | Taxi  F6356 177269 | | $18.80 |
| 7/21/2006 | Public/Ground Transportation | Taxi from hotel to company | | $13.76 |
| 7/21/2006 | Airfare | Additional Comission for emitting travel ticket 2298658514 (Jorge Fernández) | | $9.57 |
| 7/21/2006 | Airfare | Travel ticket 2298658514 from México to Matamoros & Matamoros to México. (Jorge Fernández) | | $338.54 |
| 7/21/2006 | Meals | Meals  (Jorge Fernánmdez) invoice 122476 | | $13.66 |
| 7/21/2006 | Meals | Breakfast Fiesta Inn (Jorge Fernández) Inv. 30731 | | $9.92 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/24/2006 | Public/Ground Transportation | Taxi from  house to airport | | $13.76 |
| 7/24/2006 | Meals | Breakfast in Kolache (Jorge Fernández). Inv. 68022 | | $5.87 |
| 7/25/2006 | Public/Ground Transportation | Taxi from hotel to company | | $9.17 |
| 7/25/2006 | Sundry - Other | Papeleria (Post it, Marcatextos, cuaderno profecional) 517-F000005761 | | $22.81 |
| 7/26/2006 | Lodging | Lodging (Jorge Fernández) invoice 60044 | | $307.22 |
| 7/26/2006 | Meals | Food Jorge Alfredo & Denisse Pólito (Olive Garden) | | $57.95 |
| 7/26/2006 | Meals | Meals   (Jorge Fernández) invoice 60044 | | $53.92 |
| 7/28/2006 | Airfare | Special Services Ticket. (Jorge Fernández) | | $73.36 |
| 7/28/2006 | Airfare | Travel ticket 2298658579 from México to Cd. Juaárez & Cd. Juárez to México. (Jorge Fernández) | | $481.79 |
| 7/28/2006 | Airfare | Additional Comission for emitting travel ticket 2298658579 (Jorge Fernández) | | $9.59 |
| 7/31/2006 | Airfare | Additional charge for emiting ticket. 0211 | | $13.76 |
| 7/31/2006 | Airfare | Taxi from Baco#2 to airport  3042 | | $13.76 |
| 7/31/2006 | Meals | Breakfast in Wings (Jorge Fernández) Inv. 26886 | | $8.57 |
| 7/31/2006 | Meals | Meals   in la Garufa Inv. 13271 | | $26.84 |
| 7/31/2006 | Meals | Food in Las alitas (Leopoldo Escandón & Jorge Fernández) inv. 12425A | | $24.64 |
| 8/1/2006 | Meals | dinner in Barrigos (Jorge Fernández & Leopoldo Escandón) Inv. 38786A | | $15.56 |
| 8/1/2006 | Meals | Meals  in Las alitas  Inv. 12438A | | $28.26 |
| 8/2/2006 | Public/ground transportation | Taxi from Cd. Juárez  (00358) | | $13.76 |
| 8/2/2006 | Public/ground transportation | Taxi from airport to house Jorge (123625) | | $15.77 |
| 8/2/2006 | Meals | Breakfast in Scala (Jorge Fernández) Inv. 44783 | | $6.92 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/4/2006 | Lodging | Lodging (Jorge Fernández) invoice 8500 | | $129.08 |
| 8/4/2006 | Airfare | Invoice 0020639 Aeromexico travel from Mexico to Cd. Juarez and return.( Sox Audit) | | $467.43 |
| 8/4/2006 | Airfare | F.010444 TF Additional charge for emitting travel ticket. | | $9.61 |
| 8/7/2006 | Public/ground transportation | Taxi from  Hotel to Company. | | $6.42 |
| 8/7/2006 | Public/ground transportation | Taxi from airport to Hotel in Cd. Juarez Chih. | | $20.17 |
| 8/7/2006 | Public/ground transportation | Taxi from house to Mexico city airport. | | $13.76 |
| 8/7/2006 | Public/ground transportation | Taxi from  Company to Hotel in Cd. Juarez. | | $3.67 |
| 8/7/2006 | Meals | F.7555 This amount included the dinner cost and the tip.$62. Jorge alfredo, Ana Ortiz y Leopoldo Escandon. | | $57.98 |
| 8/8/2006 | Meals | F.39269 Apple Triunfo. S.A de C.V (Food) this amount is with tip $33.20 Jorge Alfredo Fernández y Leopoldo Escandon. | | $30.73 |
| 8/9/2006 | Meals | F.80922 A Procesadora monumental, S de R. L de C.V. (Food) this amount is with tip $41 Jorge Alfredo Fernández y Leopoldo Escandon. | | $39.04 |
| 8/10/2006 | Airfare | Invoice 0020714 Aeromexico travel from  Cd. Juarez to Mexico City and return.( Sox Audit) | | $366.55 |
| 8/10/2006 | Airfare | F.010512 TF Additional charge for emitting travel ticket. | | $9.57 |
| 8/10/2006 | Meals | F.32327 Wings, Especialistas de alta cocina S.A de C.V (Food)  this amount is with tip. Jorge Alfredo Fernández y Leopoldo Escandon. | | $44.78 |
| 8/10/2006 | Meals | F.65828 Tres Rocas, S.A de C.V (Food)  this amount is with tip. Jorge Alfredo Fernández y Leopoldo Escandon. | | $48.76 |
| 8/11/2006 | Sundry - Other | F.241815 This amount is long distance interstate/international at Holiday Inn. Jorge Alfredo Fernández y Leopoldo Escandon. | | $4.10 |
| 8/11/2006 | Public/ground transportation | Taxi from Airpor to House. | | $18.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/11/2006 | Sundry - Other | F.241814 This amount is long distance interstate/international at Holiday Inn. Jorge Alfredo Fernández y Leopoldo Escandon. | | $4.10 |
| 8/11/2006 | Airfare | F.010541 TF Additional charge for emitting travel ticket. | | $9.50 |
| 8/11/2006 | Lodging | F.241815 This amount is for four days at Holiday Inn Hotel. | | $247.13 |
| 8/11/2006 | Airfare | Invoice 0020747 Mexicana de Aviación travel from Saltillo to Mexico city. | | $146.59 |
| 8/11/2006 | Lodging | F.241814 This amount is for four days at Holiday Inn Hotel. | | $247.13 |
| 8/11/2006 | Meals | F.241815 This amount is for lunch and dinner at Holiday Inn Hotel. Jorge Alfredo Fernández y Leopoldo Escandon. | | $73.31 |
| 8/11/2006 | Meals | F.241814 This amount is for lunch and dinner at Holiday Inn Hotel. Jorge Alfredo Fernández y Leopoldo Escandon. | | $21.00 |
| 8/14/2006 | Public/ground transportation | Taxi from Airpor to Hotel. | | $9.17 |
| 8/14/2006 | Public/ground transportation | Taxi from house to Mexico city airport. | | $13.76 |
| 8/14/2006 | Sundry - Other | F.98200 this amout is for internet service at Fiesta Inn Hotel. | | $38.26 |
| 8/14/2006 | Lodging | F.98200 this amout is for four days at the Fiesta Inn Hotel. | | $319.61 |
| 8/14/2006 | Meals | F.98200 this amout is for restaurante service at the Fiesta Inn Hotel. | | $46.54 |
| 8/14/2006 | Meals | F.B 17291 Breakfast at Martha Glz Salinas restaurant. This amount is with tip $ 11 | | $11.37 |
| 8/15/2006 | Sundry - Other | F.312-A Office depot. | | $15.23 |
| 8/15/2006 | Meals | F.1138 Lunch at Applebee´s restaurant. This amount is with tip. | | $13.15 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/17/2006 | Meals | F.5792 Lunch at la casa del caballo. This amount is with tip $ 26 Jorge Alfredo Fernández y Juan Ibarra ( from delphi) | | $23.51 |
| 8/18/2006 | Public/ground transportation | Taxi from Airport to House. | | $18.80 |
| 8/18/2006 | Airfare | Invoice 0020830 Aeromexio travel from Cd. Juarez to Mexico. | | $181.56 |
| 8/18/2006 | Airfare | F.010619 TF Additional charge for emitting travel ticket. | | $9.43 |
| 8/18/2006 | Meals | F.427 Lunch at Quinta Real. | | $18.90 |
| 8/21/2006 | Public/ground transportation | Taxi from house to Mexico city airport. | | $12.84 |
| 8/21/2006 | Airfare | Additional charge for change travel ticket. | | $13.76 |
| 8/21/2006 | Meals | F.7670 Dinner at Maria Chuchena, S.A de C.V Jorge Alfredo Fernández y Edgar Romero | | $32.71 |
| 8/22/2006 | Meals | F.15382 Dinner at Grupo Estaco, S.A de C.,V Jorge Alfredo Fernández y Edgar Romero | | $29.55 |
| 8/23/2006 | Sundry - Other | F.123916 This amount is for long distance interstate/international at Fiesta Inn Hotel. | | $1.25 |
| 8/23/2006 | Public/ground transportation | Taxi from Airport to House. | | $18.80 |
| 8/23/2006 | Airfare | Invoice 0020876 Aeromexio travel from Mexico to Matamoros. | | $337.98 |
| 8/23/2006 | Lodging | F.123916 This amount is for three days at Fiesta Inn Hotel in Cd. Juarez. | | $130.21 |
| 8/23/2006 | Meals | F.123916 This amount is for lunch at fiesta Inn Hotel. | | $16.92 |
| 8/23/2006 | Meals | F.45568 Dinner at Operadora de alimentos del aire CJS, S.A de C.V. | | $9.17 |
| 8/24/2006 | Public/ground transportation | Taxi from house to Mexico city airport. | | $13.76 |
| 8/24/2006 | Meals | F.28855 Wings, Especialistas de alta cocina S.A de C.V (Food) this amount is with tip.$11. | | $9.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (August 2006) | | $491.51 |
| 8/31/2006 | Meals | Dinner in los norteños restaurant. Jorge Alfredo Fernández y Leopoldo Escandon. | | $17.42 |
| 9/1/2006 | Public/ground transportation | Taxi from Airport to House. | | $18.80 |
| 9/1/2006 | Meals | F.21457 Breakfast in Eventos y Alimentos de México, S.A de C.V | | $4.59 |

| **Total for Employee: Fernandez, Jorge for Third Interim Period** | | | | **$14,790.54** |

**Employee: León, Wendy**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/26/2006 | Public/ground transportation | taxi | | $26.14 |
| 8/26/2006 | Public/ground transportation | Taxi | | $20.17 |
| 8/26/2006 | Airfare | F.10050 J additional charges for travel ticket. Aeromexico | | $9.58 |
| 8/26/2006 | Airfare | Invoice. 0028096 Travel from Mexico to Juarez and Juarez to Mexico,Mexico to Matamoros and Matamoros to Mexico. Aeromexico. | | $452.13 |
| 8/28/2006 | Lodging | Fiesta Americana | | $212.60 |
| 8/29/2006 | Public/ground transportation | F.1766 Taxi from Hotel to Cordura. | | $9.17 |
| 8/29/2006 | Public/ground transportation | Taxi from Airport to Campiña | | $13.76 |
| 8/29/2006 | Public/ground transportation | Taxi | | $9.17 |
| 8/29/2006 | Lodging | F.61396 This amount included hotel for two nights at Holiday Inn Hotel | | $151.49 |
| 8/29/2006 | Meals | f.16166 This amount is by food | | $29.90 |
| 8/29/2006 | Meals | F.61396 This amount is for additional services at Holiday Inn such the consume | | $18.62 |
| 8/30/2006 | Public/ground transportation | Taxi | | $9.17 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/31/2006 | Public/ground transportation | Taxi | | $9.17 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (August 2006) | | $149.32 |
| 8/31/2006 | Sundry - Other | Ticket  No.238512 | | $18.34 |
| 8/31/2006 | Meals | F.34137 This amount is by food | | $6.62 |

| **Total for Employee: León, Wendy for Third Interim Period** | | | | **$1,145.35** |
|---|---|---|---|---|

**Employee: Muñoz, Alberto**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/2/2006 | Lodging | | Invoice A230186. Lodging Holiday Inn (Alberto Muñiz G). This amount is for one night.. | $75.90 |
| 6/3/2006 | Public/Ground Transportation | | Taxi No. 98636. | $15.82 |
| 6/3/2006 | Airfare | | Special service ticket.. | $13.79 |
| 6/3/2006 | Meals | | Invoice 2163A . This amount included the meals cost and the tip $205.75. | $134.38 |
| 6/5/2006 | Airfare | | Invoice 0019836. Travel from Mexico City to Cd Juarez and from Cd Juarez to Mexico City. (Alberto Muñiz). | $360.14 |
| 6/5/2006 | Airfare | | Invoice 009700TF. Additional charge for travel ticket. | $9.93 |
| 6/6/2006 | Public/Ground Transportation | | Taxi from PWC Mariano Escobedo to Airport. | $12.60 |
| 6/6/2006 | Airfare | | Invoice 009704TF. Additional charge for travel ticket. | $9.94 |
| 6/6/2006 | Airfare | | Special service ticket.. | $13.79 |
| 6/6/2006 | Airfare | | Invoice 0019840. Travel from Mexico City to Matamotos and Matamoros to México City. (Alberto Muñiz). | $343.54 |
| 6/8/2006 | Public/Ground Transportation | | Taxi from airport to PWC Mariano Escobedo. | $15.82 |
| 6/8/2006 | Meals | | Invoice 42769 . This amount included the meals cost and the tip $30. | $25.75 |
| 6/8/2006 | Lodging | | Invoice 120616. Lodging Fiesta Inn (Alberto Muñiz G). This amount is for one night.. | $142.34 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/14/2006 | Sundry - Other | | Invoice 58010. This amount is for service of telephone. (Alberto Muñiz G).. | $0.73 |
| 6/14/2006 | Public/Ground Transportation | | Taxi No. 1164. Taxi From hotel to airpot.. | $9.19 |
| 6/14/2006 | Lodging | | Invoice 58010. (Alberto Muñiz G). This amount is for two nights.. | $174.89 |
| 6/14/2006 | Meals | | Invoice 58010. This amount included the meals cost. (Alberto Muñiz G). | $99.49 |
| 6/30/2006 | Sundry - Other | | Value Added Tax on Expenses - Mexico. | $426.58 |
| 6/30/2006 | Sundry - Other | | Value Added Tax on Fees - Mexico. | $1,442.81 |

| **Total for Employee: Muñoz, Alberto for Third Interim Period** | | | | **$3,327.43** |

**Employee: Ortega, Evelina**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/10/2006 | Public/Ground Transportation | No. 1241 | | $45.85 |
| 7/10/2006 | Public/Ground Transportation | No. 1237 | | $9.17 |
| 7/10/2006 | Lodging | Invoice 333045 Longing in Inm. T. de Méx. | | $112.15 |
| 7/10/2006 | Meals | Invoice 7262 One cofee in starbucks | | $9.58 |
| 7/10/2006 | Meals | Bill 367 Lunch in Subway | | $28.34 |
| 7/11/2006 | Public/Ground Transportation | No. 1243 | | $13.76 |
| 7/12/2006 | Public/Ground Transportation | No. 1246 | | $9.17 |
| 7/12/2006 | Meals | Invoice 104098 Lunch in Los Portales | | $60.60 |
| 7/13/2006 | Public/Ground Transportation | No. 1281 | | $9.17 |
| 7/13/2006 | Public/Ground Transportation | No. 1248 | | $9.17 |
| 7/14/2006 | Public/Ground Transportation | No. 1297 | | $4.59 |
| 7/14/2006 | Public/Ground Transportation | No. 1298 | | $4.59 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/14/2006 | Public/Ground Transportation | No. 1290 | | $9.17 |
| 7/14/2006 | Meals | Invoice 15125 Lunch in Bennigans | | $54.11 |
| 7/15/2006 | Meals | (Ticket) This amout is for meals and tip $7.07 dólares. | | $71.88 |
| 7/17/2006 | Public/Ground Transportation | No. 1349 | | $13.76 |
| 7/17/2006 | Public/Ground Transportation | No. 1338 | | $9.17 |
| 7/17/2006 | Public/Ground Transportation | No. 1345 | | $14.67 |
| 7/17/2006 | Meals | Invoice A-5032 Lunch in Mc Donals | | $17.01 |
| 7/17/2006 | Meals | Bill 358 Lunch in Subway | | $15.31 |
| 7/18/2006 | Public/Ground Transportation | No. 1369 | | $18.34 |
| 7/18/2006 | Public/Ground Transportation | No. 1362 | | $9.17 |
| 7/18/2006 | Public/Ground Transportation | No. 1363 | | $9.17 |
| 7/18/2006 | Sundry - Other | Card of telephone. (without bill). | | $27.51 |
| 7/18/2006 | Sundry - Other | Invoice UMN0004337 Amigo Card | | $27.51 |
| 7/18/2006 | Meals | Invoice 38610 Lunch in Mi Pueblito and tip. | | $72.98 |
| 7/19/2006 | Public/Ground Transportation | No. 1365 | | $9.17 |
| 7/20/2006 | Meals | Invoice 1066 Lunch in PARDISH | | $114.90 |
| 7/22/2006 | Lodging | Invoice 59813 Longing in Inm. T. de Méx. | | $1,008.32 |
| 7/22/2006 | Airfare | Ticket for travel in Aeromexico | | $352.88 |
| 7/22/2006 | Lodging | invoice 59812 Longing in Inm. T. de Méx. | | $1,026.93 |
| 7/23/2006 | Meals | Invoice 488682. This amout is for meals. | | $27.74 |
| 7/24/2006 | Public/Ground Transportation | No. 1379 | | $7.34 |
| 7/24/2006 | Public/Ground Transportation | No. 1415 | | $9.17 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/24/2006 | Meals | Invoice 23332 Lunch in Las Tablitas | | $41.97 |
| 7/25/2006 | Public/Ground Transportation | No. 1385 | | $7.34 |
| 7/25/2006 | Meals | Invoice 0008 Lunch in 100% Natural | | $6.59 |
| 7/26/2006 | Meals | Invoice 0010 Lunch in 100% Natural | | $8.00 |
| 7/26/2006 | Meals | Bill 12367 Lunch in Grupo Amigos de San Angel | | $46.23 |
| 7/27/2006 | Public/Ground Transportation | No. 1069 | | $9.17 |
| 7/27/2006 | Meals | Bill 2033 Lunch in Yokuh | | $3.30 |
| 7/27/2006 | Meals | Invoice A-5034 Lunch in Mc Donals | | $5.42 |
| 7/28/2006 | Public/Ground Transportation | No. 1526 | | $36.68 |
| 7/28/2006 | Public/Ground Transportation | No. 188 | | $13.76 |
| 7/28/2006 | Airfare | Aditional services for travel | | $18.34 |
| 7/28/2006 | Airfare | Ticket for travel in Aeromexico | | $661.91 |
| 7/29/2006 | Public/Ground Transportation | No. 1540 | | $64.19 |
| 7/29/2006 | Lodging | Invoice 60099 Longing in Inm. T. de Méx. | | $1,591.91 |
| 7/29/2006 | Lodging | Invoice 60101 Longing in Inm. T. de Méx. | | $425.22 |

| **Total for Employee: Ortega, Evelina for Third Interim Period** | | | | **$6,182.36** |

**Employee: Pedraza, Juan**

| 8/20/2006 | Sundry - Other | F.C1289304 Folders (Office Depot) | | $10.80 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (August 2006) | | $1.55 |

| **Total for Employee: Pedraza, Juan for Third Interim Period** | | | | **$12.35** |

---

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Perez, Mauricio**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 7/24/2006 | Airfare | Invoice 0020462. Travel from Mexico City to Matamoros and  from Matamoros to Mexico City. (Elvira Ricardez) | $356.88 |
| 7/25/2006 | Public/Ground Transportation | Taxi from airport to company (Nalleli Cid) | $22.93 |
| 7/25/2006 | Public/Ground Transportation | Taxi from house to airport (Delphi) | $15.59 |
| 7/25/2006 | Public/Ground Transportation | Taxi from CMM to Mechatronic (Nalleli Cid) | $22.93 |
| 7/28/2006 | Public/Ground Transportation | Taxi from Delphi to restaurant. No. 1530 | $4.59 |
| 7/28/2006 | Public/Ground Transportation | Taxi to Delphi. No. 1528 | $9.17 |
| 7/29/2006 | Public/Ground Transportation | Taxi from airport to house.  No. 819924. | $23.38 |
| 7/29/2006 | Mileage Allowance | Caseta Matamoros to Reynosa. | $4.00 |

**Total for Employee: Perez, Mauricio for Third Interim Period** — **$459.46**

**Employee: Polito, Denisse**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 7/11/2006 | Public/Ground Transportation | Taxi from dinner to Hotel | $9.17 |
| 7/11/2006 | Public/Ground Transportation | Taxi from company to Hotel | $9.17 |
| 7/12/2006 | Public/Ground Transportation | Taxi from hotel to company | $9.17 |
| 7/12/2006 | Public/Ground Transportation | Taxi from dinner to Hotel | $9.17 |
| 7/13/2006 | Public/Ground Transportation | Taxi from hotel to company | $9.17 |
| 7/13/2006 | Public/Ground Transportation | Taxi from hotel to dinner to hotel | $9.17 |
| 7/14/2006 | Public/Ground Transportation | Taxi from hotel to company | $9.17 |
| 7/14/2006 | Public/Ground Transportation | Taxi from hotel to dinner to hotel | $9.17 |
| 7/16/2006 | Lodging | Service Botones (without bill) | $3.67 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/16/2006 | Airfare | Special service ticket. | | $9.17 |
| 7/16/2006 | Airfare | Document number 2153682992 2. Travel from Mexico City to Matamoros and return. | | $338.54 |
| 7/17/2006 | Public/Ground Transportation | Taxi from airport to hotel | | $9.17 |
| 7/18/2006 | Public/Ground Transportation | Taxi from hotel to dinner to hotel | | $9.17 |
| 7/18/2006 | Meals | Food super taco  No. 70975 | | $6.60 |
| 7/18/2006 | Meals | dinner Benningans Inv. 15245 | | $22.28 |
| 7/19/2006 | Public/Ground Transportation | Taxi from hotel to company | | $9.17 |
| 7/20/2006 | Public/Ground Transportation | Taxi from hotel to dinner to hotel | | $9.17 |
| 7/20/2006 | Meals | dinner Benningans  Inv. 15185 | | $19.17 |
| 7/21/2006 | Public/Ground Transportation | Taxi from hotel to company | | $9.17 |
| 7/21/2006 | Meals | Food in Mariscos de la rosa Inv. 52923 | | $19.17 |
| 7/22/2006 | Meals | Breakfast super salads  Inv. 20385 | | $10.87 |
| 7/23/2006 | Public/Ground Transportation | Taxi from central camionera to hotel | | $9.17 |
| 7/25/2006 | Public/Ground Transportation | Taxi from hotel to company | | $9.17 |
| 7/26/2006 | Public/Ground Transportation | Taxi from hotel to dinner to hotel | | $9.17 |
| 7/26/2006 | Public/Ground Transportation | Taxi from hotel to company | | $9.17 |
| 7/26/2006 | Meals | Food Gorditas Doña Tota (ticket) | | $4.22 |
| 7/26/2006 | Meals | Meals  in oxxo (ticket) | | $3.92 |
| 7/28/2006 | Public/Ground Transportation | Taxi from company to Hotel | | $9.17 |
| 7/28/2006 | Public/Ground Transportation | Taxi from hotel to dinner to hotel | | $9.17 |
| 7/28/2006 | Public/Ground Transportation | Taxi from company to Hotel | | $9.17 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/28/2006 | Meals | Food The Italian Coffee Company No. 555 | | $3.21 |
| 7/29/2006 | Public/Ground Transportation | Taxi from airport to house | | $9.17 |

| **Total for Employee: Polito, Denisse for Third Interim Period** | | | | **$633.39** |
|---|---|---|---|---|

**Employee: Ramirez, Adolfo**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/1/2006 | Public/Ground Transportation | | Taxi from Company to restaurant.. | $7.35 |
| 6/1/2006 | Public/Ground Transportation | | Taxi from restaurant to company.. | $7.35 |
| 6/1/2006 | Meals | | Invoice 13587 . This amount included the dinner cost and the tip $40. | $36.70 |
| 6/2/2006 | Public/Ground Transportation | | Taxi from airport Mexico City to house. | $42.50 |
| 6/2/2006 | Public/Ground Transportation | | Taxi from airport Cd Juarez to company. | $16.55 |
| 6/2/2006 | Sundry - Other | | Invoice 119897. This amout is for Teelphone and Internet sevice.. | $6.44 |
| 6/2/2006 | Lodging | | Invoice 120352. Lodging Fiesta Inn (Adolfo Ramírez). This amount is for one night.. | $67.26 |
| 6/2/2006 | Meals | | Invoice 42586 . This amount included the dinner cost and the tip $40. | $31.02 |
| 6/5/2006 | Public/Ground Transportation | | Taxi from Company to airport. (. | $16.55 |
| 6/5/2006 | Airfare | | Invoice 009697TF. Additional charge for travel ticket. | $9.93 |
| 6/5/2006 | Airfare | | Invoice 0019833. Travel from Mexico City to Matamoros and from Matamoros to Mexico City. (Adolfo Ramírez). | $344.39 |
| 6/7/2006 | Parking | | Parking. | $34.95 |
| 6/7/2006 | Public/Ground Transportation | | Taxi from airport to company.. | $20.23 |
| 6/7/2006 | Airfare | | Invoice 0019860. Travel from Mexico city to Juarez city and from Juarez city to Mexico city. Aeromexico. | $396.09 |
| 6/7/2006 | Airfare | | Invoice 009727 TF. Additional charge for travel ticket.. | $9.93 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/8/2006 | Meals | | Invoice 2499. This amount included the dinner cost and the tip $111.90. | $103.87 |
| 6/8/2006 | Lodging | | Invoice 120617. Lodging Fiesta Inn (Adolfo Ramírez). This amount is for one night.. | $49.26 |
| 6/13/2006 | Parking | | Parking. | $37.99 |
| 6/13/2006 | Meals | | Invoice 57987. (Adolfo Ramírez). This amount included the dinner cost... | $3.67 |
| 6/13/2006 | Lodging | | Invoice 57987. Lodging. (Adolfo Ramírez). This amount is for one night.. | $75.06 |
| 6/30/2006 | Sundry - Other | | Value Added Tax on Fees - Mexico. | $1,394.25 |
| 6/30/2006 | Sundry - Other | | Value Added Tax on Expenses - Mexico. | $450.47 |
| 7/17/2006 | Public/Ground Transportation | Taxi from Delphi to airport. | | $9.17 |
| 7/17/2006 | Airfare | Invoice 0020362. Travel from Mexico City to Matamoros and  from Matamoros to Mexico City. (Adolfo Ramírez) | | $356.88 |
| 7/17/2006 | Airfare | Invoice 010193TF. Additional charge for travel ticket. | | $9.70 |
| 7/18/2006 | Parking | No. 5313. This amount incluided the parking cost. | | $31.58 |
| 7/19/2006 | Public/Ground Transportation | Taxi from Hotel to airport. | | $20.17 |
| 7/19/2006 | Public/Ground Transportation | Taxi from airport to Delphi. | | $22.93 |
| 7/19/2006 | Airfare | Special service ticket. | | $13.76 |
| 7/19/2006 | Lodging | Invoice 59640. This amount is for one nigth. | | $80.79 |
| 7/19/2006 | Meals | Invoice 59640. This amount is for meals. | | $52.64 |

| **Total for Employee: Ramirez, Adolfo for Third Interim Period** | | | | **$3,759.42** |
|---|---|---|---|---|

**Employee: Ramírez, Adolfo**

| 8/23/2006 | Sundry - Other | Phone paid by PwC Office in Mexico City | | $119.61 |
|---|---|---|---|---|

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Ramírez, Adolfo for Third Interim Period** | | | | **$119.61** |

**Employee: Ricardez, Elvira**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/1/2006 | Public/Ground Transportation | | Taxi from restaurant to Delphi.. | $5.51 |
| 6/1/2006 | Public/Ground Transportation | | Taxi from airport Juarez City to the restaurant. | $18.39 |
| 6/1/2006 | Public/Ground Transportation | | Taxi from Delphi to hotel.. | $5.51 |
| 6/1/2006 | Public/Ground Transportation | | Taxi from Pwc Mariano Escobedo to airport México city. No. 032. | $9.19 |
| 6/1/2006 | Meals | | Invoice 12597. This amount included the dinner cost and the tip $110. | $94.71 |
| 6/2/2006 | Public/Ground Transportation | | Taxi from company to airport Cd. Juarez. | $16.55 |
| 6/2/2006 | Public/Ground Transportation | | Taxi from hotel to Delphi. | $5.51 |
| 6/2/2006 | Lodging | | Lodging (Elvira Ricardez) invoice A230178. | $68.55 |
| 6/2/2006 | Airfare | | Invoice 009687TF. Additional charge for travel ticket. | $9.94 |
| 6/2/2006 | Airfare | | Invoice 0019824. Travel from Mexico City to Cd Juarez. (Elvira Ricardez). | $539.17 |
| 6/6/2006 | Public/Ground Transportation | | No. 9381 Taxi from airport Juarez City to hotel.. | $20.23 |
| 6/6/2006 | Public/Ground Transportation | | Taxi from Delphi to Hotel. | $4.59 |
| 6/6/2006 | Public/Ground Transportation | | Taxi from Hotel to Delphi.. | $4.59 |
| 6/6/2006 | Public/Ground Transportation | | Taxi from House Elvira to airport México City.. | $11.03 |
| 6/6/2006 | Airfare | | Special Service Ticket. | $18.39 |
| 6/6/2006 | Airfare | | NC 020 0053188 6 Difference of tariff. | $31.26 |
| 6/6/2006 | Airfare | | Invoice 009703 Additional charge for travel ticket.. | $9.94 |
| 6/6/2006 | Lodging | | Travel México to Matamoros and longin. | $510.33 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/7/2006 | Public/Ground Transportation | | Taxi from Hotel to Delphi.. | $4.59 |
| 6/7/2006 | Public/Ground Transportation | | Taxi from Delphi to Hotel. | $4.59 |
| 6/8/2006 | Public/Ground Transportation | | Taxi from Delphi to Hotel. | $4.59 |
| 6/8/2006 | Public/Ground Transportation | | Taxi from Hotel to Delphi.. | $4.59 |
| 6/8/2006 | Public/Ground Transportation | | Taxi from Delphi to restaurant. | $11.03 |
| 6/8/2006 | Lodging | | Invoice 120623. Lodging. (Elvira Ricardez). This amount is for one night.. | $138.77 |
| 6/8/2006 | Meals | | Invoice 120623. (Elvira Ricardez). This amount included the dinner.. | $13.72 |
| 6/9/2006 | Public/Ground Transportation | | Taxi from Delphi to airport Juarez City. | $18.39 |
| 6/9/2006 | Public/Ground Transportation | | Taxi from Hotel to Delphi. | $4.59 |
| 6/9/2006 | Public/Ground Transportation | | Taxi from airport México city to house Elvira (No. 493486). | $15.82 |
| 6/9/2006 | Sundry - Other | | Invoice 120687. Lodging. (Elvira Ricardez). This amount is for service telephone.. | $0.62 |
| 6/9/2006 | Airfare | | Special Service Ticket. | $27.59 |
| 6/9/2006 | Lodging | | Invoice 120687. Lodging. (Elvira Ricardez). This amount is for one night.. | $50.30 |
| 6/9/2006 | Meals | | Invoice 120687. (Elvira Ricardez). This amount is for room service.. | $3.23 |
| 6/12/2006 | Public/Ground Transportation | | Taxi from Herradura to airport Guagalajara. | $12.87 |
| 6/12/2006 | Public/Ground Transportation | | No. 1830. Taxi from airport Matamoros to Delphi.. | $11.03 |
| 6/12/2006 | Public/Ground Transportation | | Taxi from airport México city to house.. | $15.82 |
| 6/12/2006 | Public/Ground Transportation | | No. 23218. Taxi from house to airport México city.. | $11.95 |
| 6/13/2006 | Public/Ground Transportation | | No. 1156 Taxi from hotel to airport Matamoros. | $13.79 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/13/2006 | Public/Ground Transportation | | Taxi from airport Guadalajara to Herradura. | $16.55 |
| 6/13/2006 | Meals | | Bill 182161 this amount is for dinner abd tip $16. | $6.59 |
| 6/13/2006 | Lodging | | Invoice 57974 This is for one nigth. | $118.13 |
| 6/14/2006 | Airfare | | Invoice 009817TF. Additional charge for travel ticket. | $10.01 |
| 6/14/2006 | Airfare | | Invoice 0019945. Travel from Mexico City to Matamoros and from Matamoros to Mexico City. (Elvira Ricardez). | $343.54 |
| 6/15/2006 | Public/Ground Transportation | | Taxi from airport Matamoros to Delphi Mechatronic. No. 1754. | $22.99 |
| 6/16/2006 | Parking | | Parking. | $31.67 |
| 6/16/2006 | Meals | | Invoice 59168. This amount is for dinner. | $12.60 |
| 6/16/2006 | Lodging | | Invoice 59168. This amount is for one nigth. | $80.63 |
| 6/18/2006 | Sundry - Other | | Folio. 381448A. This amount is for telephone service.. | $976.71 |
| 6/22/2006 | Public/Ground Transportation | | Invoice 009936TF. Additional charge for travel ticket.. | $10.10 |
| 6/22/2006 | Airfare | | Invoice 0020061. Travel from México City to Matamoros and Matamoros to México city. | $366.54 |
| 6/23/2006 | Public/Ground Transportation | | Taxi from airport Matamoros to Delphi Mechatronic. | $22.99 |
| 6/23/2006 | Meals | | Invoice 3046 dinner and tip. | $58.21 |
| 6/24/2006 | Public/Ground Transportation | | No. 1136 Taxi from hotel to airport Matamoros. | $11.03 |
| 6/24/2006 | Parking | | Invoice 90468 This is for parking.. | $31.03 |
| 6/24/2006 | Lodging | | Invoice 58508 Hotel and phone calls. | $137.60 |
| 6/30/2006 | Sundry - Other | | Value Added Tax on Expenses - Mexico. | $904.40 |
| 6/30/2006 | Sundry - Other | | Value Added Tax on Fees - Mexico. | $2,802.94 |
| 8/1/2006 | Parking | | Invoice D-MEX 101450. This amount incluided the parking cost. | $18.42 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/1/2006 | Airfare | Special service ticket. | | $13.76 |
| 8/1/2006 | Meals | Invoice 44772. This amount is for meals. | | $10.70 |
| 8/1/2006 | Meals | Invoice 44748. This amount is for meals. | | $9.02 |
| 8/4/2006 | Airfare | F.010443 TF Additional charge for emitting travel ticket. | | $9.61 |
| 8/4/2006 | Airfare | Invoice 0020638 Aeromexio travel from  Mexico to Cd. Juarez and return. | | $467.42 |
| 8/7/2006 | Public/ground transportation | F.971 Taxi from the airport to holiday Inn Hotel. Elvira Ricardez, Jorge alfredo y Leopoldo Escandon. | | $20.17 |
| 8/7/2006 | Public/ground transportation | Taxi from PwC  to Holiday Inn Hotel. Elvira Ricardez, Jorge alfredo, Ana Ortiz, Rocio Campos y Leopoldo Escandon. | | $11.00 |
| 8/7/2006 | Public/ground transportation | Taxi from Holiday Inn Hotel to PwC. Elvira Ricardez, Jorge alfredo, Ana Ortiz, Rocio Campos y Leopoldo Escandon. | | $11.00 |
| 8/7/2006 | Public/ground transportation | Taxi from  Airport cd. Juarez to Hotel  . | | $20.17 |
| 8/7/2006 | Public/ground transportation | F.23667 Delta taxi from the house to the airport Elvira Ricardez y Leopoldo Escandon. | | $13.76 |
| 8/7/2006 | Meals | F.12768 A  Food in Grupo North Elvira Ricardez, Ana Ortiz, Rocio Campos, Leopoldo Escando y Jorge Alfredo. | | $47.94 |
| 8/8/2006 | Public/ground transportation | Taxi from Hotel Holiday Inn to MTC | | $4.59 |
| 8/8/2006 | Public/ground transportation | Taxi from restaurant to Holiday Inn Hotel. Elvira Ricardez, Jorge alfredo y Leopoldo Escandon. | | $4.59 |
| 8/8/2006 | Public/ground transportation | Taxi from Delphi to Holiday Inn Hotel. Elvira Ricardez, Jorge alfredo y Leopoldo Escandon. | | $4.59 |
| 8/8/2006 | Public/ground transportation | Taxi from  MTC to Hotel Holiday Inn | | $4.59 |
| 8/8/2006 | Meals | F-65805  Lunch in Tres rocas, s.a de c.v | | $42.92 |
| 8/9/2006 | Public/ground transportation | Taxi from  MTC to Hotel Holiday Inn | | $4.59 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/9/2006 | Public/ground transportation | Taxi from Hotel Holiday Inn to MTC | | $4.59 |
| 8/9/2006 | Sundry - Other | f 199215 holiday inn | | $28.60 |
| 8/9/2006 | Sundry - Other | Ofiice depot boligrafos. | | $53.69 |
| 8/9/2006 | Lodging | f 199215 holiday inn | | $203.51 |
| 8/9/2006 | Meals | F.80921 A  Food in Procesadora monumental, s de rl de c.v | | $36.16 |
| 8/10/2006 | Public/ground transportation | Taxi from  MTC to Airport (Cd. Juarez) | | $16.51 |
| 8/10/2006 | Public/ground transportation | Taxi from  mexico city airport to house. | | $15.77 |
| 8/10/2006 | Airfare | Invoice 0020713 Aeromexio travel from  Mexico to Reynosa. | | $439.67 |
| 8/10/2006 | Airfare | Additional Comission (change travel ticket). | | $9.57 |
| 8/10/2006 | Airfare | Invoice 002721 Mexicana  from  Mexico to Cd. Juarez and return. | | $298.09 |
| 8/10/2006 | Airfare | F.010511 TF Additional charge for emitting travel ticket. | | $9.57 |
| 8/10/2006 | Airfare | Additional Comission (change travel ticket). | | $13.76 |
| 8/10/2006 | Meals | F.199215 Food in Holiday Inn Hotel. | | $12.21 |
| 8/11/2006 | Public/ground transportation | Taxi from house to the Airport. | | $15.77 |
| 8/11/2006 | Public/ground transportation | Taxi from CMM to Office depot and return.  . | | $13.76 |
| 8/11/2006 | Public/ground transportation | F.1091 Coordinación Turistica Mexicanas, S.A de C.V taxi from Matamoros to Reynosa | | $68.78 |
| 8/11/2006 | Public/ground transportation | Taxi from Maamoros Airport to CMM  . | | $11.00 |
| 8/11/2006 | Sundry - Other | F. 517-B  Folders and other materials. (Office Depot) | | $21.43 |
| 8/11/2006 | Airfare | Invoice 002730 Aeromexio travel from  Mexico to Cd. Juarez and return. | | $366.55 |
| 8/11/2006 | Airfare | Additional Comission for emitting travel ticket. | | $9.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/13/2006 | Public/ground transportation | Taxi from Airport to Fiesta Inn Hotel. | | $9.17 |
| 8/14/2006 | Parking | F.105158 Aeropuesto internacional de la ciudad de Mexico | | $36.84 |
| 8/14/2006 | Public/ground transportation | Taxi from Fiesta Inn Hotel to Delphi. | | $4.59 |
| 8/14/2006 | Public/ground transportation | Taxi from Delphi to saltillo Airport. . | | $14.67 |
| 8/14/2006 | Lodging | F.97951 Fiesta Inn Hotel this amount is for one night. | | $79.70 |
| 8/14/2006 | Meals | F.97951 Fiesta Inn Hotel this amount is for room service. | | $8.29 |
| 8/14/2006 | Meals | F.1452  Lunch in Vicente Quimto Virreyes restaurant. This amount included tip. | | $32.89 |
| 8/15/2006 | Public/ground transportation | Taxi from house to Airport. | | $11.00 |
| 8/15/2006 | Public/ground transportation | Taxi from  Cd. Juarez Airport  to Hotel. | | $20.17 |
| 8/16/2006 | Public/ground transportation | Taxi from  MTC to Hotel. Sitio lucerna | | $4.59 |
| 8/16/2006 | Public/ground transportation | Taxi from  Hotel to MTC, sitio lucerna | | $4.59 |
| 8/17/2006 | Public/ground transportation | Taxi from  Airport to house. | | $15.77 |
| 8/17/2006 | Public/ground transportation | Taxi from  MTC to Cd. Juarez Airport, sitio villa del sol. | | $13.76 |
| 8/17/2006 | Public/ground transportation | Taxi from  Hotel to MTC sitio lucerna | | $4.59 |
| 8/17/2006 | Sundry - Other | F.123662 This amount is for  internet service. in Fiesta Inn Hotel in Cd. Juarez. | | $44.44 |
| 8/17/2006 | Lodging | F.123662 This amount is for two days in Fiesta Inn Hotel in Cd. Juarez. | | $165.89 |
| 8/17/2006 | Airfare | Additional Comission (change travel ticket). | | $32.10 |
| 8/17/2006 | Meals | F.45340 Operadora de alimentos del aire consumo. | | $9.75 |
| 8/17/2006 | Meals | F.123662 This amount is for room service in Fiesta Inn Hotel in Cd. Juarez. Whit tip for 94.99 | | $21.28 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/18/2006 | Airfare | Invoice 0020826 Aeromexico travel from Mexico to Cd. Juarez and return. | | $366.55 |
| 8/18/2006 | Airfare | F.010617 TF Additional Comission for emitting travel ticket. | | $9.43 |
| 8/21/2006 | Parking | F.107229 Parking (airport international cd. México). | | $18.42 |
| 8/21/2006 | Public/ground transportation | Taxi from MTC to Hotel and then to the airport. | | $22.01 |
| 8/21/2006 | Public/ground transportation | Taxi from Airport to  MTC Delphi. . | | $20.17 |
| 8/21/2006 | Airfare | Additional charge (change of ticket) Aeromexico. | | $13.76 |
| 8/21/2006 | Meals | F.45478 Operadora de Alimentos del Aire, CJS, S.A de C.V (Food)  with tip for $20 | | $11.00 |
| 8/23/2006 | Sundry - Other | Phone paid by PwC Office in Mexico City | | $126.24 |
| 8/23/2006 | Sundry - Other | Phone paid by PwC Office in Mexico City | | $14.94 |
| 8/25/2006 | Airfare | Invoice 0020917 Aeromexico travel from Mexico to Cd. Juarez and return. | | $398.65 |
| 8/25/2006 | Airfare | F.010709 TF Additional Comission for emitting travel ticket. | | $9.51 |
| 8/28/2006 | Public/ground transportation | Taxi from MTC to Fiesta Inn and to the airport. | | $23.84 |
| 8/28/2006 | Public/ground transportation | Taxi 10008 Cd. Juárez zona 1 | | $20.17 |
| 8/28/2006 | Parking | F.109509 Parking airoport international Cd. México. | | $31.58 |
| 8/28/2006 | Public/ground transportation | Taxi from Fiesta Inn to  MTC. | | $4.59 |
| 8/28/2006 | Sundry - Other | F.124189 Fiesta Inn this amount is for long distance interstate/international at Fiesta Inn. | | $47.05 |
| 8/28/2006 | Lodging | F.124189 Fiesta Inn this amount is for one night. | | $68.66 |
| 8/28/2006 | Airfare | Additional charge (change of ticket) Aeromexico. | | $13.76 |
| 8/28/2006 | Meals | F.124189 Fiesta Inn this amount is for room service. | | $12.09 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/28/2006 | Meals | F.45752 operadora de alimentos del aire. Consumo. | | $8.84 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (August 2006) | | $684.06 |
| 9/4/2006 | Airfare | Invoice 0021067 Aeromexico travel from Mexico to Reynosa and return. | | $448.66 |
| 9/4/2006 | Airfare | F.010866 TF Additional Comission for emitting travel ticket. | | $9.57 |
| 9/5/2006 | Sundry - Other | F.61617 Inmobiliaria Turistica de México, S.A de C.V. this amount is for call service. | | $0.92 |
| 9/5/2006 | Meals | F.61617 Inmobiliaria Turistica de México, S.A de C.V. this amount is for restaurante service. | | $10.55 |
| 9/5/2006 | Lodging | F.61617 Inmobiliaria Turistica de México, S.A de C.V. this amount is for one night. | | $76.66 |
| 9/6/2006 | Parking | F.1869 Coordinación turistica Mexicana, S.A de C.V, Arrendamiento de carro. Elvira Ricardez, Adolfo ramirez, Leopoldo Escando y Jorge Fernandez. | | $77.95 |

**Total for Employee: Ricardez, Elvira for Third Interim Period**    **$13,166.57**

**Employee: Ricárdez, Elvira**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/29/2006 | Public/Ground Transportation | No. 14731 Taxi from airport Juarez City to Delphi. | | $20.17 |
| 6/29/2006 | Airfare | Special Service Ticket. | | $9.17 |
| 6/29/2006 | Airfare | Ticket 2153595742 travel from Mexico city to Juarez city and return. | | $455.18 |
| 6/29/2006 | Meals | Invoice 12922 this amount is for restaurante service. Dinner of Elvira Ricardez, Jorge Contreras y Roberto Landeros. | | $85.37 |
| 6/30/2006 | Parking | Invoice  92213. This amount is for parking. | | $36.84 |
| 6/30/2006 | Lodging | Invoice 121439. This amount is for one night. | | $86.05 |
| 6/30/2006 | Meals | Invoice 43641 this amount is for restaurante service. | | $15.55 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/9/2006 | Airfare | Special Services Ticket (Elvira) | | $9.17 |
| 7/9/2006 | Airfare | Travel ticket from Cd. México to Matamoros (Elvira) | | $172.95 |
| 7/10/2006 | Public/Ground Transportation | Taxi from Matamoros (Elvira) | | $11.00 |
| 7/10/2006 | Public/Ground Transportation | Taxi from Nva Sta María to airport Cd. of México (Elvira) | | $11.00 |
| 7/10/2006 | Airfare | Travel ticket from Matamoros to Cd. of México (Elvira) | | $174.34 |
| 7/10/2006 | Airfare | Special Services Ticket (Elvira) | | $9.17 |
| 7/13/2006 | Public/Ground Transportation | Taxi from Matamoros (Elvira) | | $9.17 |
| 7/13/2006 | Public/Ground Transportation | Special Services Ticket (Elvira) | | $13.76 |
| 7/13/2006 | Public/Ground Transportation | Taxi from Cd. México zona 5 (Elvira). | | $15.77 |
| 7/13/2006 | Public/Ground Transportation | Taxi No. 121879 | | $15.77 |
| 7/13/2006 | Public/Ground Transportation | Taxi from Cd. México zona 5 (Elvira). | | $15.77 |
| 7/13/2006 | Sundry - Other | Telephone (Elvira) invoice59350 | | $13.30 |
| 7/13/2006 | Lodging | Additional Comission for emitting travel ticket AM2298539642 | | $9.65 |
| 7/13/2006 | Airfare | Travel ticket AM2298539642 from México to  Cd. Juárez & from Cd. Juárez to México. | | $467.98 |
| 7/13/2006 | Lodging | Lodging (Elvira) invoice 59350 | | $224.49 |
| 7/13/2006 | Meals | Meals   restaurant of Hotel (Elvira)invoice 59350 | | $34.76 |
| 7/14/2006 | Public/Ground Transportation | Taxi from zone 1 Cd. Juárez (Elvira) No. 01100 | | $20.17 |
| 7/14/2006 | Public/Ground Transportation | Taxi from Delphi Rio Bravo (Elvira) | | $16.51 |
| 7/14/2006 | Meals | Meals   restaurant Scala (Elvira)invoice 44138 | | $10.59 |
| 7/14/2006 | Meals | Breakfast Elvira (airport Matamoros in restaurant Taurus II) | | $5.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/16/2006 | Parking | Parkingof airport Internacional of Cd. México (Elvira) invoice 96704 | | $36.84 |
| 7/17/2006 | Public/Ground Transportation | Taxi from house Elvira to Airport cd. México. | | $9.17 |
| 7/17/2006 | Public/Ground Transportation | Taxi from hotel to Mechatronic | | $9.17 |
| 7/17/2006 | Public/Ground Transportation | Taxi from airport Matamoros to Hotel | | $11.00 |
| 7/18/2006 | Public/Ground Transportation | Taxi from CMM to Mechatronic | | $9.17 |
| 7/18/2006 | Public/Ground Transportation | Taxi from hotel to CMM | | $9.17 |
| 7/18/2006 | Public/Ground Transportation | Taxi from Mechatronic to hotel | | $9.17 |
| 7/19/2006 | Public/Ground Transportation | Taxi from Mechatronic to hotel | | $9.17 |
| 7/19/2006 | Public/Ground Transportation | Taxi from hotel to Mechatronic | | $9.17 |
| 7/20/2006 | Public/Ground Transportation | Taxi from Matamoros to airport Reynosa. | | $64.19 |
| 7/20/2006 | Public/Ground Transportation | Taxi from hotel to CMM | | $9.17 |
| 7/20/2006 | Sundry - Other | Telephone (Elvira) invoice 59716 | | $63.73 |
| 7/20/2006 | Lodging | Lodging (Elvira) invoice 59716 | | $224.49 |
| 7/20/2006 | Airfare | Travel ticket from Reynosa to Cd. México. (Elvira) | | $404.46 |
| 7/20/2006 | Airfare | Special Services Ticket (Elvira) | | $18.34 |
| 7/20/2006 | Lodging | Service hotel (Elvira) invoice 59716 | | $1.80 |
| 7/20/2006 | Meals | Meals restaurant Hotel (Elvira) invoice 59716 | | $20.73 |
| 7/21/2006 | Airfare | Invoice 010266TF. Additional charge for travel ticket. | | $9.57 |
| 7/21/2006 | Airfare | Invoice 0020439. Travel from Mexico City to Matamoros and from Reynosa to Mexico City. (Elvira Ricardez) | | $366.87 |
| 7/24/2006 | Public/Ground Transportation | Taxi from airport Matamoros to Hotel (without bill). | | $4.59 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/24/2006 | Public/Ground Transportation | Taxi from CMM to Hotel . No. 1471 | | $22.93 |
| 7/25/2006 | Public/Ground Transportation | Taxi from hotel to CMM. No. 1448. | | $9.17 |
| 7/26/2006 | Public/Ground Transportation | Taxi from hotel to CMM. No. 1469 | | $9.17 |
| 7/27/2006 | Public/Ground Transportation | Taxi from hotel to CMM. No. 1519 | | $13.76 |
| 7/27/2006 | Meals | Invoice 15365. This amount is for dinner and tip $50. | | $42.00 |
| 7/28/2006 | Public/Ground Transportation | Taxi from hotel to CMM. No. 1612 | | $9.17 |
| 7/28/2006 | Public/Ground Transportation | Taxi from hotel to Mechatronic Reynosa. No. 1613 | | $64.19 |
| 7/28/2006 | Sundry - Other | Invoice 60052. This amount is for telephone service. | | $73.82 |
| 7/28/2006 | Airfare | Invoice 0020535. Travel from Mexico City to Juarez city and  from Juarez city to Mexico City. (Elvira Ricardez) | | $435.89 |
| 7/28/2006 | Airfare | Invoice 0020536. Travel from Mexico City to Torreón and  from Torreón to Mexico City. (Elvira Ricardez) | | $338.60 |
| 7/28/2006 | Lodging | Invoice 60052. This amount is for four nigths. | | $305.53 |
| 7/28/2006 | Airfare | Invoice 010357TF. Additional charge for travel ticket. | | $9.59 |
| 7/28/2006 | Airfare | Invoice 010358TF. Additional charge for travel ticket. | | $9.59 |
| 7/28/2006 | Meals | Invoice 60052. This amount is for meals. | | $39.62 |
| 7/31/2006 | Parking | Invoice D-MEX 101008. This amount incluided the parking cost. | | $18.42 |
| 7/31/2006 | Public/Ground Transportation | Taxi from Airport Torreón to Delphi Chasis. | | $9.17 |

| **Total for Employee: Ricárdez, Elvira for Third Interim Period** | | | | **$4,679.76** |

**Employee: Romero, Ana María**

| 6/8/2006 | Public/ground transportation | F.03257 Taxi from airport to hotel | | $20.17 |
| 6/8/2006 | Public/ground transportation | Taxi from house to airport ( without ticket) | | $18.34 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/4/2006 | Airfare | Aeromexico Travel from Chihuahua to Cd. Juarez and return. | | $400.19 |
| 8/6/2006 | Sundry - Other | F. J 278190 Telcel Card. (Local Calls). | | $16.67 |
| 8/7/2006 | Public/ground transportation | Taxi from Hotel to company ( without ticket) | | $4.59 |
| 8/7/2006 | Public/ground transportation | Taxi from Ofice to Hotel ( without ticket) | | $7.34 |
| 8/8/2006 | Public/ground transportation | Taxi from Hotel to company ( without ticket) | | $4.59 |
| 8/8/2006 | Public/ground transportation | Taxi from Hotel to department store and return ( without ticket) | | $18.34 |
| 8/8/2006 | Meals | Lunch  Ana Ortiz, Rocio Campos y Leopoldo Escandon. | | $5.50 |
| 8/9/2006 | Public/ground transportation | Taxi from Hotel to company ( without ticket) | | $4.59 |
| 8/10/2006 | Public/ground transportation | Taxi from Hotel to company ( without ticket) | | $4.59 |
| 8/10/2006 | Public/ground transportation | This amount is for tips in the public transportation. | | $7.34 |
| 8/10/2006 | Public/ground transportation | Taxi from Hotel to department store and return ( without ticket) | | $18.34 |
| 8/10/2006 | Meals | Crepas ( without ticket)  with tip for $14 | | $12.38 |
| 8/10/2006 | Meals | F. 2705 José Pacifico heras Zazueta .(Quesadillas) with tip for $16 | | $11.14 |
| 8/11/2006 | Public/ground transportation | Taxi from Hotel to Airport ( without ticket). | | $24.76 |
| 8/11/2006 | Public/ground transportation | Taxi from Hotel to company ( without ticket). | | $4.59 |
| 8/11/2006 | Public/ground transportation | Taxi from Airport to House ( without ticket). | | $18.34 |
| 8/11/2006 | Airfare | Additional charge for special service ticket. | | $19.81 |
| 8/11/2006 | Airfare | Additional charge for special service ticket. | | $8.71 |
| 8/11/2006 | Lodging | F. H241803 This amount is for five nights ( Holiday Inn) | | $333.61 |
| 8/11/2006 | Meals | F.45137 Operadora de Alimentos del Aire, CJS, S.A de C.V (Food)  with tip for $20 | | $16.84 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/11/2006 | Meals | F. H241803 This amount is a dinner ( Holiday Inn) This amount is whit tip for $22 | | $19.66 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (August 2006) | | $150.04 |

| **Total for Employee: Romero, Ana María for Third Interim Period** | | | | **$1,150.47** |

**Employee: Romero, Edgar**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/14/2006 | Public/ground transportation | Taxi from House to Mexico city airport. (Edgar) | | $20.17 |
| 8/14/2006 | Public/ground transportation | Taxi from hotel to restaurant (Dinner Leopoldo & Edgar) | | $7.34 |
| 8/14/2006 | Public/ground transportation | Taxi from restaurante to Hotel (Dinner Leopoldo & Edgar) | | $7.34 |
| 8/14/2006 | Airfare | F.010705 TF additional charges for travel ticket. Aeromexico | | $9.50 |
| 8/14/2006 | Airfare | Invoice. 0020729 Travel from Mexico to Juarez and Juarez to Mexico. (Special delphi audit). Aeromexico. | | $333.15 |
| 8/14/2006 | Airfare | F.010525 TF additional charges for travel ticket. Aeromexico | | $9.50 |
| 8/15/2006 | Public/ground transportation | Taxi from hotel to company (Leopoldo y Edgar) | | $7.34 |
| 8/15/2006 | Public/ground transportation | Taxi from hotel to restaurant (Dinner Leopoldo & Edgar) | | $6.42 |
| 8/15/2006 | Public/ground transportation | Taxi from restaurante to Hotel (Dinner Leopoldo & Edgar) | | $6.42 |
| 8/15/2006 | Public/ground transportation | Taxi from company to Hotel (Dinner Leopoldo y Edgar) | | $7.34 |
| 8/16/2006 | Public/ground transportation | Taxi from hotel to company (Leopoldo y Edgar) | | $6.42 |
| 8/16/2006 | Meals | Lunch  Edgar Romero, Elvira Ricardez y Leopoldo Escandon. | | $5.50 |
| 8/17/2006 | Public/ground transportation | Taxi from hotel to company (Leopoldo y Edgar) | | $6.42 |
| 8/17/2006 | Public/ground transportation | Taxi from hotel to restaurant (Dinner Leopoldo & Edgar) | | $6.42 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/18/2006 | Public/ground transportation | Taxi from company to Hotel (Dinner Leopoldo y Edgar) | | $5.50 |
| 8/18/2006 | Public/ground transportation | Taxi from hotel to company (Leopoldo y Edgar) | | $6.42 |
| 8/19/2006 | Public/ground transportation | Taxi from restaurant to Hotel (Edgar) | | $6.42 |
| 8/19/2006 | Public/ground transportation | Taxi from hotel to restaurant (Dinner Edgar) | | $6.42 |
| 8/19/2006 | Meals | Dinner in Restaurant Maria Chuchena Edgar | | $19.70 |
| 8/20/2006 | Public/ground transportation | Taxi from hotel to PwC Cd. Juarez (Edgar) | | $11.92 |
| 8/20/2006 | Public/ground transportation | Taxi from hotel to PwC Cd. Juarez (Edgar) | | $11.92 |
| 8/21/2006 | Public/ground transportation | Taxi from hotel to Delphi (Edgar) | | $7.34 |
| 8/21/2006 | Public/ground transportation | Taxi from restaurante to Hotel (Dinner Leopoldo & Edgar) | | $6.42 |
| 8/21/2006 | Public/ground transportation | Taxi from Delphi to restaurant (Diner Edgar) | | $6.42 |
| 8/22/2006 | Public/ground transportation | Taxi from Delphi to hotel CD. Juarez  (Edgar Y Jorge Alfredo) | | $7.34 |
| 8/22/2006 | Public/ground transportation | Taxi from hotel to Delphi (Edgar y Jorge Alfredo) | | $6.42 |
| 8/23/2006 | Sundry - Other | F.123917 This amount is long distance interstate/international at Fiesta  Inn Hotel | | $3.13 |
| 8/23/2006 | Public/ground transportation | Taxi from restaurant to Hotel (Edgar) | | $6.42 |
| 8/23/2006 | Public/ground transportation | Taxi from hotel to Del hi (Edgar y Jorge Alfredo) | | $7.34 |
| 8/23/2006 | Public/ground transportation | Taxi from Delphi to hotel CD. Juarez  (Edgar ) | | $7.34 |
| 8/23/2006 | Public/ground transportation | Taxi from hotel to restaurant (Dinner Edgar) | | $6.42 |
| 8/23/2006 | Lodging | F.123917 This amount is for  eleven days at  Fiesta Inn Hotel. | | $603.57 |
| 8/23/2006 | Meals | Dinner in Restaurant Maria Chuchena Edgar | | $23.55 |
| 8/23/2006 | Meals | F.123917 This amount is for lunch at Fiesta  Inn Hotel. | | $90.74 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/24/2006 | Public/ground transportation | Taxi from Delphi to hotel CD. Juarez (Edgar) | | $6.42 |
| 8/24/2006 | Public/ground transportation | Taxi from hotel to Delphi (Edgar) | | $6.42 |
| 8/25/2006 | Public/ground transportation | Taxi the airport to house. (Edgar Romero) | | $23.38 |
| 8/25/2006 | Public/ground transportation | Taxi from hotel to Delphi (Edgar) | | $6.42 |
| 8/25/2006 | Public/ground transportation | Taxi from Delphi to airport Cd. Juarez (Edgar) | | $22.93 |
| 8/25/2006 | Sundry - Other | F.124039 This amount is for phone service at Fiesta Inn Hotel. | | $2.34 |
| 8/25/2006 | Lodging | F.124039 This amount is for eleven days at Fiesta Inn Hotel. | | $135.93 |
| 8/25/2006 | Meals | Food in Airpot Cd. Juarez (Edgar) | | $10.00 |
| 8/25/2006 | Meals | F.124039 This amount is for additional services at Fiesta Inn Hotel such dinner, breakfast for one day. | | $32.43 |
| 8/28/2006 | Public/ground transportation | Taxi from restaurant to Hotel (Edgar) | | $6.42 |
| 8/28/2006 | Public/ground transportation | Taxi from hotel to restaurant (Dinner Edgar) | | $6.42 |
| 8/28/2006 | Public/ground transportation | Taxi from Airport Cd. Juarez to Delphi (Edgar) | | $20.17 |
| 8/28/2006 | Public/ground transportation | Taxi from House to Mexico city airport. (Edgar) | | $21.09 |
| 8/28/2006 | Airfare | Invoice. 0020913 Travel from Mexico to Juarez and Juarez to Mexico. (Special delphi audit). Aeromexico. | | $399.91 |
| 8/28/2006 | Meals | Break fast in Airport Cd. México (Edgar) | | $9.63 |
| 8/29/2006 | Public/ground transportation | Taxi from hotel to restaurant (Dinner Edgar) | | $5.50 |
| 8/29/2006 | Public/ground transportation | Taxi from Delphi to hotel CD. Juarez (Edgar) | | $6.42 |
| 8/29/2006 | Public/ground transportation | Taxi from hotel to Delphi (Edgar) | | $6.42 |
| 8/29/2006 | Public/ground transportation | Taxi from restaurant to Hotel (Edgar) | | $5.50 |
| 8/29/2006 | Meals | Dinner in Restaurant Maria Chuchena Edgar | | $18.69 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/30/2006 | Public/ground transportation | Taxi from hotel to Delphi (Edgar) | | $6.42 |
| 8/30/2006 | Public/ground transportation | Taxi from Delphi to hotel CD. Juarez  (Edgar ) | | $6.42 |
| 8/31/2006 | Public/ground transportation | Taxi from hotel to Delphi (Adolfo, Elvira y Edgar) | | $6.42 |
| 8/31/2006 | Public/ground transportation | Taxi from Delphi to hotel CD. Juarez  (Edgar ) | | $6.42 |
| 8/31/2006 | Sundry - Other | Value Added Tax - Mexico (August 2006) | | $316.19 |
| 9/1/2006 | Public/ground transportation | Taxi from Hotel to Airport  Cd. Juarez (Elvira y Edgar) | | $21.09 |
| 9/6/2006 | Public/ground transportation | Taxi from Airport to House. | | $18.80 |

| **Total for Employee: Romero, Edgar for Third Interim Period** | | | | **$2,424.23** |

**Employee: Uribe, Alejandro**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/13/2006 | Public/Ground Transportation | | Taxi From airport to hotel.Folio 190705. | $20.69 |
| 6/13/2006 | Public/Ground Transportation | | Taxi From airport to house.Folio 13545. | $20.23 |
| 6/13/2006 | Meals | | Invoice 65348. this amout is for meals and tip $ 58.46.. | $37.97 |
| 6/13/2006 | Lodging | | Invoice 120838 This amount is for longing and service. | $223.78 |
| 6/14/2006 | Public/Ground Transportation | Taxi from hotel to restaurant and return.  (without bill). | | $15.13 |
| 6/14/2006 | Public/Ground Transportation | No. 1834. Taxi from airport to hotel. | | $11.00 |
| 6/14/2006 | Public/Ground Transportation | Taxi from house to airport. | | $20.17 |
| 6/14/2006 | Airfare | Document number 2153520433 4. Travel from Mexico City to Matamoros. | | $154.25 |
| 6/14/2006 | Airfare | Document number 2153522457 5. Travel from Matamoros to México city. | | $153.35 |
| 6/14/2006 | Meals | Invoice 14356. This amout included the meals and tip $ 45. | | $38.15 |
| 6/15/2006 | Public/Ground Transportation | Taxi from hotel to company and return.  (without bill). | | $19.26 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/15/2006 | Public/Ground Transportation | No. 1165. Taxi from hotel to restaurant and return. | | $9.17 |
| 6/15/2006 | Public/Ground Transportation | No. 1167. Taxi from hotel to restaurant and return. | | $8.25 |
| 6/15/2006 | Meals | This amount is for meals and tip $10. (Without bill) | | $9.17 |
| 6/16/2006 | Public/Ground Transportation | Taxi from airport to house.  (without bill). | | $20.63 |
| 6/16/2006 | Public/Ground Transportation | Taxi from hotel to airport.  (without bill). | | $13.76 |
| 6/16/2006 | Lodging | Invoice 58165. This amount is for two nights. | | $228.35 |
| 6/16/2006 | Meals | Invoice 58165. This amount is for meals. | | $20.36 |
| 6/20/2006 | Lodging | Invoice 58698. This amount is for one night. | | $74.83 |
| 6/30/2006 | Sundry - Other | | Value Added Tax on Expenses - Mexico. | $45.40 |
| 6/30/2006 | Sundry - Other | | Value Added Tax on Fees - Mexico. | $151.87 |

| **Total for Employee: Uribe, Alejandro for Third Interim Period** | | | | **$1,295.78** |

### Employee: Vasquez, Liliana

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/14/2006 | Airfare | Additional Comission for emitting travel ticket 2298571859 (Liliana Vasquez) | | $9.68 |
| 7/14/2006 | Airfare | Travel ticket 2298571860 from México to Cd. Juárez  & Cd. Juárez to México. (Alejandro Aguirre) | | $428.38 |
| 7/14/2006 | Airfare | Travel ticket 2298571859 from México to Cd. Juárez  & Cd. Juárez to México. (Liliana Vasquez) | | $428.38 |
| 7/14/2006 | Airfare | Additional Comission for emitting travel ticket 2298571860  (Alejandro Aguirre) | | $9.68 |
| 7/16/2006 | Public/Ground Transportation | Taxi from house to airport  (without bill) | | $25.68 |
| 7/17/2006 | Public/Ground Transportation | Taxi from Hotel to Delphi | | $9.17 |
| 7/17/2006 | Public/Ground Transportation | Taxi from Hotel to airport D.F. | | $9.17 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/17/2006 | Public/Ground Transportation | Taxi from Delphi to Hotel | | $9.17 |
| 7/17/2006 | Public/Ground Transportation | Taxi from Hotel to Delphi | | $9.17 |
| 7/17/2006 | Lodging | Lodging Fiesta Inn airport Cd. Mexico (Liliana Vasquez) | | $224.30 |
| 7/18/2006 | Public/Ground Transportation | Taxi from from airport to hotel Matamoros | | $13.76 |
| 7/18/2006 | Public/Ground Transportation | Taxi from Hotel to Delphi | | $9.17 |
| 7/18/2006 | Public/Ground Transportation | Taxi from Delphi to Hotel | | $9.17 |
| 7/18/2006 | Public/Ground Transportation | Taxi | | $9.17 |
| 7/19/2006 | Public/Ground Transportation | Taxi from Delphi to Hotel | | $9.17 |
| 7/19/2006 | Public/Ground Transportation | Taxi from Hotel to restaurant & frrom restaurant to Hotel | | $18.34 |
| 7/19/2006 | Meals | Meals  in Bigo's of México (Alejandro A, Mayra F, Denisse P, Liliana V) Inv. 9590B | | $23.18 |
| 7/19/2006 | Meals | Meals  in Carnes Asadas Gocana (Alejandro to & Liliana V) Inv. 12413 | | $22.55 |
| 7/20/2006 | Public/Ground Transportation | Taxi from Delphi to Hotel | | $9.17 |
| 7/20/2006 | Public/Ground Transportation | Taxi from Hotel to Delphi | | $9.17 |
| 7/21/2006 | Public/Ground Transportation | Taxi from Delphi to Hotel | | $9.17 |
| 7/21/2006 | Public/Ground Transportation | Taxi from Hotel to Delphi | | $9.17 |
| 7/21/2006 | Public/Ground Transportation | Taxi from Hotel to restaurant & frrom restaurant to Hotel | | $18.34 |
| 7/21/2006 | Meals | Meals  in mariscos de la rosa (Alejandro A, Mayra F, Liliana V) Inv. 52924 | | $22.84 |
| 7/21/2006 | Meals | Meals  in Services Turisticos García (Alejandro A, Wendy s, Evelina O, Leopoldo E, Jonh T & Liliana V) Inv. 5775B | | $88.92 |
| 7/22/2006 | Meals | Meals  in Rainforest Café (Alejandro A, Evelina O & Liliana V) + tip | | $89.23 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/23/2006 | Meals | Meals  in Mc Donalds (Alejandro A, Evelina O & Liliana V) | | $12.57 |
| 7/24/2006 | Public/Ground Transportation | Taxi from Delphi to Hotel | | $9.17 |
| 7/24/2006 | Public/Ground Transportation | Taxi from Hotel to Delphi | | $9.17 |
| 7/25/2006 | Public/Ground Transportation | Taxi from Delphi to Hotel | | $9.17 |
| 7/25/2006 | Public/Ground Transportation | Taxi from Hotel to Delphi | | $9.17 |
| 7/25/2006 | Meals | Meals  in Bennigan's (Alejandro A, Evelina O, Leopoldo E,  Mauricio & Liliana V) Inv. 15311 | | $90.88 |
| 7/26/2006 | Public/Ground Transportation | Taxi from Hotel to Delphi | | $9.17 |
| 7/26/2006 | Public/Ground Transportation | Taxi from Delphi to Hotel | | $9.17 |
| 7/26/2006 | Meals | Meals  in Bennigan's (Alejandro to & Liliana V) Inv. 15333 | | $38.33 |
| 7/26/2006 | Meals | Meals  in Gorditas Doña Tota (Alejandro A, Liliana V) (ticket) | | $10.09 |
| 7/27/2006 | Public/Ground Transportation | Taxi from Hotel to Delphi | | $9.17 |
| 7/27/2006 | Public/Ground Transportation | Taxi from Hotel to restaurant & frrom restaurant to Hotel | | $18.34 |
| 7/27/2006 | Public/Ground Transportation | Taxi from Hotel to restaurant & frrom restaurant to Hotel | | $9.17 |
| 7/27/2006 | Meals | Meals  in Mi pueblito (Alejandro A, Evelina O & Liliana V) Inv. 38657 | | $47.13 |
| 7/28/2006 | Public/Ground Transportation | Taxi from Delphi to restaurant & from restaurant to Delphi | | $13.76 |
| 7/28/2006 | Public/Ground Transportation | Taxi from Delphi to Hotel | | $9.17 |
| 7/28/2006 | Public/Ground Transportation | Taxi from Hotel to Delphi | | $9.17 |
| 7/28/2006 | Public/Ground Transportation | Taxi | | $9.17 |
| 7/28/2006 | Meals | Meals  in Irish Pub (Alejandro A, Evelina O, Leopoldo E,  Mauricio & Liliana V) Inv. 0652 | | $57.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/28/2006 | Meals | Meals   in Carnes Asadas Gocana (Alejandro A, Denisse P & Liliana V) Inv. 12496 | | $31.15 |
| 7/29/2006 | Public/Ground Transportation | Taxi from Hotel to airport to Reynosa | | $64.19 |
| 7/29/2006 | Public/Ground Transportation | Taxi from from airport to house (without bill) | | $25.68 |
| 7/29/2006 | Sundry - Other | Telephone Service  Holiday Inn Matamoros invoice 60104 | | $89.87 |
| 7/29/2006 | Lodging | Service of Such laundry service Holiday Inn Matamoros invoice 60104 | | $22.56 |
| 7/29/2006 | Meals | Service of Such restaurant service Holiday Inn Matamoros invoice 60104 | | $29.99 |
| 7/29/2006 | Meals | Lodging Holiday Inn Matamoros invoice 60104 | | $29.99 |

| **Total for Employee: Vasquez, Liliana for Third Interim Period** | | | | **$2,216.01** |

### Employee: Velazquez, Jorge

| | | | | |
|---|---|---|---|---|
| 6/1/2006 | Airfare | | Additional Comission for emitting travel ticket 2298200532 (Jorge Velázquez). | $9.94 |
| 6/1/2006 | Airfare | | Travel ticket 2298200532 México to Cd. Juárez to Cd. Juárez to México . (Jorge Velázquez). | $420.67 |
| 6/2/2006 | Public/Ground Transportation | | Taxi from house to Airport. | $14.71 |
| 6/2/2006 | Public/Ground Transportation | | Taxi from Airport to Delphi. | $18.39 |
| 6/2/2006 | Lodging | | Telephone card Jorge Velazquez. | $16.72 |
| 6/2/2006 | Meals | | Dinner Jorge Velázquez, Leopoldo Escandón in restaurant Fiesta Mexicana Inv. 52637. | $29.28 |
| 6/3/2006 | Public/Ground Transportation | | Taxi from Fiesta Inn to Centro. | $7.35 |
| 6/3/2006 | Meals | | Dinner Jorge Velázquez, Leopoldo Escandón in Burritos el Padrino Inv. 030B. | $9.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/3/2006 | Meals | | Dinner Jorge Velázquez, Leopoldo Escandón in Samborns nv. 15654. | $11.82 |
| 6/4/2006 | Public/Ground Transportation | | Taxi from Delphi to Airport. | $20.23 |
| 6/4/2006 | Public/Ground Transportation | | Taxi from Fiesta Inn to Centro Jorge Velázquez, Alejandro Uribe & Jorge Fernández. | $7.35 |
| 6/4/2006 | Public/Ground Transportation | | Taxi from centro to Fiesta Inn. | $7.35 |
| 6/4/2006 | Public/Ground Transportation | | Taxi from restaurant Maria Chuchena to Fiesta Inn. | $6.43 |
| 6/4/2006 | Meals | | Dinner Jorge Velázquez, Leopoldo Escandón in restaurant Maria Chuchena Inv. 7077. | $82.71 |
| 6/5/2006 | Public/Ground Transportation | | Taxi from Fiesta Inn to Delphi. | $4.59 |
| 6/5/2006 | Public/Ground Transportation | | Taxi from restaurant maria Chichena to Fiesta Inn. | $6.43 |
| 6/5/2006 | Meals | | Breakfast in Cafeteria Delphi 5 days. | $9.19 |
| 6/5/2006 | Meals | | Dinner Jorge Velázquez, Leopoldo Escandón in Mariscos de Juárez Inv. 86231. | $40.25 |
| 6/5/2006 | Meals | | Food in Cafeteria Delphi 5 days - Lunch. | $11.49 |
| 6/6/2006 | Public/Ground Transportation | | Taxi from Fiesta Inn to Delphi. | $4.59 |
| 6/6/2006 | Meals | | Dinner Jorge Velázquez, Leopoldo Escandón in El chimichurris inv. 12633. | $53.27 |
| 6/9/2006 | Sundry - Other | | Telephone(Lepoldo Escandón) Invoice 120688. | $3.34 |
| 6/9/2006 | Meals | | Room Service Fiesta Inn (Lepoldo Escandón) Invoice 120688. | $3.71 |
| 6/9/2006 | Lodging | | Service of lavanderia Fiesta Inn (Lepoldo Escandón) Invoice 120688. | $38.97 |
| 6/9/2006 | Meals | | Dinner restaurant Fiesta Inn (Lepoldo Escandón) Invoice 120688. | $51.85 |
| 6/9/2006 | Lodging | | Lodging Fiesta Inn (Lepoldo Escandón) Invoice 120688. | $485.17 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/10/2006 | Public/Ground Transportation | | Taxi from Fiesta Inn to soriana. | $7.35 |
| 6/10/2006 | Public/Ground Transportation | | Taxi from Delphi to Fiesta Inn. | $4.59 |
| 6/10/2006 | Meals | | Dinner restaurant Fiesta Inn (Jorge Velazquez) Invoice 120785. | $4.89 |
| 6/10/2006 | Lodging | | Lodging Fiesta Inn (Jorge Velazquez) Invoice 120785. | $553.05 |
| 6/10/2006 | Meals | | Room Service Fiesta Inn (Jorge Velazquez) Invoice 120785- dinner. | $57.54 |
| 6/10/2006 | Meals | | Food Jorge Velazquez in Jack in the box - Lunch. | $0.62 |
| 6/10/2006 | Lodging | | Service of lavanderia Fiesta Inn (Jorge Velazquez) Invoice 120785. | $17.73 |
| 6/11/2006 | Public/Ground Transportation | | Taxi from from Puente Intl to Aeropuerto. | $1.65 |
| 6/11/2006 | Public/Ground Transportation | | Taxi from from Airportto Puente Intl. | $1.65 |
| 6/11/2006 | Meals | | Food Jorge Velazquez in Sbarro - Lunch. | $0.58 |
| 6/11/2006 | Lodging | | Lodging Jorge Velazquez. | $6.25 |
| 6/11/2006 | Meals | | Dinner Jorge Velazquez in Red Lobster. | $2.31 |
| 6/12/2006 | Public/Ground Transportation | | Taxi from centro to Fiesta Inn. | $7.35 |
| 6/13/2006 | Sundry - Other | | Telephone(Jorge Velazquez) Invoice 120842. | $0.62 |
| 6/13/2006 | Sundry - Other | | Internet Fiesta Inn (Jorge Velazquez) Invoice 120842. | $3.70 |
| 6/13/2006 | Lodging | | Lodging Fiesta Inn (Jorge Velazquez) Invoice 120842. | $139.02 |
| 6/13/2006 | Lodging | | Service of lavanderia Fiesta Inn (Jorge Velazquez) Invoice 120842. | $13.29 |
| 6/13/2006 | Meals | | Water Fiesta Inn (Jorge Velazquez) Invoice 120842. | $1.58 |
| 6/13/2006 | Meals | | Dinner Jorge Velázquez, Leopoldo Escandón & Alejandro Uribe in restaurant Montana Tres rocas Inv. 65349. | $36.55 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/30/2006 | Sundry - Other | | Value Added Tax on Fees - Mexico. | $1,049.51 |
| 6/30/2006 | Sundry - Other | | Value Added Tax on Expenses - Mexico. | $335.37 |
| **Total for Employee: Velazquez, Jorge for Third Interim Period** | | | | **$3,620.70** |

**Total for Mexico for Third Interim Period**                                                  **$135,044.05**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Country of Origin: Morocco**

**Employee: Boudiaf, Aouatif**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/12/2006 | Lodging | | Lodging - 6/12. | $70.56 |
| 6/12/2006 | Meals | | Meals - 6/12. | $15.00 |
| 6/14/2006 | Lodging | | Lodging - 6/14. | $70.56 |
| 6/14/2006 | Meals | | Meals - 6/14. | $15.00 |
| 6/15/2006 | Lodging | | Lodging - 6/15. | $70.56 |
| 6/15/2006 | Meals | | Meals - 6/15. | $15.00 |
| 6/16/2006 | Lodging | | Lodging - 6/16. | $70.56 |
| 6/16/2006 | Meals | | Meals - 6/16. | $15.00 |
| 6/19/2006 | Lodging | | Lodging - 6/19. | $70.76 |
| 6/19/2006 | Meals | | Meals - 6/19. | $19.42 |
| 6/20/2006 | Lodging | | Lodging - 6/20. | $70.00 |
| 6/20/2006 | Meals | | Meals - 6/20. | $20.42 |
| 6/21/2006 | Lodging | | Lodging - 6/21. | $71.00 |
| 6/21/2006 | Meals | | Meals - 6/21. | $20.42 |
| 6/23/2006 | Lodging | | Lodging - 6/23. | $71.00 |
| 6/23/2006 | Meals | | Meals - 6/23. | $20.74 |

**Total for Employee: Boudiaf, Aouatif for Third Interim Period**                                **$706.00**

**Employee: Mehdi, Lakrissa**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/11/2006 | Mileage Allowance | | Transportation from Rabat to Tangier. | $93.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/12/2006 | Mileage Allowance | | Transportation Hotel/Delphi/Hotel. | $6.80 |
| 6/12/2006 | Meals | | Dinner. | $11.80 |
| 6/13/2006 | Meals | | Dinner. | $11.80 |
| 6/13/2006 | Mileage Allowance | | Transportation Hotel/Delphi/Hotel. | $6.80 |
| 6/14/2006 | Mileage Allowance | | Transportation Hotel/Delphi/Hotel. | $6.80 |
| 6/14/2006 | Meals | | Dinner. | $11.80 |
| 6/15/2006 | Mileage Allowance | | Transportation Hotel/Delphi/Hotel. | $6.80 |
| 6/15/2006 | Meals | | Dinner. | $11.80 |
| 6/16/2006 | Lodging | | Hotel. | $353.00 |
| 6/16/2006 | Mileage Allowance | | Transportation from Tangier to Rabat. | $93.00 |
| 6/16/2006 | Meals | | Dinner. | $11.80 |
| 6/16/2006 | Mileage Allowance | | Transportation Hotel/Delphi/Hotel. | $6.80 |
| 6/16/2006 | Mileage Allowance | | Transportation from Tangier to Rabat. | $93.00 |
| 6/18/2006 | Meals | | Dinner. | $14.76 |
| 6/18/2006 | Mileage Allowance | | Transportation from Rabat to Tangier. | $93.00 |
| 6/19/2006 | Meals | | Dinner. | $14.76 |
| 6/19/2006 | Mileage Allowance | | Transportation Hotel/Delphi/Hotel. | $6.80 |
| 6/19/2006 | Meals | | Lunch. | $11.35 |
| 6/20/2006 | Meals | | Lunch. | $11.35 |
| 6/20/2006 | Meals | | Dinner. | $14.76 |
| 6/20/2006 | Mileage Allowance | | Transportation Hotel/Delphi/Hotel. | $6.80 |
| 6/21/2006 | Meals | | Lunch. | $11.35 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/21/2006 | Meals | | Dinner. | $14.76 |
| 6/21/2006 | Mileage Allowance | | Transportation Hotel/Delphi/Hotel. | $6.80 |
| 6/22/2006 | Meals | | Dinner. | $14.76 |
| 6/22/2006 | Mileage Allowance | | Transportation Hotel/Delphi/Hotel. | $6.80 |
| 6/22/2006 | Meals | | Lunch. | $11.35 |
| 6/23/2006 | Lodging | | Hotel. | $423.00 |
| 6/23/2006 | Mileage Allowance | | Transportation Hotel/Delphi/Hotel. | $6.80 |
| 6/23/2006 | Meals | | Dinner. | $14.80 |

**Total for Employee: Mehdi, Lakrissa for Third Interim Period**      **$1,409.00**

**Total for Morocco for Third Interim Period**      **$2,115.00**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Country of Origin: Poland**

**Employee: Brzozka, Magdalena**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 7/10/2006 | Meals | dinner 'Zajazd pod Skala'; Jaslo for M.Brzozka | $15.87 |
| 7/12/2006 | Meals | lunch at Delhi Krosno for M.Brzozka | $8.70 |
| 7/13/2006 | Meals | lunch at Delhi Krosno for M.Brzozka | $5.27 |
| 7/14/2006 | Public/Ground Transportation | train from Client (Rzeszów) to Home (Kraków) | $14.30 |
| 7/14/2006 | Lodging | hotel 'Buda' Krosno; 10-14 July 2006 (4 days) for M.Brzozka | $190.48 |
| 7/14/2006 | Meals | dinner - 'Buda' Restaurant Krosno for M.Brzozka | $12.70 |
| 7/17/2006 | Public/Ground Transportation | taxi to train station before travel to Client in Krosno (Home-Client) | $2.54 |
| 7/17/2006 | Public/Ground Transportation | travel from Home (Kraków) to Client (Rzeszów) | $14.30 |
| 7/20/2006 | Meals | dinner - "buda" restaurant  in Krosno | $40.32 |
| 7/20/2006 | Meals | lunch at Delhi Krosno for M.Brzozka | $13.49 |
| 7/21/2006 | Public/Ground Transportation | travel from Krosno to Krakow (train) | $12.16 |
| 7/21/2006 | Lodging | Hotel "Buda" in Krosno; 17-21 July 2006; 4 nights for M.Brzozka | $190.48 |
| 7/24/2006 | Public/Ground Transportation | taxi to train station before travel to Krosno (Home-Client) | $2.54 |
| 7/24/2006 | Public/Ground Transportation | travel from Krakow to Krosno (train) | $14.30 |
| 7/25/2006 | Meals | lunch at Delhi Krosno for M.Brzozka | $11.94 |
| 7/26/2006 | Meals | dinner at restaurant "piwnica wojtowska" in Krosno for M.Brzozka | $41.90 |
| 7/27/2006 | Public/Ground Transportation | travel from Client (Krosno) to Home (Krakow) | $7.94 |
| 7/27/2006 | Lodging | hotel "Buda" in Krosno - 3 nights for M.Brzozka | $142.86 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/31/2006 | Sundry - Other | Telecommunications expenses incurred in July 2006 (project Delphi SOX) | | $298.29 |
| 7/31/2006 | Sundry - Other | Copying and printing in July 2006 concerning project Delphi SOX | | $127.84 |

| **Total for Employee: Brzozka, Magdalena for Third Interim Period** | | | | **$1,168.22** |

### Employee: Godyn, Marcin

| | | | | |
|---|---|---|---|---|
| 6/12/2006 | Lodging | | Hotel Komeda in Ostrow for M.Godyn for 12-14 June 2006. | $100.95 |
| 6/12/2006 | Meals | | Beverages for M.Godyn in Ostrow. | $4.42 |
| 6/12/2006 | Meals | | Dinner - hotel Komeda in Ostrow for M.Godyn. | $18.53 |
| 6/13/2006 | Meals | | Dinner - hotel Komeda in Ostrow for M.Godyn. | $18.53 |
| 6/14/2006 | Meals | | Lunch for M.Godyn for 12-14 June 2006 in Ostrow. | $18.22 |
| 6/19/2006 | Lodging | | Hotel Komeda in Ostrow for M.Godyn for 19-22 June2006. | $201.89 |
| 6/19/2006 | Meals | | Lunch Marcin Godyn - Bako grocery store Ostrow. | $9.83 |
| 6/19/2006 | Meals | | Dinner - hotel Komeda in Ostrow for M.Godyn. | $22.90 |
| 6/20/2006 | Meals | | Dinner - hotel Komeda in Ostrow for M.Godyn. | $22.90 |
| 6/21/2006 | Meals | | Dinner - hotel Komeda in Ostrow for M.Godyn. | $22.90 |
| 6/22/2006 | Meals | | Dinner - hotel Komeda in Ostrow for M.Godyn. | $22.90 |
| 6/23/2006 | Meals | | Lunch Marcin Godyn - McDonald's. | $10.91 |
| 6/26/2006 | Public/Ground Transportation | | Round trip train on 23-26 June 2006 from Krakow to Home. | $76.34 |
| 6/28/2006 | Sundry - Other | | Telecommunications expenses incurred in June 2006 (project Delphi SOX). | $217.35 |
| 6/29/2006 | Sundry - Other | | Copying in June 2006 concerning project Delphi SOX. | $93.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/14/2006 | Public/Ground Transportation | Round trip train on 7-9 July 2006 from Kraków (PwC Office) to Home | | $78.73 |
| 7/14/2006 | Public/Ground Transportation | Taxi expense Office-Home late in night | | $31.75 |
| 7/14/2006 | Lodging | hotel 'Komeda' for M.Godyn for 10-13 July 2006 | | $233.65 |
| 7/14/2006 | Meals | Meals in Hotel Komeda's Restaurant for M.Godyn3 dinners - 12-14 July 2006 | | $76.19 |
| 7/14/2006 | Meals | Dinner in Motel 'Pod Borem' for M.Godyn (10 July 2006) | | $16.19 |
| 7/30/2006 | Sundry - Other | Copying in July 2006 concerning project Delphi SOX | | $80.75 |
| 7/30/2006 | Sundry - Other | Telecommunications expenses incurred in July 2006 (project Delphi SOX) | | $188.41 |

| **Total for Employee: Godyn, Marcin for Third Interim Period** | | | | **$1,567.39** |

### Employee: Iszkulo, Malgorzata

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/10/2006 | Public/Ground Transportation | taxi for M.Iszkulo from home to train station | | $7.33 |
| 7/10/2006 | Public/Ground Transportation | train ticket Warsaw to Krakow PWC Office for M.Iszkulo | | $39.68 |
| 7/10/2006 | Public/Ground Transportation | A4 highway toll at Brzeczkowice (travel from Krakow to Ostrow) 6,50 PLNA4 highway toll at Balice (travel from Krakow to Ostrow) 6,50 PLN | | $4.13 |
| 7/10/2006 | Meals | lunch - The Piano Rouge Restaurant for M.Iszkulo | | $11.75 |
| 7/10/2006 | Meals | dinner - Motel "Pod Borem" for M.Iszkulo | | $6.03 |
| 7/11/2006 | Meals | dinner at Komeda Hotel for M.Iszkulo | | $20.95 |
| 7/12/2006 | Meals | dinner for at Komeda Hotel for M.Iszkulo | | $28.25 |
| 7/13/2006 | Meals | dinner for at Komeda Hotel for M.Iszkulo | | $27.62 |
| 7/14/2006 | Lodging | hotel accommodation for M.Iszkulo - Komeda Hotel for 10-13 July 2006 | | $203.17 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/14/2006 | Meals | dinner for at McDonalds Restaurant (on the way from Ostrow to Warsaw) for M.Iszkulo | | $4.13 |
| 7/17/2006 | Public/Ground Transportation | taxi for M.Iszkulo - from home to the location of the hiring cars company at 17 July 2006 | | $10.48 |
| 7/17/2006 | Meals | dinner at Komenda hotel for M.Iszkulo | | $30.63 |
| 7/18/2006 | Public/Ground Transportation | taxi for from Delphi office to Komeda Hotel in Ostrow | | $2.19 |
| 7/18/2006 | Meals | dinner at Komeda Hotel for M.Iszkulo | | $17.14 |
| 7/19/2006 | Meals | dinner at Komeda Hotel for M.Iszkulo | | $17.14 |
| 7/20/2006 | Meals | dinner at Komeda Hotel for M.Iszkulo | | $11.75 |
| 7/21/2006 | Meals | dinner at Komeda Hotel for M.Iszkulo | | $16.83 |
| 7/22/2006 | Lodging | hotel Komeda for M.Iszkulo for 17-21 July 2006 | | $203.17 |
| 7/31/2006 | Sundry - Other | Copying in July 2006 concerning project Delphi SOX | | $91.20 |
| 7/31/2006 | Sundry - Other | Telecommunications expenses incurred in July 2006 (project Delphi SOX) | | $212.80 |

**Total for Employee: Iszkulo, Malgorzata for Third Interim Period** — **$966.37**

### Employee: Kapusniak, Wojciech

| | | | | |
|---|---|---|---|---|
| 6/30/2006 | Sundry - Other | | Copying in June 2006 concerning project Delphi SOX. | $2.60 |
| 6/30/2006 | Sundry - Other | | Telecommunications expenses incurred in June 2006 (project Delphi SOX). | $6.07 |

**Total for Employee: Kapusniak, Wojciech for Third Interim Period** — **$8.67**

### Employee: Kochanek, Tomasz

| | | | | |
|---|---|---|---|---|
| 6/27/2006 | Sundry - Other | | Copying in June 2006 concerning project Delphi SOX. | $44.53 |
| 6/28/2006 | Sundry - Other | | Telecommunications expenses incurred in June 2006 (project Delphi SOX). | $103.90 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/30/2006 | Public/Ground Transportation | | TAXIS - Round trip from Warsaw PwC Office to Client incurred in June 2006 for the following Delphi Blonie visits: 9, 12, 13, 14, 19, 20, 21, 22, 23, 26, 27, 28, 30 June 2006. | $756.91 |
| 7/3/2006 | Public/Ground Transportation | taxi PwC Office-client-PwC Office (3,5,11,12,14,28 July 2006) - PwC Warsaw - Delphi Blonie | | $459.86 |
| 7/17/2006 | Public/Ground Transportation | Train: PwC - Client | | $54.62 |
| 7/18/2006 | Lodging | hotel 'Nafta' for T.Kochanek for 18 July 2006 (Krosno) | | $77.77 |
| 7/21/2006 | Lodging | hotel 'Twist' for T.Kochanek for 19-21 July 2006 (Krosno) | | $95.24 |
| 7/24/2006 | Public/Ground Transportation | Taxi PwC-Client-PwC | | $68.16 |
| 7/27/2006 | Public/Ground Transportation | taxi From PwC Office to Home | | $16.48 |
| 7/27/2006 | Lodging | hotel 'Twist' for T.Kochanek for 25-27 July 2006 (Krosno) | | $190.48 |
| 7/27/2006 | Meals | Dinner at Delphi Krosno "Smakosz" for T.Kochanek | | $30.73 |
| 7/31/2006 | Sundry - Other | Telecommunications expenses incurred in July 2006 (project Delphi SOX) | | $458.43 |
| 7/31/2006 | Sundry - Other | Copying and printing in July 2006 concerning project Delphi SOX | | $196.47 |
| 8/1/2006 | Public/ground transportation | Taxis from Home to Train Station and to Hotel and return | | $20.61 |
| 8/1/2006 | Sundry - Other | Copying and printing in August 2006 concerning project Delphi SOX | | $13.76 |
| 8/1/2006 | Sundry - Other | Telecommunications expenses incurred in August 2006 (project Delphi SOX) | | $32.58 |
| 8/1/2006 | Lodging | Hotel Ibis Cracow for T.KochanekI (two nights) | | $161.00 |
| 8/1/2006 | Meals | Lunch and Dinner in Cracow Loza/Erigo for T.Kochanek | | $31.94 |
| 9/1/2006 | Public/ground transportation | DELPHI BLONIE TAXIS PWC OFFICE - CLIENT - PWC OFFICE | | $83.12 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/5/2006 | Sundry - Other | Copying and printing in September 2006 concerning project Delphi SOX | | $27.37 |
| 9/5/2006 | Sundry - Other | Telecommunications expenses incurred in September 2006 (project Delphi SOX) | | $63.87 |

| **Total for Employee: Kochanek, Tomasz for Third Interim Period** | | | | **$2,987.83** |

### Employee: Konrad, Rostek

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/1/2006 | Public/ground transportation | Train from Warsaw to Krakow for Konrad Rostek and Tomasz Kochanek, and train from Krakow to Warsaw for Konrad Rostek | | $132.76 |
| 8/1/2006 | Public/ground transportation | Taxis from home (Warsaw) to train station and from train station to home (Warsaw) | | $16.13 |
| 8/1/2006 | Lodging | Accomodation at Ibis Hotel (Krakow) for 2 nights (07/31/06 - 08/02/06) for Konrad Rostek | | $150.47 |
| 8/1/2006 | Meals | Supper at the hotel restaurant for Konrad Rostek and Tomasz Kochanek | | $33.43 |
| 8/2/2006 | Public/ground transportation | Taxi from office to the hotel (Krakow) - 3 days | | $18.50 |
| 8/2/2006 | Meals | Lunch at restaurant Ratuszowa (Kraków) for Konrad Rostek | | $4.87 |
| 8/2/2006 | Meals | Lunch at restaurant SUUS (Kraków) for Konrad Rostek | | $10.00 |
| 8/2/2006 | Meals | Lunch at restaurant Euromex (Kraków) for Konrad Rostek for 3 days | | $7.66 |
| 8/31/2006 | Public/ground transportation | Taxis from home to train station and to office in Wasaw and return | | $23.79 |
| 8/31/2006 | Public/ground transportation | Train from Warsaw to Krakow office and return for Konrad Rostek | | $81.15 |
| 8/31/2006 | Sundry - Other | Telecommunications expenses incurred in August 2006 (project Delphi SOX) | | $147.55 |
| 8/31/2006 | Sundry - Other | Copying and printing in August 2006 concerning project Delphi SOX | | $63.03 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/31/2006 | Meals | Lunch at Foodology - for Konrad Rostek (08/31) | | $3.25 |
| 8/31/2006 | Lodging | Accomodation for Konrad Rostek at Ibis hotel (Krakow) two nights | | $193.88 |
| 8/31/2006 | Meals | Lunch at BAR ORIENTALNY "LAM KIEU" (Krakow) for Konrad Rostek | | $4.97 |
| 8/31/2006 | Meals | Lunch at EUROMEX - for Konrad Rostek (09/01) | | $2.17 |
| 8/31/2006 | Meals | Lunch at Suus - for Konrad Rostek (08/30) | | $13.02 |
| 8/31/2006 | Meals | Dinner in restaurant Da Pietro (Krakow) for Konrad Rostek (08/30) | | $17.53 |
| 8/31/2006 | Meals | Dinner in restaurant TACO (Krakow) for Konrad Rostek | | $14.61 |
| **Total for Employee: Konrad, Rostek for Third Interim Period** | | | | **$938.77** |

**Employee: Krajewski, Bartosz**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/24/2006 | Meals | Dinner in Caffe Baci F.H.U. "Mi-Ko" M. Kowalczyk, Ostrów Wlkp.for B.Krajewski | | $9.37 |
| 7/26/2006 | Lodging | Hotel for B.Krajewski (Dom Restauracyjny A.Z. Walczakow S.C. Restauracja Hotel Komeda, Ostrów Wlkp. (3 nights)) | | $168.57 |
| 7/26/2006 | Meals | Dinner in Caffe Baci F.H.U. "Mi-Ko" M. Kowalczyk, Ostrów Wlkp. for B.Krajewski | | $9.37 |
| 7/27/2006 | Lodging | Hotel for B.Krajewski (Dom Restauracyjny A.Z. Walczakow S.C. Restauracja Hotel Komeda, Ostrów Wlkp. (1 night)) | | $50.79 |
| 7/31/2006 | Sundry - Other | Telecommunications expenses incurred in July 2006 (project Delphi SOX) | | $47.69 |
| 7/31/2006 | Sundry - Other | Copying and printing in July 2006 concerning project Delphi SOX | | $20.44 |
| **Total for Employee: Krajewski, Bartosz for Third Interim Period** | | | | **$306.23** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Lyson, Krzysztof** | | | | |
| 6/29/2006 | Sundry - Other | | Copying in June 2006 concerning project Delphi SOX. | $18.05 |
| 6/29/2006 | Sundry - Other | | Telecommunications expenses incurred in June 2006 (project Delphi SOX). | $42.11 |
| 7/20/2006 | Parking | Parking in front of PwC Office - binders transportation | | $1.90 |
| 7/20/2006 | Mileage Allowance | Transportation of paper documentation for review to Zabierzów, travel to Skawina and return to Krakow (PwC Office-Client-PwC Office)$0.2491x80km | | $19.93 |
| 7/21/2006 | Public/Ground Transportation | Taxis PwC Office - Client -PwC Office (6,7,10,11,12,13,14 July 2006) | | $177.52 |
| 7/31/2006 | Sundry - Other | Copying and printing in July 2006 concerning project Delphi SOX | | $112.78 |
| 7/31/2006 | Sundry - Other | Telecommunications expenses incurred in July 2006 (project Delphi SOX) | | $263.14 |
| 8/4/2006 | Public/ground transportation | Taxi PWC office - Deplhi Office in Skawina and return | | $30.51 |
| 8/4/2006 | Sundry - Other | Telecommunications expenses incurred in August 2006 (project Delphi SOX) | | $16.49 |
| 8/4/2006 | Sundry - Other | Copying and printing in August 2006 concerning project Delphi SOX | | $6.87 |
| **Total for Employee: Lyson, Krzysztof for Third Interim Period** | | | | **$689.30** |
| **Employee: Malecki, Filip** | | | | |
| 6/7/2006 | Public/Ground Transportation | | Taxi from Delphi Krakow to PwC office. | $11.23 |
| 6/8/2006 | Public/Ground Transportation | | Taxi from PwC office to Delphi Krakow. | $11.64 |
| 6/9/2006 | Public/Ground Transportation | | Taxi from Delphi Krakow to PwC office. | $11.04 |
| 6/9/2006 | Public/Ground Transportation | | Taxi from Delphi Krakow to PwC office. | $11.67 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/12/2006 | Rental Car | | Rental car for F.Malecki (trip Krakow-Ostrow-Krakow). | $255.90 |
| 6/12/2006 | Public/Ground Transportation | | A4 highway toll at Brzeczkowice (travel from Krakow to Ostrow). | $2.05 |
| 6/12/2006 | Lodging | | Hotel Komeda for F.Malecki for 12-14 June 2006 in Ostrow. | $100.95 |
| 6/12/2006 | Meals | | Dinner -hotel Komeda for F.Malecki (Ostrow). | $18.53 |
| 6/13/2006 | Meals | | Dinner -hotel Komeda for F.Malecki (Ostrow). | $18.53 |
| 6/14/2006 | Public/Ground Transportation | | Taxi from Balice airport (return of rented car) to Home. | $6.50 |
| 6/14/2006 | Public/Ground Transportation | | A4 highway toll at Brzeczkowice (travel from Ostrow to Krakow). | $2.05 |
| 6/14/2006 | Rental Car | | Car fuel to rented car [F.Malecki]. | $56.03 |
| 6/14/2006 | Rental Car | | Car fuel to rented car [F.Malecki]. | $24.19 |
| 6/14/2006 | Meals | | Beverages for F.Malecki (travel to/from Ostrow). | $4.41 |
| 6/19/2006 | Public/Ground Transportation | | A4 highway toll at Brzeczkowice (travel from Krakow to Ostrow). | $2.05 |
| 6/19/2006 | Lodging | | Hotel Komeda in Ostrow for F.Malecki for 19-22 June 2006. | $201.89 |
| 6/19/2006 | Meals | | Lunch in Bako grocery store for F.Malecki. | $9.83 |
| 6/19/2006 | Meals | | Lunch in Mobilex for F.Malecki. | $5.21 |
| 6/19/2006 | Meals | | Lunch in Motel Morawica for F.Malecki. | $6.94 |
| 6/19/2006 | Meals | | Dinner -hotel Komeda in Ostrow for F.Malecki. | $22.90 |
| 6/20/2006 | Sundry - Other | | Telecommunications expenses incurred in June 2006 (project Delphi SOX). | $160.06 |
| 6/20/2006 | Sundry - Other | | Copying in June 2006 concerning project Delphi SOX. | $68.60 |
| 6/20/2006 | Meals | | Dinner -hotel Komeda in Ostrow for F.Malecki. | $22.90 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/21/2006 | Meals | | Dinner -hotel Komeda in Ostrow for F.Malecki. | $22.90 |
| 6/22/2006 | Meals | | Dinner -hotel Komeda in Ostrow for F.Malecki. | $22.90 |
| 6/23/2006 | Public/Ground Transportation | | A4 highway toll at Brzeczkowice (travel from Ostrow to Krakow). | $2.05 |
| 6/23/2006 | Public/Ground Transportation | | A4 highway toll at Balice (travel from Ostrow to Krakow). | $2.05 |
| 6/23/2006 | Meals | | Lunch, beverages in BP Express grocery store for F.Malecki. | $4.41 |
| 6/23/2006 | Meals | | Lunch in American Restaurants KFC for F.Malecki. | $4.67 |
| 6/27/2006 | Public/Ground Transportation | | Taxi from Balice airport (return of rented car). | $18.14 |
| 7/1/2006 | Rental car | cost of car rental (19-23 June 2006) for F.Malecki (invoice received in July 2006 for a travel to Ostow ASC of June 2006) | | $433.20 |
| 7/1/2006 | Rental car | cost gasoline - rented car for F.Malecki (invoice received in July 2006 for a travel to Ostow ASC of June 2006) | | $48.62 |
| 7/1/2006 | Rental car | cost of gasoline - rented car for F.Malecki (invoice received in July 2006 for a travel to Ostow ASC of June 2006) | | $58.20 |
| 7/17/2006 | Rental car | A4 highway toll during travel from Krakow to Ostrow | | $4.13 |
| 7/17/2006 | Meals | cost of beverages (American Restaurants & BP Express) for F.Malecki | | $5.68 |
| 7/17/2006 | Meals | lunch - McDonald's - Kepno - during travel from Krakow to Ostrow F.Malecki | | $3.65 |
| 7/18/2006 | Meals | cost of dinner - Hotel Komeda Restaurant for F.Malecki | | $19.52 |
| 7/19/2006 | Meals | cost of dinner - Hotel Komeda Restaurant for F.Malecki | | $19.52 |
| 7/20/2006 | Meals | cost of dinner - Caffe Baci Restaurant -Ostrow for F.Malecki | | $26.35 |
| 7/21/2006 | Rental car | A4 highway toll during travel from Ostrow to Krakow | | $4.13 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/21/2006 | Lodging | cost of hotel accomodation - Hotel Komeda Ostrow (17-21 July 2006) F.Malecki | | $209.84 |
| 7/21/2006 | Meals | cost of beverages to lunch - Shell Polska for F.Malecki | | $2.09 |
| 7/21/2006 | Mileage Allowance | Travel from PwC (Krakow) to Client (Ostrow) - Roundtrip 739 km (739*$0,2491) | | $184.07 |
| 7/21/2006 | Meals | cost of lunch - McDonald's - Kepno during travel from Ostrow to Krakow for F.Malecki | | $1.90 |
| 7/23/2006 | Rental car | A4 highway toll - travel Krakow-Ostrow | | $4.13 |
| 7/23/2006 | Meals | cost of dinner - travel Ostrow - Krakow - McDonald's & Statoil for F.Malecki | | $4.76 |
| 7/24/2006 | Meals | cost of dinner - Cafe Baci for F.Malecki | | $4.60 |
| 7/24/2006 | Meals | cost of beverages - Bako Groceries Store for F.Malecki | | $3.46 |
| 7/26/2006 | Lodging | hotel Komeda - accomodation (23-25 July 2006) for F.Malecki | | $178.10 |
| 7/26/2006 | Meals | cost of dinner - Cafe Baci for F.Malecki | | $6.83 |
| 7/26/2006 | Meals | cost of beverages - Tesco for F.Malecki | | $3.96 |
| 7/27/2006 | Rental car | A4 highway toll - travel Ostrow-Krakow | | $4.13 |
| 7/27/2006 | Lodging | hotel Komeda accomodation (Ostrow) 26-27 July/2006 for F.Malecki | | $50.79 |
| 7/27/2006 | Meals | beverages - Shell Polskaf or F.Malecki | | $1.74 |
| 7/27/2006 | Meals | cost of luch - McDonald's for F.Malecki | | $2.54 |
| 7/27/2006 | Mileage Allowance | Travel from PwC (Krakow) to Client (Ostrow) - Roundtrip 739 km (739*$0,2491) | | $184.07 |
| 7/30/2006 | Sundry - Other | Copying in July 2006 concerning project Delphi SOX | | $52.51 |
| 7/30/2006 | Sundry - Other | Telecommunications expenses incurred in July 2006 (project Delphi SOX) | | $122.53 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/30/2006 | Sundry - Other | Copying and printing in August 2006 concerning project Delphi SOX | | $11.01 |
| 8/30/2006 | Sundry - Other | Telecommunications expenses incurred in August 2006 (project Delphi SOX) | | $26.14 |

| **Total for Employee: Malecki, Filip for Third Interim Period** | | | | **$2,794.42** |

**Employee: Nazim, Magdalena**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/10/2006 | Public/Ground Transportation | Taxi - Delphi Kraków - TCK (Expenditure Cycle) Client Kraków to Client Zabierzów | | $10.92 |
| 7/11/2006 | Public/Ground Transportation | Taxis to Delphi Kraków TCK and HQ (Expenditure Cycle) PwC Kraków to Client Kraków and Client Zabierzów | | $33.90 |
| 7/12/2006 | Public/Ground Transportation | Parking - personnal car 12.07 and 13.07.2006 (travel to Delphi Kraków TCK) ((Treasury and Expenditure Cycle) | | $10.48 |
| 7/12/2006 | Mileage Allowance | Travel from Home to Delphi Kraków and Delphi Zabierzów, roundtrip 82 km (82*$0,2491) | | $20.43 |
| 7/14/2006 | Public/Ground Transportation | Taxis - Delphi Kraków TCK (Treasury Cycle) Home to Client Zabierzów | | $24.32 |
| 7/21/2006 | Public/Ground Transportation | Taxi - travel from ASC Ostrów Wielkoposlki Client to Home | | $13.33 |
| 7/21/2006 | Lodging | Hotel Accomodation - 3 nights (Ostrów Wielkopolski - ASC -  Hotel Komeda) for M.Nazim 19-21 July 2006 | | $155.56 |
| 7/21/2006 | Meals | Dinner in hotel Komeda restaurant for M.Nazim | | $13.97 |
| 7/23/2006 | Public/Ground Transportation | Taxi - travel to ASC Ostrów Home - Client | | $8.63 |
| 7/24/2006 | Meals | Dinner - Caffe Baci Ostrów Wielkopolski for M.Nazim | | $10.00 |
| 7/26/2006 | Lodging | Hotel Accomodation - ASC Ostrów (Hotel Komeda) for M.Nazim 23-26 July 2006 | | $50.79 |
| 7/26/2006 | Meals | Dinner - Caffe Baci for M.Nazim | | $7.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/27/2006 | Public/Ground Transportation | Taxi - travel from Ostrów Wielkopolski (ASC) Client - Home | | $10.48 |
| 7/27/2006 | Lodging | Hotel Accomodation - 4 nights (Ostrów Wielkopolski - ASC -Hotel Komeda) for M.Nazim 24-27 July 2006 | | $152.38 |
| 7/27/2006 | Meals | Dinner - BP Service for M.Nazim | | $3.96 |
| 7/27/2006 | Meals | Dinner in hotel Komenda restaurant for M.Nazim | | $19.05 |
| 7/31/2006 | Sundry - Other | Copying and printing in July 2006 concerning project Delphi SOX | | $176.59 |
| 7/31/2006 | Sundry - Other | Telecommunications expenses incurred in July 2006 (project Delphi SOX) | | $412.05 |

| **Total for Employee: Nazim, Magdalena for Third Interim Period** | | | | **$1,134.14** |

### Employee: Niemiec, Andrzej

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/10/2006 | Public/Ground Transportation | Travel by train PwC (Warsaw) to Client (Ostrow) | | $39.68 |
| 7/10/2006 | Public/Ground Transportation | Taxi to Train station | | $10.16 |
| 7/10/2006 | Meals | Dinner Motel pod Borem Restaurant for A.Niemiec | | $6.98 |
| 7/10/2006 | Meals | Breakfast - wars restaurnat in the train Warsaw-Krakow for A.Niemiec | | $5.08 |
| 7/10/2006 | Meals | Lunch - Green Way Restaurant for A.Niemiec | | $12.03 |
| 7/14/2006 | Lodging | Accomodation in Hotel Komeda for the period 10-14 July 2006 for A.Niemiec | | $203.17 |
| 7/14/2006 | Meals | Diners for 11,12,13,14 July 2006 in Hotel Komeda Restaurant for A.Niemiec | | $64.76 |
| 7/14/2006 | Meals | Dinner Mc Donalds restaurant for A.Niemiec | | $8.57 |
| 7/15/2006 | Rental car | Rental car gas for A.Niemiec | | $45.80 |
| 7/17/2006 | Rental car | Rental car gas for A.Niemiec | | $35.28 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/17/2006 | Public/Ground Transportation | Taxi to car rental agency | | $16.83 |
| 7/17/2006 | Rental car | Rental car for A.Niemiec, for the period 14-15 July 2006 | | $193.19 |
| 7/17/2006 | Meals | Lunch - BP grocery store for A.Niemiec | | $6.34 |
| 7/17/2006 | Meals | Lunch - Statoil grocery store for A.Niemiec | | $3.49 |
| 7/21/2006 | Lodging | Accomodation in Hotel Komeda for the period 17-21 July 2006 for A.Niemiec | | $203.17 |
| 7/21/2006 | Meals | Lunch - Statoil - grocery store for A.Niemiec | | $4.44 |
| 7/21/2006 | Meals | Dinner - Hotel Komeda Restaurant for A.Niemiec | | $9.52 |
| 7/21/2006 | Meals | Dinners for 17,18,19,20 July 2006 in Hotel Komeda Restaurant for A.Niemiec | | $72.54 |
| 7/22/2006 | Rental car | Rental car gas for A.Niemiec | | $47.13 |
| 7/24/2006 | Rental car | Rental car for A.Niemiec, for 17 July 2006 | | $198.30 |
| 7/27/2006 | Rental car | Rental car for A.Niemiec, for 21 July 2006 | | $211.94 |
| 7/31/2006 | Sundry - Other | Copying and printing in July 2006 concerning project Delphi SOX | | $89.17 |
| 7/31/2006 | Sundry - Other | Telecommunications expenses incurred in July 2006 (project Delphi SOX) | | $208.08 |

| **Total for Employee: Niemiec, Andrzej for Third Interim Period** | **$1,695.65** |
|---|---|

**Employee: Paschek, Andrzej**

| 9/19/2006 | Sundry - Other | Copying and printing in September 2006 concerning project Delphi SOX | | $11.87 |
|---|---|---|---|---|

| **Total for Employee: Paschek, Andrzej for Third Interim Period** | **$11.87** |
|---|---|

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Piotr, Urban**

| | | | | |
|---|---|---|---|---|
| 9/29/2006 | Sundry - Other | Telecommunications expenses incurred in September 2006 (project Delphi SOX) | | $60.10 |
| 9/29/2006 | Sundry - Other | Copying and printing in September 2006 concerning project Delphi SOX | | $25.76 |

| **Total for Employee: Piotr, Urban for Third Interim Period** | | | | **$85.86** |
|---|---|---|---|---|

**Employee: Piwkowska, Dorota**

| | | | | |
|---|---|---|---|---|
| 7/10/2006 | Public/Ground Transportation | Taxi for a kick-off meeting (Krakow) | | $4.25 |
| 7/10/2006 | Meals | Dinner - motel "Pod Borem" for D.Piwkowska | | $3.02 |
| 7/14/2006 | Rental car | Rental car for D.Piwkowska, 14-17 July 2006 | | $328.29 |
| 7/14/2006 | Rental car | A4 highway toll at Brzeczkowice and at Balice (travel from Ostrow to Krakow) | | $4.13 |
| 7/14/2006 | Rental car | Rental car gas for D.Piwkowska, 14-17 July 2006 | | $72.46 |
| 7/14/2006 | Lodging | Hotel Komeda for 10-14 July for D.Piwkowska | | $189.88 |
| 7/14/2006 | Meals | Beverages - 10-14 July for D.Piwkowska | | $7.81 |
| 7/14/2006 | Meals | Dinners in hotel Komeda - 10-14 July for D.Piwkowska | | $45.80 |
| 7/14/2006 | Meals | Dinner in McDonald (14 July) - for M. Godyn and D.Piwkowska | | $14.54 |
| 7/17/2006 | Public/Ground Transportation | A4 highway toll at Balice and at Brzeczkowice (travel from Krakow to Ostrow) | | $4.13 |
| 7/17/2006 | Meals | Lunch in McDonald for D.Piwkowska | | $5.39 |
| 7/21/2006 | Public/Ground Transportation | A4 highway toll at Brzeczkowice and at Balice (travel from Ostrow to Krakow) | | $4.13 |
| 7/21/2006 | Lodging | Hotel Komeda for 17-21 July for D.Piwkowska | | $189.88 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/21/2006 | Mileage Allowance | Car mileage from Krakow to Client (Ostrow) Round trip 709 km (709*0,2491) | | $176.60 |
| 7/21/2006 | Meals | Dinner in Hotel Komeda (20 July) for D.Piwkowska | | $41.98 |
| 7/21/2006 | Meals | Beverages in hotel Komeda - 18 July for D.Piwkowska | | $8.59 |
| 7/24/2006 | Meals | Dinner in Cafe Baci - 24 July for D.Piwkowska | | $6.03 |
| 7/26/2006 | Meals | Dinner in Cafe Baci for D.Piwkowska | | $7.30 |
| 7/27/2006 | Lodging | Hotel Komeda for 23-27 July for D.Piwkowska | | $189.88 |
| 7/27/2006 | Meals | Beverages in hotel Komeda - 25 July for D.Piwkowska | | $4.16 |
| 7/27/2006 | Meals | Dinner in hotel Komeda 25 July for D.Piwkowska | | $8.60 |
| 7/27/2006 | Meals | Lunch for 4 people (M.Nazim, D.Piwkowska, B.Krajewski, F.Malecki) - 27 July | | $11.52 |
| 7/31/2006 | Sundry - Other | Telecommunications expenses incurred in July 2006 (project Delphi SOX) | | $149.37 |
| 7/31/2006 | Sundry - Other | Copying and printing in July 2006 concerning project Delphi SOX | | $64.02 |

| **Total for Employee: Piwkowska, Dorota for Third Interim Period** | **$1,541.76** |
|---|---|

**Employee: Pola, Marek**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/31/2006 | Sundry - Other | Telecommunications expenses incurred in July 2006 (project Delphi SOX) | | $8.85 |
| 7/31/2006 | Sundry - Other | Copying and printing in July 2006 concerning project Delphi SOX | | $3.79 |

| **Total for Employee: Pola, Marek for Third Interim Period** | **$12.64** |
|---|---|

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 184 of 497
Tuesday, March 20, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Radwanska, Monika**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/22/2006 | Lodging | | Hotel "Krosno-Nafta" for 3 persons -M.Radwanska, A.Zapiórkowska, K.Rostek in Krosno, for 19-22 June 2006,. | $823.33 |
| 6/30/2006 | Public/Ground Transportation | | Taxis - PwC Office - Rail Station - Delphi Krosno. | $19.21 |
| 6/30/2006 | Public/Ground Transportation | | Train tickets for: 2 persons (M.Radwanska, A.Zapiorkowska) 23 June 2006 Rzeszow- Krakow, for 1 person (M.Radwanska) 26 June 2006 - Krakow-Rzeszow, for 2 persons (M.Radwanska, A.Zapiorkowska) 30 June 2006 -Rzeszow- Krakow. | $74.84 |
| 6/30/2006 | Sundry - Other | | Telecommunications expenses incurred in June 2006 (project Delphi SOX). | $210.78 |
| 6/30/2006 | Sundry - Other | | Copying in June 2006 concerning project Delphi SOX. | $90.33 |
| 6/30/2006 | Meals | | Lunch in Krosno (Buda, Taurus, Jagoda, Handel Gastronomia, Lidl Polska, Ahold Polska) for 3 persons: M.Radwanska, A.Zapiorkowska, K.Rostek (the period from 19-30 June 2006). | $162.65 |
| 7/14/2006 | Public/Ground Transportation | Taxis: Home - Rail station - Client -Rail station | | $6.92 |
| 7/14/2006 | Public/Ground Transportation | Train ticket - travel from Rzeszow to Krakow, 14 July 2006 | | $14.30 |
| 7/14/2006 | Lodging | Hotel accomodation in Krosno, 4 nights, 10-14 July 2006, Hotel Buda for M.Radwanska | | $190.48 |
| 7/14/2006 | Meals | 110 PLN Dinners on the project in Krosno, "Restaurant Buda", for the period 10-14&25 July 2006, for M.Radwanska | | $49.21 |
| 7/14/2006 | Meals | Breakfast in "Handel Gastronomia" in Krosno 14&24 July 2006 for M.Radwanska | | $6.13 |
| 7/21/2006 | Public/Ground Transportation | Train tickets - PwC -Client- PwC 17 i 21 July 2006 | | $26.46 |
| 7/21/2006 | Public/Ground Transportation | Taxis: Train station - Client- Train station - PwC 17-21 July 2006 | | $14.92 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/21/2006 | Lodging | Hotel accomodation 17-21.07.2006, Hotel Bengol, Krosno for M.Radwanska | | $401.27 |
| 7/21/2006 | Meals | Lunch in Bar Smakosz, Krosno, 17-19 July 2006 for M.Radwanska | | $18.62 |
| 7/21/2006 | Meals | Lunch in Bar Handel-Gastronomia 17& 21 July 2006 for M.Radwanska | | $3.43 |
| 7/27/2006 | Public/Ground Transportation | Train tickets: PwC-Client-PwC 24 & 27 July 2006 | | $30.03 |
| 7/27/2006 | Public/Ground Transportation | Taxis: Train station - Client- Train station - Home 27 July 2006 | | $8.57 |
| 7/27/2006 | Lodging | Hotel Buda, Krosno, 24-27 July 2006 for M.Radwanska | | $153.65 |
| 7/27/2006 | Meals | Lunch in 'Spolem PPS' Rzeszow, 27 July 2006 for M.Radwanska | | $3.34 |
| 7/31/2006 | Sundry - Other | Telecommunications expenses incurred in July 2006 (project Delphi SOX) | | $382.44 |
| 7/31/2006 | Sundry - Other | Copying and printing in July 2006 concerning project Delphi SOX | | $163.90 |
| 8/29/2006 | Sundry - Other | Copying and printing in August 2006 concerning project Delphi SOX | | $48.41 |
| 8/29/2006 | Sundry - Other | Telecommunications expenses incurred in August 2006 (project Delphi SOX) | | $113.41 |

| Total for Employee: Radwanska, Monika for Third Interim Period | | | | $3,016.63 |

**Employee: Rangosz, Katarzyna**

| 7/31/2006 | Sundry - Other | Copying and printing in July 2006 concerning project Delphi SOX | | $6.53 |
| 7/31/2006 | Sundry - Other | Telecommunications expenses incurred in July 2006 (project Delphi SOX) | | $15.24 |

| Total for Employee: Rangosz, Katarzyna for Third Interim Period | | | | $21.77 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Rostek, Konrad**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/6/2006 | Public/Ground Transportation | | Taxi to Rail Station for a client visit. | $10.09 |
| 6/6/2006 | Public/Ground Transportation | | Train tickets for K. Rostek to Delphi Krakow (6 June 2006). | $36.91 |
| 6/7/2006 | Public/Ground Transportation | | Taxi from PwC office to Delphi Krakow. | $15.84 |
| 6/7/2006 | Meals | | Dinner in Kraków- Jurek Service for K.Rostek. | $11.29 |
| 6/8/2006 | Public/Ground Transportation | | Taxi from PwC office to Delphi Krakow. | $11.23 |
| 6/9/2006 | Public/Ground Transportation | | Taxis from PwC office to Delphi Krakow. | $29.43 |
| 6/9/2006 | Public/Ground Transportation | | Train tickets for K. Rostek from Delphi Krakow (9 June 2006). | $36.91 |
| 6/9/2006 | Lodging | | Hotel Campanile for K.Rostek for 6-9 June 2006 for Delphi Krakow. | $305.14 |
| 6/12/2006 | Public/Ground Transportation | | Taxis from Delphi Krakow. | $3.47 |
| 6/12/2006 | Mileage Allowance | | Travel Warszawa (PwC Office)-Delphi Kraków-Warszawa. Round trip 298 km (298 km * $0.2475). | $73.76 |
| 6/13/2006 | Public/Ground Transportation | | Taxis from PwC office to Delphi Krakow. | $12.93 |
| 6/14/2006 | Parking | | Parking 12-14 June 2006 (Delphi Krakow). | $26.36 |
| 6/14/2006 | Lodging | | Hotel Campanile for K.Rostek for 12-14 June 2006 (Delphi Krakow). | $147.41 |
| 6/14/2006 | Meals | | Lunch in Kraków (the name of restaurant: Ipanema, Jurek Service, Hotel Campanile) for K.Rostek for 6,8,12,19,20,30 June 2006 (Delphi Krakow visit). | $84.18 |
| 6/19/2006 | Public/Ground Transportation | | Train tickets for K. Rostek to Delphi Krosno (19 June 2006). | $36.91 |
| 6/23/2006 | Lodging | | Hotel- Zajazd Ostoja for K.Rostek, M.Radwanska, A.Zapiorkowska for 23 June 2006. | $85.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/30/2006 | Public/Ground Transportation | | Taxi from rental-car parking to PwC office. | $16.72 |
| 6/30/2006 | Sundry - Other | | Telecommunications expenses incurred in June 2006 (project Delphi SOX). | $383.24 |
| 6/30/2006 | Sundry - Other | | Copying in June 2006 concerning project Delphi SOX. | $164.23 |
| 6/30/2006 | Lodging | | Hotel Twist for K.Rostek for 27-30 June 2006. | $176.90 |
| 7/10/2006 | Rental car | car park - Krakow Office | | $9.52 |
| 7/10/2006 | Public/Ground Transportation | taxi - Warsaw Office - Warsaw railway station | | $7.62 |
| 7/10/2006 | Public/Ground Transportation | train ticket - Warsaw - Krakow | | $39.68 |
| 7/10/2006 | Meals | breakfast - Wars Restaurant (train Warsaw - Krakow) for Konrad Rostek | | $5.08 |
| 7/10/2006 | Meals | lunch - 'Euromex' Krakow for Konrad Rostek | | $2.06 |
| 7/11/2006 | Meals | lunch at Delphi Krosno for Konrad Rostek | | $12.72 |
| 7/12/2006 | Meals | lunch - 'M&A Kostka' Krosno for Konrad Rostek | | $7.30 |
| 7/13/2006 | Meals | lunch - 'Albert' Krosno for Konrad Rostek | | $7.22 |
| 7/14/2006 | Rental car | fuel to rented car for Konrad Rostek for 14-20 July 2006 | | $71.82 |
| 7/14/2006 | Lodging | hotel 'Twist' Krosno; 10-14.07.06 (4 days) for Konrad Rostek | | $266.41 |
| 7/18/2006 | Meals | lunch at Delphi Krosno for Konrad Rostek | | $20.77 |
| 7/20/2006 | Public/Ground Transportation | taxi from Delphi Krosno to Hotel Twist for Konrad Rostek | | $2.70 |
| 7/20/2006 | Meals | lunch at Delphi Krosno for Konrad Rostek | | $4.13 |
| 7/20/2006 | Meals | dinner at Statoil Poland Sp. z o.o., Krosno for Konrad Rostek | | $1.33 |
| 7/21/2006 | Rental car | fuel to rented car for Konrad Rostek for 21-22 July 2006 | | $71.52 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/21/2006 | Lodging | hotel 'Twist' Krosno; 17-21.07.06 (4 days) for Konrad Rostek | | $284.45 |
| 7/21/2006 | Meals | dinner at PKN Orlen S.A., Rzeszów for Konrad Rostek | | $1.97 |
| 7/23/2006 | Rental car | fuel to rented car for Konrad Rostek for 23-26 July 2006 | | $73.38 |
| 7/23/2006 | Meals | dinner at Partnerska Stacja Paliw BP, Sandomierz for Konrad Rostek | | $0.79 |
| 7/24/2006 | Meals | lunch at Delphi Krosno for Konrad Rostek | | $20.48 |
| 7/25/2006 | Public/Ground Transportation | Taxi from Restauracja Pensjonacik Buda to Delphi Office Krosno | | $2.38 |
| 7/26/2006 | Meals | Dinner in Bar Alcatraz Krosno for Konrad Rostek | | $8.57 |
| 7/26/2006 | Meals | Dinners in Piwnica Wójtowska Krosno for Konrad Rostek | | $56.19 |
| 7/27/2006 | Public/Ground Transportation | Taxi from car rental office to home | | $8.48 |
| 7/27/2006 | Lodging | Accomodation in Restauracja Pensjonacik Buda, Krosno (24-27.07.2006) for Konrad Rostek | | $165.40 |
| 7/28/2006 | Rental car | Fuel to rented car for the trip Krosno - Warsaw for Konrad Rostek for 27 July 2006 | | $66.70 |
| 7/28/2006 | Rental car | Rental of car from 10 July till 27 July for trip Warsaw - Krosno - Warsaw (3 times) for Konrad Rostek | | $1,245.63 |
| 7/31/2006 | Sundry - Other | Copying and printing in July 2006 concerning project Delphi SOX | | $199.76 |
| 7/31/2006 | Sundry - Other | Telecommunications expenses incurred in July 2006 (project Delphi SOX) | | $466.11 |
| 9/21/2006 | Public/ground transportation | Courier costs for sending the files from PwC Warsaw Office to PwC Krakow Office | | $78.48 |
| 9/21/2006 | Sundry - Other | Telecommunications expenses incurred in September 2006 (project Delphi SOX) | | $93.15 |
| 9/21/2006 | Sundry - Other | Copying and printing in September 2006 concerning project Delphi SOX | | $39.92 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Rostek, Konrad for Third Interim Period** | | | | **$5,010.17** |

**Employee: Smolka, Michal**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/10/2006 | Public/Ground Transportation | travel: Katowice Office - Krakow Office; highway charge | | $4.13 |
| 7/10/2006 | Public/Ground Transportation | taxi - Katowice Office - Katowice Budget (return of rented car) | | $3.81 |
| 7/10/2006 | Meals | lunch at 'Statoil' Krosno for M.Smolka | | $3.93 |
| 7/14/2006 | Public/Ground Transportation | train ticket: travel Delphi (Rzeszow) - Home (Katowice) | | $17.92 |
| 7/14/2006 | Lodging | hotel 'Twist' Krosno; for M.Smolka, 10-14 July 2006 (4 days) | | $178.02 |
| 7/14/2006 | Meals | lunch at 'Handel gastronomia' Rzeszów for M.Smolka | | $1.27 |
| 7/31/2006 | Sundry - Other | Copying in July 2006 concerning project Delphi SOX | | $22.25 |
| 7/31/2006 | Sundry - Other | Telecommunications expenses incurred in July 2006 (project Delphi SOX) | | $51.92 |
| **Total for Employee: Smolka, Michal for Third Interim Period** | | | | **$283.25** |

**Employee: Stachowicz, Slawomir**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/31/2006 | Sundry - Other | Copying and printing in July 2006 concerning project Delphi SOX | | $42.07 |
| 7/31/2006 | Sundry - Other | Telecommunications expenses incurred in July 2006 (project Delphi SOX) | | $98.17 |
| **Total for Employee: Stachowicz, Slawomir for Third Interim Period** | | | | **$140.24** |

**Employee: Stawiarski, Pawel**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/30/2006 | Sundry - Other | | Telecommunications expenses incurred in June 2006 (project Delphi SOX). | $64.45 |
| 6/30/2006 | Sundry - Other | | Copying in June 2006 concerning project Delphi SOX. | $27.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Stawiarski, Pawel for Third Interim Period** | | | | **$92.07** |

**Employee: Stefanczyk, Renata**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/17/2006 | Public/Ground Transportation | Travel by train from Krakow Office to Delphi Krosno | | $14.30 |
| 7/17/2006 | Meals | breakfast in Handel Gastronomia for R.Stefanczyk | | $1.59 |
| 7/21/2006 | Public/Ground Transportation | Travel by train from Delphi Krosno to Krakow Office | | $12.16 |
| 7/21/2006 | Lodging | Hotel Buda for R.Stefanczyk - 17-21July 2006 | | $178.02 |
| 7/21/2006 | Meals | Dinners in Restaurant Pensjonacik 17-21 July 2006 for R.Stefanczyk | | $28.78 |
| 7/24/2006 | Public/Ground Transportation | Travel by train from Krakow Office to Delphi Krosno | | $14.30 |
| 7/24/2006 | Meals | Breakfast at Kiosk Spoż-Przem Dworzec Gł. Kraków for R.Stefanczyk | | $1.43 |
| 7/27/2006 | Public/Ground Transportation | Travel by train from Delphi Krosno to Krakow Office | | $14.30 |
| 7/27/2006 | Lodging | Accomodation at Restauracja Pensjonacik Buda for R.Stefanczyk 24-27 July 2006 | | $142.86 |
| 7/27/2006 | Meals | Dinners at Restauracja Pensjonacik Buda Krosno for R.Stefanczyk | | $30.16 |
| 7/31/2006 | Sundry - Other | Copying in July 2006 concerning project Delphi SOX | | $52.17 |
| 7/31/2006 | Sundry - Other | Telecommunications expenses incurred in July 2006 (project Delphi SOX) | | $121.74 |

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Stefanczyk, Renata for Third Interim Period** | | | | **$611.81** |

**Employee: Stefanczyk-Zajac, Renata**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/11/2006 | Public/ground transportation | Taxi from PwC Kraków Office to Delphi Kraków (TCK) | | $8.11 |
| 8/16/2006 | Public/ground transportation | Taxi Delphi Kraków (TCK) to PwC Kraków Office | | $13.96 |
| 8/16/2006 | Public/ground transportation | Taxi from PwC Kraków Office to Delphi Kraków (TCK) | | $7.79 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/17/2006 | Public/ground transportation | Taxi from PwC Kraków Office to Delphi Kraków (TCK) | | $14.28 |
| 8/31/2006 | Sundry - Other | Copying and printing in August 2006 concerning project Delphi SOX | | $61.38 |
| 8/31/2006 | Sundry - Other | Telecommunications expenses incurred in August 2006 (project Delphi SOX) | | $143.68 |

| **Total for Employee: Stefanczyk-Zajac, Renata for Third Interim Period** | | | | **$249.20** |

**Employee: Szopa, Lubomira**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/6/2006 | Public/Ground Transportation | train Katowice - Client (Kraków), employee cost TCK | | $9.27 |
| 7/7/2006 | Mileage Allowance | Travel from Home (Katowice) to PwC Office (Kraków)7 - 17July 2006, Roundtrip 1113,43 km (1113,43*$0,2491) | | $277.33 |
| 7/25/2006 | Public/Ground Transportation | motorway fee Katowice - Kraków7& 10-17July 2006 | | $53.65 |
| 7/25/2006 | Public/Ground Transportation | car parking for L.Szopa10& 14& 17 July 2006 - PwC office - kick off meeting | | $22.86 |
| 7/31/2006 | Sundry - Other | Telecommunications expenses incurred in July 2006 (project Delphi SOX) | | $84.08 |
| 7/31/2006 | Sundry - Other | Copying and printing in July 2006 concerning project Delphi SOX | | $36.03 |

| **Total for Employee: Szopa, Lubomira for Third Interim Period** | | | | **$483.22** |

**Employee: Szuldrzynski, Krzysztof**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/9/2006 | Public/Ground Transportation | | Taxis Round trip PwC office- Delphi Krakow. | $34.10 |
| 6/30/2006 | Sundry - Other | | Copying in June 2006 concerning project Delphi SOX. | $47.80 |
| 6/30/2006 | Sundry - Other | | Telecommunications expenses incurred in June 2006 (project Delphi SOX). | $111.52 |
| 7/1/2006 | Public/Ground Transportation | taxi Home - Client - PwC Office- Client - Home | | $44.89 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/10/2006 | Public/Ground Transportation | taxi from PwC Office to Home (internal meeting Delphi) | | $6.16 |
| 7/11/2006 | Public/Ground Transportation | taxi from Home to PwC office (internal meeting Delphi) | | $10.16 |
| 7/12/2006 | Public/Ground Transportation | taxi from Home to PwC Office (internal meeting Delphi) | | $10.16 |
| 7/13/2006 | Public/Ground Transportation | Train - Warszawa-Kraków-Warszawa (internal meeting in Kraków with Elizabeth Stevenson 17 July 2006) | | $83.81 |
| 7/19/2006 | Meals | dinner in 'Bar Alcatraz' for K.Szuldrzynski, K.Rostek, T.Kochanek | | $23.02 |
| 7/20/2006 | Public/Ground Transportation | taxi from client Delphi to hotel | | $4.44 |
| 7/20/2006 | Lodging | Hotel 'Bengol' for K.Szuldrzynski for 20 July 2006 (1 night) | | $47.62 |
| 7/20/2006 | Meals | dinner in 'Bengol Restauracja' for K.Szuldrzynski | | $47.62 |
| 7/22/2006 | Public/Ground Transportation | Car gas for K.Szuldrzynski | | $34.89 |
| 7/31/2006 | Sundry - Other | Copying and printing in July 2006 concerning project Delphi SOX | | $74.10 |
| 7/31/2006 | Sundry - Other | Telecommunications expenses incurred in July 2006 (project Delphi SOX) | | $172.90 |
| 8/29/2006 | Sundry - Other | Telecommunications expenses incurred in August 2006 (project Delphi SOX) | | $124.06 |
| 8/29/2006 | Sundry - Other | Copying and printing in August 2006 concerning project Delphi SOX | | $53.00 |
| 9/30/2006 | Public/ground transportation | 4 taxi bills (two dated 22nd Aug, and two dated 25th Aug, routes: train station-PwC-home). Related to: Delphi Issue Log discussion meeting in Krosno (It concerns the expenses for August which weren't enclosed in August's calculation) | | $42.21 |
| 9/30/2006 | Public/ground transportation | Train ticket Warsaw to Kraków, related to: Delphi Issue Log discussion meeting in Krosno (It concerns the expenses for August which weren't enclosed in August's calculation) | | $64.44 |

**Total for Employee: Szuldrzynski, Krzysztof for Third Interim Period**          **$1,036.90**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Urban, Piotr**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/19/2006 | Lodging | | Hotel Komeda for P.Urban for 19-20 June 2006 (Ostrow). | $100.95 |
| 6/19/2006 | Meals | | Dinner -hotel Komeda - for P.Urban (Ostrow). | $22.90 |
| 6/20/2006 | Public/Ground Transportation | | Fuel to Company's car for P.Urban (visit in Delphi, Ostrów Wielkopolski 19-21 June 2006). | $99.79 |
| 6/20/2006 | Meals | | Dinner -hotel Komeda - for P.Urban (Ostrow). | $22.90 |
| 6/21/2006 | Public/Ground Transportation | | Motorway toll for P.Urban (visit in Delphi, Ostrów Wielkopolski 19-21 June 2006). | $8.20 |
| 6/30/2006 | Sundry - Other | | Telecommunications expenses incurred in June 2006 (project Delphi SOX). | $333.60 |
| 6/30/2006 | Sundry - Other | | Copying in June 2006 concerning project Delphi SOX. | $142.97 |
| 7/2/2006 | Public/Ground Transportation | Taxis from PwC Office to Home (late in the night -due to client work) | | $25.65 |
| 7/3/2006 | Public/Ground Transportation | Car gas for P. Urban - visit in Delphi (Krosno 06/29/2006) | | $47.68 |
| 7/10/2006 | Meals | lunch (Langsteiner in Krakow) for BM, SM, NA, PD, RM,SM, SL, GM, NM, RK, PU, KS (kick off / Delphi workshop meeting in Krakow) | | $90.43 |
| 7/17/2006 | Meals | supper in 'Wentzl' for P.Urban, K.Szuldrzynski (from PwC) and Elizabeth Stevenson (from Delphi) | | $126.98 |
| 7/19/2006 | Meals | dinner in 'Restauracja Hotel Komenda' for P.Urban | | $27.30 |
| 7/20/2006 | Public/Ground Transportation | highway toll (round travel from Krakow to Client Ostrów) | | $8.25 |
| 7/20/2006 | Public/Ground Transportation | car gas for P.Urban (round travel from Krakow to Client Ostrów) | | $60.89 |
| 7/20/2006 | Lodging | Hotel Komenda for P.Urban for 18-20 June | | $101.59 |
| 7/20/2006 | Meals | Lunch in McDonald's Polska for P.Urban | | $4.13 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/21/2006 | Public/Ground Transportation | car gas for P.Urban (round travel from Krakow to Ostrów) | | $52.82 |
| 7/31/2006 | Sundry - Other | Telecommunications expenses incurred in July 2006 (project Delphi SOX) | | $437.97 |
| 7/31/2006 | Sundry - Other | Copying and printing in July 2006 concerning project Delphi SOX | | $187.70 |
| 8/23/2006 | Sundry - Other | car gas for P.Urban for 23 August 2006 (Client visit Krosno) | | $43.78 |
| 8/23/2006 | Sundry - Other | Copying and printing in August 2006 concerning project Delphi SOX | | $55.45 |
| 8/23/2006 | Sundry - Other | Telecommunications expenses incurred in August 2006 (project Delphi SOX) | | $129.84 |

| **Total for Employee: Urban, Piotr for Third Interim Period** | | | | **$2,131.77** |

**Employee: Zapiórkowska, Anna**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/22/2006 | Rental Car | | Car fuel for rented car. | $31.08 |
| 6/23/2006 | Public/Ground Transportation | | Train tickets for A.Zapiórkowska Delphi Krosno - PwC Office (23 June 2006). | $14.21 |
| 6/23/2006 | Public/Ground Transportation | | Taxis - PwC Office -Rail Station-Delphi Krosno. | $21.14 |
| 6/23/2006 | Meals | | Lunch in Rzeszów 'small shop in train station' for A.Zapiórkowska. | $2.56 |
| 6/27/2006 | Rental Car | | Car fuel for rented car. | $58.49 |
| 6/30/2006 | Sundry - Other | | Telecommunications expenses incurred in June 2006 (project Delphi SOX). | $112.18 |
| 6/30/2006 | Rental Car | | Car fuel for rented car. | $28.51 |
| 6/30/2006 | Sundry - Other | | Copying in June 2006 concerning project Delphi SOX. | $48.08 |
| 6/30/2006 | Rental Car | | Rental car for A.Zapiórkowska & K.Rostek, for 19-30 June 2006. | $671.61 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/30/2006 | Public/Ground Transportation | | Taxis - Rail Station. | $10.56 |
| 6/30/2006 | Meals | | Lunch in Rzeszów 'small shop in train station' for A.Zapiórkowska. | $8.14 |
| 6/30/2006 | Lodging | | Hotel "Sniezka" for 3 persons -M.Radwanska, A.Zapiórkowska, K.Rostek in Krosno, for 26-27 June 2006,. | $275.66 |
| 7/17/2006 | Public/Ground Transportation | Taxi to train station before travel to Client (Krosno) | | $4.76 |
| 7/17/2006 | Public/Ground Transportation | Train from Krakow to Client (Rzeszów) | | $15.73 |
| 7/17/2006 | Meals | Lunch at Handel Gastronomia for A. Zapiorkowska | | $1.21 |
| 7/20/2006 | Meals | Dinner in 'Pod Budą' hotel-restaurant for A. Zapiorkowska | | $15.36 |
| 7/21/2006 | Public/Ground Transportation | Travel by taxi from train station in Krakow to Home (late in night) | | $10.16 |
| 7/21/2006 | Public/Ground Transportation | Travel by train from Client (Rzeszów) to Kraków | | $12.16 |
| 7/21/2006 | Lodging | Hotel accomodation 4 nights from 17-21July 2006 - Hotel 'Pod Budą' for A.Zapiórkowska. | | $184.68 |
| 7/24/2006 | Public/Ground Transportation | Travel by taxi to train station in Krakow | | $5.40 |
| 7/24/2006 | Public/Ground Transportation | Travel by train from Krakow to Client (Rzeszow) | | $14.30 |
| 7/24/2006 | Meals | Water for the travel to Krosno for A. Zapiorkowska | | $0.57 |
| 7/24/2006 | Meals | Lunch at 'Jagoda' for A. Zapiorkowska | | $2.25 |
| 7/27/2006 | Public/Ground Transportation | Travel from Rzeszow to Krakow - train ticket | | $14.30 |
| 7/27/2006 | Public/Ground Transportation | Taxi from train station | | $5.40 |
| 7/27/2006 | Lodging | Hotel accomodation in Krosno - 3 nights from 25 to 27 July 2006 in Hotel "Buda" for A. Zapiorkowska | | $133.51 |
| 7/27/2006 | Meals | Lunch at Delphi: SC Smakosz for A. Zapiorkowska | | $16.64 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/31/2006 | Sundry - Other | Copying and printing in July 2006 concerning project Delphi SOX | | $49.60 |
| 7/31/2006 | Sundry - Other | Telecommunications expenses incurred in July 2006 (project Delphi SOX) | | $115.74 |
| 8/30/2006 | Sundry - Other | Telecommunications expenses incurred in August 2006 (project Delphi SOX) | | $33.05 |
| 8/30/2006 | Sundry - Other | Copying and printing in August 2006 concerning project Delphi SOX | | $13.96 |

| **Total for Employee: Zapiórkowska, Anna for Third Interim Period** | **$1,931.00** |
|---|---|

**Total for Poland for Third Interim Period**     **$30,917.15**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Country of Origin: Portugal**

**Employee: Ferreira, Sandra**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 6/2/2006 | Lodging | Hotel Barragem - 2 nights | $165.00 |
| 6/2/2006 | Mileage Allowance | May, 30 to June, 2 - Lisbon (Office) to Ponte de Sor (Delphi) and return (382 km including toll charge). Kilometers between Delphi and Hotel in Ponte de Sor (50km * 2 days). Total kms = 482 * 0.37 € = 178.34€ | $229.90 |
| 6/30/2006 | Sundry - Other | Telecommunication charges for Sandra Ferreira, Nuno Seguro, Joana Pacheco, Rui Medina | $314.76 |
| 7/6/2006 | Lodging | Hotel Barragem - 1 night | $82.50 |
| 7/6/2006 | Meals | Restaurant "425 Cafetaria", Ponte de Sor ( Breakfast - 3 participanta -Nuno Seguro, Joana Pacheco, Sandra Ferreira) | $5.54 |
| 7/12/2006 | Mileage Allowance | July, 18 to July, 21 - Lisbon (Office) to Ponte de Sor (Delphi) and return (382 km including toll charge). Kilometers between Delphi and Hotel in Ponte de Sor (50km * 2 days). Total kms = 482 * 0.37 € = 178.34€ | $229.90 |
| 7/12/2006 | Mileage Allowance | July, 25 to July, 27 - Lisbon (Office) to Ponte de Sor (Delphi) and return (382 km including toll charge). Kilometers between Delphi and Hotel in Ponte de Sor (50km * 2 days). Total kms = 482 * 0.37 € = 178.34€ | $229.90 |
| 7/12/2006 | Mileage Allowance | July, 13 to July, 14 - Lisbon (Office) to Ponte de Sor (Delphi) and return (382 km including toll charge). Kilometers between Delphi and Hotel in Ponte de Sor (50km * 2 days). Total kms = 482 * 0.37 € = 178.34€ | $229.90 |
| 7/14/2006 | Lodging | Hotel Barragem - 1 night | $82.50 |
| 7/20/2006 | Meals | Restaurant "Iberusa", Alcochete ( Breakfast - 1 participant -Sandra Ferreira ) | $3.74 |
| 7/21/2006 | Lodging | Hotel Barragem - 3 nights | $247.51 |
| 7/27/2006 | Lodging | Hotel Barragem - 2 nights | $165.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/31/2006 | Sundry - Other | Telecommunication charges for Sandra Ferreira, Nuno Seguro, Joana Pacheco, Rui Medina, Gonçalo Silva., Luis S.Ferreira | | $872.59 |

| **Total for Employee: Ferreira, Sandra for Third Interim Period** | | | | **$2,858.75** |

**Employee: Pacheco, Joana**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/7/2006 | Lodging | Hotel Barragem - 1 night | | $82.50 |
| 7/7/2006 | Mileage Allowance | July 06 and 07 - Lisbon (Office) to Ponte de Sor (Delphi) and return (354 km). Kilometeres between Delphi and Hotel in Ponte de Sor (50km * 1 day). Total kms - 432 * 0,37 € = 159,84€ | | $247.51 |
| 7/14/2006 | Lodging | Hotel Barragem - 4 nights | | $206.05 |
| 7/21/2006 | Lodging | Hotel Barragem - 4 nights | | $330.01 |
| 7/24/2006 | Lodging | Hotel Barragem - 3 nights (July 24 to July 27) | | $330.01 |
| 7/24/2006 | Mileage Allowance | July, 24 to July, 27 - Lisbon (Office) to Ponte de Sor (Delphi) and return (382 km including toll charge). Kilometers between Delphi and Hotel in Ponte de Sor (50km * 4 days). Total kms - 582 * 0,37 € = 215,34€ | | $277.59 |

| **Total for Employee: Pacheco, Joana  for Third Interim Period** | | | | **$1,473.67** |

**Employee: Seguro, Nuno**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/2/2006 | Lodging | Hotel Barragem - 5 nights | | $382.15 |
| 6/2/2006 | Mileage Allowance | May, 29 to June, 2 - Lisbon (Office) to Ponte de Sor (Delphi) and return (382 km including toll charge). Kilometers between Delphi and Hotel in Ponte de Sor (50km * 4 days). Total kms - 582 * 0,37 € = 215,34€ | | $277.59 |
| 7/6/2006 | Meals | Restaurant "Hotel Barragem", Ponte de Sor ( Dinner - 3 participants - Joana Pacheco, Sandra Ferreira and Nuno Seguro) | | $71.22 |
| 7/7/2006 | Lodging | Hotel Barragem - 1 night | | $82.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/7/2006 | Meals | Restaurant "Hotel Barragem", Ponte de Sor ( Snack - 3 participants - Joana Pacheco, Sandra Ferreira and Nuno Seguro) | | $14.50 |
| 7/10/2006 | Meals | Restaurant "Hotel Barragem", Ponte de Sor ( Dinner - 3 participants - Joana Pacheco, Gonçalo Silva and Nuno Seguro) | | $82.37 |
| 7/11/2006 | Meals | Restaurant "Hotel Barragem", Ponte de Sor ( Dinner - 3 participants - Joana Pacheco, Gonçalo Silva and Nuno Seguro) | | $76.44 |
| 7/12/2006 | Meals | Restaurant "Hotel Barragem", Ponte de Sor ( Dinner - 3 participants - Joana Pacheco, Gonçalo Silva and Nuno Seguro) | | $95.26 |
| 7/13/2006 | Meals | Restaurant "O Padeiro", Ponte de Sor ( Dinner - 3 participants - Nuno Seguro, Joana Pacheco, Sandra Ferreira) | | $68.32 |
| 7/14/2006 | Lodging | Hotel Barragem - 4 nights | | $330.01 |
| 7/14/2006 | Mileage Allowance | July, 10 to July, 14 - Lisbon (Office) to Ponte de Sor (Delphi) and return (382 km including toll charge). Kilometers between Delphi and Hotel in Ponte de Sor (50km * 4 days). Total kms - 582 * 0,37 € = 215,34€ | | $277.59 |
| 7/17/2006 | Meals | Restaurant "O Padeiro", Ponte de Sor ( Dinner - 3 participants - Nuno Seguro, Joana Pacheco, Gonçalo Silva) | | $46.28 |
| 7/18/2006 | Meals | Restaurant "Hotel Barragem", Ponte de Sor ( Dinner - 3 participants - Joana Pacheco, Gonçalo Silva, Sandra Ferreira and Nuno Seguro) | | $92.04 |
| 7/20/2006 | Lodging | Hotel Barragem - 4 nights | | $330.01 |
| 7/20/2006 | Meals | Restaurant "Hotel Barragem", Ponte de Sor ( Dinner - 3 participants - Joana Pacheco, Gonçalo Silva, Sandra Ferreira and Nuno Seguro) | | $105.32 |
| 7/21/2006 | Mileage Allowance | July, 17 to July, 21 - Lisbon (Office) to Ponte de Sor (Delphi) and return (382 km including toll charge). Kilometers between Delphi and Hotel in Ponte de Sor (50km * 4 days). Total kms - 582 * 0,37 € = 215,34€ | | $277.59 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/24/2006 | Meals | Restaurant "O Padeiro", Ponte de Sor ( Dinner - 3 participants - Nuno Seguro, Joana Pacheco, Sandra Ferreira) | | $33.26 |
| 7/24/2006 | Meals | Restaurant "O Manjar", Ponte de Sor ( Lunch - 2 participants - Nuno Seguro, Joana Pacheco) | | $18.56 |
| 7/25/2006 | Meals | Restaurant "O Padeiro", Ponte de Sor ( Dinner - 3 participants - Nuno Seguro, Joana Pacheco, Sandra Ferreira) | | $49.76 |
| 7/25/2006 | Meals | Restaurant "O Manjar", Ponte de Sor ( Lunch - 3 participants - Nuno Seguro, Joana Pacheco, Sandra Ferreira) | | $29.00 |
| 7/26/2006 | Meals | Restaurant "O Padeiro", Ponte de Sor ( Dinner - 3 participants - Nuno Seguro, Joana Pacheco, Sandra Ferreira) | | $43.76 |
| 7/26/2006 | Meals | Restaurant "O Manjar", Ponte de Sor ( Lunch - 3 participants - Nuno Seguro, Joana Pacheco, Sandra Ferreira) | | $30.94 |
| 7/27/2006 | Lodging | Hotel Barragem - 3 nights | | $247.51 |
| 7/27/2006 | Meals | Restaurant "O Manjar", Ponte de Sor ( Lunch - 3 participants - Nuno Seguro, Joana Pacheco, Sandra Ferreira) | | $27.07 |

| **Total for Employee: Seguro, Nuno  for Third Interim Period** | | | | **$3,089.10** |

**Employee: Silva, Gonçalo**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/14/2006 | Lodging | Hotel Barragem - 3 nights | | $247.51 |
| 7/14/2006 | Mileage Allowance | July, 17 to July, 14 - Lisbon (Office) to Ponte de Sor (Delphi) and return (382 km including toll charge). Kilometers between Delphi and Hotel in Ponte de Sor (50km * 1 day). Total kms - 432 * 0,37 € = 159,84€ | | $206.05 |
| 7/17/2006 | Lodging | Hotel Barragem - 4 nights | | $330.01 |
| 7/17/2006 | Mileage Allowance | July, 17 to July, 14 - Lisbon (Office) to Ponte de Sor (Delphi) and return (382 km including toll charge). Total kms - 382 * 0,37 € = 141,34€ | | $182.20 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Silva, Gonçalo  for Third Interim Period** | | | | **$965.77** |
| **Total for Portugal for Third Interim Period** | | | | **$8,387.28** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 202 of 497

Tuesday, March 20, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Country of Origin: Romania** | | | | |
| **Employee:** | | | | |
| 7/11/2006 | Public/ground transportation | Fuel Company Car for transport from timisoara to Sannicolau Mare and return. | | $22.22 |
| 8/11/2006 | Public/ground transportation | Fuel Company Car for transport from timisoara to Sannicolau Mare and return. | | $11.11 |
| **Total for Employee:  for Third Interim Period** | | | | **$33.33** |
| **Employee: Barbos, Alexandru** | | | | |
| 6/6/2006 | Mileage Allowance | | 1 trip in 06/06/2006 representing travel from Office to Client and back Route: Timisoara - Sannicolau Mare - Timisoara (2*65km*$0.2). | $24.48 |
| 9/21/2006 | Meals | Lunch for Alexandru Barbos and Hedy Pascu | | $17.69 |
| 9/22/2006 | Meals | Lunch for Alexandru Barbos and Hedy Pascu | | $17.30 |
| 9/22/2006 | Mileage Allowance | Transport with own carfrom Timisoara to Sannicolau Mare and return (Hedy Pascu and Alexandru Barbos). | | $24.00 |
| **Total for Employee: Barbos, Alexandru for Third Interim Period** | | | | **$83.47** |
| **Employee: Cadariu, Andreea** | | | | |
| 6/1/2006 | Meals | | Lunch for 2 persons: Alexandru Barbos and Andreea Cadariu Restaurant: SC Belpart SRL, Sannicolau Mare. | $12.61 |
| 6/2/2006 | Meals | | Lunch for 2 persons: Alexandru Barbos and Andreea Cadariu Restaurant: SC Belpart SRL, Sannicolau Mare. | $12.76 |
| **Total for Employee: Cadariu, Andreea  for Third Interim Period** | | | | **$25.37** |
| **Employee: Pascu, Hedy** | | | | |
| 6/13/2006 | Meals | | Lunch for 2 persons: Hedy Pascu and Ildico Demeter Restaurant: SC Banatex SRL, Sannicolau Mare. | $29.98 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Pascu, Hedy for Third Interim Period** | | | | **$29.98** |
| | | | | |
| **Total for Romania for Third Interim Period** | | | | **$172.15** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Country of Origin: Singapore** | | | | |
| **Employee: CHATURVEDI, Shalini** | | | | |
| 7/20/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $7.01 |
| 7/21/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $6.88 |
| 7/31/2006 | Sundry - Other | Goods & services tax associated with the Singapore July 2006 services. | | $160.69 |
| **Total for Employee: CHATURVEDI, Shalini for Third Interim Period** | | | | **$174.58** |
| **Employee: Chee Sian, Victor Lim** | | | | |
| 6/30/2006 | Sundry - Other | | Goods & services tax associated with the Singapore June 2006 services. | $596.00 |
| **Total for Employee: Chee Sian, Victor Lim for Third Interim Period** | | | | **$596.00** |
| **Employee: GOH, Bernard** | | | | |
| 6/5/2006 | Public/Ground Transportation | Taxi to and from client's premises (for opening meeting) | | $16.13 |
| 6/19/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $13.65 |
| 6/20/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $19.94 |
| 6/21/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $14.13 |
| 6/22/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $19.72 |
| 6/23/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $17.99 |
| 6/26/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $22.58 |
| 6/27/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $17.39 |
| 6/30/2006 | Sundry - Other | | Goods & services tax associated with the Singapore June 2006 services. | $410.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/4/2006 | Sundry - Other | Internet access for Delphi work while at Bangkok | | $13.31 |
| 7/12/2006 | Public/Ground Transportation | Taxi to and from client's premises (for client meeting) | | $9.88 |
| 7/24/2006 | Public/Ground Transportation | Taxi to and from client's premises (for client meeting) | | $11.31 |
| 7/27/2006 | Sundry - Other | Teleconference call to PwC US | | $0.32 |
| 7/27/2006 | Public/Ground Transportation | Taxi to and from client's premises (for client meeting) | | $10.19 |
| 7/31/2006 | Sundry - Other | Goods & services tax associated with the Singapore July 2006 services. | | $422.17 |
| 7/31/2006 | Sundry - Other | Goods & services tax associated with the Singapore July 2006 services. | | $447.57 |
| 8/15/2006 | Public/ground transportation | Taxi to and from client's premises (for client meeting) | | $11.53 |
| 9/19/2006 | Sundry - Other | Conference call | | $2.44 |
| 9/30/2006 | Sundry - Other | Goods & services tax associated with the Singapore September 2006 services. | | $46.62 |

| **Total for Employee: GOH, Bernard for Third Interim Period** | | | | **$1,526.86** |

**Employee: KOH, Molly**

| | | | | |
|---|---|---|---|---|
| 7/17/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $11.31 |
| 7/18/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $9.06 |
| 7/19/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $18.56 |
| 7/20/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $18.63 |
| 7/21/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $23.44 |
| 7/24/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $16.88 |
| 7/25/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $22.06 |
| 7/26/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $8.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/27/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $18.19 |
| 7/31/2006 | Sundry - Other | Goods & services tax associated with the Singapore July 2006 services. | | $503.35 |

| **Total for Employee: KOH, Molly for Third Interim Period** | | | | **$650.29** |

**Employee: LIM, Victor**

| | | | | |
|---|---|---|---|---|
| 6/20/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $16.94 |
| 6/21/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $24.44 |
| 6/22/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $24.06 |
| 6/23/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $25.75 |
| 6/26/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $24.06 |
| 6/27/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $17.25 |
| 6/28/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $23.50 |
| 6/29/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $21.19 |
| 7/31/2006 | Sundry - Other | Goods & services tax associated with the Singapore July 2006 services. | | $8.86 |

| **Total for Employee: LIM, Victor for Third Interim Period** | | | | **$186.05** |

**Employee: NG, Kin Cheong**

| | | | | |
|---|---|---|---|---|
| 7/20/2006 | Public/ground transportation | Taxi to and from client's premises (for fieldwork) | | $8.83 |
| 7/21/2006 | Public/ground transportation | Taxi to and from client's premises (for fieldwork) | | $9.04 |
| 7/31/2006 | Sundry - Other | Goods & services tax associated with the Singapore July 2006 services. | | $112.00 |
| 7/31/2006 | Sundry - Other | Goods & services tax associated with the Singapore July 2006 services. | | $25.70 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: NG, Kin Cheong for Third Interim Period** | | | | **$155.57** |

**Employee: TAN, Pei Tee**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/27/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $13.56 |
| 7/31/2006 | Sundry - Other | Goods & services tax associated with the Singapore July 2006 services. | | $512.68 |
| **Total for Employee: TAN, Pei Tee for Third Interim Period** | | | | **$526.24** |

**Employee: WON, Jasmine**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/17/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $5.50 |
| 7/18/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $12.94 |
| 7/24/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $7.44 |
| 7/31/2006 | Sundry - Other | Goods & services tax associated with the Singapore July 2006 services. | | $161.29 |
| **Total for Employee: WON, Jasmine for Third Interim Period** | | | | **$187.17** |

**Employee: WONG, Yin Yin**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/5/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $9.75 |
| 6/19/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $9.75 |
| 6/20/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $18.38 |
| 6/21/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $15.81 |
| 6/22/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $19.50 |
| 6/23/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $18.75 |
| 6/26/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $15.88 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/27/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $16.31 |
| 6/28/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $15.13 |
| 6/29/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $7.00 |
| 6/30/2006 | Sundry - Other | | Goods & services tax associated with the Singapore June 2006 services. | $696.00 |
| 7/13/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $14.88 |
| 7/17/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $12.13 |
| 7/18/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $16.63 |
| 7/19/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $22.06 |
| 7/20/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $25.00 |
| 7/21/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $18.63 |
| 7/24/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $18.38 |
| 7/25/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $13.63 |
| 7/26/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $15.06 |
| 7/27/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $7.56 |
| 7/31/2006 | Sundry - Other | Goods & services tax associated with the Singapore July 2006 services. | | $671.51 |

**Total for Employee: WONG, Yin Yin for Third Interim Period**     **$1,677.70**

**Total for Singapore for Third Interim Period**     **$5,680.44**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Country of Origin: Spain** | | | | |
| **Employee: Aguado Bombin, Jorge** | | | | |
| 7/10/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/11/2006 | Public/Ground Transportation | Taxi airport de Jerez - Delphi | | $31.94 |
| 7/11/2006 | Public/Ground Transportation | Taxi airport de Madrid | | $11.69 |
| 7/11/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/11/2006 | Airfare | Comisión Hotel Marsans | | $7.79 |
| 7/11/2006 | Airfare | Viaje de avión ida y vuelta | | $373.82 |
| 7/11/2006 | Meals | Dieta de Viaje en Cádiz | | $40.74 |
| 7/12/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/12/2006 | Meals | Dieta Viaje en Cádiz | | $40.74 |
| 7/13/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/13/2006 | Meals | Dieta Viaje Cádiz | | $40.74 |
| 7/14/2006 | Sundry - Other | General Expenses Recovery | | $10.75 |
| 7/14/2006 | Lodging | Hotel Tryp La Caleta | | $194.82 |
| 7/14/2006 | Meals | Dieta Viaje Cádiz | | $9.35 |
| **Total for Employee: Aguado Bombin, Jorge for Third Interim Period** | | | | **$819.73** |
| **Employee: Bajo, Inés** | | | | |
| 6/30/2006 | Public/Ground Transportation | Gastos de taxi Junio | | $30.00 |
| 7/1/2006 | Public/Ground Transportation | Gastos Taxi primera quincena de Junio | | $110.99 |
| 7/3/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 210 of 497
Tuesday, March 20, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/3/2006 | Airfare | Airfare de Avión Madrid Jerez | | $205.53 |
| 7/4/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/5/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/6/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/7/2006 | Sundry - Other | General Expenses Recovery | | $10.75 |
| 7/7/2006 | Airfare | Airfare Madrid Jerez | | $328.63 |
| 7/7/2006 | Lodging | Alojamiento Cádiz Tryp La Caleta | | $190.26 |
| 7/10/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/10/2006 | Lodging | Alojamiento Cádiz Tryp La Caleta | | $235.84 |
| 7/10/2006 | Lodging | Comisión Agencia de viajes | | $7.79 |
| 7/11/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/12/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/13/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/14/2006 | Sundry - Other | General Expenses Recovery | | $10.75 |
| 7/17/2006 | Public/Ground Transportation | Gastos Taxi segunda quincena de Julio | | $113.91 |
| 7/17/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/18/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/19/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/19/2006 | Airfare | Airfare Madrid Jerez | | $140.16 |
| 7/20/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/20/2006 | Airfare | Airfare Jerez Madrid | | $116.79 |
| 7/21/2006 | Parking | Parking Tryp La Caleta | | $15.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/21/2006 | Sundry - Other | General Expenses Recovery | | $10.75 |
| 7/21/2006 | Airfare | Airfare Madrid Jerez | | $109.00 |
| 7/21/2006 | Lodging | Alojamiento Cádiz Tryp La Caleta | | $349.47 |
| 7/21/2006 | Airfare | Airfare Jerez Madrid | | $116.79 |
| 7/24/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/25/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/26/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/26/2006 | Lodging | Comisión Agencia de viajes | | $7.79 |
| 7/27/2006 | Parking | Gastos de Parking | | $22.59 |
| 7/27/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/27/2006 | Airfare | Comisión Agencia de Viajes | | $7.79 |
| 7/28/2006 | Rental car | Alquiler de coche 24-28 | | $207.88 |
| 7/28/2006 | Sundry - Other | General Expenses Recovery | | $10.75 |
| 7/28/2006 | Airfare | Airfare Madrid Jerez | | $109.00 |
| 7/28/2006 | Lodging | Alojamiento Cádiz Tryp La Caleta | | $346.93 |
| 7/31/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/31/2006 | Airfare | Airfare Sevilla - Barcelona | | $199.30 |
| 7/31/2006 | Meals | Dietas sin pernoctar Julio | | $37.40 |

| **Total for Employee: Bajo, Inés for Third Interim Period** | | | | **$3,296.26** |

**Employee: Bordas Carne, Xavier**

| 7/3/2006 | Sundry - Other | General Expenses Recovery | | $25.15 |

---

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Bordas Carne, Xavier for Third Interim Period** | | | | **$25.15** |

**Employee: Casals Falco, Joan**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/2/2006 | Parking | Parking estancia en Cádiz | | $14.57 |
| 7/2/2006 | Public/Ground Transportation | Taxi hacia airport | | $16.71 |
| 7/2/2006 | Public/Ground Transportation | Autopista Sevilla -Cádiz | | $4.13 |
| 7/2/2006 | Airfare | Viaje BCN-Sevilla | | $95.75 |
| 7/2/2006 | Meals | Estancia en Cádiz | | $15.58 |
| 7/3/2006 | Parking | Parking en Cádiz | | $1.09 |
| 7/3/2006 | Parking | Parking Aeropuerto Jerez | | $1.40 |
| 7/3/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/3/2006 | Meals | Estancia en Cádiz | | $40.74 |
| 7/4/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/4/2006 | Meals | Estancia en Cádiz | | $40.74 |
| 7/5/2006 | Parking | Parquing en Cádiz | | $0.78 |
| 7/5/2006 | Parking | Parking en Cádiz | | $18.62 |
| 7/5/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/5/2006 | Meals | Estancia en Cádiz | | $40.74 |
| 7/6/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/6/2006 | Meals | Estancia en Cádiz | | $40.74 |
| 7/7/2006 | Public/Ground Transportation | Taxi airport | | $12.54 |
| 7/7/2006 | Rental car | Gasolina coche | | $33.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/7/2006 | Rental car | Alquiler coche semana 2-7 de julio para ir a Delphi (Cádiz) | | $170.06 |
| 7/7/2006 | Public/Ground Transportation | Peaje autopista Cádiz-Sevilla | | $4.13 |
| 7/7/2006 | Parking | Parquing en Cádiz | | $17.06 |
| 7/7/2006 | Sundry - Other | General Expenses Recovery | | $6.54 |
| 7/7/2006 | Lodging | Hotel en Cádiz | | $330.97 |
| 7/7/2006 | Airfare | Airfare avión Sevilla-Barcelona | | $77.05 |
| 7/7/2006 | Meals | Estancia en Cádiz | | $15.58 |
| 7/10/2006 | Public/Ground Transportation | Taxi airport | | $17.73 |
| 7/10/2006 | Public/Ground Transportation | Autopista Sevilla - Cádiz | | $4.13 |
| 7/10/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/10/2006 | Airfare | Airfare avión BCN-Sevilla | | $95.75 |
| 7/10/2006 | Meals | Estancia en Cádiz | | $40.74 |
| 7/11/2006 | Parking | Parking en Cádiz | | $13.95 |
| 7/11/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/11/2006 | Meals | Estancia en Cádiz | | $40.74 |
| 7/12/2006 | Parking | Parking en Cádiz | | $0.78 |
| 7/12/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/12/2006 | Meals | Estancia en Cádiz | | $40.74 |
| 7/13/2006 | Parking | Parking en Cádiz | | $0.78 |
| 7/13/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/13/2006 | Meals | Estancia en Cádiz | | $40.74 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/14/2006 | Parking | Parking en Cádiz | | $17.61 |
| 7/14/2006 | Rental car | Alquiler Coche estancia en Cadiz | | $265.27 |
| 7/14/2006 | Public/Ground Transportation | Taxi airport | | $12.62 |
| 7/14/2006 | Sundry - Other | General Expenses Recovery | | $6.54 |
| 7/14/2006 | Airfare | Viaje Jerez-Barcelona-Madrid | | $287.34 |
| 7/14/2006 | Lodging | Hotel Cadiz semana 10-14 julio | | $264.90 |
| 7/14/2006 | Meals | Estancia en Cádiz | | $15.58 |
| 7/17/2006 | Public/Ground Transportation | Taxi airport | | $18.62 |
| 7/17/2006 | Public/Ground Transportation | Autopista Sevilla-Cádiz | | $4.13 |
| 7/17/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/17/2006 | Airfare | Airfare Vueling BCN-Sevilla | | $125.89 |
| 7/17/2006 | Meals | Estancia en Cádiz | | $40.74 |
| 7/18/2006 | Parking | Parking en Cádiz | | $19.48 |
| 7/18/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/18/2006 | Meals | Estancia en Cádiz | | $40.74 |
| 7/19/2006 | Parking | Parking en Cádiz | | $1.48 |
| 7/19/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/19/2006 | Meals | Estancia en Cádiz | | $40.74 |
| 7/20/2006 | Parking | Parking en Cádiz | | $12.27 |
| 7/20/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/20/2006 | Meals | Estancia en Cádiz | | $40.74 |
| 7/21/2006 | Rental car | Alquiler coche en Cádiz | | $271.73 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/21/2006 | Public/Ground Transportation | Autopista Cádiz-Sevilla | | $4.13 |
| 7/21/2006 | Sundry - Other | General Expenses Recovery | | $6.54 |
| 7/21/2006 | Airfare | Avión Sevilla - Barcelona | | $77.05 |
| 7/21/2006 | Lodging | Hotel en Cádiz | | $386.20 |
| 7/21/2006 | Meals | Estancia en Cádiz | | $15.58 |
| 7/31/2006 | Public/Ground Transportation | Taxi airport | | $18.62 |
| 7/31/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/31/2006 | Meals | Estancia en Cadiz | | $40.74 |

| **Total for Employee: Casals Falco, Joan for Third Interim Period** | | | | **$3,443.86** |

**Employee: Escrivá Rubert, Ignacio**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/16/2006 | Public/Ground Transportation | Taxi del airport de Pamplona al hotel | | $9.35 |
| 7/16/2006 | Public/Ground Transportation | Taxi del domicilio particular al airport de Valencia | | $11.69 |
| 7/16/2006 | Meals | Media dieta por estancia en Pamplona | | $15.58 |
| 7/17/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/17/2006 | Meals | Dieta por estancia en Pamplona | | $40.74 |
| 7/18/2006 | Public/Ground Transportation | Taxi del hotel al cliente | | $4.67 |
| 7/18/2006 | Public/Ground Transportation | Taxi del cliente al hotel | | $3.90 |
| 7/18/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/18/2006 | Airfare | Airfare de avión VLC/BCN/PNA/MAD/VLC, del 23/07 al 28/07 | | $389.25 |
| 7/18/2006 | Meals | Dieta por estancia en Pamplona | | $40.74 |
| 7/19/2006 | Public/Ground Transportation | Taxi del hotel al cliente | | $3.51 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/19/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/19/2006 | Meals | Dieta por estancia en Pamplona | | $40.74 |
| 7/20/2006 | Public/Ground Transportation | Taxi del hotel al cliente | | $3.90 |
| 7/20/2006 | Public/Ground Transportation | Taxi del cliente al hotel | | $4.29 |
| 7/20/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/20/2006 | Meals | Dieta por estancia en Pamplona | | $40.74 |
| 7/21/2006 | Public/Ground Transportation | Taxi del airport al domicilio particular | | $12.93 |
| 7/21/2006 | Sundry - Other | General Expenses Recovery | | $10.75 |
| 7/21/2006 | Airfare | Airfare de avión Valencia - Madrid - Pamplona - Madrid - Valencia, del 16/07 al 21/07 | | $301.21 |
| 7/21/2006 | Lodging | Hotel en Pamplona del 16/07 al 21/07 | | $300.12 |
| 7/21/2006 | Meals | Dieta por estancia en Pamplona. Cargo dieta completa por haber realizado todas las comidas del día fuera de casa, y haber llegado a casa a las doce de la noche. | | $40.74 |
| 7/23/2006 | Public/Ground Transportation | Taxi del airport de Pamplona al hotel | | $11.30 |
| 7/23/2006 | Meals | Dieta por estancia en Pamplona | | $15.58 |
| 7/23/2006 | Mileage Allowance | Desplazamiento i/v al aeropuerto de Valencia | | $7.25 |
| 7/24/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/24/2006 | Meals | Dieta por estancia en Pamplona | | $40.74 |
| 7/25/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/25/2006 | Meals | Dieta por estancia en Pamplona | | $40.74 |
| 7/26/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/26/2006 | Meals | Dieta por estancia en Pamplona | | $40.74 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/27/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/27/2006 | Meals | Dieta por estancia en Pamplona | | $40.74 |
| 7/28/2006 | Public/Ground Transportation | Taxi del cliente en Pamplona al airport de Pamplona | | $9.35 |
| 7/28/2006 | Public/Ground Transportation | Taxi del airport de Valencia al domicilio particular | | $11.69 |
| 7/28/2006 | Sundry - Other | General Expenses Recovery | | $10.75 |
| 7/28/2006 | Lodging | Alojamiento en Pamplona, del 23/07 al 28/07 | | $291.78 |
| 7/28/2006 | Meals | Dieta por estancia en Pamplona | | $9.35 |
| 7/30/2006 | Rental car | Alquiler de coche para desplazamiento a la planta de Tarazona (91,41) + gasolina (20,08) | | $86.86 |
| 7/30/2006 | Meals | Dieta por estancia en Pamplona | | $15.58 |
| 7/30/2006 | Mileage Allowance | Desplazamiento al aeropuerto de Valencia (i/v) | | $7.25 |
| 7/31/2006 | Public/Ground Transportation | Taxi de la oficina de vehículos de alquiler al hotel | | $3.12 |
| 7/31/2006 | Public/Ground Transportation | Peajes Pamplona - Tarazona - Pamplona | | $13.09 |
| 7/31/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/31/2006 | Sundry - Other | Factura del teléfono móvil | | $25.06 |
| 7/31/2006 | Airfare | Airfare VLC/BCN/PNA/MAD/VLC, del 30/07 al 04/08 | | $484.30 |
| 7/31/2006 | Meals | Dieta por estancia en Pamplona | | $40.74 |

**Total for Employee: Escrivá Rubert, Ignacio for Third Interim Period** — **$2,609.86**

**Employee: Garcia Ramos, Maria**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/24/2006 | Meals | Astarriaga | | $8.41 |

**Total for Employee: Garcia Ramos, Maria for Third Interim Period** — **$8.41**

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Garcia-Reyero, Miquel**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 6/26/2006 | Public/Ground Transportation | taxis semana | $78.77 |
| 6/30/2006 | Rental car | alquiler coche para equipo | $264.03 |
| 6/30/2006 | Public/Ground Transportation | peaje sevilla-cadiz | $8.26 |
| 6/30/2006 | Meals | ADV - Retrocesión de dos dietas pernocta. Ver correo adjunto al reporte. Reportes nº 0222 y 0223 de 30/06/06 apuntes nº 10 y 6 respectivamente | ($62.33) |

**Total for Employee: Garcia-Reyero, Miquel for Third Interim Period**  **$288.73**

**Employee: Goñi, Yaiza**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 7/23/2006 | Airfare | Tren a pamplona+ taxi a la estación | $63.50 |
| 7/23/2006 | Meals | Dietas llegada a pamplona | $15.58 |
| 7/24/2006 | Sundry - Other | General Expenses Recovery | $8.73 |
| 7/24/2006 | Meals | Dietas en pamplona (aunque dormía en casa de mi familia), todas las comidas las hacía con el resto del equipo. | $40.74 |
| 7/25/2006 | Sundry - Other | General Expenses Recovery | $8.73 |
| 7/25/2006 | Meals | Dietas en pamplona | $40.74 |
| 7/26/2006 | Sundry - Other | General Expenses Recovery | $8.73 |
| 7/26/2006 | Meals | Dietas | $40.74 |
| 7/27/2006 | Sundry - Other | General Expenses Recovery | $8.73 |
| 7/27/2006 | Meals | Dietas | $40.74 |
| 7/28/2006 | Sundry - Other | General Expenses Recovery | $6.54 |
| 7/28/2006 | Mileage Allowance | Viaje pamplona a madrid en coche propio (ida y vuelta) | $217.37 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/28/2006 | Meals | dietas | | $9.35 |
| 7/30/2006 | Meals | Dietas llegada a pamplona | | $15.58 |
| 7/31/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/31/2006 | Meals | Dietas en pamplona (vuelta a casa de mi familia, y el resto del día con mis compañeros) | | $40.74 |

**Total for Employee: Goñi, Yaiza for Third Interim Period** — **$575.26**

**Employee: Molina, Roger**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/14/2006 | Airfare | Ida a Sevilla | | $241.45 |
| 7/14/2006 | Airfare | Vuelta de Sevilla a Barcelona | | $140.16 |
| 7/17/2006 | Public/Ground Transportation | Gastos de taxis de casa al airport y del aeuropuero a casa (dias 17 y 21) | | $39.15 |
| 7/17/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/17/2006 | Lodging | Alojamiento en cadiz de lunes a viernes | | $338.48 |
| 7/17/2006 | Meals | Dietas de lunes a jueves | | $162.99 |
| 7/18/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/19/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/20/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/21/2006 | Sundry - Other | General Expenses Recovery | | $6.54 |
| 7/21/2006 | Airfare | Ida Barcelona-Jerez | | $233.58 |
| 7/21/2006 | Airfare | Vuelta Jerez de la frontera-BArcelona | | $261.63 |
| 7/21/2006 | Meals | Dieta viernes | | $9.35 |
| 7/24/2006 | Public/Ground Transportation | Taxis de casa a airport, de aeropuero a cliente y de airport a casa dias 24 y 28 | | $64.59 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/24/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/24/2006 | Airfare | Compra de ropa por extravio de maleta | | $23.37 |
| 7/24/2006 | Lodging | Gastos de alojamiento de lunes a viernes | | $346.68 |
| 7/24/2006 | Meals | Dietas de lunes a jueves | | $162.99 |
| 7/25/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/26/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/27/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/28/2006 | Public/Ground Transportation | Vuelta del aeropuerto a casa | | $3.65 |
| 7/28/2006 | Sundry - Other | General Expenses Recovery | | $6.54 |
| 7/28/2006 | Airfare | Ida a Sevilla | | $113.67 |
| 7/28/2006 | Airfare | Vuelta de Sevilla | | $70.04 |
| 7/28/2006 | Meals | dieta viernes | | $9.35 |
| 7/31/2006 | Public/Ground Transportation | Ida de casa al airport | | $21.74 |
| 7/31/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |

| **Total for Employee: Molina, Roger for Third Interim Period** | | | | **$2,334.51** |

**Employee: Pardo, Fernando**

| 7/3/2006 | Sundry - Other | General Expenses Recovery | | $13.09 |
| 7/7/2006 | Meals | Café con cliente | | $4.67 |
| 7/13/2006 | Sundry - Other | General Expenses Recovery | | $13.09 |
| 7/17/2006 | Sundry - Other | General Expenses Recovery | | $26.18 |
| 7/18/2006 | Sundry - Other | General Expenses Recovery | | $26.18 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/19/2006 | Sundry - Other | General Expenses Recovery | | $26.18 |
| 7/20/2006 | Sundry - Other | General Expenses Recovery | | $26.18 |
| 7/21/2006 | Sundry - Other | General Expenses Recovery | | $26.18 |
| 7/24/2006 | Sundry - Other | General Expenses Recovery | | $26.18 |
| 7/25/2006 | Sundry - Other | General Expenses Recovery | | $26.18 |
| 7/26/2006 | Sundry - Other | General Expenses Recovery | | $13.09 |
| 7/27/2006 | Lodging | Cargo por transacción REserva Hotel Cádiz | | $7.79 |
| 7/28/2006 | Public/Ground Transportation | Gastos de taxis a cliente | | $123.64 |
| 7/28/2006 | Lodging | Hoteles | | $239.31 |
| 7/31/2006 | Meals | Dietas varias | | $230.00 |

| **Total for Employee: Pardo, Fernando for Third Interim Period** | | | | **$827.93** |

**Employee: Puig, Javier**

| 7/17/2006 | Public/Ground Transportation | Taxi Aeropuero de Jerez Cadiz | | $37.40 |
|---|---|---|---|---|
| 7/17/2006 | Public/Ground Transportation | Taxi Cadiz . Plantra Delphi | | $8.57 |
| 7/17/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/17/2006 | Meals | dieta sin pernocta Cadiz | | $9.35 |
| 7/18/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/18/2006 | Meals | Dieta con perncta cadiz | | $40.74 |
| 7/19/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |
| 7/19/2006 | Meals | Dieta Cadiz con Pcta | | $40.74 |
| 7/20/2006 | Sundry - Other | General Expenses Recovery | | $14.34 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/20/2006 | Meals | Dieta conpernocta Cadiz | | $40.74 |
| 7/21/2006 | Sundry - Other | General Expenses Recovery | | $10.75 |
| 7/21/2006 | Lodging | Hotel Cadiz Sox Delphi | | $351.38 |
| 7/21/2006 | Airfare | Airfare avión Madrid Jerez Madrid | | $108.92 |
| 7/21/2006 | Meals | dieta pcta cadiz | | $40.74 |

| **Total for Employee: Puig, Javier for Third Interim Period** | | | | **$746.67** |
|---|---|---|---|---|

**Employee: Ruiz, Silvia**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/3/2006 | Public/Ground Transportation | Taxi de Madrid al airport | | $13.48 |
| 7/3/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/3/2006 | Meals | Dieta viaje a Cádiz | | $40.74 |
| 7/4/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/4/2006 | Meals | Dieta viaje a Cádiz | | $40.74 |
| 7/5/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/5/2006 | Meals | Dieta viaje a Cádiz | | $40.74 |
| 7/6/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/6/2006 | Airfare | Airfare Madrid-Jerez-Madrid del 10 al 14 de julio | | $144.76 |
| 7/6/2006 | Meals | Dieta viaje a Cádiz | | $40.74 |
| 7/7/2006 | Sundry - Other | General Expenses Recovery | | $6.54 |
| 7/7/2006 | Lodging | Hotel en Cádiz entre el 3 y el 7 de julio | | $233.42 |
| 7/7/2006 | Meals | Dieta viaje a Cádiz | | $9.35 |
| 7/10/2006 | Public/Ground Transportation | Taxi del airport de Jerez al cliente | | $28.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/10/2006 | Public/Ground Transportation | Taxi de Madrid al airport | | $13.21 |
| 7/10/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/10/2006 | Lodging | Factura Marsans por hotel | | $7.79 |
| 7/10/2006 | Meals | Dieta viaje a Cádiz | | $40.74 |
| 7/11/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/11/2006 | Meals | Dieta viaje a Cádiz | | $40.74 |
| 7/12/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/12/2006 | Meals | Dieta viaje a Cádiz | | $40.74 |
| 7/13/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/13/2006 | Meals | Dieta viaje a Cádiz | | $40.74 |
| 7/14/2006 | Sundry - Other | General Expenses Recovery | | $6.54 |
| 7/14/2006 | Lodging | Alojamiento en Cádiz entre el 10 y el 14 de julio | | $233.42 |
| 7/14/2006 | Meals | Dieta viaje a Cádiz | | $9.35 |
| 7/27/2006 | Lodging | Factura Marsans alojamiento | | $7.79 |
| 7/27/2006 | Lodging | Factura Marsans alojamiento | | $7.79 |
| 7/27/2006 | Lodging | Factura Marsans alojamiento | | $7.79 |

| Total for Employee: Ruiz, Silvia for Third Interim Period | $1,125.73 |
|---|---|

**Employee: Satorra, Marc Lazaro**

| | | | | |
|---|---|---|---|---|
| 7/23/2006 | Public/Ground Transportation | Taxi del domicilio al airport para viajar hacia Pamplona | | $28.05 |
| 7/24/2006 | Public/Ground Transportation | Taxi del cliente al hotel | | $3.51 |
| 7/24/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/24/2006 | Airfare | Airfare de avión Barcelona - Pamplona - Barcelona | | $172.73 |
| 7/24/2006 | Meals | Dietas Pamplona | | $40.74 |
| 7/25/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/25/2006 | Meals | Dietas Pamplona | | $40.74 |
| 7/26/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/26/2006 | Meals | Dietas Pamplona | | $40.74 |
| 7/27/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/27/2006 | Meals | Dietas Pamplona | | $40.74 |
| 7/28/2006 | Rental car | Gasolina recarga deposito coche de alquiler (Pamplona-Barcelona) | | $28.12 |
| 7/28/2006 | Public/Ground Transportation | Peajes de Pamplona a Barcelona (coche de alquiler) | | $28.09 |
| 7/28/2006 | Rental car | Alquiler de coche de Pamplona a Barcelona | | $77.37 |
| 7/28/2006 | Sundry - Other | General Expenses Recovery | | $6.54 |
| 7/28/2006 | Lodging | Hotel del 23 al 28 de Julio (proyecto Delphi en Pamplona) | | $307.45 |
| 7/28/2006 | Meals | Dietas Pamplona | | $9.35 |

**Total for Employee: Satorra, Marc Lazaro for Third Interim Period**      **$859.07**

**Employee: Simon Lopez, Silvia**

| | | | | |
|---|---|---|---|---|
| 7/17/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/17/2006 | Meals | dietas | | $40.74 |
| 7/18/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/18/2006 | Meals | dietas | | $40.74 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/19/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/19/2006 | Meals | dietas | | $40.74 |
| 7/20/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/20/2006 | Meals | dietas | | $40.74 |
| 7/21/2006 | Sundry - Other | General Expenses Recovery | | $6.54 |
| 7/21/2006 | Lodging | Factura de alojamiento (descontando desayunos) | | $236.07 |
| 7/21/2006 | Meals | dieta sin pernoctar | | $9.35 |
| 7/26/2006 | Lodging | Comisión Marsans | | $7.79 |

| **Total for Employee: Simon Lopez, Silvia for Third Interim Period** | | | | **$457.62** |

**Employee: Zuazaga, David**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/30/2006 | Lodging | Ajuste importe factura hotel | | ($7.79) |
| 7/17/2006 | Public/Ground Transportation | Peaje Bilbao-Pamplona. | | $4.48 |
| 7/17/2006 | Rental car | Alquiler de coche y gasolina. | | $76.35 |
| 7/17/2006 | Rental car | Gasolina del alquiler de coche el día 30-06. | | $11.52 |
| 7/17/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/17/2006 | Meals | Dieta día 17. | | $40.74 |
| 7/18/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/18/2006 | Meals | Dieta día 18. | | $9.35 |
| 7/19/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/19/2006 | Meals | Dieta día 19. | | $40.74 |
| 7/20/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/20/2006 | Meals | Dieta día 20. | | $40.74 |
| 7/21/2006 | Public/Ground Transportation | peaje Pamplona-Bilbao. | | $4.48 |
| 7/21/2006 | Rental car | Alquiler de coche y gasolina. | | $65.42 |
| 7/21/2006 | Sundry - Other | General Expenses Recovery | | $6.54 |
| 7/21/2006 | Lodging | Alojamiento en Pamplona de 17-07 al 21-07. | | $240.51 |
| 7/21/2006 | Meals | Dieta dia 21. | | $9.35 |
| 7/24/2006 | Public/Ground Transportation | Peaje Pamplona-Bilbao. | | $4.48 |
| 7/24/2006 | Public/Ground Transportation | Taxi del cliente al hotel. | | $3.90 |
| 7/24/2006 | Rental car | Alquiler de coche y gasolina Bilbao-Pamplona. | | $79.81 |
| 7/24/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/24/2006 | Meals | Dieta día 24. | | $40.74 |
| 7/25/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/25/2006 | Meals | Dieta día 25. | | $40.74 |
| 7/26/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/26/2006 | Sundry - Other | Gastos Telecommunications. | | $15.58 |
| 7/26/2006 | Lodging | Alojamiento desde el 24-07 al 26-07. | | $120.47 |
| 7/26/2006 | Meals | Dieta día 26. | | $9.35 |
| 7/27/2006 | Sundry - Other | General Expenses Recovery | | $8.73 |
| 7/27/2006 | Meals | Dieta día 27. | | $40.74 |
| 7/28/2006 | Rental car | Alquiler de coche y gasolina. | | $73.33 |
| 7/28/2006 | Public/Ground Transportation | Peaje Pamplona-Bilbao. | | $4.48 |
| 7/28/2006 | Rental car | Ajuste importe gasolina | | ($3.90) |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/28/2006 | Sundry - Other | General Expenses Recovery | | $6.54 |
| 7/28/2006 | Lodging | Alojamiento del 27-07 al 28-07. | | $58.36 |
| 7/28/2006 | Meals | Dieta día 28. | | $9.35 |
| **Total for Employee: Zuazaga, David for Third Interim Period** | | | | **$1,116.22** |

**Total for Spain for Third Interim Period**     **$18,535.01**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Country of Origin: United Kingdom** | | | | |
| **Employee:** | | | | |
| 6/12/2006 | Lodging | Hotel stay 3 nights @ 115 pn.Marriot hotel in Gillingham | | $554.94 |
| 6/12/2006 | Mileage Allowance | Travel from Birmingham to Gillingham (rtn) - 388 miles (388*£.70) | | $513.32 |
| 6/26/2006 | Meals | Individual meal while traveling - Evening meal at Marriot (Gilingham). | | $32.01 |
| 6/26/2006 | Lodging | Hotel stay 4 nights @ 95 pn.Marriot hotel in Gillingham | | $611.23 |
| 6/26/2006 | Mileage Allowance | Travel from Birmingham to Gillingham (Sngl) - 194 miles (194*£.70) | | $256.66 |
| 6/27/2006 | Meals | Individual meal while traveling - Evening meal at Marriot (Gilingham). | | $23.65 |
| 7/8/2006 | Sundry - Other | Mobile Bill.  Invoice date -  08/07/06.  Costs split out according to chargeable hours in respective period covered by bill. | | $113.40 |
| 7/10/2006 | Mileage Allowance | Travel from Coventry to Warwick (rtn) 510 miles (510*£0.5) Between 10/7/06 and 28/7/06 | | $481.95 |
| 8/9/2006 | Lodging | Hotel stay 2 nights @ 105 pn. Chase hotel in Gloucester | | $337.79 |
| 8/10/2006 | Meals | Individual meal while traveling - Dinner at Hotel (Chase in Gloucester). | | $33.78 |
| 8/15/2006 | Lodging | Hotel stay 2 nights @ 105 pn. Chase hotel in Gloucester | | $337.79 |
| 8/15/2006 | Meals | Group meal while traveling - Evening meal at Hotel (Chase in Gloucester).  In attendance myself and Hafiz Arif | | $58.63 |
| 8/15/2006 | Mileage Allowance | Travel from Birmingham to Stonehouse (rtn) - 423 miles 423*£.70) | | $559.63 |
| 9/19/2006 | Mileage Allowance | Travel from B3 2DT to Warwick (rtn) - 56 miles (56*£.5) | | $52.92 |
| **Total for Employee: for Third Interim Period** | | | | **$3,967.70** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Ahmad, Omar** | | | | |
| 6/28/2006 | Mileage Allowance | | 27 miles from Birmingham to Warwick.3 return trips. | $149.22 |
| 7/28/2006 | Mileage Allowance | 27 miles from Birmingham to Warwick.5 return trips | | $251.10 |
| **Total for Employee: Ahmad, Omar for Third Interim Period** | | | | **$400.32** |
| **Employee: Arif,Hafiz** | | | | |
| 8/31/2006 | Lodging | 11 nights at 111.45 Cheltenham and chase hotel in gloucester | | $1,919.71 |
| 8/31/2006 | Mileage Allowance | Travel from Derby to Stonehouse 5 rtn journeys - 1410 miles (1410*£0.7) | | $1,865.43 |
| 9/30/2006 | Mileage Allowance | Travel from Derby to Stonehouse 5 rtn journeys - 1410 miles (1410*£0.7) | | $1,865.43 |
| **Total for Employee: Arif,Hafiz for Third Interim Period** | | | | **$5,650.57** |
| **Employee: Green,Stuart** | | | | |
| 7/24/2006 | Lodging | Room and breakfast at Holiday Inn, Luton South | | $137.72 |
| 7/24/2006 | Mileage Allowance | Travel from office at East Midlands to Luton - 85 miles | | $63.24 |
| 7/25/2006 | Sundry - Other | Broadband internet access for 2 hours at hotel | | $7.91 |
| 7/25/2006 | Lodging | Room and breakfast at Holiday Inn, Luton South | | $137.72 |
| 7/25/2006 | Meals | Evening meal at Holiday Inn, Luton South | | $22.48 |
| 7/26/2006 | Sundry - Other | Broadband internet access for 2 hours at hotel | | $7.91 |
| 7/26/2006 | Lodging | Room and breakfast at Holiday Inn, Luton South | | $137.72 |
| 7/26/2006 | Meals | Evening meal at Holiday Inn, Luton South | | $19.71 |
| 7/27/2006 | Mileage Allowance | Travel from Luton to office at East Midlands - 85 miles | | $63.24 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Green,Stuart for Third Interim Period** | | | | **$597.65** |

**Employee: Hatfield, Richard**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/13/2006 | Mileage Allowance | | Travel from Kidderminster to Luton (rtn) - 218 miles (218*£0.5). | $200.81 |
| 9/30/2006 | Mileage Allowance | Travel from Kidderminster to Luton (rtn) - 218 miles (218*£0.5) | | $206.01 |
| **Total for Employee: Hatfield, Richard for Third Interim Period** | | | | **$406.82** |

**Employee: Hatfield,Richard**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/28/2006 | Mileage Allowance | Travel from Kidderminster to Luton (rtn) - 218 miles (218*£0.5) | | $202.74 |
| **Total for Employee: Hatfield,Richard for Third Interim Period** | | | | **$202.74** |

**Employee: Hinchliffe, Debbie**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/1/2006 | Sundry - Other | | PwC mobile bill split between clients in proportion to chargeable work. | $63.15 |
| 6/11/2006 | Meals | | Room service. | $12.53 |
| 6/11/2006 | Lodging | | Gillingham Hilton 3 nights. | $446.29 |
| 6/11/2006 | Mileage Allowance | | Travel from Birmingham to Gillingham rtn (332 miles *50p). | $305.81 |
| 6/12/2006 | Meals | Voluntary Reduction for group meal while traveling. | Dinner Nehal Jilka, Simon Fairchild, Lucy Richmond, Adity Roy Choudhury, Debbie Hinchliffe Noble House/Gillingham. | ($209.52) |
| 6/12/2006 | Meals | | Dinner Nehal Jilka, Simon Fairchild, Lucy Richmond, Adity Roy Choudhury, Debbie Hinchliffe Noble House/Gillingham. | $209.52 |
| 6/13/2006 | Meals | | Dinner Nehal Jilka, Lucy Richmond, Adity Roy Choudhury, Debbie Hinchliffe Inn on Green/Gillingham. | $172.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 231 of 497
Tuesday, March 20, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/13/2006 | Mileage Allowance | | Travel from Gillingham to Luton rtn (156 miles *50p). | $143.70 |
| 6/19/2006 | Lodging | | Gillingham Marriott 2 nights. | $298.46 |
| 6/19/2006 | Meals | | Dinner Nehal Jilka, Lucy Richmond, Adity Roy Choudhury, Debbie Hinchliffe, Richard Ward Noble House/Gillingham. | $160.11 |
| 6/19/2006 | Mileage Allowance | | Travel from Stonehouse to Gillingham (165 miles *50p). | $151.99 |
| 6/19/2006 | Mileage Allowance | | Travel from Birmingham to Stonehouse (64 miles *50p). | $58.95 |
| 6/20/2006 | Public/Ground Transportation | | Taxi to Hilton from Marriott in Gillingham. | $18.42 |
| 6/21/2006 | Mileage Allowance | | Travel from Gillingham to Birmingham (166 miles *50p). | $152.91 |
| 6/26/2006 | Mileage Allowance | | Travel from Birmingham to Warwick rtn (72 miles *50p). | $66.32 |
| 6/27/2006 | Mileage Allowance | | Travel from Birmingham to Warwick rtn (72 miles *50p). | $66.32 |
| 6/28/2006 | Meals | Voluntary Reduction for group meal while traveling. | Dinner Nehal Jilka, Lucy Richmond, Adity Roy Choudhury, Debbie Hinchliffe, Richard Ward, Harish Medhekar Noble House/Gillingham. | ($201.69) |
| 6/28/2006 | Lodging | | Chatham Holiday Inn 2 nights. | $324.30 |
| 6/28/2006 | Meals | | Dinner Nehal Jilka, Lucy Richmond, Adity Roy Choudhury, Debbie Hinchliffe, Richard Ward, Harish Medhekar Noble House/Gillingham. | $201.69 |
| 6/28/2006 | Mileage Allowance | | Travel from Birmingham to Warwick (36 miles *50p). | $33.16 |
| 6/28/2006 | Mileage Allowance | | Travel from Warwick to Gillingham (152 miles *50p). | $140.01 |
| 6/29/2006 | Public/Ground Transportation | | Taxi to Maidestone from Holiday Inn. | $14.74 |
| 6/29/2006 | Meals | | Dinner Nehal Jilka, Lucy Richmond, Adity Roy Choudhury, Debbie Hinchliffe, Harish Medhekar, Suzzanne Butcher (Delphi), Mike Wenner (Delphi) and David reid (Delphi) Prezzo/Maidstone. | $337.27 |
| 6/29/2006 | Meals | | Lunch Tesco/Gillingham. | $36.06 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/29/2006 | Meals | Voluntary Reduction for group meal while traveling. | Dinner Nehal Jilka, Lucy Richmond, Adity Roy Choudhury, Debbie Hinchliffe, Harish Medhekar, Suzzanne Butcher (Delphi), Mike Wenner (Delphi) and David reid (Delphi) Prezzo/Maidstone. | ($337.27) |
| 6/30/2006 | Mileage Allowance | | Travel from Gillingham to Birmingham (166 miles *50p). | $152.91 |

**Total for Employee: Hinchliffe, Debbie for Third Interim Period** — **$2,818.39**

**Employee: Hinchliffe,Debbie**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/1/2006 | Sundry - Other | Mobile Bill. Invoice date - 01/07/06. Costs split out according to chargeable hours in respective period covered by bill. | | $113.91 |
| 7/4/2006 | Lodging | 1 night @ £87 pn. Holiday Inn hotel in Luton. | | $137.72 |
| 7/10/2006 | Mileage Allowance | Travel from Birmingham to Warwick (rtn) - 72 miles (72*4*£0.5). 4 round trips - 10/07, 17/07, 18/07, 21/07 | | $267.84 |
| 7/11/2006 | Mileage Allowance | Travel from Birmingham to Luton (rtn) - 190 miles (190*2*£0.5). 2 round trips 11/07, 12/07 | | $353.40 |
| 7/24/2006 | Sundry - Other | Internet access card in hotel as no access to pwC network on site | | $7.91 |
| 7/24/2006 | Meals | Evening meal at Holiday Inn (Luton). In attendance Debbie Hinchliffe, Stuart Green | | $71.39 |
| 7/24/2006 | Mileage Allowance | Travel from Birmingham to Luton (rtn) - 190 miles (190*£0.5) | | $176.70 |
| 7/28/2006 | Mileage Allowance | Travel from Birmingham to Warwick (rtn) - 72 miles (72*£0.5). | | $67.78 |
| 8/8/2006 | Sundry - Other | Mobile Bill. Invoice date - 01/08/2006. Costs split out according to chargeable hours in respective period covered by bill. | | $135.26 |

**Total for Employee: Hinchliffe,Debbie for Third Interim Period** — **$1,331.91**

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Humphreys,Ceri** | | | | |
| 8/17/2006 | Mileage Allowance | Travel from Birmingham to Stonehouse (rtn) - 124.4 miles (124.4*£0.50) | | $114.45 |
| 8/18/2006 | Mileage Allowance | Travel from Birmingham to Stonehouse (rtn) - 124.4 miles (124.4*£0.50) | | $114.45 |
| **Total for Employee: Humphreys,Ceri for Third Interim Period** | | | | **$228.90** |
| **Employee: Janjua, Imtiaz** | | | | |
| 6/19/2006 | Mileage Allowance | Travel from Coventry (Home) to Stonehouse - roundtrip 234 miles including travel to hotel (06/19/2006 - 06/22/2006) @50p. | | $215.54 |
| 6/20/2006 | Meals | Dinner x 2 (I Janjua, H Arif). | | $62.59 |
| 6/22/2006 | Meals | Dinner in hotel. | | $34.54 |
| 6/22/2006 | Lodging | Hotel (Ramada Stonehouse) 3 nights (06/19/2006 - 06/22/2006) including breakfast.. | | $408.98 |
| 6/30/2006 | Mileage Allowance | Travel from Coventry (Home) to Warwick (Lockhead) - roundtrip 34 miles * 3 days (06/26/2006 - 06/28/2006) @50p. | | $93.95 |
| **Total for Employee: Janjua, Imtiaz for Third Interim Period** | | | | **$815.60** |
| **Employee: Jilka, Nehal** | | | | |
| 6/11/2006 | Lodging | 5 nights accomodation Hilton Maidstone. | | $748.12 |
| 6/11/2006 | Mileage Allowance | 1290 - 3 return trips Birmingham (Home) to Gillingham (Client). | | $1,188.25 |
| 6/14/2006 | Meals | Overnight meal with PwC Staff Lucy Richmond, Adity Roy, Harish Medhekar - Hilton. | | $141.40 |
| 6/15/2006 | Meals | Overnight meal with PwC Staff Nehal Jilka, Lucy Richmond, Adity Roy - Noble House - Maxed at 50USD per head. | | $127.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/18/2006 | Lodging | | 5 nights accomodation Hilton Maidstone. | $745.38 |
| 6/19/2006 | Sundry - Other | | Phone call charges for time spent on Delphi engagement. | $59.07 |
| 6/20/2006 | Meals | | Overnight meal with PwC Staff Lucy Richmond, Adity Roy, Richard Ward - Noble House. | $116.90 |
| 6/21/2006 | Meals | | Overnight meal with PwC Staff Lucy Richmond, Adity Roy, Richard Ward, Debbie Hinchliffe - Hilton. | $127.46 |
| 6/22/2006 | Meals | | Overnight meal with PwC Staff Nehal Jilka, Lucy Richmond, Adity Roy, Richard Ward - Soufle - Maxed at 50USD per head. | $170.00 |
| 6/25/2006 | Lodging | | 5 nights accomodation Hilton Maidstone. | $745.38 |
| 6/26/2006 | Meals | | Overnight meal with PwC Staff Lucy Richmond, Adity Roy, Richard Ward, Harish Medhekar - Harversters. | $120.92 |
| 6/27/2006 | Meals | | Overnight meal - -Hilton. | $38.35 |
| 6/29/2006 | Public/Ground Transportation | | Taxi (No VAT) - Maidstone town centre to Hilton. | $9.21 |
| 6/29/2006 | Public/Ground Transportation | | Taxi (No VAT) - Hilton Hotel to Maidstone town centre for meal. | $18.42 |
| 7/31/2006 | Sundry - Other | Phone call charges for time spent on Delphi engagement | | $148.40 |
| 7/31/2006 | Mileage Allowance | Travel from Birmingham to Warwick (rtn) - 50 miles * 13 trips = 650 miles @ £0.50 per mile | | $604.50 |
| 8/1/2006 | Mileage Allowance | Travel from Birmingham to Warwick  (return) - 500 miles (10*50) | | $472.50 |
| 8/2/2006 | Mileage Allowance | Travel from Birmingham to Gillingham  (return) - 390 miles (1trip) | | $368.55 |
| 8/2/2006 | Lodging | 1nights @ 83 pn. Best Western hotel in Maidstone | | $133.51 |
| 8/2/2006 | Mileage Allowance | Travel from Birmingham to Warwick (return) - 50 miles | | $47.25 |
| 8/19/2006 | Sundry - Other | Mobile Bill.  Invoice date 19/08/06.  Costs split out according to chargeable hours in respective period covered by bill. | | $53.63 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/19/2006 | Sundry - Other | Phone call charges for time spent on Delphi engagement (August invoice) | | $58.39 |
| 9/5/2006 | Mileage Allowance | 800 miles - 2 return trips Birmingham (Home) to Gillingham (Client) | | $756.00 |
| 9/6/2006 | Lodging | 2 nights accomodation Hilton Maidstone for TB528 work | | $305.62 |
| 9/10/2006 | Lodging | 5 nights accomodation Hilton Maidstone for TB528 work | | $764.04 |
| 9/10/2006 | Meals | Overnight meal with PwC Staff Kam Kular - Noble House and Hilton | | $63.54 |
| 9/10/2006 | Meals | Overnight self meal - Hilton | | $43.91 |
| 9/11/2006 | Meals | Overnight self meal - Hilton | | $42.79 |
| 9/12/2006 | Meals | Overnight self meal - Noble House | | $41.58 |
| 9/13/2006 | Meals | Overnight self meal - Harvester | | $34.00 |
| 9/14/2006 | Meals | Overnight self meal - Noble House | | $38.12 |

| **Total for Employee: Jilka, Nehal for Third Interim Period** | | | | **$8,332.69** |

### Employee: Kular, Kam

| | | | | |
|---|---|---|---|---|
| 9/7/2006 | Lodging | 2 nights @ 95 pn. Hilton hotel in Maidstone | | $374.30 |
| 9/7/2006 | Mileage Allowance | Travel from Coventry to Maidstone (rtn) - 290 miles (290*£0.7) | | $399.91 |

| **Total for Employee: Kular, Kam for Third Interim Period** | | | | **$774.21** |

### Employee: Medhekar, Harish

| | | | | |
|---|---|---|---|---|
| 6/12/2006 | Mileage Allowance | | Mileage from Birmingham to Gillingham on 06/12/2006 182 miles @ £0.09. | $167.64 |
| 6/12/2006 | Mileage Allowance | | Mileage from Delphi office to Hotel on 06/12/2006 12 miles @ £0.09. | $11.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/14/2006 | Lodging | | Hotel bill from 06/12/2006 - 06/14/2006. | $540.63 |
| 6/15/2006 | Meals | | Dinner at hotel on the 06/15/2006. | $31.17 |
| 6/26/2006 | Mileage Allowance | | Mileage from Delphi office to Hotel on 06/26/2006 12 miles @ £0.09. | $1.11 |
| 6/26/2006 | Mileage Allowance | | Mileage from Birmingham to Gillingham on 06/26/2006 182 miles @ £0.09. | $16.76 |
| 6/27/2006 | Meals | | Dinner at hotel on the 06/27/2006. | $23.08 |
| 6/30/2006 | Lodging | | Hotel bill from 06/26/2006 - 06/30/2006. | $596.09 |
| 6/30/2006 | Mileage Allowance | | Mileage from Hotel to Delphi office on 06/30/2006 12 miles @ £0.09. | $1.11 |
| 6/30/2006 | Mileage Allowance | | Mileage from Gillingham to Birmingham on 06/30/2006 182 miles @ £0.09. | $16.76 |

| Total for Employee: Medhekar, Harish for Third Interim Period | | | | $1,405.40 |
|---|---|---|---|---|

**Employee: Richmond, Lucy**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/16/2006 | Lodging | | 5 nights hotel accomodation at the Hilton in Maidtone, UK. | $755.88 |
| 6/16/2006 | Mileage Allowance | | Roundtrip from Birmingham to Gillingham (320 miles@40p). | $235.81 |
| 6/21/2006 | Meals | | Room service dinner. | $41.90 |
| 6/23/2006 | Lodging | | 5 nights hotel accomodation at the Hilton in Maidstone, UK. | $750.90 |
| 6/23/2006 | Mileage Allowance | | Roundtrip from Birmingham to Gillingham (340 miles@40p). | $250.55 |
| 6/27/2006 | Meals | | Room service dinner. | $35.63 |
| 6/30/2006 | Lodging | | 5 nights hotel accomodation at the Hilton in Maidstone, UK. | $745.01 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 237 of 497
Tuesday, March 20, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Richmond, Lucy for Third Interim Period** | | | | **$2,815.68** |

**Employee: Richmond,Lucy**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/10/2006 | Mileage Allowance | Travel from Birmingham to Warwick (rtn) - 52 miles (52*£0.4) | | $38.69 |
| 7/11/2006 | Mileage Allowance | Travel from Birmingham to Warwick (rtn) - 52 miles (52*£0.4) | | $38.69 |
| 7/12/2006 | Mileage Allowance | Travel from Birmingham to Warwick (rtn) - 52 miles (52*£0.4) | | $38.69 |
| 7/13/2006 | Mileage Allowance | Travel from Birmingham to Warwick (rtn) - 52 miles (52*£0.4) | | $38.69 |
| 7/17/2006 | Mileage Allowance | Travel from Birmingham to Warwick (rtn) - 52 miles (52*£0.4) | | $38.69 |
| 7/18/2006 | Mileage Allowance | Travel from Birmingham to Warwick (rtn) - 52 miles (52*£0.4) | | $38.69 |
| 7/20/2006 | Mileage Allowance | Travel from Birmingham to Warwick (rtn) - 52 miles (52*£0.4) | | $38.69 |
| 7/21/2006 | Mileage Allowance | Travel from Birmingham to Warwick (rtn) - 52 miles (52*£0.4) | | $38.69 |
| 7/24/2006 | Mileage Allowance | Travel from Birmingham to Warwick (rtn) - 52 miles (52*£0.4) | | $38.69 |
| 7/25/2006 | Mileage Allowance | Travel from Birmingham to Warwick (rtn) - 52 miles (52*£0.4) | | $38.69 |
| 7/26/2006 | Mileage Allowance | Travel from Birmingham to Warwick (rtn) - 52 miles (52*£0.4) | | $38.69 |
| 7/27/2006 | Mileage Allowance | Travel from Birmingham to Warwick (rtn) - 52 miles (52*£0.4) | | $38.69 |
| 7/28/2006 | Mileage Allowance | Travel from Birmingham to Warwick (rtn) - 52 miles (52*£0.4) | | $38.69 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/4/2006 | Mileage Allowance | Travel from Birmingham to Warwick (rtn) - 52 miles (52*£0.4) | | $38.69 |

| **Total for Employee: Richmond,Lucy for Third Interim Period** | | | | **$541.66** |

**Employee: Roy Chowdhury, Adity**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/12/2006 | Meals | Breakfast at Mc Donalds service station. | | $6.12 |
| 6/16/2006 | Lodging | Hotel charges at Hilton Maidstone for 4 nights from 12th June till16th June. | | $595.06 |
| 6/18/2006 | Meals | Room service meal. | | $36.00 |
| 6/23/2006 | Lodging | Room charges at Hilton Maidstone for 5 nights from 18th June till 23rd June.. | | $745.92 |
| 6/25/2006 | Meals | Room service meal. | | $31.80 |
| 6/30/2006 | Public/Ground Transportation | Five trips via the toll bridge, per trip= £1. | | $9.21 |
| 6/30/2006 | Lodging | Room charges at Hilton Maidstone for 5 nights from 25th June till 30th June.. | | $744.54 |
| 6/30/2006 | Mileage Allowance | Three round trips to Hilton Maidstone from birmingham (each one way trip =184 miles + 12 miles extra on the total for picking and dropping colleague) as well as 8 trips from Hotel in Maidston till Gillingham Delphi premises (each one way trip =10 miles). | | $1,107.19 |

| **Total for Employee: Roy Chowdhury, Adity for Third Interim Period** | | | | **$3,275.84** |

**Employee: Ward, Richard**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/23/2006 | Lodging | 1 night stay in Marriott maidstone. | | $150.49 |
| 6/23/2006 | Lodging | 4 nights stay in Hilton Maidstone @ £95/night. | | $595.28 |
| 6/23/2006 | Mileage Allowance | Round trip to Gillingham plant from Stourbridge alsoincluding round trips between Hilton in Maidstone. 408 miles @ £0.4/mile. | | $300.66 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/29/2006 | Lodging | | 4 nights stay in Hilton Maidstone @ £95/night. | $595.28 |
| 6/29/2006 | Meals | | 1 x meal in the Hilton. | $29.84 |
| 6/29/2006 | Mileage Allowance | | Round trip to Gillingham plant from Stourbridge alsoincluding round trips between Hilton in Maidstone. 399 miles @ £0.4/mile. | $294.02 |

**Total for Employee: Ward, Richard for Third Interim Period**                    **$1,965.57**

**Total for United Kingdom for Third Interim Period**                    **$35,531.65**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|

**Country of Origin: United States**

**Employee:**

| | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| | Rental Car | Car Rental from 9/25 - 9/28/06 in Denver. | HERTZ CAR RENTAL | DENVER | CO | $243.84 |
| | Parking | Parking at client site | | | | $4.00 |
| | Public/ground transportation | Transportation from Pittsburgh Airport for BR for 9/22/06 | YELLOW CAB CO. OF PI | PITTSBURGH | PA | $47.10 |
| | Parking | Parking fee while traveling in Nuremberg -Internal Audit | | | | $6.42 |
| | Public/ground transportation | Taxi from Hotel to Airport | | | | $22.00 |
| | Public/ground transportation | Taxi from airport | | | | $36.00 |
| | Rental Car | Rental car for B. Reed for 9/20 - 9/22/06 | HERTZ CAR RENTAL | DENVER | CO | $210.38 |
| | Rental Car | Car Rental for 9/18/06 - 9/21/06 Delphi Medical Sox Audit | BUDGET RENT A CAR | DENVER | CO | $252.08 |
| | Rental Car | Rental Car for B. Reed for 9/5/06-9/7/06 | HERTZ CAR RENTAL | DENVER | CO | $216.99 |
| | Rental Car | 5 day car rental (plus fuel) 9/25-9/29 | HERTZ CAR RENTAL | DETROIT | MI | $360.71 |
| | Rental Car | Rental Car for B. Reed for 9/11/06 - 9/15/06 | HERTZ CAR RENTAL | DENVER | CO | $224.41 |
| | Public/ground transportation | Cab fare from MDW airport | | | | $24.00 |
| | Public/ground transportation | Car Service from Airport to Home | CONCORD LIMOUSINE | BROOKLYN | NY | $40.80 |
| | Public/ground transportation | Tolls incurred driving while on Delphi 2006 SOX 404 Project - Windsor/Detroit tunnel toll | | | | $3.57 |
| | Public/ground transportation | Tolls incurred driving while on Delphi 2006 SOX 404 Project - Windsor/Detroit tunnel toll | | | | $3.59 |
| | Public/ground transportation | Tolls incurred driving while on Delphi 2006 SOX 404 Project - Windsor/Detroit tunnel toll | | | | $4.25 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| | Public/ground transportation | Tolls incurred driving while on Delphi 2006 SOX 404 Project - Windsor/Detroit tunnel toll | | $3.58 |
| | Public/ground transportation | Tolls incurred driving while on Delphi 2006 SOX 404 Project - Windsor/Detroit tunnel toll | | $3.60 |
| | Public/ground transportation | Tolls while traveling to client | | $1.20 |
| | Public/ground transportation | Tolls incurred driving while on Delphi 2006 SOX 404 Project - Windsor/Detroit tunnel toll | | $4.27 |
| | Public/ground transportation | Tolls incurred driving while on Delphi 2006 SOX 404 Project - Windsor/Detroit tunnel toll | | $3.60 |
| | Public/ground transportation | Tolls incurred driving while on Delphi 2006 SOX 404 Project - Windsor/Detroit tunnel toll | | $4.28 |
| | Public/ground transportation | Tolls incurred driving while on Delphi 2006 SOX 404 Project - Windsor/Detroit tunnel toll | | $3.58 |
| | Public/ground transportation | Tolls incurred driving while on Delphi 2006 SOX 404 Project - Windsor/Detroit tunnel toll | | $4.21 |
| | Public/ground transportation | Tolls incurred driving while on Delphi 2006 SOX 404 Project - Windsor/Detroit tunnel toll | | $4.25 |
| | Public/ground transportation | Tolls incurred driving while on Delphi 2006 SOX 404 Project - Windsor/Detroit tunnel toll | | $3.58 |
| | Public/ground transportation | Tolls incurred driving while on Delphi 2006 SOX 404 Project - Windsor/Detroit tunnel toll | | $3.54 |
| | Public/ground transportation | Tolls incurred driving while on Delphi 2006 SOX 404 Project - Windsor/Detroit tunnel toll | | $4.21 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| | Rental Car | Gas for rental car | SHELL TANKSTELLE,NUERNBERG | $47.38 |
| | Public/ground transportation | Tolls incurred driving while on Delphi 2006 SOX 404 Project - Windsor/Detroit tunnel toll | | $3.58 |
| | Public/ground transportation | Tolls incurred driving while on Delphi 2006 SOX 404 Project - Windsor/Detroit tunnel toll | | $4.25 |
| | Rental Car | Rental car while traveling in Detroit from 8/18 -8/19/06 | BUDGET RENT A CAR  DETROIT       MI | $123.77 |
| | Public/ground transportation | Taxi to airport | | $34.00 |
| | Public/ground transportation | Taxi from O'Hare to Home | | $41.00 |
| | Public/ground transportation | Taxi with the team of 3 (Hotel to Ceska Lipa) | | $165.93 |
| | Public/ground transportation | Taxi Charges from Dinner Location | | $6.60 |
| | Public/ground transportation | Taxi Charges from Airport to Hotel -Prague 9-19-06 | | $21.79 |
| | Public/ground transportation | Taxi Charges from Home to O'Hare (9-18-06) | | $40.00 |
| | Public/ground transportation | Taxi From Hotel to Airport Charged to Hotel | MARRIOTT PRAGUE HOTEL PRAHA 1 CZECH | $42.64 |
| | Public/ground transportation | Taxi from Airport to Home -Travelling back from Prague | | $48.00 |
| | Rental Car | Gas for rental car for client meeting during  9/25/06 - 9/28/06 | SHELL OIL       ROMULUS       MI | $24.06 |
| | Public/ground transportation | Tolls incurred driving while on Delphi 2006 SOX 404 Project - Windsor/Detroit tunnel toll | | $3.55 |
| | Parking | Out of town parking at Pgh airpot for B. Reed for 9/5/06-9/7/06 | PGH AIRPORT PARKING PITTSBURGH       PA | $29.25 |
| | Sundry - Other | HILTON,NUERNBERG - Lodging - Hotel - AMEX  / /16/06 - 9/25/06 | HILTON,NUERNBERG - Lodging - Hotel - AMEX  / /16/06 - 9/25/06 | $26.14 |
| | Public/ground transportation | Tolls incurred driving while on Delphi 2006 SOX 404 Project - Windsor/Detroit tunnel toll | | $4.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| | Public/ground transportation | Tolls Driving from Denver Airport to Client site. | | $4.00 |
| | Rental Car | Car rental for client meeting during 9/18/06 - 9/28/06 | BUDGET RENT A CAR   DETROIT        MI | $112.13 |
| | Parking | Parking at Pittsburgh Airport for B. Reed from 9/11/06 - 9/15/06 | PGH AIRPORT PARKING PITTSBURGH        PA | $39.00 |
| | Sundry - Other | Internet Connection at Hilton in Nuremburg -Retesting Delphi-Grundig | HILTON,NUERNBERG | $9.80 |
| | Parking | Parking at Pittsburgh Airport | PGH AIRPORT PARKING PITTSBURGH        PA | $39.00 |
| | Sundry - Other | HILTON,NUERNBERG, Lodging - Hotel - AMEX  / /16/06 - 9/25/06 - | HILTON,NUERNBERG, Lodging - Hotel - AMEX  / /16/06 - 9/25/06 - | $133.33 |
| | Parking | Hotel Parking at Le Meridien in Nuremberg -SOX 404 Testing - Delphi Grundig | LE MERIDIEN GRAND HOTEL NUREMBERG | $18.18 |
| | Sundry - Other | Needed to complete Fee Applications - Office supplies purchased while working in Appleton. | | $22.75 |
| | Sundry - Other | Internal Audit - Gasoline for Rental Car | SHELL TANKSTELLE,NUERNBERG | $43.26 |
| | Sundry - Other | Internet Connection Fee | MARRIOTT PRAGUE HOTEL PRAHA 1 CZECH | $26.99 |
| | Rental Car | Gas for rental car for client meeting during 9/18/06 - 9/28/06 | SHELL OIL        ROMULUS        MI | $15.33 |
| | Rental Car | Car rental for client meeting during 9/25/06 - 9/28/06 | BUDGET RENT A CAR   DETROIT        MI | $224.25 |
| | Public/ground transportation | Taxi Fare, From the hotel to Airport -SOX 404 Testing - Delphi, Grundig | | $23.23 |
| | Public/ground transportation | Taxi Charge - From Airport to the hotel -Sox 404 Testing - Delphi, Grundig | | $28.85 |
| | Rental Car | Rental Car while traveling in Detroit for 2 days. | HERTZ CAR RENTAL   DETROIT        MI | $163.72 |
| | Public/ground transportation | Tolls incurred driving while on Delphi 2006 SOX 404 Project - Windsor/Detroit tunnel toll | | $4.27 |
| | Sundry - Other | 3 nights of internet 9/25-9/27 for client work | MARRIOTT 337W8DETTRYTROY        MI | $31.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| | Sundry - Other | Internal Audit - Gasoline for Rental Car | AGIP SERVICE STATION, NESSELWANG | $45.50 |
| | Public/ground transportation | Tolls incurred driving From client to Airport. | | $8.00 |
| | Public/ground transportation | Tolls incurred driving while on Delphi 2006 SOX 404 Project - Windsor/Detroit tunnel toll | | $4.25 |
| | Parking | Parking fee in Detroit, MI | AMPCO FORD FIELD PARDETROIT          MI | $4.00 |
| | Public/ground transportation | Cab fare to MDW airport | | $26.00 |
| | Parking | Airport Parking for Delphi Medical | DET METRO MCNAMA PARDETROIT          MI | $28.00 |
| | Parking | Parking fee while traveling in Nuremberg - Internal Audit | | $6.42 |
| | Sundry - Other | Internal Audit - Internet Access | BIBIT INTERNET PAYMENTS | $22.11 |
| | Sundry - Other | Internal Audit - Gasoline for Rental Car | SHELL TANKSTELLE,NUERNBERG | $37.05 |
| | Sundry - Other | HILTON,NUERNBERG, Lodging - Hotel - AMEX / /16/06 - 9/25/06 | HILTON,NUERNBERG, Lodging - Hotel - AMEX / /16/06 - 9/25/06 | $543.79 |
| | Sundry - Other | Internal Audit - Internet Access | VODAFONE-WLAN, DUESSELDORF | $16.86 |
| | Parking | Airport Parking for 5 Days - Delphi Medical Sox Audit | DET METRO MCNAMA PARDETROIT          MI | $50.00 |
| | Parking | Parking fee in Nuremberg (3.80 Euro) - Delphi, Grundig - SOX 404 Testing | | $5.48 |
| | Meals | Group meal while Out of town dinner in Longmont, CO for KD,SK,LR,ER,JW and BR | WENDY'S #311       QFIRESTONE       CO | $36.44 |
| | Meals | Individual Meal while traveling - Lunch - Self | PANDA CONCOURSE A  DENVER         CO | $8.38 |
| | Meals | Individual Meal while traveling  - Dinner | | $9.00 |
| | Meals | Group Meal while Out of town lunch in Longmont, CO for SK,LR,KD,EK,JW | QUIZNOS SUB #9447  FIRESTONE       CO | $52.78 |
| | Airfare | Flight traveling from Denver to Pittsburgh | UNITED AIRLINES      MIAMI LAKES  FL | $794.99 |
| | Airfare | Airfare from IND to DTW, Coach, 8/26/06 -client work | NORTHWEST AIRLINES  MIAMI LAKES  FL | $714.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| | Meals | Individual Meal while traveling - Delphi Packard | | | | $8.43 |
| | Meals | Individual dinner (Original amt. $39.60, PwC voluntary reduced to $20/person). | SALTGRASS-WESTMINSTE | WESTMINSTER | CO | $20.00 |
| | Meals | Individual Meal while traveling  -Delphi Individual Lunch | AVI DELPHI WORLD H Q | TROY | MI | $4.34 |
| | Meals | Individual Meal while traveling - Lunch - Self | MCDONALD'S F26595 | FREDERICK | CO | $1.05 |
| | Meals | Individual Meal while traveling - Lunch - Self | MCDONALD'S F26595 | FREDERICK | CO | $7.44 |
| | Meals | Group meal while Out of town dinner in Longmont, CO for JW,LK,KD,IV,SK, and BR | MIKE OSHAYS | LONGMONT | CO | $116.76 |
| | Meals | Individual Meal while traveling - Lunch - Self | MCDONALD'S F26595 | FREDERICK | CO | $7.57 |
| | Meals | Individual Meal while traveling - Out of town dinner in Denver, CO | DENVER INTL AIRPORT | DENVER | CO | $4.92 |
| | Meals | Individual Meal while traveling to Client Site -Individual lunch | QUIZNOS SUB #9447 | FIRESTONE | CO | $12.65 |
| | Meals | Individual Meal while traveling to Client Site -Individual dinner | SWEET TOMATOES #69 | WESTMINSTER | CO | $11.24 |
| | Meals | Individual Meal while traveling  -Working Lunch | AVI DELPHI WORLD H Q | TROY | MI | $13.78 |
| | Meals | Individual Meal while traveling  - Breakfast | | | | $8.00 |
| | Airfare | Airfare from DtW to IND, Coach, 8/29/06 - client work | NORTHWEST AIRLINES | DETROIT | MI | $320.30 |
| | Airfare | Airfare Credit | UNITED AIRLINES | MIAMI LAKES | FL | ($20.66) |
| | Airfare | Airfare from IND to DTW, Coach, 10/9/06 -client meeting | NORTHWEST AIRLINES | TAMPA | FL | $400.76 |
| | Airfare | Airfare from DTW to IND, Coach, 9/28/06 -client meeting | NORTHWEST AIRLINES | MIAMI LAKES | FL | $634.40 |
| | Airfare | Airfare from DET to IND, Coach, 10/13/06 -client meeting | NORTHWEST AIRLINES | MIAMI LAKES | FL | $187.11 |
| | Airfare | Airfare Change Fee IND to DTW, Coach, 10/2/06 -client meeting | NORTHWEST AIRLINES | MIAMI LAKES | FL | $100.00 |
| | Meals | Individual Meal while traveling - Lunch - Self | PANDA CONCOURSE A | DENVER | CO | $8.49 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| | Meals | Group Meal while Out of town dinner in Longmont, CO for SK,LR,EK,JW,LK and BR | MARTINIS BISTRO    LONGMONT         CO | $261.86 |
| | Lodging | Hotel for B. Reed in Longmont, CO from 9/11/06 - 9/15/06 | HAMPTON INN       LONGMONT         CO | $300.48 |
| | Lodging | Hotel for B. Reed in Longmont, CO from 9/5/06 - 9/7/06 | HAMPTON INN       LONGMONT         CO | $200.32 |
| | Lodging | 4 night hotel stay on 9/25-9/29 in MI. | MARRIOTT 337W8DETTRYTROY           MI | $700.60 |
| | Lodging | Hotel stay in Denver  from 9/25 - 9/28/06 | DOUBLETREE DENVER BOWESTMINSTER       CO | $473.54 |
| | Airfare | Round trip flight on 9/11 - 9/15/06 from Pittsburgh, PA to Denver, CO | UNITED AIRLINES    TAMPA        FL | $794.99 |
| | Airfare | Round trip flight on 9/20-9/22/06 from Pittsburgh, PA to Detroit, MI | UNITED AIRLINES    TAMPA        FL | $681.14 |
| | Airfare | RT airfare from MDW to DTW, Coach, 8/18 - 8/19/06 | SOUTHWEST AIRLINES  DALLAS        TX | $239.10 |
| | Airfare | Airfare from IND to DTW, Coach, 9/25/06 -client meeting | NORTHWEST AIRLINES  MIAMI LAKES FL | $313.65 |
| | Airfare | Round trip flight on 9/5/06 - 9/7/06 from Pittsburgh, PA to Denver, CO | UNITED AIRLINES    TAMPA        FL | $794.99 |
| | Meals | Individual Meal while traveling - Out of town breakfast for B. Reed | AU BON PAIN CAFE#111FINDLAY TOWNSHIP  PA | $2.49 |
| | Meals | Individual meal while traveling  -traveling meal | AMERICAN MASALA EXPRROCHESTER HILL    MI | $8.99 |
| | Meals | Individual Meal while traveling to Client Site | CANTINA GRILL (B CONUS            CO | $17.16 |
| | Airfare | Airfare RT: DTW - DEN, Coach, 9/18/06 - 9/21/06- Delphi Sox Audit Denver, CO | FRONTIER AIRLINES   DETROIT      MI | $508.60 |
| | Meals | Individual Meals while traveling - Beverages (Lunch) | U ZLATEHO STROMU HOTEL, PRAGUE | $4.60 |
| | Meals | Individual Meal while traveling to Client Site -Individual dinner | SWEET TOMATOES #69  WESTMINSTER        CO | $12.93 |
| | Meals | Individual Meal while traveling - Out of town lunch in Longmont, CO for BR | WENDY'S #311    QFIRESTONE        CO | $9.66 |
| | Meals | Individual Meal while traveling to Client Site -Individual lunch | QUIZNOS SUB #9447  FIRESTONE        CO | $11.71 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| | Meals | Individual Meal while traveling - Out of town dinner in Colorado for Brian Reed | WOLFGANG PUCK EXPRESDENVER          CO | $17.73 |
| | Meals | Individual Meal while traveling - Out of town breakfast for B. Reed | AU BON PAIN CAFE#111FINDLAY TOWNSHIP  PA | $5.54 |
| | Meals | Individual Meal while traveling - Out of town dinner in Denver | CHIPOTLE #0013    QLONGMONT          CO | $16.48 |
| | Airfare | One way ticket MDW-DTW on 9/25 | NORTHWEST AIRLINES   TAMPA        FL | $117.71 |
| | Meals | Individual Meal while traveling - Out of town dinner in Denver for Brian Reed. | CANTINA GRILL (B CONDENVER          CO | $9.44 |
| | Lodging | Hotel for B. Reed in Denver, CO  from 09/20 - 09/22/06 | DOUBLETREE DENVER BOWESTMINSTER          CO | $533.28 |
| | Meals | Individual Meal while traveling to Client Site -Individual lunch | SAFEWAY STORE  1828 FIRESTON          CO | $14.59 |
| | Meals | Individual Meal while traveling in MI -Lunch for myself | RED ROBIN          US          MI | $13.00 |
| | Meals | Individual Meal while traveling  - Dinneraway from home | | $18.00 |
| | Meals | Individual Meal while traveling  - Lunch | | $8.93 |
| | Meals | Individual Meal while traveling  - Breakfast | | $7.34 |
| | Meals | Individual Meal while traveling  - Lunch | | $9.21 |
| | Meals | Individual Meal while traveling  - Dinneraway from home | | $19.00 |
| | Meals | Individual Meal while traveling  - Breakfast | | $2.84 |
| | Meals | Individual Meal while traveling  - Dinner away from home | | $16.12 |
| | Meals | Individual Meal while traveling  - Breakfast | | $7.15 |
| | Meals | Individual meal while traveling  - Client Site (Original amt. $20.18, PwC voluntary reduced to $20/person) Dinner. | | $20.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| | Meals | Individual meal while traveling  - Client Site (Original amt. $22.90, PwC voluntary reduced to $20/person) Dinner. | | | $20.00 |
| | Meals | Individual Meal while traveling  - Breakfast | | | $8.76 |
| | Meals | Individual Meal while traveling in Appleton -Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $6.99 |
| | Meals | Individual meal while traveling  - to Client Site in Prague - Dinner | | | $16.52 |
| | Meals | Individual Meal while traveling in MI - Dinner for myself (Original amt. $23.37, PwC voluntary reduced to $20/person). | CALIFORNIA PIZZA KITTROY | MI | $20.00 |
| | Meals | Individual Meal while traveling  - Dinner away from home (Original amt. $23.00, PwC voluntary reduced to $20/person). | | | $20.00 |
| | Meals | Individual Meal while traveling in MI -Dinner for myself | WENDY`S #2036       ROMULUS | MI | $3.68 |
| | Meals | Individual Meal while traveling  - Lunch | | | $5.18 |
| | Meals | Individual Meal while traveling in MI - Breakfast for myself | AVI DELPHI WORLD H QTROY | MI | $3.98 |
| | Meals | Individual meal while traveling  - to Client Site in Prague - Lunch | | | $10.21 |
| | Meals | Individual Meal while traveling in IL -Breakfast for myself at MDW airport | LALO'S MEXICAN RES LUS | IL | $9.04 |
| | Meals | Individual Meal while traveling in MI -Lunch for myself | POTBELLY SANDWCH WRKTROY | MI | $9.18 |
| | Meals | Individual Meal while traveling in MI -Dinner for myself (Original amt. $29.50, PwC voluntary reduced to $20/person). | LITTLE TREE SUSHI  ROYAL OAK | MI | $20.00 |
| | Meals | Individual Meal while traveling in MI -Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $8.11 |
| | Meals | Individual Meal while traveling in MI -Breakfast for myself at McDonald's | | | $3.45 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| | Meals | Individual Meal while traveling in MI -Dinner for myself at Taco Bell | | | $9.47 |
| | Meals | Individual Meal while traveling in MI -Dinner for myself at Steak & Shake | | | $8.71 |
| | Meals | Individual meals while travel for a client meeting | AVI DELPHI WORLD H QTROY | MI | $17.17 |
| | Meals | Individual meal while traveling  - to Client Site in Prague - Dinner | | | $18.00 |
| | Meals | Group Meal while traveling in Troy - PwC group dinner for out of town Delphi team (10 people- including D Adams, A Brown, A Gnesin, S Herbst). | MONTERREY CANTINA ROYAL OAK MI | | $150.25 |
| | Meals | Group Meal while traveling in Nuremberg - Internal Audit - C Siansi and G Garcia (Original amt. $63.83, PwC voluntary reduced to $20/person) - Lunch. | | | $40.00 |
| | Meals | Group Meal while traveling in Nuremberg - Internal Audit - C Siansi and G Garcia - Dinner | | | $15.07 |
| | Airfare | Internal Audit - Air Ticket for C Siansi Nuremburg to Paris, Business Class | LUFTHANSA AIRLINES  TAMPA | FL | $751.40 |
| | Airfare | Internal Audit - Air Ticket for G Garcia / Nuremburg to Paris, Business Class | LUFTHANSA AIRLINES  TAMPA | FL | $751.40 |
| | Meals | Individual Meal while traveling in Appleton -Staff Meal - Lunch - Email communications urgent fee apps | | | $3.99 |
| | Airfare | Airfare Chicago to Detroit - round trip | UNITED AIRLINES      MIAMI LAKES FL | | $398.60 |
| | Meals | Individual Meal while traveling in Appleton - Prepare fee applications for Detroit- Chili's - Working Dinner | | | $16.98 |
| | Meals | Group meal while in Nueremburg -Dinner (J.sadaghiyani,C.Siansi,G.Vega,L. Chen) | DA CLAUDIO, NUERNBERG 1 | | $126.37 |
| | Meals | Group Meal at Hotel in Nuernberg -Breakfast with Cleberson Siansi (PwC) | HILTON,NUERNBERG | | $44.26 |
| | Meals | Individual Meals while traveling  - Lunch - Delphi, Grundig - SOX 404 Testing | | | $15.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| | Meals | Individual Meals while traveling in Nuremberg -SOX 404 Testing - Delphi Grundig (Original amt. $23.37, PwC voluntary reduced to $20/person). | LE MERIDIEN GRAND HOTEL NUREMBERG | $20.00 |
| | Meals | Individual meals while traveling in Nuernberg -SOX 404 Testing, Delphi - Grundig (Original amt. $38.97, PwC voluntary reduced to $20/person). | DA CLAUDIO, NUERNBERG 1 | $20.00 |
| | Meals | Group Meal while traveling in Nuremberg - Internal Audit - C Siansi, G Garcia, L Chen | ALEX NUERNBERG, NUERNBERG | $21.15 |
| | Meals | Individual Meals while traveling  - Lunch -Delphi, Grundig - SOX 404 Testing (Original amt. $24.00, PwC voluntary reduced to $20/person). | | $20.00 |
| | Meals | Individual Meal while traveling  - Lunch | | $10.12 |
| | Airfare | Delphi, Paris - SOX 404 Testing | NORTHWEST AIRLINES   TAMPA      FL | $5,270.60 |
| | Meals | Individual Meal while traveling  - Dinneraway from home (Original amt. $24.04, PwC voluntary reduced to $20/person). | | $20.00 |
| | Meals | Individual Meal while traveling  - Lunch | | $9.83 |
| | Meals | Individual Meal while traveling  - Breakfast | | $3.48 |
| | Meals | Individual Meal while traveling  - Dinner nnaway from home | | $17.00 |
| | Airfare | Roundtrip Chicago to Detroit | UNITED AIRLINES     MIAMI LAKES  FL | $383.06 |
| | Meals | Group Meal while traveling in Nuremberg - Internal Audit - C Siansi, G Garcia | VAPIANO, NUERNBERG | $33.09 |
| | Airfare | Airfare - Trip to Nuremburg (Delphi - Grundig) | NORTHWEST AIRLINES   TAMPA      FL | $4,958.00 |
| | Meals | Group Meal while traveling in Nuremberg - Internal Audit - C Siansi and G Garcia - Lunch | | $4.72 |
| | Meals | Individual Meals while traveling  - Lunch - Delphi, Grundig, SOX 404 Testing (Original amt. $25.24, PwC voluntary reduced to $20/person). | | $20.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| | Meals | Group Meals while traveling - Dinner for (J.Sadaghiyani,C.Siansi,G.Vega, L. Chen) -Delphi, Grundig - SOX 404 Testing | | $57.70 |
| | Meals | Group Meal while traveling in Nuremberg -Internal Audit - C Siansi, G Garcia, L Chen | TANG CHINA-RESTAURANT, NUERNBERG 30 | $47.49 |
| | Meals | Group Meal while traveling in Nuremberg - Internal Audit - C Siansi, G Garcia, and L Chen - Lunch and Dinner. | | $64.23 |
| | Meals | Group Meal while traveling in Nuremberg - Internal Audit - C Siansi and G Garcia - Lunch | | $12.69 |
| | Meals | Individual Meal while traveling - Breakfast | | $3.47 |
| | Airfare | Delphi, Grundig - SOX 404 Testing | NORTHWEST AIRLINES  TAMPA       FL | ($32.60) |
| | Lodging | Hotel stay in Detroit for 1 night. | MARRIOTT 337W8DETTRYTROY        MI | $177.15 |
| | Meals | Individual meal while traveling - to Client Site in Prague - Dinner | | $4.25 |
| | Lodging | Hotel stay while traveling out of town for client meeting during 9/17/06 - 9/20/06 at the Residence Inn | | $238.72 |
| | Airfare | RT Chicago to Prague Business Class | UNITED AIRLINES       TAMPA       FL | $3,215.70 |
| | Airfare | Airfare from DTW to IND, Coach, 9/5/06 -client meeting | NORTHWEST AIRLINES  MIAMI LAKES FL | $309.41 |
| | Meals | Individual Meals while traveling - Hotel Room Service including Water (Original amt. $22.31, PwC voluntary reduced to $20/person). | MARRIOTT PRAGUE HOTEL PRAHA 1 CZECH | $20.00 |
| | Airfare | Airfare from IND to DTW, Coach, 9/11/06 -client work | NORTHWEST AIRLINES  MIAMI LAKES FL | $317.20 |
| | Meals | Individual Meals while traveling - Lunch while on business travel(Beverages) | U ZLATEHO STROMU HOTEL, PRAGUE        001 | $4.60 |
| | Meals | Individual Meal while traveling to Somerset Troy - Lunch | STAGE DELI SOMERSET TROY        MI | $11.93 |
| | Meals | Individual Meals while traveling - Lunch while on business travel (Original amt. $31.97, PwC voluntary reduced to $20/person). | U ZLATEHO STROMU HOTEL, PRAGUE | $20.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| | Meals | Group Meal while traveling in MI for R.Smeyers,K Aqula. | PF CHANGS #4300   TROY   MI | $25.61 |
| | Meals | Individual Meal while traveling in Detroit -Staff Meal - Lunch | | $8.70 |
| | Airfare | Flight Change Fee (Prageu > US) | UNITED AIRLINES   TAMPA   FL | $250.00 |
| | Airfare | Coach airfare from Detroit > Boston (Home Office) | NORTHWEST AIRLINES   MIAMI LAKES  FL | $311.26 |
| | Meals | Individual Meals while traveling - Dinner (Prague 9/20/06) | | $14.31 |
| | Airfare | Coach Airfare from Chicago> Detroit 10/2/06 | UNITED AIRLINES   MIAMI LAKES  FL | $118.10 |
| | Lodging | Hotel stay for 10 nights (9/19-9/29) in Prague | MARRIOTT PRAGUE HOTEL PRAHA 1 CZECH | $2,412.24 |
| | Lodging | Hotel Accommodation Prague From (Sept 19-27) | MARRIOTT PRAGUE HOTEL PRAHA 1 CZECH | $2,281.04 |
| | Lodging | Lodging - at hotel in Prague. | | $22.50 |
| | Lodging | Internal Audit - Hotel - 1 Night for Guadalupe Garcia Vegas | NOVOTEL NUERNBERG MESSEZENTRUM, NUERNBERG | $212.79 |
| | Lodging | Internal Audit - Hotel stay in Nuremberg during 9/16/06 - 9/25/06 | HILTON,NUERNBERG | $1,470.61 |
| | Airfare | Roundtrip flight from chicago to detroit 9/18 -9/21/06 | NORTHWEST AIRLINES   TAMPA   FL | $238.42 |
| | Lodging | Hotel stay at the Marriott in Detroit - 1 night | MARRIOTT 337W8DETTRYTROY   MI | $175.15 |
| | Meals | Individual Meal while traveling  - Breakfast | | $5.22 |
| | Meals | Individual meal while traveling  - to Client Site in Prague - Dinner | | $12.00 |
| | Lodging | Lodging for Delphi Medical Sox Audit 4 Nights / 9/18/06 - 9/21/06 | DOUBLETREE DENVER BOWESTMINSTER   CO | $466.20 |
| | Mileage Allowance | Trip from Detroit to Troy on 09/26/2006 | | $11.13 |
| | Mileage Allowance | Trip from Troy to Detroit on 09/27/2006 | | $11.13 |
| | Mileage Allowance | Trip from Airport to Home on 09/28/2006 | | $8.46 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| | Mileage Allowance | Trip from Detroit to Troy on 09/27/2006 | | $11.13 |
| | Mileage Allowance | Trip from Troy to Detroit on 09/25/2006 | | $11.13 |
| | Mileage Allowance | Trip from Romulus, Michigan to Troy, Michigan on 09/28/2006 | | $21.36 |
| | Mileage Allowance | Trip from Pit airport to West Mifflin (home) on 09/28/2006 | | $6.68 |
| | Mileage Allowance | Trip from Troy to Detroit on 09/19/2006 | | $11.13 |
| | Mileage Allowance | Trip from Romulus, Michigan to Troy, Michigan on 09/19/2006 | | $21.36 |
| | Mileage Allowance | Trip from Troy to Detroit on 09/26/2006 | | $11.13 |
| | Mileage Allowance | Trip from Detroit to Troy on 09/28/2006 | | $11.13 |
| | Mileage Allowance | Trip from Troy to Detroit on 09/28/2006 | | $11.13 |
| | Mileage Allowance | Trip from Romulus, Michigan to Troy, Michigan on 09/29/2006 | | $21.36 |
| | Mileage Allowance | Trip from Detroit to Troy on 09/25/2006 | | $11.13 |
| | Mileage Allowance | Trip from Troy to Detroit on 09/20/2006 | | $11.13 |
| | Mileage Allowance | Trip from Detroit to Troy on 09/29/2006 | | $11.13 |
| | Mileage Allowance | Trip from Romulus, Michigan to Troy, Michigan on 09/20/2006 | | $21.36 |
| | Mileage Allowance | Trip from Troy to Detroit on 09/29/2006 | | $11.13 |
| | Mileage Allowance | Trip from Troy to Detroit on 09/22/2006 | | $11.13 |
| | Mileage Allowance | Trip from Detroit to Troy on 09/18/2006 | | $11.13 |
| | Mileage Allowance | Trip from Troy to Detroit on 09/18/2006 | | $11.13 |
| | Mileage Allowance | Trip from West Mifflin (home) to Pit airport on 09/25/2006 | | $6.68 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| | Mileage Allowance | Trip from Detroit to Troy on 09/21/2006 | | $11.13 |
| | Mileage Allowance | Trip from Detroit to Troy on 09/22/2006 | | $11.13 |
| | Mileage Allowance | Trip from Romulus, Michigan to Troy, Michigan on 09/21/2006 | | $21.36 |
| | Mileage Allowance | Trip from Detroit to Troy on 09/19/2006 | | $11.13 |
| | Mileage Allowance | Trip from Pittsburgh Airport to Pittsburgh on 09/07/2006 | | $5.79 |
| | Mileage Allowance | Trip from Pittsburgh to Pittsburgh Airport on 09/05/2006 | | $5.79 |
| | Mileage Allowance | Trip from Pittsburgh to Airport on 09/15/2006 | | $5.79 |
| | Mileage Allowance | Trip from Pittsburgh to Pittsburgh Airport on 09/11/2006 | | $5.79 |
| | Mileage Allowance | Trip from Detroit to Troy on 09/20/2006 | | $11.13 |
| | Mileage Allowance | Trip from Troy to Detroit on 09/21/2006 | | $11.13 |
| | Mileage Allowance | Trip from Romulus, Michigan to Troy, Michigan on 09/26/2006 | | $21.36 |
| | Mileage Allowance | Trip from home to airport on 09/18/2006 | | $27.59 |
| | Mileage Allowance | Trip from Troy, MI to Chicago, IL on 09/25/2006 | | $129.50 |
| | Mileage Allowance | Trip from Romulus, Michigan to Troy, Michigan on 09/27/2006 | | $21.36 |
| | Mileage Allowance | Trip from Home to Airport on 09/19/2006 | | $8.46 |
| | Mileage Allowance | Trip from Romulus, Michigan to Troy, Michigan on 09/25/2006 | | $21.36 |
| | Mileage Allowance | Trip from Romulus, Michigan to Troy, Michigan on 09/22/2006 | | $21.36 |
| | Mileage Allowance | Trip from airport to home on 09/18/2006 | | $27.59 |
| 6/7/2006 | Airfare | Roundtrip flight leaving 6/12 returning 6/15 from Pittsburgh, PA to Detroit, MI | NORTHWEST AIRLINES  TAMPA      FL | $614.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/12/2006 | Meals | Out of town breakfast in Michigan for B. Reed | HMSHOST-DTW-AIRPT #2Detroit        MI | $4.64 |
| 6/12/2006 | Meals | Out of town lunch in Saginaw for B. Reed | | $5.72 |
| 6/14/2006 | Meals | Out of town breakfast for W. Byrne & B. Reed | | $5.00 |
| 6/14/2006 | Meals | Out of town lunch for B. Reed | | $9.36 |
| 6/15/2006 | Parking | Parking while traveling for B. Reed 6/12/-6/15 in Pittsburgh, PA | PGH AIRPORT PARKING PITTSBURGH        PA | $38.00 |
| 6/15/2006 | Rental Car | Rental car gas for B. Reed & V. Welter 6/12-6/15 | CITGO0795 ALPINE AUTBRIDGEPORT        MI | $37.31 |
| 6/15/2006 | Rental Car | Rental car for V. Welter & Self 6/12-6/15 | HERTZ CAR RENTAL    DETROIT        MI | $275.34 |
| 6/15/2006 | Meals | Out of town dinner self (Original amount was $39.17, PwC voluntarily reduced to $20/person). | SORA JAPANESE CUISIN7342290616        MI | $20.00 |
| 6/15/2006 | Meals | Out of town lunch for B. Reed | | $11.00 |
| 6/15/2006 | Lodging | Hotel for B. Reed for 6/12-6/15 | DOUBLETREE HOTEL    BAY CITY        MI | $338.96 |
| 6/21/2006 | Meals | Out of town lunch for VW, BB, BR, KC & AB | WENDY'S #9        QSAGINAW        MI | $36.63 |
| 6/21/2006 | Meals | Out of town breakfast for  B. Reed | STARBUCKS      000228TROY        MI | $5.82 |
| 6/22/2006 | Parking | Parking at Pgh Airport for B. Reed for 06/19/06-06/22/06 | PGH AIRPORT PARKING PITTSBURGH        PA | $38.00 |
| 6/22/2006 | Meals | Individual travel meal for B. Reed (Original amount was $21.50, PwC voluntarily reduced to $20/person). | DOUBLETREE HOTEL    BAY CITY        MI | $20.00 |
| 6/22/2006 | Meals | Out of town breakfast for B. Reed | | $2.00 |
| 6/23/2006 | Rental Car | Rental Car for B. Reed for 06/19/06-06/22/06 | HERTZ CAR RENTAL    DETROIT        MI | $497.45 |
| 6/28/2006 | Rental Car | Gas for Rental Car for B. Reed 06/19/06-06/22/06 | SHELL OIL        BAY CITY      MI | $8.99 |
| 7/1/2006 | Meals | Out of town lunch in Michigan for BR | | $5.05 |
| 7/13/2006 | Airfare | Airfare to Saginaw, MI from Pittsburgh via Detroit - 7/17 & 7/21 | NORTHWEST AIRLINES  MIAMI LAKES  FL | $699.98 |
| 7/18/2006 | Meals | Lunch for Team (B Reed, I Voytsekhivskyy & Myself) | SUBWAY # 26050        SAGINAW        MI | $20.56 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/19/2006 | Meals | Lunch with Igor (PwC) and Mike Wenner (client) | | $24.99 |
| 7/19/2006 | Meals | Dinner with Igor T. (PwC) | TACO BELL #234000234SAGINAW          MI | $10.87 |
| 7/20/2006 | Meals | Dinner with Robert Krauseneck (client) (Original amount was $97.14, PwC voluntarily reduced to $20/person). | DOUBLETREE HOTEL    BAY CITY          MI | $40.00 |
| 7/21/2006 | Rental Car | Rental Car 7/17/06 - 7/21/06 | HERTZ RENT A CAR    FREELAND          MI | $295.39 |
| 7/21/2006 | Parking | Pit Airport Parking 7/17/06 - 7/21/06 | PGH AIRPORT PARKING PITTSBURGH          PA | $47.50 |
| 7/21/2006 | Meals | Lunch at Airport | HMSHOST-DTW-AIRPT #7Detroit          MI | $15.27 |
| 7/21/2006 | Meals | Dinner at Hotel (Original amount was $54.06, PwC voluntarily reduced to $20/person). | DOUBLETREE HOTEL    BAY CITY          MI | $20.00 |
| 7/21/2006 | Lodging | Hotel stay 4 nights - 7/17 through 7/21 | DOUBLETREE HOTEL    BAY CITY          MI | $449.28 |
| 7/24/2006 | Meals | dinner for pwc team (kolade, ross, wilson) (Original amount was $80.66, PwC voluntarily reduced to $20/person). | OUTBACK #3622          PERKINS TOWNSHI  OH | $60.00 |
| 7/25/2006 | Meals | Dinner at italian store with pwc team - pwc team (kolade, ross, wilson) | DANNY BOYS          SANDUSKY          OH | $39.30 |
| 7/26/2006 | Lodging | 3 nights at hotel for wilson | FAIRFIELD INN 2V7  SANDUSKY          OH | $508.44 |
| 7/28/2006 | Lodging | 5 nights at hotel for Ross | FAIRFIELD INN 2V7  SANDUSKY          OH | $847.40 |
| 7/28/2006 | Meals | subway lunch for pwc team members - pwc team (kolade, ross, wilson) | SHELL OIL          NORTHWOOD          OH | $16.30 |
| 7/29/2006 | Airfare | Round trip flight on 7/31/2006 - 8/3/2006 from Pittsburgh to Saginaw | NORTHWEST AIRLINES  TAMPA          FL | $709.28 |
| 7/31/2006 | Meals | Out of town breakfast in Pittsburgh for BR | CREATIVE HOST @ 13856 PITTSBURGH PA | $11.57 |
| 8/1/2006 | Meals | Out of town breakfast in Saginaw for BR | THE HARVEST COFFEEHOBAY CITY          MI | $6.83 |
| 8/1/2006 | Meals | out of town dinner on 8/1/06 for BR (Original amount was $29.25, PwC voluntarily reduced to $20/person). | DOUBLETREE HOTEL    BAY CITY          MI | $20.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/2/2006 | Meals | out of town dinner on 7/31/06 for BR (Original amount was $22.90, PwC voluntarily reduced to $20/person). | FOUR POINTS BY SHERA9893620437    MI | $20.00 |
| 8/2/2006 | Meals | out of town dinner on 8/2/06 for BR | DOUBLETREE HOTEL    BAY CITY    MI | $18.09 |
| 8/2/2006 | Meals | out of town breakfast on 8/2/06 for BR | DOUBLETREE HOTEL    BAY CITY    MI | $9.42 |
| 8/3/2006 | Parking | Parking at Pittsburgh Airport for BR from 7/31/2006-8/3/2006 | PGH AIRPORT PARKING PITTSBURGH    PA | $38.00 |
| 8/3/2006 | Rental Car | Rental car for B. Reed for 7/31/2006 - 8/3/2006 | HERTZ RENT A CAR    FREELAND    MI | $296.48 |
| 8/3/2006 | Meals | Out of town breakfast in Saginaw for BR | DOUBLETREE HOTEL    BAY CITY    MI | $10.43 |
| 8/3/2006 | Meals | Out of town lunch in Michigan for BR | MCDONALD'S F5114    AUBURN    MI | $11.74 |
| 8/3/2006 | Lodging | Hotel for B. Reed in Saginaw for 8/1/2006-8/3/2006 | DOUBLETREE HOTEL    BAY CITY    MI | $224.64 |
| 8/7/2006 | Meals | Individual meal - Delphi SOX (Original amount was $22.00, PwC voluntarily reduced to $20/person). | SHIELD'SOFTROY    TROY    MI | $20.00 |
| 8/7/2006 | Meals | Individual meal - lunch | PRIDE ROCK SOMERSET TROY    MI | $6.65 |
| 8/7/2006 | Meals | Individual Meal - Breakfeast | MCDONALD'S F10987    ROMULUS    MI | $4.34 |
| 8/8/2006 | Meals | Individual meal - | Apovini Grill LLC    Clawson    MI | $10.00 |
| 8/10/2006 | Rental Car | Rental Car for Delphi SOX  8/7/06 through 8/11/06 | HERTZ CAR RENTAL    DETROIT    MI | $226.35 |
| 8/10/2006 | Meals | Individual meal - | HMSHOST-DTW-AIRPT #5Detroit    MI | $5.18 |
| 8/10/2006 | Meals | Individual meal - | MAPLE RD. BP    CLAWSON    MI | $6.58 |
| 8/11/2006 | Parking | Parking for Delphi SOX  8/7/06 through 8/11/06 | I.A.H. C-EAST P-O-F HUMBLE    TX | $52.00 |
| 8/11/2006 | Lodging | Hotel stay for Delphi SOX  8/7/06 through 8/11/06 | MARRIOTT 337W8DETTRYTROY    MI | $659.10 |
| 9/1/2006 | Parking | Airport parking 8/28 - 9/1 | PGH AIRPORT PARKING PITTSBURGH    PA | $33.75 |
| 9/1/2006 | Lodging | HAMPTON INN    LONGMONT    CO | | $366.20 |
| 9/18/2006 | Public/ground transportation | Cab fare to O'Hare | AMERICAN TAXI DISPATMT. PROSPECT    IL | $43.40 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/19/2006 | Public/ground transportation | Roundtrip Cab-fare Prague - Ceska Lipa | | $177.51 |
| 9/19/2006 | Public/ground transportation | Cab fare from Airport to Marriott | AIRPORT CARS-ELSTNER DANIEL PRAHA 3 CZECH | $29.90 |
| 9/19/2006 | Meals | Dinner, 9/19, Self (Original amount was $35.38, PwC voluntarily reduced to $20/person). | RASOI INDIC. REST. PRAHA 1 | $20.00 |
| 9/20/2006 | Public/ground transportation | Taxi to and from Hotel to Client Site for S.Parakh, J.Bailey & V.Rao | | $164.90 |
| 9/20/2006 | Meals | Dinner, 9/20, Self (Original amount was $26.84, PwC voluntarily reduced to $20/person). | RASOI INDIC. REST. PRAHA 1 | $20.00 |
| 9/20/2006 | Meals | Breakfast, 9/20, Self | BILLA, S.R.O. PRAHA 1 | $4.02 |
| 9/21/2006 | Public/ground transportation | Taxi to and from Hotel to Client Site for S.Parakh, J.Bailey & V.Rao | | $166.16 |
| 9/21/2006 | Meals | Dinner, 9/21, Self (Original amount was $34.74, PwC voluntarily reduced to $20/person). | RASOI INDIC. REST. PRAHA 1 | $20.00 |
| 9/22/2006 | Public/ground transportation | Taxi to and from Hotel to Client Site for S.Parakh, J.Bailey & V.Rao | | $165.93 |
| 9/22/2006 | Meals | Breakfast, 9/22, Self | BILLA, S.R.O. PRAHA 1 | $4.58 |
| 9/22/2006 | Meals | Dinner S Parakh & J Bailey, 9/22 (Original amount was $59.37, PwC voluntarily reduced to $20/person). | RASOI INDIC. REST. PRAHA 1 | $40.00 |
| 9/23/2006 | Meals | Dinner, 9/23, Self (Original amount was $34.52, PwC voluntarily reduced to $20/person). | RASOI INDIC. REST. PRAHA 1 | $20.00 |
| 9/24/2006 | Meals | Breakfast, 9/24, Self | BILLA, S.R.O. PRAHA 1 | $6.02 |
| 9/24/2006 | Meals | Lunch 9/24, Self | PIZZA U RYCHTARE - MAMA LUCY PRAHA 1 CZECH | $10.12 |
| 9/24/2006 | Meals | Dinner, 9/24, Self (Original amount was $30.83, PwC voluntarily reduced to $20/person). | RASOI INDIC. REST. PRAHA 1 | $20.00 |
| 9/25/2006 | Public/ground transportation | Taxi to and from Hotel to Client Site for S.Parakh, J.Bailey & V.Rao | | $165.56 |
| 9/25/2006 | Meals | Dinner, 9/25, Self (Original amount was $25.64, PwC voluntarily reduced to $20/person). | RASOI INDIC. REST. PRAHA 1 | $20.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/26/2006 | Meals | Dinner, Self, 9/26 (Original amount was $27.85, PwC voluntarily reduced to $20/person). | RASOI INDIC. REST. PRAHA 1 | $20.00 |
| 9/26/2006 | Airfare | Roundtrip Airfare, ORD - DTW, Coach | UNITED AIRLINES    MIAMI LAKES  FL | $529.91 |
| 9/26/2006 | Meals | Breakfast, 9/26, Self | BILLA, S.R.O. PRAHA 1 | $2.17 |
| 9/27/2006 | Public/ground transportation | Taxi to and from Hotel to Client Site for S.Parakh, J.Bailey & V.Rao | | $165.60 |
| 9/27/2006 | Meals | Dinner, 9/27, Self (Original amount was $25.42, PwC voluntarily reduced to $20/person). | RASOI INDIC. REST. PRAHA 1 | $20.00 |
| 9/27/2006 | Meals | Lunch w/ V. Rao and J. Bailey, 9/27 (Original amount was $71.22, PwC voluntarily reduced to $20/person). | TAJ MAHAL RESTAURANT,PRAGUE | $60.00 |
| 9/28/2006 | Meals | Dinner, 9/28, Self (Original amount was $32.73, PwC voluntarily reduced to $20/person). | RASOI INDIC. REST. PRAHA 1 | $20.00 |
| 9/29/2006 | Public/ground transportation | Roundtrip Cab-fare Prague - Ceska Lipa | | $177.41 |
| 9/29/2006 | Public/ground transportation | Cab fare from O'Hare | AMERICAN TAXI DISPATUS    IL | $40.00 |
| 9/29/2006 | Meals | Lunch, S. Parakh, V. Rao and J. Bailey (Original amount was $121.38, PwC voluntarily reduced to $20/person). | | $60.00 |
| 9/29/2006 | Lodging | Hotel Charges, 9/18 - 9/29 | MARRIOTT PRAGUE HOTEL PRAHA 1 CZECH | $2,882.83 |

| **Total for Employee: for Third Interim Period** | | | | **$53,186.69** |
|---|---|---|---|---|

**Employee: Adams, Deirdre**

| | | | | |
|---|---|---|---|---|
| 7/10/2006 | Airfare | Round trip flight on 7/17/06-7/20/06 Chicago to Detroit. | SOUTHWEST AIRLINES   DALLAS    TX | $239.10 |
| 7/17/2006 | Meals | Out of town lunch for D. Adams | CHIPOTLE #0746    6146821234    MI | $7.53 |
| 7/17/2006 | Meals | Out of town dinner for D. Adams | POTBELLY SANDWCH WRKTROY    MI | $9.29 |
| 7/18/2006 | Meals | Out of town dinner for D. Adams | COLDSTN CREAM#2087 Q2485068197    MI | $4.87 |
| 7/18/2006 | Meals | Out of town dinner for D. Adams | CHIPOTLE #0746    6146821234    MI | $6.01 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 7/19/2006 | Airfare | Round trip flight on 7/24/06-7/27/06 Chicago to Detroit. | SOUTHWEST AIRLINES   DALLAS | TX | $239.10 |
| 7/20/2006 | Rental Car | Rental car while traveling for Delphi for 7/17/06 - 7/20/06. | BUDGET RENT A CAR   DETROIT | MI | $209.85 |
| 7/20/2006 | Rental Car | Rental car gas for D. Adams | MIDDLEBELT & WICK BPROMULUS | MI | $13.28 |
| 7/20/2006 | Parking | Parking at Midway Airport while traveling for Delphi | MIDWAY AIRPORT    CHICAGO | IL | $100.00 |
| 7/20/2006 | Lodging | Hotel for D. Adams in Troy | HILTON FULL SERVICE TROY | MI | $233.91 |
| 7/20/2006 | Meals | Out of town dinner for D. Adams | HMSHOST-DTW-AIRPT #4Detroit | MI | $11.42 |
| 7/24/2006 | Meals | Out of town dinner for D. Adams | QUIZNOS SUBS    Q2482678381 | MI | $8.56 |
| 7/25/2006 | Meals | Out of town lunch for D. Adams | AVI DELPHI WORLD H QTROY | MI | $9.26 |
| 7/25/2006 | Meals | Out of town dinner for D. Adams | POTBELLY SANDWCH WRKTROY | MI | $9.50 |
| 7/26/2006 | Airfare | Round trip flight on 7/31/06-8/03/06 Chicago to Detroit. | SOUTHWEST AIRLINES   DALLAS | TX | $239.10 |
| 7/27/2006 | Rental Car | Rental car while traveling for Delphi for 7/24/06 - 7/27/06. | BUDGET RENT A CAR   DETROIT | MI | $209.85 |
| 7/27/2006 | Parking | Parking fees at Midway Airport (Chicago). | MIDWAY AIRPORT    CHICAGO | IL | $100.00 |
| 7/27/2006 | Rental Car | Rental car gas for D. Adams | MIDDLEBELT & WICK BPROMULUS | MI | $11.37 |
| 7/27/2006 | Lodging | Hotel for D. Adams in Troy | EMBASSY SUITES    TROY | MI | $318.66 |
| 7/27/2006 | Meals | Out of town dinner for D. Adams | MCDONALD'S F7181    HOMEWOOD | IL | $11.62 |
| 7/31/2006 | Meals | Out-of-town-lunch-for-D.-Adams | AVI DELPHI WORLD H QTROY | MI | $9.69 |
| 8/1/2006 | Meals | Out-of-town-breakfast-for-D.-Adams | AVI DELPHI WORLD H QTROY | MI | $3.02 |
| 8/1/2006 | Meals | Out-of-town-lunch-for-D.-Adams | AVI DELPHI WORLD H QTROY | MI | $7.21 |
| 8/2/2006 | Meals | Out-of-town-breakfast-for-D.-Adams | AVI DELPHI WORLD H QTROY | MI | $4.40 |
| 8/3/2006 | Rental Car | Rental-car-for-D.-Adams | BUDGET RENT A CAR   DETROIT | MI | $214.65 |
| 8/3/2006 | Parking | Parking fees at Midway Airport (Chicago). | MIDWAY AIRPORT    CHICAGO | IL | $92.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/3/2006 | Sundry - Other | Rental-car-gas-for-D.-Adams | MIDDLEBELT & WICK BPROMULUS          MI | $12.53 |
| 8/3/2006 | Meals | Out-of-town-breakfast-for-D.-Adams | AVI DELPHI WORLD H QTROY          MI | $3.87 |
| 8/3/2006 | Lodging | Hotel-for-D.-Adams-in-Troy 3 nights | EMBASSY SUITES     TROY          MI | $318.66 |
| 8/3/2006 | Meals | Out-of-town-dinner-for-D.-Adams | POPEYE'S CHICKEN   7087558860          IL | $8.38 |
| 8/3/2006 | Meals | Out-of-town-lunch-for-D.-Adams | AVI DELPHI WORLD H QTROY          MI | $6.93 |
| 8/9/2006 | Airfare | Round-trip-flight-on-8/14/06-8/17/06 | SOUTHWEST AIRLINES   DALLAS       TX | $239.10 |
| 8/14/2006 | Meals | Out-of-town-dinner-for-DAdams, THarding, CJackson | BENIHANA #0370     TROY       MI | $145.22 |
| 8/14/2006 | Meals | Out-of-town-lunch-for-D.-Adams | AVI DELPHI WORLD H QTROY          MI | $7.94 |
| 8/15/2006 | Meals | Out-of-town-breakfast-for-D.-Adams | AVI DELPHI WORLD H QTROY          MI | $4.93 |
| 8/15/2006 | Meals | Out-of-town-lunch-for-D.-Adams | AVI DELPHI WORLD H QTROY          MI | $9.03 |
| 8/16/2006 | Meals | Out-of-town-breakfast-for-D.-Adams | AVI DELPHI WORLD H QTROY          MI | $3.13 |
| 8/16/2006 | Meals | Out-of-town-lunch-for-D.-Adams | POTBELLY SANDWCH WRKTROY          MI | $7.92 |
| 8/17/2006 | Rental Car | Rental-car-for-D.-Adams | BUDGET RENT A CAR   DETROIT       MI | $221.94 |
| 8/17/2006 | Parking | Parking fees at Midway Airport (Chicago). | MIDWAY AIRPORT       CHICAGO       IL | $92.00 |
| 8/17/2006 | Lodging | Hotel-for-D.-Adams-in-Troy 3 nights | EMBASSY SUITES     TROY          MI | $318.66 |
| 8/17/2006 | Airfare | Round-trip-flight-on-8/21/06-8/24/06 | SOUTHWEST AIRLINES   DALLAS       TX | $239.10 |
| 8/17/2006 | Meals | Out-of-town-lunch-for-D.-Adams | CHIPOTLE #0746     Q6146821234       MI | $7.53 |
| 8/21/2006 | Meals | Out-of-town-lunch-for-D.-Adams | POTBELLY SANDWCH WRKTROY          MI | $10.55 |
| 8/21/2006 | Meals | Out-of-town-dinner-for-D.-Adams | PF CHANGS #4300     TROY       MI | $13.73 |
| 8/22/2006 | Meals | Out-of-town-breakfast-for-D.-Adams | AVI DELPHI WORLD H QTROY          MI | $3.07 |
| 8/22/2006 | Meals | Out-of-town-dinner-for-D.-Adams | MAGGIANO'S #191     TROY       MI | $28.27 |
| 8/22/2006 | Meals | Out-of-town-lunch-for-D.-Adams | QUIZNOS SUBS       QTROY       MI | $10.36 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/23/2006 | Meals | Out-of-town-lunch-for-D.-Adams | AVI DELPHI WORLD H QTROY | MI | $6.04 |
| 8/23/2006 | Meals | Out-of-town-dinner-for-D.-Adams | MAGGIANO'S #191    TROY | MI | $29.86 |
| 8/23/2006 | Meals | Out-of-town-lunch-for-D.-Adams | POTBELLY SANDWCH WRKTROY | MI | $8.75 |
| 8/24/2006 | Rental Car | Rental-car-for-D.-Adams | BUDGET RENT A CAR   DETROIT | MI | $224.25 |
| 8/24/2006 | Parking | Parking fees at Midway Airport (Chicago). | MIDWAY AIRPORT    CHICAGO | IL | $92.00 |
| 8/24/2006 | Sundry - Other | Rental-car-gas for-D.-Adams | MIDDLEBELT & WICK BPROMULUS | MI | $23.05 |
| 8/24/2006 | Meals | Out-of-town-breakfast-for-D.-Adams | AVI DELPHI WORLD H QTROY | MI | $3.39 |
| 8/24/2006 | Meals | Out-of-town-lunch-for-D.-Adams | QUIZNOS SUBS    QTROY | MI | $8.35 |
| 8/25/2006 | Airfare | Round-trip-flight-on-8/28/06-8/31/06 | SOUTHWEST AIRLINES  DALLAS | TX | $239.10 |
| 8/25/2006 | Lodging | Hotel-for-D.-Adams-in-Troy 3 nights | MARRIOTT 337W8DETTRYTROY | MI | $525.45 |
| 8/28/2006 | Meals | Out-of-town-lunch-for-D.-Adams | AVI DELPHI WORLD H QTROY | MI | $6.61 |
| 8/29/2006 | Meals | Out-of-town-lunch-for-D.-Adams | CHIPOTLE #0746    QTROY | MI | $7.53 |
| 8/29/2006 | Meals | Out-of-town-dinner-for-D.-Adams | BOSTON MARKET #0185 TROY | MI | $7.61 |
| 8/30/2006 | Meals | Out-of-town-breakfast-for-D.-Adams | AVI DELPHI WORLD H QTROY | MI | $4.98 |
| 8/30/2006 | Meals | Out-of-town-lunch-for-D.-Adams | POTBELLY SANDWCH WRKTROY | MI | $10.55 |
| 8/30/2006 | Meals | Out-of-town-dinner-for-D.-Adams, T. Harding (Original amount $140.54,  PwC voluntary reduced to $50/person) | THE MELTING POT    TROY | MI | $100.00 |
| 8/31/2006 | Rental Car | Rental-car-for-D.-Adams | BUDGET RENT A CAR  DETROIT | MI | $214.65 |
| 8/31/2006 | Parking | Parking fees at Midway Airport (Chicago). | MIDWAY AIRPORT    CHICAGO | IL | $88.00 |
| 8/31/2006 | Sundry - Other | Rental-car-gas-for-D.-Adams | MIDDLEBELT & WICK BPROMULUS | MI | $21.02 |
| 8/31/2006 | Meals | Out-of-town-lunch-for-D.-Adams | BOSTON MARKET #0185 TROY | MI | $8.98 |
| 9/1/2006 | Public/ground transportation | Tolls | Tolls | | $4.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 9/1/2006 | Public/ground transportation | Tolls for D. Adams | Tolls | | $5.60 |
| 9/1/2006 | Lodging | Hotel-for-D.-Adams-in-Troy 3 nights | MARRIOTT 337W8DETTRYTROY | MI | $525.45 |
| 9/1/2006 | Meals | Hotel-for-D.-Adams-in-Troy | MARRIOTT 337W8DETTRYTROY | MI | $43.25 |

| **Total for Employee: Adams, Deirdre for Third Interim Period** | | | | | **$6,244.57** |

**Employee: Anderson, Thomas**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 7/7/2006 | Airfare | Airfare- GSP to Atl, Atl, to Flint, Mi, Round trip, coach, 7/16 and 7/21 COACH | DELTA AIR LINES    MIAMI LAKES  FL | | $527.48 |
| 7/16/2006 | Meals | lunch while travfeling | WINDOWS RESTAURANT  GREER | SC | $12.87 |
| 7/18/2006 | Meals | Dinner with Kolade Dada | SUBWAY # 26050    SAGINAW | MI | $22.31 |
| 7/19/2006 | Rental Car | Gas for rental car | SPEEDWAY    BAY CITY | MI | $30.76 |
| 7/20/2006 | Lodging | hotel | DOUBLETREE HOTEL   BAY CITY | MI | $647.45 |
| 7/20/2006 | Mileage Allowance | *Trip from 07/16/06 To  07/20/06 to  saquinow | | | $102.35 |
| 7/20/2006 | Meals | dinner | SUBWAY #19059    MOUNT PLEASANT   MI | | $9.84 |
| 7/21/2006 | Rental Car | Gas for rental car | EXXONMOBIL2609674771FLINT | MI | $27.35 |
| 7/21/2006 | Rental Car | Rental car while traveling for Delphi (Sawinaw). | BUDGET RENT A CAR   FLINT | MI | $223.13 |
| 7/21/2006 | Parking | Parking at Greenville airport while traveling for Delphi | GREENVILLE_AIRPORT  GREER | SC | $55.00 |
| 7/21/2006 | Lodging | hotel | HAMPTON INN    MT. PLEASANT | MI | $113.40 |
| 7/21/2006 | Meals | lunch in airport | HMSHOST-ATL-AIRPT #8Atlanta | GA | $17.06 |
| 7/21/2006 | Meals | dinner while traveling | MCDONALD'S F11228  CLINTON | SC | $6.75 |

| **Total for Employee: Anderson, Thomas for Third Interim Period** | | | | | **$1,795.75** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Archerd, Lauren** | | | | |
| 9/15/2006 | Airfare | Flight for Shungu Chigariro from ORD to DTW, Roundtrip | NORTHWEST AIRLINES  TAMPA  FL | $238.42 |
| 9/22/2006 | Airfare | Flight for Shungu Chigariro from ORD to DTW, Roundtrip | NORTHWEST AIRLINES  TAMPA  FL | $287.91 |
| 9/22/2006 | Lodging | Hotel for Shungu Chigariro 3 nights,  September 18 to 20th | MARRIOTTDETROIT SFLDSOUTHFIELD  MI | $719.06 |
| **Total for Employee: Archerd, Lauren for Third Interim Period** | | | | **$1,245.39** |
| **Employee: Aslam, Safi** | | | | |
| 7/19/2006 | Airfare | airfare | SOUTHWEST AIRLINES  DALLAS  TX | $239.10 |
| 7/24/2006 | Public/Ground Transportation | cab ride | MIDWAY LIMOUSINE SERCHICAGO  IL | $85.00 |
| 7/24/2006 | Meals | meal | AVI DELPHI WORLD H QTROY  MI | $8.75 |
| 7/25/2006 | Meals | meal | CEDARLAND RESTAURANTBLOOMFIELD  MI | $21.90 |
| 7/25/2006 | Meals | meal | AVI DELPHI WORLD H QTROY  MI | $8.16 |
| 7/26/2006 | Meals | meal | SEVAN PETRO, INC  FARMINGTON HILLS MI | $3.48 |
| 7/26/2006 | Meals | meal | AVI DELPHI WORLD H QTROY  MI | $7.95 |
| 7/27/2006 | Meals | meal | CEDARLAND RESTAURANTBLOOMFIELD  MI | $21.91 |
| 7/28/2006 | Rental Car | Rental car while traveling for Delphi (Troy). | BUDGET RENT A CAR  DETROIT  MI | $319.71 |
| 7/28/2006 | Public/ground transportation | ride from airport | MIDWAY LIMOUSINE SERCHICAGO  IL | $77.00 |
| 7/28/2006 | Meals | meal | AVI DELPHI WORLD H QTROY  MI | $6.77 |
| 7/29/2006 | Lodging | Hotel Stay week of July ,29 | MARRIOTT 337W8DETTRYTROY  MI | $732.25 |
| 7/29/2006 | Meals | meal | | $2.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/11/2006 | Airfare | Chicago to Detroit roundtrip for both flights, Coach. | SOUTHWEST AIRLINES  DALLAS      TX | $239.10 |
| 8/13/2006 | Meals | meal | POTBELLY SANDWCH WRKCHICAGO          IL | $6.15 |
| 8/14/2006 | Meals | meal | AVI DELPHI WORLD H QTROY          MI | $10.60 |
| 8/15/2006 | Public/ground transportation | cab ride | JULIO RUIZ      VILLA PARK      IL | $52.00 |
| 8/15/2006 | Rental Car | gas for rental car | EXXONMOBIL2609730672BLOOMFIE          MI | $15.24 |
| 8/15/2006 | Meals | meal | CEDARLAND RESTAURANTBLOOMFIELD      MI | $24.01 |
| 8/15/2006 | Meals | meal | AVI DELPHI WORLD H QTROY          MI | $19.24 |
| 8/15/2006 | Meals | meal | EXXONMOBIL2609730672BLOOMFIE          MI | $9.16 |
| 8/16/2006 | Meals | meal | AVI DELPHI WORLD H QTROY          MI | $2.49 |
| 8/17/2006 | Public/ground transportation | cab ride | CHICAGO TAXICAB FARECOLUMBIA          MD | $11.00 |
| 8/17/2006 | Meals | meal | POTBELLY SANDWCH WRKTROY          MI | $13.20 |
| 8/19/2006 | Lodging | 3 nights lodging | MARRIOTT 337W8DETTRYTROY          MI | $749.88 |
| 8/19/2006 | Meals | lodging | MARRIOTT 337W8DETTRYTROY          MI | $30.52 |
| 8/21/2006 | Meals | meal | AVI DELPHI WORLD H QTROY          MI | $8.53 |
| 8/22/2006 | Meals | meal | WALGREEN      044123TROY          MI | $17.14 |
| 8/22/2006 | Meals | meal | ROYAL INDIAN CUISINETROY          MI | $11.87 |
| 8/23/2006 | Meals | meal | TACO BELL #187001879TROY          MI | $3.57 |
| 8/23/2006 | Meals | meal | AVI DELPHI WORLD H QTROY          MI | $9.06 |
| 8/24/2006 | Meals | meal | AVI DELPHI WORLD H QTROY          MI | $6.35 |
| 8/25/2006 | Rental Car | Rental car in Troy, MI | | $17.49 |
| 8/26/2006 | Rental Car | rental car | BUDGET RENT A CAR  DETROIT          MI | $682.31 |
| 8/26/2006 | Public/ground transportation | cab ride | JULIO RUIZ      VILLA PARK      IL | $50.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/26/2006 | Lodging | 3 nights lodging | MARRIOTT 337W8DETTRYTROY          MI | $847.17 |
| 8/26/2006 | Meals | meal | meal | $17.49 |
| 8/31/2006 | Meals | meal | meal | $18.50 |
| 9/1/2006 | Airfare | Chicago to Detroit roundtrip for both flights, Coach. | SOUTHWEST AIRLINES   DALLAS         TX | $239.10 |
| 9/5/2006 | Meals | meal | SUBWAY #5387          TROY          MI | $6.33 |
| 9/5/2006 | Meals | Myself, Ross Williams, Kim Van Goder, and Paula Navarro | POTBELLY SANDWCH WRKTROY          MI | $27.03 |
| 9/5/2006 | Meals | meal | EXXONMOBIL2609731845TROY          MI | $6.56 |
| 9/6/2006 | Meals | meal | SULTANS PLACE RESTAUE LANSING       MI | $50.00 |
| 9/7/2006 | Rental Car | gas on car | SEVAN PETRO, INC   FARMINGTON HILLS MI | $26.21 |
| 9/7/2006 | Public/ground transportation | cab ride | JULIO RUIZ        VILLA PARK       IL | $48.00 |
| 9/7/2006 | Meals | meal | Cedarland RestaurantBloomfield Hil   MI | $15.00 |
| 9/8/2006 | Meals | lunch | AVI DELPHI WORLD H QTROY          MI | $6.19 |
| 9/9/2006 | Public/ground transportation | cab ride | JULIO RUIZ        VILLA PARK       IL | $50.00 |
| 9/9/2006 | Rental Car | rental car | BUDGET RENT A CAR   DETROIT         MI | $316.93 |
| 9/9/2006 | Lodging | 3 nights lodging | MARRIOTT 337W8DETTRYTROY          MI | $792.69 |
| **Total for Employee: Aslam, Safi for Third Interim Period** | | | | **$5,990.09** |

**Employee: Ault, Andrew**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/23/2006 | Mileage Allowance | *Trip from 06/19/06 To  06/23/06 to  Troy | | $57.85 |
| 7/21/2006 | Mileage Allowance | *Trip from 07/17/06 To  07/21/06 to  Troy | | $77.90 |
| 8/7/2006 | Mileage Allowance | Trip from Ann Arbor, MI to Troy, MI on 08/07/2006 | | $15.58 |
| 8/8/2006 | Mileage Allowance | Trip from Ann Arbor, MI to Troy, MI on 08/08/2006 | | $15.58 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 8/9/2006 | Mileage Allowance | Trip from Ann Arbor, MI to Troy, MI on 08/09/2006 | | | | $15.58 |
| 8/10/2006 | Mileage Allowance | Trip from Ann Arbor, MI to Troy, MI on 08/10/2006 | | | | $15.58 |
| 8/11/2006 | Mileage Allowance | Trip from Ann Arbor, MI to Troy, MI on 08/11/2006 | | | | $15.58 |
| 8/14/2006 | Mileage Allowance | Trip from Ann Arbor to Troy on 08/14/2006 | | | | $15.58 |
| 8/15/2006 | Mileage Allowance | Trip from Ann Arbor to Troy on 08/15/2006 | | | | $15.58 |
| 8/16/2006 | Mileage Allowance | Trip from Ann Arbor to Troy on 08/16/2006 | | | | $15.58 |
| 8/17/2006 | Mileage Allowance | Trip from Ann Arbor to Troy on 08/17/2006 | | | | $15.58 |
| 8/18/2006 | Mileage Allowance | Trip from Ann Arbor to Troy on 08/18/2006 | | | | $15.58 |
| 8/24/2006 | Mileage Allowance | Trip from Ann Arbor, MI to Troy, MI on 08/24/2006 | | | | $15.58 |

| Total for Employee: Ault, Andrew for Third Interim Period | | | | | | $307.13 |
|---|---|---|---|---|---|---|

**Employee: Bahr, Linda**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 8/3/2006 | Parking | Voluntary Reduction for delphi teaming event - A Gnesin/B. Decker | DETROIT TIGERS | DETROIT | MI | ($2,400.00) |
| 8/3/2006 | Parking | delphi teaming event - A Gnesin/B. Decker | DETROIT TIGERS | DETROIT | MI | $2,400.00 |

| Total for Employee: Bahr, Linda for Third Interim Period | | | | | | $0.00 |
|---|---|---|---|---|---|---|

**Employee: Bailey, Jonafel**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 6/1/2006 | Airfare | Northwest Flight Chicago-Detroit June 5, 2006 | NORTHWEST AIRLINES | MIAMI LAKES | FL | $119.20 |
| 6/1/2006 | Meals | Lunch | KERBY'S KONEY LLK | TROY | MI | $10.74 |
| 6/1/2006 | Airfare | Airfare travel - Delphi | UNITED AIRLINES | TAMPA | FL | $11.00 |
| 6/1/2006 | Airfare | United Flight Detroit-Chicago June 8, 2006 | UNITED AIRLINES | MIAMI LAKES | FL | $181.30 |
| 6/2/2006 | Public/Ground Transportation | Taxi Charges from O'Hare to Chicago Home (6/2/06) | | | | $37.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 6/2/2006 | Meals | Dinner | HMSHOST-DTW-AIRPT #4Detroit | MI | $8.78 |
| 6/2/2006 | Meals | Dinner | HMSHOST-DTW-AIRPT #4Detroit | MI | $8.78 |
| 6/2/2006 | Meals | Out of pocket meals ( Water, etc) 5/22- 6/7 | | | $18.00 |
| 6/3/2006 | Lodging | Hotel for May 30 - June 2, 2006 | MARRIOTT 337W8DETTRYTROY | MI | $580.95 |
| 6/5/2006 | Public/Ground Transportation | Taxi Charges from Chicago Home to O'Hare (6/5/06) | | | $38.00 |
| 6/5/2006 | Meals | Breakfast | HMSHOST-ORD-AIRPT #1CHICAGO | IL | $5.38 |
| 6/5/2006 | Meals | Lunch | AVI DELPHI WORLD H QTROY | MI | $5.93 |
| 6/6/2006 | Meals | Lunch | AVI DELPHI WORLD H QTROY | MI | $7.42 |
| 6/7/2006 | Rental Car | Car Rental (June 5-7) | HERTZ CAR RENTAL   DETROIT | MI | $272.41 |
| 6/7/2006 | Meals | Lunch | AVI DELPHI WORLD H QTROY | MI | $4.66 |
| 6/7/2006 | Meals | Dinner | HMSHOST DTW AIRPT #2Detroit | MI | $8.34 |
| 6/8/2006 | Public/Ground Transportation | Taxi Charges from O'Hare to Chicago Home (6/8/06) | | | $35.00 |
| 6/8/2006 | Lodging | Hotel Accommodation (June 5-7) | MARRIOTT HOTELS CTRPPONTIAC | MI | $301.49 |
| 6/14/2006 | Airfare | Chicago  to Paris. Return Ticket(6/24  to 7/21). Business Class | UNITED AIRLINES    TAMPA    FL | | $4,647.60 |
| 6/14/2006 | Airfare | Voluntary Reduction for Chicago to Paris. Return Ticket(6/24  to 7/21). Business Class | UNITED AIRLINES    TAMPA    FL | | ($2,323.80) |
| 6/24/2006 | Public/Ground Transportation | Taxi from Home to Airport | CHECKER TAXI ASSOC ICHICAGO | IL | $29.00 |
| 6/25/2006 | Public/Ground Transportation | Taxi Charges from Airport to Hotel | | | $83.77 |
| 6/25/2006 | Public/Ground Transportation | Weekly Train Pass and a day ticket | | | $43.42 |
| 6/25/2006 | Meals | Lunch with Siddarth Parakh | PINO ELYSEES, PARIS | | $46.29 |
| 6/26/2006 | Meals | Dinner | HMSHOST-DTW-AIRPT #4Detroit | MI | ($8.78) |
| 6/26/2006 | Meals | Dinner | | | $15.74 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/27/2006 | Public/Ground Transportation | Taxi Charges from Restaurant to Hotel | | $13.43 |
| 6/27/2006 | Meals | Group Dinner with Kelly Voelker and Stephanie Fran | | $101.03 |
| 6/28/2006 | Meals | Breakfast | | $3.52 |
| 6/28/2006 | Meals | Group meal with Siddarth, Stephanie and Kelly | CAFE DI ROMA, PARIS | $95.72 |
| 6/29/2006 | Meals | Breakfast | | $4.48 |
| 6/30/2006 | Meals | Group Dinner with Stephanie Franklin | DRAGONS ELYSEES, PARIS | $114.50 |
| 6/30/2006 | Meals | Breakfast | | $3.52 |
| 7/1/2006 | Meals | Dinner | | $12.41 |
| 7/1/2006 | Meals | Lunch | | $13.43 |
| 7/2/2006 | Lodging | Hotel Acommodation | CALIFORNIA, PARIS | $2,348.64 |
| 7/2/2006 | Meals | Individual Meal- Lunch | IL CONTE, PARIS | $39.75 |
| 7/3/2006 | Public/Ground Transportation | Train Tickets | | $13.94 |
| 7/3/2006 | Meals | Breakfast | | $3.52 |
| 7/3/2006 | Meals | Individual Meal | IL CONTE, PARIS | $32.71 |
| 7/4/2006 | Meals | Breakfast | | $5.37 |
| 7/5/2006 | Meals | Individual Dinner (original charge $59.79 voluntarily reduced to $50). | CAFE BERRI PARIS | $50.00 |
| 7/5/2006 | Meals | Breakfast | | $2.56 |
| 7/6/2006 | Public/Ground Transportation | Taxi from Delphi Office to Hotel-Train not running | | $57.55 |
| 7/6/2006 | Meals | Breakfast | | $5.37 |
| 7/7/2006 | Meals | Dinner | | $25.71 |
| 7/8/2006 | Meals | Dinner | | $18.57 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/8/2006 | Meals | Dinner | | $30.17 |
| 7/9/2006 | Public/Ground Transportation | Train Weekly Pass | | $25.62 |
| 7/9/2006 | Lodging | Hotel Accommodation | CALIFORNIA, PARIS | $2,457.75 |
| 7/9/2006 | Meals | Dinner | | $13.39 |
| 7/9/2006 | Meals | Lunch | LEON DE BRUXELLES, PARIS 8 | $45.66 |
| 7/10/2006 | Meals | Meal with team in Delphi cafeteria V. Rao, k.Voekler and S. Franklin | | $25.62 |
| 7/10/2006 | Meals | Dinner | IL CONTE, PARIS | $18.30 |
| 7/11/2006 | Meals | Meal with team in Delphi cafeteria V. Rao, k.Voekler and S. Franklin | | $51.24 |
| 7/11/2006 | Meals | Group Dinner with Siddarth and Vaishali | ANNAPURNA, PARIS | $167.93 |
| 7/13/2006 | Meals | Meal with team in Delphi cafeteria V. Rao, k.Voekler and S. Franklin | | $51.24 |
| 7/14/2006 | Public/Ground Transportation | Taxi Charges from Airport to Home | | $40.00 |
| 7/14/2006 | Lodging | Hotel Charges while on international assignment | CALIFORNIA, PARIS | $1,644.28 |
| 9/5/2006 | Airfare | Airfare from Detroit to Chicago Sep 7, 2006 | NORTHWEST AIRLINES   MIAMI LAKES  FL | $168.70 |
| 9/5/2006 | Airfare | Airfare from Chicago to Detroit Sep 6, 2006 | UNITED AIRLINES      MIAMI LAKES  FL | $118.10 |
| 9/6/2006 | Public/ground transportation | Taxi fare from Chicago home to O'Hare | Taxi fare from Chicago home to O'Hare | $42.00 |
| 9/6/2006 | Public/ground transportation | Taxi Fare from O'Hare going home | Taxi Fare from O'Hare going home | $45.00 |
| 9/8/2006 | Lodging | Accommodation on-site with client | MARRIOTT 337W8DETTRYTROY          MI | $287.91 |
| 9/11/2006 | Airfare | Voluntary Reduction for RT Chicago to Prague Business Class | UNITED AIRLINES      TAMPA      FL | ($1,607.85) |

| Total for Employee: Bailey, Jonafel for Third Interim Period | $10,778.41 |
|---|---|

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Barnard, Zackary** | | | | |
| 7/19/2006 | Meals | Work'n lunch:William Santa Rosa, Heather Kammer,ZB | PANERA BREAD #707   TROY        MI | $23.46 |
| **Total for Employee: Barnard, Zackary for Third Interim Period** | | | | **$23.46** |
| **Employee: Bartolucci, Dennis** | | | | |
| 7/20/2006 | Lodging | Mtg w/ Brian Decker | SOMERSET INN        TROY        MI | $197.14 |
| **Total for Employee: Bartolucci, Dennis for Third Interim Period** | | | | **$197.14** |
| **Employee: Belcastro, Anthony** | | | | |
| 6/6/2006 | Airfare | Airfare to Saginaw, MI | NORTHWEST AIRLINES  MIAMI LAKES  FL | $833.17 |
| 6/11/2006 | Meals | Lunch at Delphi plant cafeteria | | $8.02 |
| 6/11/2006 | Meals | Dinner while traveling | SLAPSHOTS        DETROIT        MI | $16.08 |
| 6/13/2006 | Airfare | airfare for Charlotte, NC to Saginaw, MI | NORTHWEST AIRLINES  TAMPA        FL | $962.18 |
| 6/13/2006 | Meals | Dinner with PwC Employees W. Byrne and K. Conner | OLD CITY HALL        9898924140        MI | $135.00 |
| 6/14/2006 | Parking | Parking at airport | CLT DOUGLAS INT'L AIRCHARLOTTE        NC | $23.00 |
| 6/14/2006 | Rental Car | Gas for Rental Car | SPEEDWAY        SAGINAW        MI | $13.35 |
| 6/14/2006 | Rental Car | Rental car for client travel | HERTZ RENT A CAR   FREELAND        MI | $178.01 |
| 6/14/2006 | Meals | Lunch | WENDY'S #9        QSAGINAW        MI | $12.47 |
| 6/14/2006 | Lodging | Lodging while traveling | DOUBLETREE HOTEL   BAY CITY        MI | $340.96 |
| 6/14/2006 | Meals | Dinner at Airport | MAX & ERMA'S DETROIT MI | $8.20 |
| 6/18/2006 | Meals | Dinner during connection at DEW | HMSHOST-DTW-AIRPT #7Detroit        MI | $15.17 |
| 6/19/2006 | Meals | Lunch | | $10.56 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 6/20/2006 | Airfare | Airfare Charlotte, NC to Saginaw, MI roundtrip | NORTHWEST AIRLINES   TAMPA | FL | $1,050.04 |
| 6/21/2006 | Meals | Dinner with PwC Employees W. Byrne and K. Conner | TOMMY V'S CAFE & P  BAY CITY | MI | $117.79 |
| 6/22/2006 | Meals | Lunch | | | $11.92 |
| 6/22/2006 | Meals | Dinner with PwC Employee  K. Conner | OLD CITY HALL      9898924140 | MI | $88.41 |
| 6/23/2006 | Parking | Parking at Charlotte, NC airport | CLT DOUGLAS INT'L ARCHARLOTTE | NC | $36.00 |
| 6/23/2006 | Lodging | Lodging while traveling | DOUBLETREE HOTEL   BAY CITY | MI | $561.60 |
| 6/23/2006 | Meals | Lunch | | | $11.24 |
| 6/23/2006 | Meals | Hotel Room | DOUBLETREE HOTEL   BAY CITY | MI | $8.00 |
| 6/26/2006 | Meals | Dinner | DOUBLETREE HOTEL   BAY CITY | MI | $28.80 |
| 6/27/2006 | Meals | Dinner for team, 7 people: Anthony Belcastro,Katie Conner,William Byrne,Brian Reed,Victoria Welter,Sabine Conrad,Stephanie Keller (original charge $400 - voluntary reduction to $50/person. | OLD CITY HALL      9898924140 | MI | $350.00 |
| 6/29/2006 | Rental Car | Rental car while traveling for Delphi (Sawinaw). | HERTZ RENT A CAR   FREELAND | MI | $248.06 |
| 6/29/2006 | Rental Car | Gas for rental car | CITGO9627 7-ELEVEN NSAGINAW | MI | $27.62 |
| 6/29/2006 | Parking | Parking at Charlotte airport while traveling for Delphi | CLT DOUGLAS INT'L ARCHARLOTTE | NC | $30.00 |
| 6/29/2006 | Lodging | Hotel Room | DOUBLETREE HOTEL   BAY CITY | MI | $538.04 |
| 6/29/2006 | Meals | Dinner during flight to Charlotte, NC | MBS FOODCOURT 331386FREELAND | MI | $8.96 |

**Total for Employee: Belcastro, Anthony for Third Interim Period**  **$5,672.65**

### Employee: Bieterman, Caren

| | | | | | |
|---|---|---|---|---|---|
| 6/6/2006 | Meals | Delphi Group Outing | ROYAL OAK BREWERY COROYAL OAK | MI | $6.25 |
| 7/7/2006 | Airfare | Airline ticket for Caren Bieterman | UNITED AIRLINES    MIAMI LAKES  FL | | $387.38 |

---

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/11/2006 | Airfare | Airline ticket for David Shebay. Roundtrip Houston to Milwaukee 7/17- 7/21 | CONTINENTAL AIRLINES TAMPA FL | $1,010.42 |
| 7/11/2006 | Airfare | Airline ticket for Tim Hallahan. Roundtrip Cleveland to Milwaukee, 7/17 to 7/21 | CONTINENTAL AIRLINES TAMPA FL | $793.46 |
| 7/17/2006 | Meals | Breakfast during audit in Milwaukee, WI | HMSHOST-ORD-AIRPT #1CHICAGO IL | $5.59 |
| 7/17/2006 | Meals | Breakfast during Milwaukee, WI audit | MCDONALD'S F22821 CHICAGO IL | $1.32 |
| 7/17/2006 | Meals | Team dinner during audit in Milwaukee, WI with Tim Hallahan and David Shebay | MADER'S MILWAUKEE WI | $100.47 |
| 7/17/2006 | Meals | Breakfast at airport on way to Milwaukee, WI audit | HMSHOST-DTW-AIRPT #4Detroit MI | $2.32 |
| 7/18/2006 | Meals | Breakfast during audit in Milwaukee, WI with Tim Hallahan and David Shebay | STARBUCKS 000877OAK CREEK WI | $8.26 |
| 7/18/2006 | Meals | Team dinner during audit in Milwaukee, WI with Tim Hallahan and David Shebay | THIRD STREET PIER MILWAUKEE WI | $118.95 |
| 7/19/2006 | Meals | Breakfast during audit in Milwaukee, WI with Tim Hallahan and David Shebay | STARBUCKS 000877OAK CREEK WI | $8.26 |
| 7/19/2006 | Meals | Team dinner during audit in Milwaukee, WI with Tim Hallahan and David Shebay | MO'S CUCINA MILWAUKEE WI | $54.80 |
| 7/19/2006 | Meals | Team lunch during audit in Milwaukee, WI with Tim Hallahan and David Shebay | PANERA BREAD #3534 OAK CREEK WI | $24.70 |
| 7/19/2006 | Mileage Allowance | *Trip from 07/17/06 To 07/19/06 to Milwaukee | | $8.90 |
| 7/20/2006 | Airfare | C. Bieterman airfare - changed flight Mil. to DTW | NORTHWEST AIRLINES TAMPA FL | $310.74 |
| 7/20/2006 | Airfare | David Shebay flight from Grand Rapids to Houston | CONTINENTAL AIRLINES TAMPA FL | $361.21 |
| 7/20/2006 | Airfare | David Shebay flight from Houston to Grand Rapids | DELTA AIR LINES TAMPA FL | $349.90 |
| 7/20/2006 | Meals | Lunch: D. Shebay, T. Hallahan and C. Bieterman | PANERA BREAD #3534 OAK CREEK WI | $24.59 |
| 7/20/2006 | Meals | Drinks while waiting for table at dinner: D. Shebay, T. Hallahan and C. Bieterman | ROCK BOTTOM #1068 MILWAUKEE WI | $25.65 |
| 7/20/2006 | Meals | Dinner: D. Shebay, T. Hallahan and C. Bieterman | ROCK BOTTOM #1068 MILWAUKEE WI | $49.66 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 7/20/2006 | Meals | Lunch: D. Shebay, T. Hallahan and C. Bieterman | DICARLO TRATTORIA | OAK CREEK | WI | $31.66 |
| 7/21/2006 | Parking | Parking during Milwaukee audit | DET METRO MCNAMA PARDETROIT | | MI | $35.00 |
| 7/21/2006 | Rental Car | Gas for rental car in Milwaukee | EXXONMOBIL2609723768MILWAUKE | | WI | $27.19 |
| 7/21/2006 | Airfare | Airline ticket for Caren Bieterman | UNITED AIRLINES | MIAMI LAKES | FL | ($192.95) |
| 7/21/2006 | Airfare | David Shebay flight from Houston to Detroit | CONTINENTAL AIRLINES TAMPA | | FL | $337.68 |
| 7/21/2006 | Mileage Allowance | Trip from Detroit Metro Airport to Royal Oak, MI on 07/21/2006 | | | | $8.90 |
| 7/21/2006 | Meals | Breakfast at airport : D. Shebay, T. Hallahan and C. Bieterman | PARADIES-MILWAUKEE | MILWAUKEE | WI | $9.96 |
| 7/22/2006 | Lodging | lodging for team member during milwaukee audit- Tim Hallahan | HILTON HOTELS | MILWAUKEE | WI | $682.07 |
| 7/22/2006 | Lodging | Lodging for team member during audit- David Shebay | HILTON HOTELS | MILWAUKEE | WI | $557.15 |
| 7/22/2006 | Lodging | lodging for team member during milwaukee audit- Caren Bieterman | HILTON HOTELS | MILWAUKEE | WI | $591.21 |
| 7/27/2006 | Lodging | Lodging for D. Shebay during Coopersville audit | AMWAY GRAND PLAZA HTGRAND RAPIDS | | MI | $548.03 |
| 8/3/2006 | Airfare | Flight for David Shebay | CONTINENTAL AIRLINES TAMPA | | FL | $739.32 |

| **Total for Employee: Bieterman, Caren for Third Interim Period** | | | | | | **$7,028.05** |

**Employee: Brown, Stasi**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/20/2006 | Airfare | Voluntary Reduction for RT Airline ticket - Detroit to France (Stasi Brown) Business | AIR FRANCE | TAMPA | FL | ($2,376.20) |
| 7/20/2006 | Airfare | RT Airline ticket - Detroit to France (Stasi Brown) Business | AIR FRANCE | TAMPA | FL | $4,752.40 |
| 7/20/2006 | Airfare | Voluntary Reduction for RT Airfare - DTW to Paris (Shannon Teresi - no AMEX) Business | AIR FRANCE | TAMPA | FL | ($2,376.20) |
| 7/20/2006 | Airfare | RT Airfare - DTW to Paris (Shannon Teresi - no AMEX) Business | AIR FRANCE | TAMPA | FL | $4,752.40 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/20/2006 | Airfare | Airfare-Chicago to DTW (Shannon Teresi - no AMEX) | NORTHWEST AIRLINES  TAMPA       FL | $342.35 |
| 7/23/2006 | Mileage Allowance | Trip from Home (Royal Oak) to Airport (DTW) on 07/23/2006 | | $14.24 |
| 7/24/2006 | Public/ground transportation | Taxi charge - Brown & Teresi -Delphi HQ (Trembley) to Hotel (Neuilly) | Taxi charge - Brown & Teresi | $55.34 |
| 7/24/2006 | Public/ground transportation | Taxi charge - Brown & Teresi- CDG airport in Paris to Hotel in Neuilly | Taxi charge - Brown & Teresi | $52.83 |
| 7/24/2006 | Public/ground transportation | Taxi charge - Brown & Teresi -Dinner return to hotel (Neuilly) | Taxi charge - Brown & Teresi | $10.49 |
| 7/24/2006 | Public/ground transportation | Taxi charge - Brown & Teresi- PwC office in Neuilly to Delphi HQ in Trembley | Taxi charge - Brown & Teresi | $50.18 |
| 7/24/2006 | Meals | Bottled water for Stasi Brown and Shannon Teresi | Bottled water | $5.05 |
| 7/24/2006 | Meals | Dinner- Pepper & Co- Stasi Brown & Shannon Teresi | Pepper & Co | $13.21 |
| 7/24/2006 | Meals | Lunch - Avenance Enterprises (PwC Paris Office Canteen) - Stasi Brown & Shannon Herbst | Avenance Enterprises (PwC Paris Office Canteen) | $18.06 |
| 7/25/2006 | Public/ground transportation | Taxi - Hotel to Delphi HQ in Trembley | RADIO TAXI, SEVRAN | $45.08 |
| 7/25/2006 | Public/ground transportation | Taxi Charges - Brown & Teresi -Delphi HQ (Trembley) to Hotel (Neuilly) | Taxi Charges - Brown & Teresi | $61.88 |
| 7/25/2006 | Meals | Bottled water for Stasi Brown and Shannon Teresi | Bottled water | $5.03 |
| 7/25/2006 | Meals | Lunch- La Cornouaille restaurant - Stasi Brown & Shannon Teresi | La Cornouaille restaurant | $36.85 |
| 7/25/2006 | Meals | Dinner - Stasi Brown and Shannon Teresi (Original charge $155.71, PwC voluntary reduced to $50/person) | LE SUD, PARIS | $100.00 |
| 7/25/2006 | Meals | Cash tip for service - Le Sud restaurant | Le Sud restaurant | $6.29 |
| 7/26/2006 | Public/ground transportation | Taxi charge; Return to hotel from dinner (Le Sud to Hotel) | Taxi charge | $11.57 |
| 7/26/2006 | Public/ground transportation | Metro passes for subway for dinners on 7/25 & 7/26 for Brown & Teresi | Metro passes for subway | $13.84 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 7/26/2006 | Meals | Bottled water for Stasi Brown and Shannon Teresi | Bottled water | | $5.09 |
| 7/26/2006 | Meals | Lunch - Stasi Brown and Shannon Teresi | PEPPER AND CO, NEUILLY SUR SEINE | | $21.84 |
| 7/26/2006 | Meals | Dessert after dinner - Au Vieux Chatelet restaurant - Stasi Brown&Shannon Teresi | Au Vieux Chatelet restaurant | | $34.09 |
| 7/26/2006 | Meals | Light dinner - Stasi Brown & Shannon Teresi | CAFE RICHELIEU,PARIS CEDEX 01 | | $33.34 |
| 7/26/2006 | Meals | Cash tip for service - Cafe Richelieu - dinner | Cafe Richelieu - dinner | | $6.29 |
| 7/27/2006 | Public/ground transportation | Taxi from Hotel to Airport (Brown & Teresi) | RADIO TAXI, SEVRAN | | $78.93 |
| 7/27/2006 | Parking | Parking at DTW airport | DET METRO MCNAMA PARDETROIT | MI | $6.00 |
| 7/27/2006 | Lodging | Hotel Bill for Shannon Creamer/Teresi | COURTYARD BY MARRIOTT, NEUILLY | | $613.76 |
| 7/27/2006 | Lodging | Hotel bill for Stasi Brown | COURTYARD BY MARRIOTT, NEUILLY | | $613.76 |
| 7/27/2006 | Meals | Hotel Bill for Shannon Creamer/Teresi (Original charge $53.43, PwC voluntary reduced to $50/person) | COURTYARD BY MARRIOTT, NEUILLY | | $50.00 |
| 7/27/2006 | Mileage Allowance | Trip from Airport (DTW) to Home (Royal Oak) on 07/27/2006 | | | $2.23 |
| 7/27/2006 | Meals | 2 Breakfasts for Stasi Brown while traveling (Original charge $53.43, PwC voluntary reduced to $50/person) | 2 breakfasts at hotel | | $50.00 |

| **Total for Employee: Brown, Stasi for Third Interim Period** | | | | | **$7,110.02** |

**Employee: Bucrek, James**

| 7/10/2006 | Meals | Meal | QUIZNOS SUBS    Q2482678381 | MI | $23.82 |
|---|---|---|---|---|---|

| **Total for Employee: Bucrek, James for Third Interim Period** | | | | | **$23.82** |

**Employee: Budzynski, Joseph**

| 6/1/2006 | Meals | Lunch with client - T. Weston (Delphi) | PANERA BREAD #3369  WARREN | OH | $15.31 |
|---|---|---|---|---|---|
| 6/1/2006 | Meals | Dinner - Self | THE ORIGINAL OVEN FRNILES | OH | $16.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 6/2/2006 | Public/Ground Transportation | Tolls on return home from Warren, OH client | | | | $5.45 |
| 6/2/2006 | Lodging | Hotel charge while at Delphi Packard | FAIRFIELD INN 2BZ  WARREN | OH | | $238.32 |
| 6/2/2006 | Mileage Allowance | *Trip from 05/30/06 To 06/02/06 to  Warren | | | | $243.89 |
| 6/5/2006 | Public/Ground Transportation | Toll charges for travel to Warren, OH client | | | | $5.45 |
| 6/5/2006 | Sundry - Other | Office supplies purchased for client site visit | STAPLES | NILES | OH | $26.09 |
| 6/5/2006 | Meals | Lunch - Self | PANERA BREAD #3369  WARREN | OH | | $9.89 |
| 6/5/2006 | Meals | Dinner while traveling for Delphi | | | | $4.47 |
| 6/6/2006 | Meals | Dinner - Self | BUFFALO WILD WINGS  NILES | OH | | $18.60 |
| 6/6/2006 | Meals | Lunch - Self | PANERA BREAD #3369  WARREN | OH | | $11.16 |
| 6/7/2006 | Meals | Lunch - Self | PANERA BREAD #3369  WARREN | OH | | $11.16 |
| 6/7/2006 | Meals | Dinner - Delphi travel | | | | $11.00 |
| 6/8/2006 | Meals | Lunch - Delphi travel in Warren, OH | | | | $8.00 |
| 6/8/2006 | Meals | Dinner - Self | BUFFALO WILD WINGS  NILES | OH | | $36.78 |
| 6/9/2006 | Public/Ground Transportation | Toll to return from Warren, OH client | | | | $5.45 |
| 6/9/2006 | Lodging | Hotel charges while traveling | FAIRFIELD INN 2BZ  WARREN | OH | | $317.76 |
| 6/9/2006 | Meals | Lunch with Client - T. Weston (Delphi) | PERKINS RESTAURANT &WARREN | OH | | $28.00 |
| 6/9/2006 | Mileage Allowance | *Trip from 06/05/06 To 06/09/06 to  Warren | | | | $245.68 |

**Total for Employee: Budzynski, Joseph for Third Interim Period**                                        **$1,258.46**

**Employee: Byrne, William Anthony**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/2006 | Parking | Airport Parking | PGH AIRPORT PARKING PITTSBURGH | PA | | $28.50 |
| 6/2/2006 | Sundry - Other | Internet at Hotel | MARRIOTT 337U7DEDWTNDETROIT | M001 | | $25.90 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 6/2/2006 | Meals | Dinner at Hotel | MARRIOTT 337U7DEDWTNDETROIT | MI | $27.15 |
| 6/2/2006 | Meals | Lodgings | MARRIOTT 337U7DEDWTNDETROIT | M002 | $27.15 |
| 6/2/2006 | Lodging | Lodging while traveling | MARRIOTT 337U7DEDWTNDETROIT | M002 | $338.55 |
| 6/7/2006 | Airfare | Airfare to Saginaw, Michigan. | NORTHWEST AIRLINES   MIAMI LAKES  FL | | $614.60 |
| 6/12/2006 | Meals | Individual Meal | HMSHOST-DTW-AIRPT #2Detroit | MI | $4.02 |
| 6/12/2006 | Meals | Individual breakfast | AU BON PAIN CAFE#1118665738404 | PA | $5.65 |
| 6/12/2006 | Meals | cash lunch for two | | | $15.79 |
| 6/13/2006 | Airfare | Airfare to Saginaw, Michigan. | NORTHWEST AIRLINES   TAMPA | FL | $655.98 |
| 6/14/2006 | Meals | group lunch | WENDY'S #9       QSAGINAW | MI | $21.92 |
| 6/15/2006 | Meals | Group dinner with A.Belcastro, K.conner | THE KINGFISH RESTAUR9898940772 | MI | $88.41 |
| 6/15/2006 | Meals | Cash lunch for two | | | $18.81 |
| 6/16/2006 | Parking | PIT Parking | PGH AIRPORT PARKING PITTSBURGH | PA | $47.50 |
| 6/16/2006 | Lodging | Lodging while traveling | DOUBLETREE HOTEL   BAY CITY | MI | $449.28 |
| 6/16/2006 | Meals | Group lunch | TACO BELL #234000234SAGINAW | MI | $15.40 |
| 6/16/2006 | Mileage Allowance | *Trip from 06/12/06 To  06/16/06 to   Saginaw | | | $13.36 |
| 6/16/2006 | Meals | Various Meals at hotel - breakfast tips and dinner | DOUBLETREE HOTEL   BAY CITY | MI | $140.07 |
| 6/18/2006 | Meals | meal at airport | EINSTEIN BRO BAGELS DETROIT | MI | $10.84 |
| 6/19/2006 | Airfare | PIT to DTW to MBS & MBS to DTW to PIT.  Class: Economy. Dates: 6/25 to 6/28 | NORTHWEST AIRLINES   MIAMI LAKES  FL | | $699.98 |
| 6/19/2006 | Meals | cash lunch | | | $10.42 |
| 6/20/2006 | Sundry - Other | Voluntary Reduction for Printer and Printer Cartridge | OFFICEMAX, INC. 0018SAGINAW | M001 | ($193.96) |
| 6/20/2006 | Sundry - Other | USB Printer Cable | OFFICEMAX, INC. 0018SAGINAW | MI | $31.79 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 6/20/2006 | Sundry - Other | Printer and Printer Cartridge | OFFICEMAX, INC. 0018SAGINAW | M001 | $193.96 |
| 6/20/2006 | Meals | Team Dinner with K.Conner, S.Conrad | APPLEBEE'S    000050SAGINAW | MI | $76.52 |
| 6/22/2006 | Parking | Airport Parking | PGH AIRPORT PARKING PITTSBURGH | PA | $47.50 |
| 6/22/2006 | Meals | Breakfast tips | DOUBLETREE HOTEL   BAY CITY | MI | $7.00 |
| 6/22/2006 | Meals | cash lunch | | | $11.19 |
| 6/22/2006 | Lodging | Lodging while traveling | DOUBLETREE HOTEL   BAY CITY | MI | $449.28 |
| 6/22/2006 | Mileage Allowance | *Trip from 06/18/06 To 06/22/06 to  Saginaw | | | $13.36 |
| 6/25/2006 | Meals | meal while traveling | HMSHOST-DTW-AIRPT #2Detroit | MI | $4.34 |
| 6/25/2006 | Meals | Individual Dinner | TGI FRIDAYS #1500   PITTSBURGH | PA | $28.04 |
| 6/26/2006 | Meals | Team Lunch | DON PABLO'S 93 SAGINAW MI | | $55.64 |
| 6/27/2006 | Airfare | Amex travel refund | AMERICAN EXPRESS FEE REFUND CREDIT | | ($10.00) |
| 6/27/2006 | Meals | Lunch at client cafe | | | $9.84 |
| 6/28/2006 | Parking | Parking at Pittsburgh Airport while traveling for Delphi. | PGH AIRPORT PARKING PITTSBURGH | PA | $9.00 |
| 6/28/2006 | Lodging | Hotel | DOUBLETREE HOTEL   BAY CITY | MI | $336.96 |
| 6/28/2006 | Meals | Hotel (original charge $51.54 voluntarily reduced to $50). | DOUBLETREE HOTEL   BAY CITY | MI | $50.00 |
| 6/28/2006 | Meals | Group meal for two with V. Welter. | DELAWARE NORTH/CA 1 48242 | MI | $25.45 |
| 6/28/2006 | Mileage Allowance | *Trip from 06/25/06 To 06/28/06 to  Saginaw | | | $13.36 |
| 7/9/2006 | Airfare | PIT to DTW to MBS & MBS to DTW to PIT.  Class: Economy. Dates: 7/10 to 7/14 | NORTHWEST AIRLINES  MIAMI LAKES FL | | $699.98 |
| 7/10/2006 | Meals | PwC individual breakfast | AU BON PAIN CAFE#1118665738404 | PA | $8.14 |
| 7/12/2006 | Meals | PwC group lunch with B. Reed | DON PABLO'S 93 SAGINAW MI | | $33.78 |
| 7/13/2006 | Airfare | Flight | NORTHWEST AIRLINES  MIAMI LAKES FL | | $699.98 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/13/2006 | Meals | PwC group lunch with B. Reed | SUBWAY # 26050      SAGINAW      MI | $15.98 |
| 7/14/2006 | Parking | Parking at Pittsburgh Airport while traveling for Delphi. | PGH AIRPORT PARKING PITTSBURGH      PA | $47.50 |
| 7/14/2006 | Lodging | Hotel | DOUBLETREE HOTEL   BAY CITY      MI | $492.48 |
| 7/14/2006 | Meals | PwC lunch for two with B. Reed | SORA JAPANESE SUSHI 7342290616      MI | $56.23 |
| 7/14/2006 | Meals | Breakfast and Dinners at hotel | DOUBLETREE HOTEL   BAY CITY      MI | $98.70 |
| 7/14/2006 | Meals | PwC Group dinner - Brian Reed & myself | | $70.00 |
| 7/14/2006 | Mileage Allowance | *Trip from 07/10/06 To  07/14/06 to   Saginaw | | $13.36 |
| 7/17/2006 | Airfare | Flight | NORTHWEST AIRLINES  MIAMI LAKES  FL | ($33.94) |
| 7/18/2006 | Airfare | Flight | NORTHWEST AIRLINES  MIAMI LAKES  FL | $699.98 |
| 7/18/2006 | Meals | Lunch with B. Reed & I. Voytsekhivskyy | SUBWAY # 26050      SAGINAW      MI | $20.56 |
| 7/19/2006 | Meals | Lunch with Igor T. (PwC) and Mike Wenner (client) | | $24.99 |
| 7/19/2006 | Meals | Lunch with Igor (PwC) and Mike Wenner (client) | | $24.99 |
| 7/19/2006 | Meals | Dinner with Igor T. (PwC) | TACO BELL #234000234SAGINAW      MI | $10.87 |
| 7/20/2006 | Meals | Dinner with Robert Krauseneck (client) | DOUBLETREE HOTEL   BAY CITY      MI | $97.14 |
| 7/21/2006 | Rental Car | Rental car while traveling for Delphi (Sawinaw). | HERTZ RENT A CAR    FREELAND      MI | $295.39 |
| 7/21/2006 | Parking | Parking at Pittsburgh Airport while traveling for Delphi. | PGH AIRPORT PARKING PITTSBURGH      PA | $47.50 |
| 7/21/2006 | Lodging | Hotel | DOUBLETREE HOTEL   BAY CITY      MI | $449.28 |
| 7/21/2006 | Mileage Allowance | *Trip from 07/17/06 To  07/21/06 to   Saginaw | | $13.36 |
| 7/21/2006 | Meals | Lunch at Airport | HMSHOST-DTW-AIRPT #7Detroit      MI | $15.27 |
| 7/21/2006 | Meals | Meal at hotel while traveling (original charge $54.06 voluntarily reduced to $50). | DOUBLETREE HOTEL   BAY CITY      MI | $50.00 |
| 7/24/2006 | Meals | Ind. Breakfast | AU BON PAIN CAFE#1118665738404      PA | $5.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/24/2006 | Mileage Allowance | Trip from West Mifflin (Home) to Pit Airport on 07/24/2006 | | $6.68 |
| 7/24/2006 | Meals | PwC individual lunch | PwC individual lunch | $9.12 |
| 7/24/2006 | Meals | B. Reed, S.Kallas, | DAMONS GRILL      SAGINAW      MI | $64.96 |
| 7/25/2006 | Meals | B. Reed, S.Kallas, I. Voytsekhivskyy | TACO BELL #234000234SAGINAW      MI | $15.38 |
| 7/27/2006 | Meals | B. Reed, S.Kallas, I. Voytsekhivskyy | GENJI JAPANESE STEAK9894979900      MI | $81.90 |
| 7/27/2006 | Meals | B. Reed, S.Kallas, I. Voytsekhivskyy | BURGER KING #13335 Q2483576261      MI | $19.08 |
| 7/28/2006 | Parking | Pit. Airport Parking | PGH AIRPORT PARKING PITTSBURGH      PA | $47.50 |
| 7/28/2006 | Lodging | 4 nights hotel stay Monday to Friday | DOUBLETREE HOTEL   BAY CITY      MI | $498.83 |
| 7/28/2006 | Meals | breakfast coffee | DOUBLETREE HOTEL   BAY CITY      MI | $4.00 |
| 7/28/2006 | Meals | Lunch with PwC Team and Client | THE PANDA HOUSE      SAGINAW      MI | $28.43 |
| 7/28/2006 | Mileage Allowance | Trip from Pit Airport to West Mifflin (Home) on 07/28/2006 | | $6.68 |
| 7/28/2006 | Meals | B. Reed, S.Kallas, I. Voytsekhivskyy | DOUBLETREE HOTEL   BAY CITY      MI | $95.34 |
| 7/28/2006 | Meals | Ind. Dinner | AU BON PAIN CAFE#1108665738404      PA | $12.48 |
| 9/1/2006 | Airfare | Flight | NORTHWEST AIRLINES   MIAMI LAKES  FL | $718.58 |
| 9/5/2006 | Meals | Individual lunch | KROGER #0402      SSAGINAW      MI | $22.18 |
| 9/5/2006 | Meals | Individual breakfast | AU BON PAIN CAFE#111FINDLAY TOWNSHIP  PA | $5.65 |
| 9/5/2006 | Meals | Individual lunch | Lunch in delhi cafeteria | $9.87 |
| 9/5/2006 | Meals | Lunch with client | Lunch with client | $26.26 |
| 9/5/2006 | Mileage Allowance | Trip from West Mifflin (home) to PIT Aiport on 09/05/2006 | | $6.68 |
| 9/7/2006 | Meals | Individual dinner (Original amt. $59.27, PwC voluntary reduced to $50/person) | SOARING EAGLE WATER MT. PLEASANT      MI | $50.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/7/2006 | Meals | Individual dinner (Original amt. $59.27, PwC voluntary reduced to $50/person) | SOARING EAGLE WATER MT. PLEASANT    MI | $0.00 |
| 9/8/2006 | Parking | Aiport Parking | PGH AIRPORT PARKING PITTSBURGH    PA | $39.00 |
| 9/8/2006 | Rental Car | Rental car | HERTZ RENT A CAR    FREELAND    MI | $230.17 |
| 9/8/2006 | Meals | Lunch at detroit airport | TAIL PIPE TAP DETROIT MI | $16.62 |
| 9/8/2006 | Meals | Individual dinners and breakfast tips (Original amt. $75.48, PwC voluntary reduced to $50/person) | DOUBLETREE HOTEL    BAY CITY    MI | $50.00 |
| 9/8/2006 | Meals | Individual dinners and breakfast tips (Original amt. $75.48, PwC voluntary reduced to $50/person) | DOUBLETREE HOTEL    BAY CITY    MI | $0.00 |
| 9/8/2006 | Lodging | 3 nights hotel stay Monday to Thursday | DOUBLETREE HOTEL    BAY CITY    MI | $336.96 |
| 9/8/2006 | Mileage Allowance | Trip from PIT Aiport to West Mifflin (home) on 09/08/2006 | | $6.68 |
| 9/9/2006 | Airfare | PIT-DTW-MBS & MBS-DTW-PIT, Class:Econ 9/11-9/15/06 | NORTHWEST AIRLINES  MIAMI LAKES  FL | $718.58 |
| 9/11/2006 | Meals | Individual Dinner | SORA JAPANESE SUSHI DETROIT    MI | $26.79 |
| 9/11/2006 | Mileage Allowance | Trip from West Mifflin (home) to Pit airport on 09/11/2006 | | $6.68 |
| 9/12/2006 | Meals | Individual lunch at Delphi cafe | Individual Meal | $7.88 |
| 9/13/2006 | Meals | Individual lunch at Delphi cafe | Individual meal | $12.98 |
| 9/13/2006 | Meals | Individual Dinner | NINOS FAMILY RESTAURBAY CITY    MI | $34.51 |
| 9/14/2006 | Airfare | PIT to DEN to PIT Econ Class 9/18 and 9/22 | UNITED AIRLINES    MIAMI LAKES  FL | $794.99 |
| 9/14/2006 | Meals | Individual lunch at Delphi cafe | Individual meal | $8.23 |
| 9/15/2006 | Rental Car | Rental car for the week of Sept 11 thru Sept 15 | HERTZ RENT A CAR    FREELAND    MI | $298.08 |
| 9/15/2006 | Parking | Pittsburgh Airport Parking | PGH AIRPORT PARKING PITTSBURGH    PA | $39.00 |
| 9/15/2006 | Meals | actual date 9/14 - individual dinner | DOUBLETREE HOTEL    BAY CITY    MI | $41.93 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/15/2006 | Meals | actual date 9/12 - Individual dinner | DOUBLETREE HOTEL   BAY CITY        MI | $40.99 |
| 9/15/2006 | Meals | Individual breakfast at airport | CARIBOU 8         DETROIT        MI | $6.30 |
| 9/15/2006 | Lodging | 4 nights hotel stay Monday to Friday | DOUBLETREE HOTEL   BAY CITY        MI | $449.28 |
| 9/15/2006 | Mileage Allowance | Trip from Pit airport to West Mifflin (home) on 09/15/2006 | | $6.68 |
| 9/18/2006 | Public/ground transportation | Toll from Denver airport to client | Toll | $2.00 |
| 9/18/2006 | Meals | Individual breakfast $5 breakfast box on plane | Individual Meal | $5.00 |
| 9/18/2006 | Mileage Allowance | Trip from West Mifflin (home) to Pit Airport on 09/18/2006 | | $6.68 |
| 9/19/2006 | Meals | Group lunch for K.O'Dada, S.Kallas, L.Rininger | QUIZNOS SUB #9447   FIRESTONE        CO | $25.72 |
| 9/21/2006 | Meals | Group meal with B.Reed, S.Kallas, L. Rininger | SALTGRASS-WESTMINSTEWESTMINSTER        CO | $163.91 |
| 9/22/2006 | Parking | Airport Parking at Pittsburgh | PGH AIRPORT PARKING PITTSBURGH        PA | $48.75 |
| 9/22/2006 | Rental Car | Rental Car | HERTZ CAR RENTAL   DENVER        CO | $266.51 |
| 9/22/2006 | Meals | Individual breakfast | WOLFGANG PUCK EXPRESDENVER        CO | $8.86 |
| 9/22/2006 | Mileage Allowance | Trip from Pit Airport to West Mifflin (home) on 09/22/2006 | | $6.68 |
| 9/23/2006 | Meals | actual date9/18. with K.ODada, S.Kallas, L.Rininge | DOUBLETREE DENVER BOWESTMINSTER        CO | $101.95 |
| 9/23/2006 | Lodging | 4 nights hotel stay Monday to Friday | DOUBLETREE DENVER BOWESTMINSTER        CO | $621.60 |

| **Total for Employee: Byrne, William Anthony for Third Interim Period** | | | | **$14,535.31** |

**Employee: Cannon, Nathaniel**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/17/2006 | Meals | meal while working out of town | PANERA BREAD #1080  ANDERSON        IN | $31.04 |
| 7/17/2006 | Meals | meal while traveling | THE GROVE-CINCINNATIINT'L ARPRT/HEB  KY | $6.03 |
| 7/18/2006 | Meals | meal while working out of town | SUBWAY # 5498       ANDERSON        IN | $7.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/19/2006 | Lodging | Hotel while working out of town | HAMPTON INN        ANDERSON        IN | $197.58 |
| 7/20/2006 | Parking | Parking at Columbia, SC airport while traveling for Delphi | RPS_AIRPORT_PKNG_135WEST_COLUMBIA    SC | $48.00 |
| 7/20/2006 | Rental Car | Rental car while traveling for Delphi (Anderson). | BUDGET RENT A CAR   INDIANAPOLIS      IN | $171.33 |
| 7/20/2006 | Meals | meal while traveling | THE GROVE-CINCINNATIINT'L ARPRT/HEB  KY | $6.03 |
| 7/20/2006 | Meals | meal while traveling | AU BON PAIN        3172449641        IN | $9.69 |
| 7/21/2006 | Lodging | Hotel while working out of town | HILTON INDIANAPOLIS INDIANAPOLIS      IN | $160.00 |
| 7/21/2006 | Mileage Allowance | *Trip from 07/17/06 To  07/21/06 to  Anderson | | $13.36 |

| **Total for Employee: Cannon, Nathaniel for Third Interim Period** | | | | **$650.86** |
|---|---|---|---|---|

### Employee: Cepek, Michael

| | | | | |
|---|---|---|---|---|
| 7/9/2006 | Meals | Breakfast while traveling for Delphi. | | $6.87 |
| 7/10/2006 | Meals | Breakfast while traveling for Delphi. | | $4.00 |
| 7/11/2006 | Meals | Breakfast while traveling for Delphi. | | $2.00 |
| 7/12/2006 | Parking | Parking at Eastern Iowa Airport | | $18.75 |
| 7/12/2006 | Rental Car | Gas for Rental Car | | $16.52 |
| 7/12/2006 | Rental Car | Hertz Rental Car | | $190.35 |
| 7/12/2006 | Meals | Lunch - Returning from Delphi Engagement | | $5.25 |
| 7/16/2006 | Lodging | Lodging while traveling for Delphi | | $175.15 |
| 7/16/2006 | Lodging | Lodging while traveling for Delphi | | $27.03 |
| 7/16/2006 | Meals | Dinner at Hotel while traveling for Delphi. | | $26.71 |
| 7/17/2006 | Sundry - Other | Hotel internet charges while traveling on Delphi project. | | $10.55 |
| 7/17/2006 | Lodging | Lodging while traveling for Delphi | | $175.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 7/18/2006 | Sundry - Other | Hotel internet charges while traveling on Delphi project. | | | $10.55 |
| 7/18/2006 | Lodging | Lodging while traveling for Delphi | | | $175.15 |
| 7/19/2006 | Rental Car | Gas for rental car. | | | $8.37 |
| 7/19/2006 | Rental Car | Car Rental | | | $190.35 |
| 7/24/2006 | Meals | Breakfast | AVI DELPHI WORLD H QTROY | MI | $4.73 |
| 7/24/2006 | Meals | meal while traveling | MCDONALD'S F22821   CHICAGO | IL | $4.02 |
| 7/25/2006 | Meals | Delphi Cafeteria - Saginaw (Lunch). | | | $6.30 |
| 7/26/2006 | Meals | Lunch, Cepek, Dostal, Metz | QUIZNOS SUB # 0059  TROY | MI | $25.38 |
| 7/27/2006 | Rental Car | Gas for Rental Vehicle | MIDDLEBELT & WICK BPROMULUS | MI | $12.80 |
| 7/27/2006 | Rental Car | Rental Car 7/24/06 - 7/27/06 (Troy). | HERTZ CAR RENTAL   DETROIT | MI | $253.80 |
| 7/27/2006 | Rental Car | Rental Car - Dostal, Metz, Cepek,flights cancelled (Troy). | HERTZ CAR RENTAL   DETROIT | MI | $226.33 |
| 7/27/2006 | Meals | Breakfast for Robert Metz and Michael Cepek | MARRIOTT 337W8DETTRYTROY | MI | $32.57 |
| 7/28/2006 | Parking | Parking at Ohare Airport while traveling for Delphi | O'HARE AIRPORT     CHICAGO | IL | $52.00 |
| 7/28/2006 | Sundry - Other | Internet Charge at hotel for client/email. | MARRIOTT 337W8DETTRYTROY | MI | $31.65 |
| 7/28/2006 | Lodging | Lodging | MARRIOTT 337W8DETTRYTROY | MI | $551.84 |

| **Total for Employee: Cepek, Michael for Third Interim Period** | | | | | **$2,244.17** |
|---|---|---|---|---|---|

**Employee: Chigariro, Shungu**

| | | | | | |
|---|---|---|---|---|---|
| 9/18/2006 | Public/ground transportation | Taxi Ride from Home to Airport in-Chicago | Taxi-ride-from-Home-to-the-Airport-in-Chicago | | $37.00 |
| 9/18/2006 | Meals | Dinner while out of town on delphi project | Out of town dinner after work | | $37.27 |
| 9/18/2006 | Meals | Lunch at client site- Delphi | Lunch at client site | | $4.77 |
| 9/19/2006 | Meals | Dinner while out of town on delphi project | Dinner while out of town on delphi project | | $41.41 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/19/2006 | Meals | Lunch at client site delphi | Lunch at Client site - delphi | $7.95 |
| 9/19/2006 | Meals | Breakfast-on-client-site-at-Delphi | Breakfast-on-Client-site-at-Delphi | $5.17 |
| 9/20/2006 | Meals | Lunch while out of town- Delphi client | Lunch at Delphi Client | $7.95 |
| 9/20/2006 | Meals | Dinner while out of town on delphi project | Dinner while out of town for Delphi project | $35.85 |
| 9/21/2006 | Rental Car | Car Rental while out of town. Includes Gas charge. Car Rental in Michigan for Delphi Project. 4 days. | Car Rental in Michigan for Delphi Project. 4 days. | $356.49 |
| 9/21/2006 | Public/ground transportation | Delphi-Project-Cab-Ride-Home from Airport | Taxi-charge-from-Airport-to-Home | $41.65 |
| 9/21/2006 | Meals | Dinner while out of town on delphi project | Dinner while out of town on delphi project | $30.50 |
| 9/21/2006 | Meals | Lunch while out of town on delphi project | Lunch while out of town on delphi project | $7.41 |
| 9/25/2006 | Meals | Dinner for myself at Whole Foods | Dinner for myself at Whole Foods | $15.74 |
| 9/25/2006 | Meals | Breakfast for myself | Breakfast for myself | $9.31 |
| 9/26/2006 | Meals | Dinner for Self at Elie's on Delphi project | Dinner for Self at Elie's on Delphi project | $24.14 |
| 9/26/2006 | Meals | Breakfast for Self at Caribou Coffee | Breakfast for Self at Caribou Coffee | $3.66 |
| 9/26/2006 | Meals | Lunch offsite at Potbelly's for self. | Lunch offsite at Potbelly's for self. | $6.13 |
| 9/27/2006 | Meals | breakfast for self at client (Caribou coffee) | breakfast for self at client (Caribou coffee) | $3.66 |
| 9/27/2006 | Meals | Lunch onsite at Delphi cafeteria for self | Lunch onsite at Delphi cafeteria for self | $6.68 |
| 9/27/2006 | Meals | Dinner-for-self-in-Detroit-during-Delphi-project | Dinner-for-self-in-Detroit-during-Delphi-project | $41.00 |
| 9/28/2006 | Public/ground transportation | Cab-ride-from-airport-to-home-(Taxi-from-Midway-airport-to-Home) | Taxi-from-Midway-airport-to-Home | $30.00 |
| 9/28/2006 | Rental Car | Delphi project car rentals - Car Rental for 4 days and fuel service week of 9/25 | Car Rental for 4 days and fuel service week of 9/25 | $364.88 |
| 9/28/2006 | Meals | Lunch for self - Red Robin | Lunch for self - Red Robin | $4.00 |
| 9/28/2006 | Meals | Breakfast for self | Breakfast for self | $3.66 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/28/2006 | Lodging | Hotel Stay from September 25 to September 28 -Delphi project - PMO | Hotel Stay from September 25 to September 28 | $525.45 |
| 9/28/2006 | Meals | Dinner for self at the Detroit airport | Dinner for self at the Detroit airport | $28.38 |

| **Total for Employee: Chigariro, Shungu for Third Interim Period** | | | | **$1,680.11** |
|---|---|---|---|---|

**Employee: Cohen, Aaron**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/1/2006 | Airfare | Voluntary Reduction Credit for RoundTrip airfare between Chicago and Paris. Business Class. Expenses approved and ok'd by client. | AMERICAN AIRLINES    TAMPA        FL | ($2,053.00) |
| 6/1/2006 | Lodging | Lodging while traveling | SUITEHOTEL, ROISSY EN FRANCE | $126.91 |
| 6/1/2006 | Meals | Dinner - Cohen, Perez, d'esterno | COURTYARD BY MARRIOT****, ROISSY | $138.68 |
| 6/2/2006 | Public/Ground Transportation | taxi from client to hotel | | $20.54 |
| 6/2/2006 | Meals | dinner:  Cohen & Perez | COURTYARD BY MARRIOT****, ROISSY | $87.66 |
| 6/2/2006 | Lodging | Lodging while traveling | SUITEHOTEL, ROISSY EN FRANCE | $126.91 |
| 6/3/2006 | Sundry - Other | hotel internet access to work | SUITEHOTEL, ROISSY EN FRANCE | $31.40 |
| 6/3/2006 | Public/Ground Transportation | taxi o'hare to home | | $36.00 |
| 6/5/2006 | Airfare | Airfare OHare to Detoit | AMERICAN AIRLINES    TAMPA        FL | $452.99 |
| 6/5/2006 | Meals | Dinner | | $20.00 |
| 6/6/2006 | Meals | Dinner | | $11.00 |
| 6/7/2006 | Parking | Parking at Ohare Airport | O'HARE AIRPORT      CHICAGO        IL | $56.00 |
| 6/7/2006 | Rental Car | Rental car for client travel | HERTZ CAR RENTAL    DETROIT        MI | $194.28 |
| 6/7/2006 | Lodging | Lodging while traveling | HAMPTON INN        AUBURN HILLS    MI | $183.96 |
| 6/7/2006 | Meals | Dinner | | $5.50 |

| **Total for Employee: Cohen, Aaron for Third Interim Period** | | | | **($561.17)** |
|---|---|---|---|---|

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Conner, Katie** | | | | |
| 6/6/2006 | Airfare | flight home weekend of June 16 -18 | UNITED AIRLINES    MIAMI LAKES  FL | $582.13 |
| 6/7/2006 | Airfare | ticket for 6/11 through 6/22 | DELTA AIR LINES     MIAMI LAKES  FL | $657.38 |
| 6/11/2006 | Parking | Parking at airport | | $12.00 |
| 6/11/2006 | Airfare | Flight for 6/12 through 6/22 | DELTA AIR LINES     NASHVILLE   TN | $25.00 |
| 6/11/2006 | Airfare | Travel fee - flight change | DELTA AIR LINES     NASHVILLE   TN | $25.00 |
| 6/11/2006 | Meals | dinner out of town | FOODBRAND CINCINNATIHEBRON          KY | $7.29 |
| 6/12/2006 | Meals | lunch out of town | | $8.16 |
| 6/15/2006 | Meals | Lunch out of town | | $7.08 |
| 6/16/2006 | Rental Car | Rental car for client travel | BUDGET RENT A CAR  DETROIT        MI | $268.32 |
| 6/16/2006 | Rental Car | Gas for rental car | SUNOCO    0546049800CANTON        MI | $38.41 |
| 6/16/2006 | Lodging | Lodging while traveling | DOUBLETREE HOTEL    BAY CITY    MI | $579.56 |
| 6/16/2006 | Meals | lodging while out of town | DOUBLETREE HOTEL    BAY CITY    MI | $3.00 |
| 6/16/2006 | Meals | dinner while traveling | DELAWARE NORTH/CA 1 48242        MI | $10.60 |
| 6/19/2006 | Meals | lunch out of town | | $8.29 |
| 6/19/2006 | Meals | dinner for steering team | ATRIUM             9898911600     MI | $160.71 |
| 6/21/2006 | Meals | breakfast out of town | | $3.75 |
| 6/22/2006 | Rental Car | Rental car for client travel | BUDGET RENT A CAR  DETROIT        MI | $261.90 |
| 6/22/2006 | Meals | Dinner with W.Byrne, A. Belcastro, V. Welter, S. Conrad | dinner for steering team | $185.39 |
| 6/22/2006 | Lodging | Lodging while traveling | DOUBLETREE HOTEL    BAY CITY    MI | $492.48 |
| 6/22/2006 | Meals | lunch out of town | | $8.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 6/23/2006 | Rental Car | Rental car for client travel | HERTZ CAR RENTAL | GREER | SC | $162.87 |
| 6/23/2006 | Meals | dinner traveling | HUDSON NEWS 245 ED | WASHINGTON | DC | $9.24 |
| 6/23/2006 | Lodging | lodging during flight cancellation | IHG WASVA | STERLING | VA | $141.90 |
| 6/23/2006 | Airfare | Roundtrip Columbia, SC to Flint, MI Coach  (June 26 and June 30) | DELTA AIR LINES | MIAMI LAKES | FL | $869.20 |
| 6/26/2006 | Parking | parking of car at airport (Columbia). | | | | $12.00 |
| 6/26/2006 | Meals | lunch out of town | MCDONALD'S M6240 OF FLINT | | MI | $3.45 |
| 6/26/2006 | Meals | Breakfast | | | | $4.76 |
| 6/27/2006 | Meals | Lunch | | | | $7.29 |
| 6/28/2006 | Meals | Lunch | | | | $7.29 |
| 6/29/2006 | Meals | Breakfast | | | | $3.51 |
| 6/29/2006 | Meals | lunch for team while out of town | WENDY'S #9 | QSAGINAW | MI | $25.15 |
| 6/30/2006 | Rental Car | Rental car while traveling for Delphi (Saginaw). | BUDGET RENT A CAR | FLINT | MI | $254.76 |
| 6/30/2006 | Lodging | lodging out of town | DOUBLETREE HOTEL | BAY CITY | MI | $492.48 |
| 6/30/2006 | Meals | Dinner for myself at the hotel. | DOUBLETREE HOTEL | BAY CITY | MI | $43.79 |
| 6/30/2006 | Meals | lodging out of town | DOUBLETREE HOTEL | BAY CITY | MI | $2.00 |
| 6/30/2006 | Meals | V. Welter, B. Reed, W. Byrne and K.Conner (myself) | DOUBLETREE HOTEL | BAY CITY | MI | $121.88 |
| 6/30/2006 | Meals | Lunch | | | | $2.62 |
| 7/1/2006 | Lodging | lodging out of town | FAIRFIELD INN 25R | ATLANTA | GA | $108.90 |
| 7/1/2006 | Meals | breakfast while traveling | HARTSFIELD WENDY'S | ATLANTA | GA | $3.86 |

| Total for Employee: Conner, Katie for Third Interim Period | | | | | | $5,621.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Conrad, Sabine** | | | | |
| 6/14/2006 | Airfare | trip to client | UNITED AIRLINES     MIAMI LAKES  FL | $529.90 |
| 6/19/2006 | Meals | Meal while working at client site | | $8.80 |
| 6/20/2006 | Lodging | Lodging while traveling | DOUBLETREE HOTEL   BAY CITY       MI | $224.64 |
| 6/20/2006 | Meals | trip to client | DOUBLETREE HOTEL   BAY CITY       MI | $31.00 |
| 6/20/2006 | Meals | trip to client | DOUBLETREE HOTEL   BAY CITY       MI | $11.00 |
| 6/21/2006 | Airfare | trip to client site from Washington D.C. to Saginaw, Mi, Roundtrip, Coach | UNITED AIRLINES     MIAMI LAKES  FL | $567.40 |
| 6/22/2006 | Meals | Meal while working at client site | | $11.25 |
| 6/23/2006 | Public/Ground Transportation | trip to client | WHITE TOP CAB        ALEXANDER       VA | $20.00 |
| 6/23/2006 | Meals | Meal while working at client site | | $8.80 |
| 6/23/2006 | Meals | trip to client | DOUBLETREE HOTEL   BAY CITY       MI | $22.00 |
| 6/23/2006 | Meals | Meal while working at client site | | $12.82 |
| 6/23/2006 | Meals | trip to client | HMSHOST-ORD-AIRPT #5CHICAGO          IL | $9.85 |
| 6/23/2006 | Lodging | Lodging while traveling | DOUBLETREE HOTEL   BAY CITY       MI | $336.96 |
| 6/23/2006 | Meals | trip to client | DOUBLETREE HOTEL   BAY CITY       MI | $11.00 |
| 6/25/2006 | Airfare | trip to client site from Baltimore to Saginaw, MI and from Saginaw, MI to Detroit. Coach | NORTHWEST AIRLINES  TAMPA        FL | $488.15 |
| 6/25/2006 | Mileage Allowance | *Trip from 06/25/06 To  06/25/06 to   Saginaw | | $56.07 |
| 6/26/2006 | Public/Ground Transportation | Taxi to Airport | WASHINGTON NON-FLYERARLINGTON          VA | $67.00 |
| 6/26/2006 | Public/Ground Transportation | taxi chares - going to client site | | $40.00 |
| 6/30/2006 | Public/Ground Transportation | taxi charges from client to airport | | $40.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 6/30/2006 | Lodging | trip to client site | DOUBLETREE HOTEL | BAY CITY | MI | $492.48 |
| 6/30/2006 | Meals | meal while traveling | MCDONALD'S F17277 | CHICAGO | IL | $13.51 |
| 6/30/2006 | Meals | meal while traveling | DOUBLETREE HOTEL | BAY CITY | MI | $33.00 |
| 6/30/2006 | Meals | meal while traveling | DOUBLETREE HOTEL | BAY CITY | MI | $11.00 |
| 7/17/2006 | Public/Ground Transportation | Taxi Fare | VIP CAB CO | ALEXANDRIA | VA | $20.00 |

**Total for Employee: Conrad, Sabine for Third Interim Period** — **$3,066.63**

**Employee: Czerney, Kevin**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 6/2/2006 | Meals | Lunch with engagement members to discuss DPSS engagement | | | | $7.00 |

**Total for Employee: Czerney, Kevin for Third Interim Period** — **$7.00**

**Employee: Dada, Kolade**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 6/5/2006 | Airfare | Brian Pack's Air travel to Delphi | UNITED AIRLINES | TAMPA | FL | $170.30 |
| 6/5/2006 | Airfare | Brian Pack's Air travel to Delphi | NORTHWEST AIRLINES | TAMPA | FL | $119.20 |
| 7/17/2006 | Meals | Travel Meal - Dinner - Self | APPLEBEE'S | 000050SAGINAW | MI | $20.00 |
| 7/18/2006 | Lodging | Hotel Lodging for AHG SAGINAW SOX AUDIT | HAMPTON INNS | SAGINAW | MI | $76.59 |
| 7/19/2006 | Meals | Travel Meal - Dinner - Self | OUTBACK #2319 | SAGINAW | MI | $23.00 |
| 7/20/2006 | Meals | Travel Meal - Lunch - Self | TACO BELL #157001573SAGINAW | | MI | $4.22 |
| 7/21/2006 | Meals | Travel Meal - Lunch - Self | KENTUCKY FRIED CHICKSAGINAW | | MI | $5.82 |
| 7/22/2006 | Lodging | Lodging for DELPHI - AHG SAGINAW SOX AUDIT | HOLIDAY INNS EXPRESSSAGINAW | | MI | $279.72 |
| 7/24/2006 | Meals | PwC Team Lunch - Self, Wilson Zhao, Ross Williams | CASA FIESTA MEXICAN SANDUSKY | | OH | $25.00 |
| 7/25/2006 | Meals | Travel Meal - Dinner - Self | OUTBACK #3622 | PERKINS TOWNSHI | OH | $16.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/25/2006 | Meals | Travel Meal - Dinner - Self, W. Zhao, R. Williams | BERARDI'S FAMILY RESSANDUSKY        OH | $40.00 |
| 7/27/2006 | Meals | Travel Meal - Lunch - Self, W. Zhao, R. Williams | CASA FIESTA MEXICAN SANDUSKY        OH | $25.00 |
| 7/27/2006 | Meals | Travel Meal - DINNER - Self, Wilson Zhao, Ross Wil | BROWN DERBY ROADHOUSSANDUSKY        OH | $111.00 |
| 7/28/2006 | Rental Car | Gas Purch for DELPHI AHG - SANDUSKY, OH SOX AUDIT | SUNOCO   0733909600SANDUSKY        OH | $31.31 |
| 7/28/2006 | Rental Car | Rental Car for DELPHI - AHG SOX AUDIT | AVIS RENT-A-CAR   DETROIT       MI | $364.32 |
| 7/28/2006 | Lodging | Hotel Lodging for DELPHI - AHG SANDUSKY, OH | FAIRFIELD INN 2V7  SANDUSKY        OH | $709.16 |
| 8/8/2006 | Airfare | AIRFARE FOR DELPHI MEDICAL SOX AUDIT | NORTHWEST AIRLINES  MINNEAPOLIS MN | $847.60 |
| 8/15/2006 | Meals | Travel Meal - DINNER - Self, IGOR V., J. WANG | SUBWAY #14256 001425LONGMONT        CO | $23.61 |
| 8/16/2006 | Meals | Travel Meal - DINNER - Self, IGOR V., J. WANG | TEXAS ROADHOUSE #217LONGMONT        CO | $90.00 |
| 8/17/2006 | Airfare | AIRFARE FOR DELPHI MEDICAL SOX AUDIT | FRONTIER AIRLINES   DETROIT       MI | $832.60 |
| 8/18/2006 | Parking | Airport Parking for Travel DELPHI MEDICAL | DET METRO MCNAMA PARDETROIT        MI | $93.00 |
| 8/18/2006 | Rental Car | CAR RENTAL FOR DELPHI MEDICAL SOX AUDIT | BUDGET RENT A CAR  DENVER        CO | $262.09 |
| 8/18/2006 | Airfare | GAS PURCH FOR RENTAL CAR - DELPHI MEDICAL SOX AUDI | CONOCO #06468 007  DENVER        CO | $41.79 |
| 8/18/2006 | Lodging | Hotel Lodging for DELPHI MEDICAL SOX AUDIT | HAMPTON INN        LONGMONT       CO | $457.75 |
| 8/21/2006 | Meals | Travel Meal - BREAKFAST - Self, Igor V., Jing Wang | MCDONALD'S F26595  FREDERICK        CO | $11.88 |
| 8/23/2006 | Airfare | AIRFARE FOR DELPHI MEDICAL SOX AUDIT | FRONTIER AIRLINES   DETROIT       MI | $503.60 |
| 8/25/2006 | Parking | AIRPORT PARKING FOR DELPHI MEDICAL TRAVEL PARKING | DET METRO MCNAMA PARDETROIT        MI | $50.00 |
| 8/25/2006 | Rental Car | GAS PURCH FOR RENTAL CAR FOR DELPHI MEDICAL SOX AU | CONOCO #06468 007  DENVER        CO | $39.63 |
| 8/25/2006 | Rental Car | CAR RENTAL FOR DELPHI MEDICAL SOX AUDIT | BUDGET RENT A CAR  DENVER        CO | $262.09 |
| 8/25/2006 | Lodging | Hotel Lodging for DELPHI MEDICAL SOX AUDIT | HAMPTON INN        THORNTON       CO | $442.72 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 8/25/2006 | Meals | Travel Meal - Lunch - Self | PANDA CONCOURSE A | DENVER | CO | $8.49 |
| 8/30/2006 | Airfare | AIRFARE FOR DELPHI MEDICAL TRAVEL | FRONTIER AIRLINES | DETROIT | MI | $508.60 |
| 8/30/2006 | Airfare | AIRFARE-FOR-DELPHI-MEDICAL-TRAVEL | FRONTIER AIRLINES | DETROIT | MI | $508.60 |
| 9/1/2006 | Rental Car | GAS PURCHASE FOR DELPHI MEDICAL CAR RENTAL | CONOCO #06468 007 | DENVER | CO | $20.89 |
| 9/1/2006 | Parking | AIRPORT PARKING FOR DELPHI MEDICAL SOX AUDIT | DET METRO MCNAMA PARDETROIT | | MI | $50.00 |
| 9/1/2006 | Rental Car | CAR RENTAL FOR DELPHI MEDICAL TRAVEL | BUDGET RENT A CAR | DENVER | CO | $262.09 |
| 9/1/2006 | Lodging | HOTEL LODGING FOR DELPHI MEDICAL SOX AUDIT | HAMPTON INN | LONGMONT | CO | $366.20 |
| 9/1/2006 | Meals | Travel Meal - Lunch - Self, J. WANG | PANDA CONCOURSE A | DENVER | CO | $17.34 |
| 9/6/2006 | Airfare | Airfare for DELPHII MEDICAL TRAVEL | FRONTIER AIRLINES | DETROIT | MI | $508.60 |
| 9/6/2006 | Airfare | REFUND FOR AIRFARE FOR DELPHI MEDICAL | FRONTIER AIRLINES | DENVER | CO | ($508.60) |
| 9/7/2006 | Lodging | Hotel Lodging for DELPHI MEDICAL SOX AUDIT | HAMPTON INN | LONGMONT | CO | $200.32 |
| 9/8/2006 | Parking | Airport Parking for Delphi Medical | DET METRO MCNAMA PARDETROIT | | MI | $30.00 |

| **Total for Employee: Dada, Kolade for Third Interim Period** | | | | | | **$7,951.53** |

**Employee: Decker, Brian**

| 6/8/2006 | Sundry - Other | Charges for room rental, lunch | LEVY GRP SALE 900850CHICAGO | | IL | $1,376.00 |
| 7/20/2006 | Lodging | Delphi | SOMERSET INN | TROY | MI | $219.80 |
| 7/20/2006 | Lodging | Voluntary Reduction for Lodging. | SOMERSET INN | TROY | MI | ($219.80) |

| **Total for Employee: Decker, Brian for Third Interim Period** | | | | | | **$1,376.00** |

**Employee: Donatella, Leigh**

| 7/14/2006 | Mileage Allowance | *Trip from 07/12/06 To 07/14/06 to  warren | | | | $16.02 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/17/2006 | Mileage Allowance | Trip from Streetsboro to Warren on 07/17/2006 | | $2.67 |
| 7/17/2006 | Mileage Allowance | Trip from Warren to Streetsboro on 07/17/2006 | | $2.67 |
| 7/18/2006 | Mileage Allowance | Trip from Streetsboro to Warren on 07/18/2006 | | $2.67 |
| 7/18/2006 | Mileage Allowance | Trip from Warren to Streetsboro on 07/18/2006 | | $2.67 |
| 7/19/2006 | Mileage Allowance | Trip from Warren to Streetsboro on 07/19/2006 | | $2.67 |
| 7/19/2006 | Mileage Allowance | Trip from Streetsboro to Warren on 07/19/2006 | | $2.67 |
| 7/20/2006 | Mileage Allowance | Trip from Streetsboro to Warren on 07/20/2006 | | $2.67 |
| 7/20/2006 | Mileage Allowance | Trip from Warren to Streetsboro on 07/20/2006 | | $2.67 |
| 7/21/2006 | Mileage Allowance | Trip from Streetsboro to Warren on 07/21/2006 | | $2.67 |
| 7/21/2006 | Mileage Allowance | Trip from Warren to Streetsboro on 07/21/2006 | | $2.67 |
| 7/24/2006 | Mileage Allowance | Trip from Streetsboro to Warren on 07/24/2006 | | $2.67 |
| 7/24/2006 | Mileage Allowance | Trip from Warren to Streetsboro on 07/24/2006 | | $2.67 |
| 7/25/2006 | Mileage Allowance | Trip from Warren to Streetsboro on 07/25/2006 | | $2.67 |
| 7/25/2006 | Mileage Allowance | Trip from Streetsboro to Warren on 07/25/2006 | | $2.67 |
| 7/26/2006 | Mileage Allowance | Trip from Streetsboro to Warren on 07/26/2006 | | $2.67 |
| 7/26/2006 | Mileage Allowance | Trip from Warren to Streetsboro on 07/26/2006 | | $2.67 |
| 7/27/2006 | Mileage Allowance | Trip from Streetsboro to Warren on 07/27/2006 | | $2.67 |
| 7/27/2006 | Mileage Allowance | Trip from Warren to Streetsboro on 07/27/2006 | | $2.67 |
| 7/28/2006 | Mileage Allowance | Trip from Warren to Streetsboro on 07/28/2006 | | $2.67 |
| 7/28/2006 | Mileage Allowance | Trip from Streetsboro to Warren on 07/28/2006 | | $2.67 |
| 7/31/2006 | Mileage Allowance | Trip from Streetsboro to Warren on 07/31/2006 | | $2.67 |
| 7/31/2006 | Mileage Allowance | Trip from Warren to Streetsboro on 07/31/2006 | | $2.67 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/1/2006 | Mileage Allowance | Trip from Streetsboro to Warren on 08/01/2006 | | $2.67 |
| 8/1/2006 | Mileage Allowance | Trip from Warren to Streetsboro on 08/01/2006 | | $2.67 |
| 8/2/2006 | Mileage Allowance | Trip from Streetsboro to Warren on 08/02/2006 | | $2.67 |
| 8/2/2006 | Mileage Allowance | Trip from Warren to Streetsboro on 08/02/2006 | | $2.67 |
| 8/3/2006 | Mileage Allowance | Trip from Warren to Streetsboro on 08/03/2006 | | $2.67 |
| 8/3/2006 | Mileage Allowance | Trip from streetsboro to Warren on 08/03/2006 | | $2.67 |
| 8/7/2006 | Mileage Allowance | Trip from Warren to Streetsboro on 08/07/2006 | | $2.67 |
| 8/7/2006 | Mileage Allowance | Trip from Streetsboro to Warren on 08/07/2006 | | $2.67 |
| 8/8/2006 | Mileage Allowance | Trip from Streetsboro to Warren on 08/08/2006 | | $2.67 |
| 8/8/2006 | Mileage Allowance | Trip from Warren to Streetsboro on 08/08/2006 | | $2.67 |
| 8/9/2006 | Mileage Allowance | Trip from Streetsboro to Warren on 08/09/2006 | | $2.67 |
| 8/9/2006 | Mileage Allowance | Trip from Warren to Streetsboro on 08/09/2006 | | $2.67 |
| 8/10/2006 | Mileage Allowance | Trip from Warren to Streetsboro on 08/10/2006 | | $2.67 |
| 8/10/2006 | Mileage Allowance | Trip from Streetsboro to Warren on 08/10/2006 | | $2.67 |
| 8/15/2006 | Mileage Allowance | Trip from Warren to Streetsboro on 08/15/2006 | | $2.67 |
| 8/15/2006 | Mileage Allowance | Trip from Streetsboro to Warren on 08/15/2006 | | $2.67 |
| 8/16/2006 | Mileage Allowance | Trip from Streetsboro to Warren on 08/16/2006 | | $2.67 |
| 8/16/2006 | Mileage Allowance | Trip from Warren to Streetsboro on 08/16/2006 | | $2.67 |
| 8/17/2006 | Mileage Allowance | Trip from Streetsboro to Warren on 08/17/2006 | | $2.67 |
| 8/17/2006 | Mileage Allowance | Trip from Warren to Streetsboro on 08/17/2006 | | $2.67 |
| 8/18/2006 | Mileage Allowance | Trip from Streetsboro to Warren on 08/18/2006 | | $2.67 |
| 8/18/2006 | Mileage Allowance | Trip from Warren to Streetsboro on 08/18/2006 | | $2.67 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/21/2006 | Mileage Allowance | Trip from warren to streetsboro on 08/21/2006 | | $2.67 |
| 8/21/2006 | Mileage Allowance | Trip from Streetsboro to warren on 08/21/2006 | | $2.67 |
| 8/22/2006 | Mileage Allowance | Trip from warren to streetsboro on 08/22/2006 | | $2.67 |
| 8/22/2006 | Mileage Allowance | Trip from streetsboro to warren on 08/22/2006 | | $2.67 |
| 8/23/2006 | Mileage Allowance | Trip from warren to streetsboro on 08/23/2006 | | $2.67 |
| 8/23/2006 | Mileage Allowance | Trip from streetsboro to warren on 08/23/2006 | | $2.67 |
| 8/24/2006 | Mileage Allowance | Trip from warren to streetsboro on 08/24/2006 | | $2.67 |
| 8/24/2006 | Mileage Allowance | Trip from streetsboro to warren on 08/24/2006 | | $2.67 |
| 8/25/2006 | Mileage Allowance | Trip from warren to streetsboro on 08/25/2006 | | $2.67 |
| 8/25/2006 | Mileage Allowance | Trip from streetsboro to warren on 08/25/2006 | | $2.67 |

**Total for Employee: Donatella, Leigh for Third Interim Period**     **$160.20**

**Employee: Dostal, Mark**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/7/2006 | Airfare | Flight for Mike Cepek. Roundtrip from CID to DTW, Coach 7/9 to 7/12 | NORTHWEST AIRLINES   TAMPA        FL | $992.88 |
| 7/10/2006 | Airfare | Flight for Mike Cepek. Roundtrip from ORD to DTW, Coach 9/17 to 7/19 | UNITED AIRLINES        TAMPA        FL | $340.60 |
| 7/13/2006 | Lodging | Lodging | MARRIOTT 337W8DETTRYTROY         MI | $631.10 |
| 7/16/2006 | Airfare | Transportation | NORTHWEST AIRLINES   MIAMI LAKES FL | $119.20 |
| 7/16/2006 | Airfare | Transportation | UNITED AIRLINES        MIAMI LAKES FL | $170.30 |
| 7/17/2006 | Meals | Dinner with  myself, M Cepek, and R Metz. | CHAMPPS AMERICANA - TROY          MI | $67.73 |
| 7/19/2006 | Rental Car | Rental car while traveling for Delphi (Detroit). | BUDGET RENT A CAR   DETROIT        MI | $161.00 |
| 7/19/2006 | Public/Ground Transportation | Transportation | METRO SERVICE CENTERDETROIT       MI | $16.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 7/19/2006 | Parking | Parking at Ohare Airport while traveling for Delphi | O'HARE AIRPORT     CHICAGO | IL | $74.00 |
| 7/19/2006 | Meals | Meal | HMSHOST-DTW-AIRPT #4Detroit | MI | $10.14 |
| 7/20/2006 | Lodging | Lodging | MARRIOTT 337W8DETTRYTROY | MI | $425.60 |
| 7/21/2006 | Airfare | Transportation | NORTHWEST AIRLINES  TAMPA | FL | $223.15 |
| 7/21/2006 | Airfare | Transportation | UNITED AIRLINES     TAMPA | FL | $184.14 |
| 7/21/2006 | Airfare | Transportation | UNITED AIRLINES     MIAMI LAKES FL | | $481.15 |
| 7/25/2006 | Parking | Parking at Chicago office. | 201 W MADISON SELF PCHICAGO | IL | $22.00 |
| 7/26/2006 | Meals | Dinner with  myself, M Cepek, and R Metz. | TGI FRIDAY'S #449  TROY | MI | $66.05 |
| 7/27/2006 | Rental Car | Gas for rental car | FLYING J RETAIL    LAKE STATION | IN | $35.00 |
| 7/27/2006 | Rental Car | Gas for rental car | CITGO QUIK MART 3011PARK RIDGE | IL | $8.40 |
| 7/27/2006 | Rental Car | Rental car while traveling for Delphi (Detroit). | BUDGET RENT A CAR  DETROIT | MI | $104.92 |
| 7/27/2006 | Parking | Parking at Ohare Airport while traveling for Delphi | O'HARE AIRPORT     CHICAGO | IL | $39.00 |
| 7/27/2006 | Meals | Meal (original charge $65.31 voluntarily reduced to $50). | HMSHOST-DTW-AIRPT #1Detroit | MI | $50.00 |
| 7/27/2006 | Meals | Meal with  myself, M Cepek, and R Metz. | MIDDLEBELT & WICK BPROMULUS | MI | $13.00 |
| 7/28/2006 | Lodging | Lodging | MARRIOTT 337W8DETTRYTROY | MI | $364.36 |

| Total for Employee: Dostal, Mark for Third Interim Period | | | | | $4,600.22 |
|---|---|---|---|---|---|

**Employee: Erickson, Dave**

| | | | | | |
|---|---|---|---|---|---|
| 5/9/2006 | Meals | Voluntary Reduction for Dinner with team: D. Erickson, S. Osterman, R.Smeyers and M. Gonzalez- Baez (Original amount $204.90, PwC Voluntary reduced to $50/person) | J ALEXANDER'S 010001TROY | MI | ($200.00) |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 5/10/2006 | Meals | Voluntary Reduction for Dinner with team : D Erickson, M. Gonzalez Baez, R. Smeyers, S. Parakh, S. Franklin (Original amount $517.81, PwC Voluntary reduced to $50/person) | LARCO'S | TROY | MI | ($250.00) |

| **Total for Employee: Erickson, Dave for Third Interim Period** | | | | | | **($450.00)** |
|---|---|---|---|---|---|---|

### Employee: Farkas, Szabolcs

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 7/28/2006 | Mileage Allowance | *Trip from 07/25/06 To  07/28/06 to   Warren,爆H | | | | $184.71 |
| 7/31/2006 | Mileage Allowance | Trip from Lakewood, OH to Warren, OH on 07/31/2006 | | | | $28.93 |
| 8/3/2006 | Public/ground transportation | Tolls paid on Monday and Thursday | Tolls paid on Monday and Thursday | | | $2.40 |
| 8/3/2006 | Mileage Allowance | Trip from Warren, OH to Lakewood, OH on 08/03/2006 | | | | $28.93 |

| **Total for Employee: Farkas, Szabolcs for Third Interim Period** | | | | | | **$244.97** |
|---|---|---|---|---|---|---|

### Employee: Fisher, Tamara

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 7/21/2006 | Airfare | Indy to Detroit - July 24 - Detroit to Indy July 27 - Economy | NORTHWEST AIRLINES | MIAMI LAKES | FL | $382.30 |
| 7/21/2006 | Airfare | Delphi | NORTHWEST AIRLINES | MIAMI LAKES | FL | $382.30 |
| 7/24/2006 | Meals | Delphi meal | Meal | | | $4.35 |
| 7/24/2006 | Meals | meal while traveling | NOBANA | 5865852314 | MI | $9.87 |
| 7/24/2006 | Meals | Lunch | | | | $4.35 |
| 7/24/2006 | Meals | Meal while traveling -Delphi | NOBANA | 5865852314 | MI | $9.87 |
| 7/25/2006 | Meals | Delphi meal | Meal | | | $5.10 |
| 7/25/2006 | Meals | Meal while traveling -Delphi | PANERA BREAD #688 | TROY | MI | $10.78 |
| 7/25/2006 | Meals | Lunch | | | | $5.10 |
| 7/25/2006 | Meals | meal while traveling | AVI DELPHI WORLD H QTROY | | MI | $11.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 7/25/2006 | Meals | Meal while traveling -Delphi | AVI DELPHI WORLD H QTROY | MI | $11.30 |
| 7/25/2006 | Meals | meal while traveling | PANERA BREAD #688  TROY | MI | $10.78 |
| 7/26/2006 | Airfare | Delphi | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $614.60 |
| 7/26/2006 | Mileage Allowance | *Trip from 07/24/06 To  07/26/06 to  Troy | | | $27.59 |
| 7/27/2006 | Rental Car | Rental car while traveling for Delphi (Troy). | BUDGET RENT A CAR  DETROIT | MI | $339.45 |
| 7/27/2006 | Parking | Parking at Indianapolis airport while traveling for Delphi. | INDIANAPOLIS AIRPORTINDIANAPOLIS | IN | $30.00 |
| 7/27/2006 | Mileage Allowance | *Trip from 07/27/06 To  07/27/06 to  Troy | | | $27.59 |
| 7/27/2006 | Meals | Dinner | | | $12.32 |
| 7/27/2006 | Meals | Lunch | | | $9.84 |
| 7/28/2006 | Airfare | Delphi | SOUTHWEST AIRLINES  DALLAS | TX | ($133.10) |
| 7/28/2006 | Lodging | Delphi | MARRIOTT 337W8DETTRYTROY | MI | $554.33 |
| 7/31/2006 | Parking | parking at client site | AVI DELPHI WORLD H QTROY | MI | $12.00 |
| 8/1/2006 | Mileage Allowance | Trip from Columbus, IN to Indianapolis on 08/01/2006 | | | $27.59 |
| 8/1/2006 | Mileage Allowance | Trip from Indianapolis to Columbus, IN on 08/01/2006 | | | $27.59 |
| 8/1/2006 | Meals | meal away from home | meal | | $17.79 |
| 8/1/2006 | Meals | meal away from home | meal | | $12.00 |
| 8/1/2006 | Meals | meal away from home | meal | | $14.28 |
| 8/1/2006 | Meals | meal away from home | meal | | $6.96 |
| 8/1/2006 | Meals | meal away from home | meal | | $9.73 |
| 8/1/2006 | Meals | meal away from home | meal | | $18.00 |
| 8/1/2006 | Meals | meal away from home | meal | | $8.23 |
| 8/3/2006 | Parking | airport parking | INDIANAPOLIS AIRPORTINDIANAPOLIS | IN | $30.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/4/2006 | Sundry - Other | Internet service & tax for 3 days (9.95 + .60 x 3 = $31.65) | MARRIOTT 337W8DETTRYTROY | MI | $31.65 |
| 8/4/2006 | Lodging | 3 nights - check in August 21, check out Aug. 24 | MARRIOTT 337W8DETTRYTROY | MI | $525.45 |
| 8/4/2006 | Meals | Meal while traveling for client meeting | MARRIOTT 337W8DETTRYTROY | MI | $36.88 |
| 8/20/2006 | Lodging | Residence Inn -Check in August 17, check out August 21 - 4 nights | Residence Inn | | $130.31 |
| 8/21/2006 | Mileage Allowance | Trip from home to airport on 08/21/2006 | | | $27.59 |
| 8/21/2006 | Mileage Allowance | Trip from airport to home on 08/21/2006 | | | $27.59 |
| 8/21/2006 | Meals | dinner | dinner | | $18.00 |
| 8/21/2006 | Meals | lunch | lunch | | $9.78 |
| 8/21/2006 | Meals | breakfast | breakfast | | $8.12 |
| 8/22/2006 | Meals | breakfast | breakfast | | $9.72 |
| 8/22/2006 | Meals | lunch | lunch | | $9.83 |
| 8/22/2006 | Meals | dinner | dinner | | $15.00 |
| 8/23/2006 | Airfare | On 8/31/06, I was requested by the client to change my flight from DTW to Indy.  I used the credit from my canceled ticket towards the new ticket, the difference was $57.30.  Business class. | NORTHWEST AIRLINES   MIAMI LAKES  FL | | $57.30 |
| 8/23/2006 | Meals | lunch | lunch | | $9.81 |
| 8/23/2006 | Meals | breakfast | breakfast | | $9.72 |
| 8/23/2006 | Meals | dinner | dinner | | $17.00 |
| 8/24/2006 | Rental Car | Rental car in Detroit MI -Pick up August 17, turn in August 24 - 8 days | BUDGET RENT A CAR   DETROIT | MI | $413.43 |
| 8/24/2006 | Parking | parking at client site | AVI DELPHI WORLD H QTROY | MI | $7.16 |
| 8/24/2006 | Meals | lunch | lunch | | $7.16 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/24/2006 | Meals | dinner | dinner | $13.87 |
| 8/24/2006 | Meals | breakfast | breakfast | $9.72 |
| 8/25/2006 | Lodging | Check in July 31, check out August 3 - 3 nights | MARRIOTT 337W8DETTRYTROY          MI | $525.45 |
| 8/28/2006 | Mileage Allowance | Trip from Airport to Home on 08/28/2006 | | $27.59 |
| 8/28/2006 | Mileage Allowance | Trip from Home to Airport on 08/28/2006 | | $27.59 |
| 8/31/2006 | Rental Car | gas for rental | SHELL OIL          ROMULUS          MI | $26.44 |
| 8/31/2006 | Parking | airport parking | INDIANAPOLIS AIRPORTINDIANAPOLIS      IN | $30.00 |
| 8/31/2006 | Rental Car | rental car in Detroit MI -client engagement | BUDGET RENT A CAR  DETROIT          MI | $214.65 |
| 8/31/2006 | Sundry - Other | Groceries for in-room meals - breakfast & dinner | RESIDENCE INN 968  PONTIAC          MI | $27.41 |
| 8/31/2006 | Lodging | Check in August 28, check out August 31 - 3 nights | RESIDENCE INN 968  PONTIAC          MI | $358.08 |
| 8/31/2006 | Meals | Breakfast | Breakfast | $3.15 |
| 8/31/2006 | Meals | Breakfast Meal | Breakfast Meal | $3.15 |
| 8/31/2006 | Meals | Dinner | Dinner | $12.12 |
| 8/31/2006 | Meals | Lunch | Lunch | $10.12 |
| 8/31/2006 | Meals | Lunch | Lunch | $10.96 |
| 8/31/2006 | Meals | Breakfast | Breakfast | $8.37 |
| 8/31/2006 | Meals | Lunch | Lunch | $9.83 |
| 8/31/2006 | Meals | Lunch | Lunch | $9.71 |
| 8/31/2006 | Meals | Dinner | Dinner | $23.00 |
| 8/31/2006 | Meals | Dinner | Dinner | $13.72 |
| 9/5/2006 | Airfare | client meeting | NORTHWEST AIRLINES  MIAMI LAKES FL | ($317.20) |
| 9/6/2006 | Airfare | client work | NORTHWEST AIRLINES  TAMPA          FL | ($317.20) |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/6/2006 | Airfare | client meeting | NORTHWEST AIRLINES  MIAMI LAKES  FL | ($317.20) |
| 9/11/2006 | Mileage Allowance | Trip from airport to home on 09/11/2006 | | $27.59 |
| 9/11/2006 | Mileage Allowance | Trip from home to airport on 09/11/2006 | | $27.59 |
| 9/14/2006 | Rental Car | Shell gas for rental car | Shell | $20.35 |
| 9/14/2006 | Rental Car | Pick up August 28, return August 31 - 4 days | BUDGET RENT A CAR  DETROIT          MI | $224.25 |
| 9/14/2006 | Meals | dinner | dinner | $12.49 |
| 9/14/2006 | Meals | breakfast | breakfast | $4.81 |
| 9/14/2006 | Meals | breakfast | breakfast | $4.12 |
| 9/14/2006 | Meals | lunch | lunch | $10.71 |
| 9/14/2006 | Meals | dinner | dinner | $10.12 |
| 9/14/2006 | Airfare | Airfare while traveling for client meeting - AMEX AIRFARE PROCESSING CHANGE FEE | NORTHWEST AIRLINES  DETROIT          MI | $20.00 |
| 9/14/2006 | Meals | Breakfast | Breakfast | $6.43 |
| 9/14/2006 | Meals | lunch | lunch | $9.18 |
| 9/14/2006 | Lodging | Residence Inn -Check in Sept. 11 - check out Sept. 14 - 3 nights | Residence Inn | $358.08 |
| 9/14/2006 | Meals | dinner | dinner | $19.00 |
| 9/14/2006 | Meals | Lunch | Lunch | $2.12 |
| 9/14/2006 | Meals | dinner | dinner | $14.91 |
| 9/14/2006 | Airfare | Airfare while traveling for client meeting - Rountrip coach class to Detroit on 9/11/06 - cancellation refund. | NORTHWEST AIRLINES  MIAMI LAKES  FL | ($317.20) |
| 9/14/2006 | Meals | lunch | lunch | $14.38 |
| 9/14/2006 | Meals | breakfast | breakfast | $3.26 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| **Total for Employee: Fisher, Tamara for Third Interim Period** | | | | | **$4,771.21** |

**Employee: Franklin, Stephanie**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 6/1/2006 | Meals | Employee lunch | KERBY'S KONEY LLK   TROY | MI | $10.37 |
| 6/1/2006 | Meals | Employee Meal - Red Robin - Troy | | | $18.56 |
| 6/1/2006 | Meals | employee coffee | STARBUCKS     000228TROY | MI | $3.87 |
| 6/2/2006 | Public/Ground Transportation | Roundtrip to airport tolls | | | $2.00 |
| 6/2/2006 | Rental Car | Rental car for client travel | HERTZ CAR RENTAL   DETROIT | MI | $224.37 |
| 6/2/2006 | Rental Car | Rental car gas | METRO SERVICE CENTERDETROIT | MI | $13.79 |
| 6/2/2006 | Meals | Employee Meal | DELAWARE NORTH/CA 1 48242 | MI | $18.01 |
| 6/2/2006 | Meals | employee meal | STARBUCKS     000228TROY | MI | $5.72 |
| 6/3/2006 | Parking | Airport parking- Delphi week 4 expense | I.A.H. C-EAST P-O-F HUMBLE | TX | $52.00 |
| 6/3/2006 | Lodging | Lodging while traveling | MARRIOTT 337W8DETTRYTROY | MI | $638.28 |
| 6/5/2006 | Meals | Employee meal | HMSHOST-IAH-AIRPT #1Houston | TX | $4.64 |
| 6/5/2006 | Meals | Employee meal | PANERA BREAD #688   TROY | MI | $6.65 |
| 6/6/2006 | Meals | Employee meal | AVI DELPHI WORLD H QTROY | MI | $5.57 |
| 6/6/2006 | Meals | Employee meal | STARBUCKS     000228TROY | MI | $5.72 |
| 6/6/2006 | Meals | Employee meal | J ALEXANDER'S 010001TROY | MI | $50.00 |
| 6/7/2006 | Rental Car | Rental car gas | EXXONMOBIL9104718888HOUSTON | TX | $55.00 |
| 6/7/2006 | Rental Car | Rental car for client travel | HERTZ CAR RENTAL   DETROIT | MI | $217.28 |
| 6/7/2006 | Meals | Employee Meal | JITB #3973   039735HOUSTON | TX | $10.02 |
| 6/7/2006 | Meals | Employee meal | STARBUCKS     000228TROY | MI | $3.87 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 6/7/2006 | Meals | Employee meal | ORVILLE & WILBUR WINDETROIT | MI | $4.22 |
| 6/8/2006 | Parking | Airport Parking | EXPRESS PARK C-WEST HUMBLE | TX | $39.00 |
| 6/8/2006 | Public/Ground Transportation | Roundtrip to the airport | | | $2.00 |
| 6/8/2006 | Lodging | Lodging while traveling | MARRIOTT 337W8DETTRYTROY | MI | $360.85 |
| 6/8/2006 | Meals | Room service dinner for self at hotel. | MARRIOTT 337W8DETTRYTROY | MI | $54.95 |
| 6/13/2006 | Airfare | Airfare | CONTINENTAL AIRLINES WEB | WE | $1,541.97 |
| 6/15/2006 | Airfare | Airfare to IAH to  CDG | CONTINENTAL AIRLINES TAMPA | FL | $3,227.10 |
| 6/15/2006 | Airfare | Credit for airfare | CONTINENTAL AIRLINES WEB | WE | ($1,541.97) |
| 6/15/2006 | Airfare | Booked the flight on 6/15 Houston to Paris, FR coach fare. | CONTINENTAL AIRLINES TAMPA | FL | $3,227.10 |
| 6/15/2006 | Airfare | Voluntary Reduction for Airfare to IAH to  CDG | CONTINENTAL AIRLINES TAMPA | FL | ($3,227.10) |
| 6/16/2006 | Lodging | Hotel stay From 6/16-6/30 in California Paris | CALIFORNIA, PARIS | | $2,685.03 |
| 6/19/2006 | Airfare | Tax reclass 9/18/2006 (To process reclass from nontaxable to taxable) | To process reclass from nontaxable to taxable | | ($1,655.10) |
| 6/19/2006 | Meals | Voluntary Reduction for Employee Meal | BERRYHILLBAJAGRILL  HOUSTON | TX | ($10.91) |
| 6/19/2006 | Airfare | Coach ticket for Houston to Paris, FR. | CONTINENTAL AIRLINES TAMPA | FL | $1,655.10 |
| 6/19/2006 | Airfare | IAH-CDG (France)- Roundtrip? 6/30 - 7/7 Coach | CONTINENTAL AIRLINES TAMPA | FL | $1,655.10 |
| 6/19/2006 | Meals | Employee Meal | BERRYHILLBAJAGRILL  HOUSTON | TX | $10.91 |
| 6/19/2006 | Meals | Employee Meal | BERRYHILLBAJAGRILL  HOUSTON | TX | $10.91 |
| 6/20/2006 | Public/ground transportation | Taxis -From CDG to Client site | Taxis | | $21.38 |
| 6/20/2006 | Public/ground transportation | Taxi to client - Taxis Parisiens | Taxis Parisiens | | $21.78 |
| 6/20/2006 | Public/ground transportation | Tip for taxi drive | Taxi | | $2.53 |
| 6/20/2006 | Public/ground transportation | Voluntary Reduction for Taxis -From CDG to Client site | Taxis | | ($21.38) |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/20/2006 | Public/ground transportation | Voluntary Reduction for Tip for taxi drive | Taxi | ($2.53) |
| 6/20/2006 | Public/Ground Transportation | Taxi from CDG to Client site | | $21.38 |
| 6/20/2006 | Meals | Voluntary Reduction for Employee Meal & Plug convert | MONOPRIX CHAMPS ELYSEES 1248, PARIS | ($18.84) |
| 6/20/2006 | Meals | Voluntary Reduction for Emplyee meals (coffee, snack food for week 6/19) | Emplyee meals | ($12.66) |
| 6/20/2006 | Meals | Employee Meal & Plug convert | MONOPRIX CHAMPS ELYSEES 1248, PARIS | $18.84 |
| 6/20/2006 | Meals | Emplyee meals (coffee, snack food for week 6/19) | Emplyee meals | $12.66 |
| 6/20/2006 | Meals | Employee Meal & Plug convert | MONOPRIX CHAMPS ELYSEES 1248, PARIS | $18.84 |
| 6/20/2006 | Meals | coffee, snack food for week 6/19 | | $12.66 |
| 6/21/2006 | Public/ground transportation | Paris France Train pass week of 6/19 -cummute to client client transportation | Paris France Train pass week of 6/19 | $32.54 |
| 6/21/2006 | Public/ground transportation | Voluntary Reduction for Train Pass  - One way - Commute to client site | Train Pass  - One way | ($1.77) |
| 6/21/2006 | Public/ground transportation | Train Pass  - One way -Commute to client site | Train Pass  - One way | $1.77 |
| 6/21/2006 | Public/ground transportation | Voluntary Reduction for Paris France Train pass week of 6/19 -cummute to client client transportation | Paris France Train pass week of 6/19 | ($32.54) |
| 6/21/2006 | Public/Ground Transportation | Commute to client site transportation - Train pass for week of 6/19 | | $32.54 |
| 6/21/2006 | Public/Ground Transportation | Commute to client site - Train Pass - One Way | | $1.77 |
| 6/21/2006 | Meals | Voluntary Reduction for employee Meal | INPALA LOUNGE, PARIS | ($36.78) |
| 6/21/2006 | Meals | employee Meal | INPALA LOUNGE, PARIS | $36.78 |
| 6/21/2006 | Meals | employee Meal | INPALA LOUNGE, PARIS | $36.78 |
| 6/23/2006 | Meals | Breakfast w/ Sid Parahk | CAFE BERRI PARIS | $13.95 |
| 6/23/2006 | Meals | Employee Meal | LE CAFE GEORGES V, PARIS | $40.70 |
| 6/23/2006 | Meals | Voluntary Reduction for Breakfast w/ Sid Parahk | CAFE BERRI PARIS | ($13.95) |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/23/2006 | Meals | Voluntary Reduction for Employee Meal | MAIFFRET PARIS | ($18.36) |
| 6/23/2006 | Meals | Voluntary Reduction for Employee Meal | LE CAFE GEORGES V, PARIS | ($40.70) |
| 6/23/2006 | Meals | Employee Meal | MAIFFRET PARIS | $18.36 |
| 6/23/2006 | Meals | Employee Meal | LE CAFE GEORGES V, PARIS | $40.70 |
| 6/23/2006 | Meals | Breakfast w/ Sid Parahk | CAFE BERRI PARIS | $13.95 |
| 6/23/2006 | Meals | Employee Meal | MAIFFRET PARIS | $18.36 |
| 6/24/2006 | Meals | employee | PINO ELYSEES, PARIS | $25.65 |
| 6/24/2006 | Meals | Voluntary Reduction for Employee Meal | PINO ELYSEES, PARIS | ($25.65) |
| 6/24/2006 | Meals | Employee Meal | PINO ELYSEES, PARIS | $25.65 |
| 6/26/2006 | Public/Ground Transportation | Client site to hotel for Voelker, Bailey, Parahk - Taxis in Paris | | $72.16 |
| 6/26/2006 | Public/ground transportation | Voluntary Reduction for Train  Pass for week of 6/26 - Commute to client site transportation | Train  Pass for week of 6/26 | ($32.54) |
| 6/26/2006 | Public/Ground Transportation | Commute to client site transportation - Train pass for week of 6/26 | | $32.54 |
| 6/26/2006 | Public/ground transportation | Train  Pass for week of 6/26 -Commute to client site transportation | Train  Pass for week of 6/26 | $32.54 |
| 6/26/2006 | Public/ground transportation | Taxis---Paris -Cleint-site-to-hotel-for-Voelker,-Bailey,-Parahk, | Taxis---Paris | $72.16 |
| 6/26/2006 | Public/ground transportation | Voluntary Reduction for Taxis---Paris -Cleint-site-to-hotel-for-Voelker,-Bailey,-Parahk, | Taxis---Paris | ($72.16) |
| 6/26/2006 | Meals | Drinks, snack food week of 6/26 | | $12.66 |
| 6/26/2006 | Meals | Voluntary Reduction for Employee Meal (Drinks, snack food week of 6/26) | Employee Meal | ($12.66) |
| 6/26/2006 | Meals | Employee Meal (Drinks, snack food week of 6/26) | Employee Meal | $12.66 |
| 6/28/2006 | Meals | Breakfast (McCafe Breakfast) | McCafe Breakfast | $3.48 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/28/2006 | Meals | Voluntary Reduction for Breakfast (McCafe Breakfast) | McCafe Breakfast | ($3.48) |
| 6/28/2006 | Meals | Breakfast at McCafe | | $3.48 |
| 6/29/2006 | Meals | Breakfast (McCafe Breakfast) | McCafe - Breakfast | $2.53 |
| 6/29/2006 | Meals | Voluntary Reduction for Breakfast (McCafe Breakfast) | McCafe - Breakfast | ($2.53) |
| 6/29/2006 | Meals | Group PWC Meal - K. Voelker, J. Bailey, & S.Frankl | RESTAURANT L ABSINTHE, PARIS | $169.89 |
| 6/29/2006 | Meals | Breakfast at McCafe | | $2.53 |
| 6/30/2006 | Public/ground transportation | Taxi charges to Airport from work address | Taxi Cab - To airport | $42.00 |
| 6/30/2006 | Public/ground transportation | Taxi Charge to change hotels - Taxis Parisiens | Taxis Parisiens | $26.90 |
| 6/30/2006 | Meals | McCafe - Beakfast -K. Voelker & myself breakfast | McCafe - Beakfast | $5.82 |
| 6/30/2006 | Airfare | Tax Reclass 1720017738 (To process reclass from nontaxable to taxable) | To process reclass from nontaxable to taxable | $1,655.10 |
| 6/30/2006 | Meals | Voluntary Reduction for McCafe - Beakfast -K. Voelker & myself breaskfast | McCafe - Beakfast | ($5.82) |
| 6/30/2006 | Meals | Group-PWC-Meal-J.-Bailey-&-S.-Franklin | MAIFFRET PARIS | $24.09 |
| 6/30/2006 | Meals | McDafe - K. Voelker & myself breakfast | | $5.82 |
| 7/1/2006 | Sundry - Other | Internet access for three week paris trip | BIBIT INTERNET PAYMENTS | $140.98 |
| 7/1/2006 | Sundry - Other | Hotel Lodging Expenses in California, Paris | CALIFORNIA, PARIS | $50.00 |
| 7/1/2006 | Sundry - Other | Hotel Lodging Expenses in California, Paris | CALIFORNIA, PARIS | $25.00 |
| 7/1/2006 | Lodging | Hotel Prorate till check out on 7/1 in California Paris | CALIFORNIA, PARIS | $60.39 |
| 7/1/2006 | Meals | Individual-Employee-Meal | PINO ELYSEES, PARIS | $45.32 |
| 7/1/2006 | Meals | Individual Meal | LE BAILLI DE SUFFREN, PARIS | $41.54 |
| 7/2/2006 | Public/ground transportation | Taxi to meet team for dinner - Taxis Parisiens | Taxis Parisiens | $24.72 |
| 7/2/2006 | Meals | Purchase for water/drink (Eliance Musees) | Eliance Musees | $4.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/2/2006 | Meals | Individual-Employee-Meal (Original amt. $65.65, PwC voluntary reduced to $50/person) | LM L-| ETOILE 1903, PARIS | $50.00 |
| 7/2/2006 | Meals | Individual Employee Meal (Barbara Clarie S) | Barbara Clarie S | $24.30 |
| 7/2/2006 | Meals | Inidivual Employee Meal (Peppa Bella) | Peppa Bella | $22.13 |
| 7/3/2006 | Public/ground transportation | Taxi Charge - Taxis Parisiens | taxis Parisiens | $7.30 |
| 7/3/2006 | Public/ground transportation | Carte Bancaire - Metro pass -Train Pass for transport to client | Carte Bancaire - Metro pass | $13.22 |
| 7/3/2006 | Meals | Individual-Employee-Meal (Original amt. $56.91, PwC voluntary reduced to $50/person) | LE BEAUJOLAIS PARIS | $50.00 |
| 7/3/2006 | Meals | Individual Employee Coffee (McDonalds Mc café) | McDonalds Mc cafe | $6.14 |
| 7/4/2006 | Public/ground transportation | SNCF -Metro Train pass for Team | SNCF - Metro | $13.24 |
| 7/4/2006 | Public/ground transportation | Taxis Charges - Taxis Parisiens | Taxis Parisiens | $25.62 |
| 7/4/2006 | Meals | Individual Employee Coffee (McDonalds Mc café) | McDonald's | $6.14 |
| 7/4/2006 | Meals | PwC Group team meal - Bailey, Voelker, Franklin - Brasserie Resturant - SAVY | Brasserie Resturant - SAVY | $31.05 |
| 7/4/2006 | Meals | PwC Group team meal - Bailey, Voelker, Franklin - Brasserie Resturant - SAVY | Brasserie Resturant - SAVY | $179.28 |
| 7/5/2006 | Public/ground transportation | Taxi Charges - Taxis Parisiens | Taxis Parisiens | $15.37 |
| 7/5/2006 | Meals | Individual Employee Coffee (McDonald's) | McDonald's | $6.11 |
| 7/6/2006 | Public/ground transportation | Train not running - team to hotel taxi (taxi scv to hotel from client) | taxi scv to hotel from client | $30.23 |
| 7/6/2006 | Public/ground transportation | taxi Charges to  client event and back - Taxis Parisiens | taxis Parisiens | $33.95 |
| 7/6/2006 | Meals | Client/PWC-Meal-[Client,-J-Bailey,-S.-Franklin] (Original amt. $329.05, PwC voluntary reduced to $50/person) | LA STRASBOURGEOISE, PARIS | $100.00 |
| 7/6/2006 | Meals | Individual Employee Coffee (McDonald's) | McDonald's | $6.13 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/6/2006 | Meals | Individual Employee Meal Expense | MAIFFRET PARIS | $26.08 |
| 7/7/2006 | Sundry - Other | Hotel Expense in Paris Hilton , Paris | PARIS HILTON, PARIS | $4.00 |
| 7/7/2006 | Public/ground transportation | Hilton to Airport Taxis Parisiens | Taxis Parisiens | $73.02 |
| 7/7/2006 | Public/ground transportation | Liberty Leasing - Houston  Texas  Taxi Charges to Airport | Taxi Charges to Airport | $68.00 |
| 7/7/2006 | Lodging | Hotel stay From 7/1 - 7/7 in California Paris | PARIS HILTON, PARIS | $1,806.79 |
| 7/7/2006 | Meals | Avenance Enterprises -This was the expense to put money on the debit card for the lunch facility at Delphi in France.  The Euros were used by Kelly Voelker, Jonafel Bailey, Siddarth Parakh, and Vaishali Rao during the time span of 6/19 - 7/7 | Avenance Enterprises | $129.97 |
| 7/7/2006 | Meals | Hotel Expense | PARIS HILTON, PARIS | $19.00 |
| 7/14/2006 | Airfare | Airfare [ IAH to DTW to ORD to IAH] | CONTINENTAL AIRLINES MIAMI LAKES  FL | $365.34 |
| 7/14/2006 | Airfare | Airfare DTW - ORD | UNITED AIRLINES     MIAMI LAKES  FL | $120.30 |
| 7/19/2006 | Rental Car | Week of 7/19 for 2 days | HERTZ CAR RENTAL   DETROIT        MI | $135.50 |
| 7/19/2006 | Meals | Employee Meal | STARBUCKS    000228TROY            MI | $3.87 |
| 7/19/2006 | Meals | Employee Lunch (Sandwich Shoppe) | Sandwich Shoppe | $7.55 |
| 7/20/2006 | Lodging | Hotel stay Week of 7/20 for 2 days in Troy, MI. | MARRIOTT 337W8DETTRYTROY            MI | $309.24 |
| 7/20/2006 | Meals | Employee Breakfast (Westin Hotel) | Westin Hotel | $16.78 |
| 7/21/2006 | Public/ground transportation | Harris County Toll Road/ ILL - Toll road charges for IL & TX | Harris County Toll Road/ ILL Toll Road | $1.50 |
| 7/21/2006 | Lodging | Hotel stay Week of 7/30  for 1 night in MI. | WESTIN METROPOLITAN 734-9426500        MI | $189.02 |
| 7/22/2006 | Parking | Parking for Troy/Delphi Trip | I.A.H. C-EAST P-O-F HUMBLE            TX | $26.00 |
| 7/30/2006 | Airfare | IAH-DTW Roundtrip. 7/31-8/2 - Coach | CONTINENTAL AIRLINES MIAMI LAKES  FL | $747.32 |
| 7/31/2006 | Meals | Individual Employee Meal (Chili's too - IAH Airport) | Chili's too - IAH Airport | $15.22 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/1/2006 | Meals | Individual Employee Meal - Lunch (Delphi - Break room) | Delphi - Break room | | $4.50 |
| 8/1/2006 | Meals | Individual Employee Meal | STARBUCKS   000228TROY | MI | $3.87 |
| 8/2/2006 | Rental Car | Rental Car gas Expense | MIDDLEBELT & WICK BPROMULUS | MI | $7.00 |
| 8/2/2006 | Public/ground transportation | Texas State Toll Road -Round trip IAH toll Road | Texas State Toll Road | | $3.00 |
| 8/2/2006 | Rental Car | Week of 8/2 for 2 days | HERTZ CAR RENTAL   DETROIT | MI | $126.90 |
| 8/2/2006 | Meals | Individual Meal | STARBUCKS   000228TROY | MI | $3.87 |
| 8/2/2006 | Meals | Individual Employee Meal (A&W) | A&W | | $8.56 |
| 8/3/2006 | Parking | Airport parking | EXPRESS PARK C-WEST HUMBLE | TX | $26.00 |
| 8/3/2006 | Lodging | Hotel stay Week of 7/30  for 1 night in California Paris | MARRIOTT 337W8DETTRYTROY | MI | $360.85 |

| Total for Employee: Franklin, Stephanie for Third Interim Period | | | | | $17,298.66 |
|---|---|---|---|---|---|

**Employee: Gnesin, Adam**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 6/8/2006 | Meals | Donuts/Coffee for Team, Client & EY | | | $24.00 |
| 6/29/2006 | Meals | Voluntary Reduction for Team lunch with S. Herbst, S.Brown, P.Navarro and M.Peterson | Orchid Cafe II   Troy   MI | | ($79.00) |
| 6/29/2006 | Meals | Team lunch with S. Herbst, S.Brown, P.Navarro and M.Peterson | Orchid Cafe II   Troy   MI | | $79.00 |
| 7/12/2006 | Parking | Voluntary reduction for Parking fee at office. | AMPCO FORD FIELD PARDETROIT | MI | ($4.00) |
| 7/12/2006 | Parking | Parking fee office | AMPCO FORD FIELD PARDETROIT | MI | $4.00 |
| 7/12/2006 | Mileage Allowance | *Trip from 07/12/06 To  07/12/06 to   Troy | | | $8.90 |
| 7/19/2006 | Airfare | Roundtrip Flight to Columbus from Detroit. | NORTHWEST AIRLINES   TAMPA | FL | $624.48 |
| 7/25/2006 | Meals | Breakfast | MCDONALD'S M6037 OF COLUMBUS | OH | $4.38 |
| 7/25/2006 | Meals | Lunch with client italian - Paul Calhoun | Lunch with client italian - Paul Calhoun | | $17.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 7/25/2006 | Meals | Lunch with client - Paul Calhoun | CHIPOTLE #0538     Q3033765376 | OH | | $18.36 |
| 7/25/2006 | Meals | Dinner - Amul Indian | Amul Indian | | | $23.25 |
| 7/25/2006 | Meals | Dinner for trip out. | CHARLEYS GRILLED # Q7349414225 | MI | | $8.17 |
| 7/25/2006 | Meals | Dinner order in hotel | Dinner order in hotel | | | $28.00 |
| 7/25/2006 | Mileage Allowance | Trip from Troy to Airport on 07/25/2006 | | | | $22.25 |
| 7/26/2006 | Meals | Dinner for self. | MINELLIS          COLUMBUS | OH | | $18.00 |
| 7/27/2006 | Parking | Parking 4 days | DET METRO MCNAMA PARDETROIT | MI | | $48.00 |
| 7/27/2006 | Meals | Snack in airport. | HMSHOST-CMH-AIRPT #5COLUMBUS | OH | | $7.08 |
| 7/28/2006 | Rental Car | Rental car for the week | HERTZ RENT-A-CAR    COLUMBUS | OH | | $291.05 |
| 7/28/2006 | Sundry - Other | High speed internet at hotel. | MARRIOTT HTL-COLUMBSDUBLIN | OH | | $7.98 |
| 7/28/2006 | Lodging | hotel stay for 4 nights | MARRIOTT HTL-COLUMBSDUBLIN | OH | | $752.80 |
| **Total for Employee: Gnesin, Adam for Third Interim Period** | | | | | | **$1,904.20** |

**Employee: Gonzalez-Baez, Marco**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 6/1/2006 | Parking | Delphi SAP Basis Review | DFW PARKING NORTH PLIRVING | TX | | $48.00 |
| 6/1/2006 | Rental Car | Rental car for client travel | BUDGET RENT A CAR   DETROIT | MI | | $168.61 |
| 6/1/2006 | Meals | Delphi SAP Basis Review | KERBY'S KONEY LLK   TROY | MI | | $11.10 |
| 6/1/2006 | Meals | Delphi SAP Basis Review | PRIDE ROCK SOMERSET TROY | MI | | $6.66 |
| 6/2/2006 | Sundry - Other | phone call | MARRIOTT 337W8DETTRYTROY | MI | | $1.00 |
| 6/2/2006 | Lodging | Lodging while traveling | MARRIOTT 337W8DETTRYTROY | MI | | $350.30 |
| 6/8/2006 | Parking | Parking at airport while traveling - Delphi SAP Basis Review | BUDGET PARKING TICKEMETRO APIT | VA | | $40.00 |
| **Total for Employee: Gonzalez-Baez, Marco for Third Interim Period** | | | | | | **$625.67** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Hallahan, Timothy** | | | | |
| 7/17/2006 | Public/ground transportation | Taxi-from-Lakewood-to-Cleveland-airport | Taxi-from-Lakewood-to-Cleveland-airport | $17.00 |
| 7/17/2006 | Meals | Breakfast-at-Cleveland-airport | Breakfast-at-Cleveland-airport | $3.49 |
| 7/21/2006 | Public/ground transportation | Taxi from Cleveland airport to Rocky River | Taxi from Cleveland airport to Rocky River | $20.00 |
| 7/21/2006 | Meals | Breakfast at Milwaukee airport | Breakfast at Milwaukee airport | $2.32 |
| 7/26/2006 | Lodging | Hotel stay in MI - Internal Audit engagement | HAMPTON INNS    248-5858881    MI | $423.78 |
| 7/26/2006 | Meals | Meal while traveling -Internal Audit engagement | AVI DELPHI WORLD H QTROY    MI | $8.52 |
| 7/27/2006 | Rental Car | Rental Car in Cleveland -Internal-Audit-engagement | BUDGET RENT A CAR  CLEVELAND    OH | $242.03 |
| 7/27/2006 | Rental Car | Internal Audit engagement | BP #137    FREMONT    OH | $37.84 |
| **Total for Employee: Hallahan, Timothy for Third Interim Period** | | | | **$754.98** |
| **Employee: Haque, Sakia** | | | | |
| 6/30/2006 | Mileage Allowance | *Trip from 06/26/06 To  06/30/06 to  Troy | | $57.90 |
| 7/13/2006 | Mileage Allowance | *Trip from 07/10/06 To  07/13/06 to  Troy | | $46.32 |
| 7/27/2006 | Mileage Allowance | *Trip from 07/21/06 To  07/27/06 to  troy | | $57.90 |
| 8/2/2006 | Mileage Allowance | Trip from troy to ann arbor on 08/02/2006 | | $5.79 |
| 8/2/2006 | Mileage Allowance | Trip from ann arbor to troy on 08/02/2006 | | $5.79 |
| 8/3/2006 | Mileage Allowance | Trip from troy to ann arbor on 08/03/2006 | | $5.79 |
| 8/3/2006 | Mileage Allowance | Trip from ann arbor to troy on 08/03/2006 | | $5.79 |
| 8/4/2006 | Mileage Allowance | Trip from ann arbor to troy on 08/04/2006 | | $5.79 |
| 8/4/2006 | Mileage Allowance | Trip from troy to ann arbor on 08/04/2006 | | $5.79 |
| 8/9/2006 | Mileage Allowance | Trip from ann arbor to troy on 08/09/2006 | | $5.79 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/9/2006 | Mileage Allowance | Trip from troy to ann arbor on 08/09/2006 | | $5.79 |
| 8/10/2006 | Mileage Allowance | Trip from troy to ann arbor on 08/10/2006 | | $5.79 |
| 8/10/2006 | Mileage Allowance | Trip from ann arbor to troy on 08/10/2006 | | $5.79 |
| 8/11/2006 | Mileage Allowance | Trip from ann arbor to troy on 08/11/2006 | | $5.79 |
| 8/11/2006 | Mileage Allowance | Trip from troy to ann arbor on 08/11/2006 | | $5.79 |
| 8/18/2006 | Mileage Allowance | Trip from ann arbor to troy on 08/18/2006 | | $5.79 |
| 8/18/2006 | Mileage Allowance | Trip from troy to ann arbor on 08/18/2006 | | $5.79 |
| 8/21/2006 | Mileage Allowance | Trip from troy to ann arbor on 08/21/2006 | | $5.79 |
| 8/21/2006 | Mileage Allowance | Trip from ann arbor to troy on 08/21/2006 | | $5.79 |
| 8/23/2006 | Mileage Allowance | Trip from ann arbor to troy on 08/23/2006 | | $5.79 |
| 8/23/2006 | Mileage Allowance | Trip from troy to ann arbor on 08/23/2006 | | $5.79 |
| 8/24/2006 | Mileage Allowance | Trip from troy to ann arbor on 08/24/2006 | | $5.79 |
| 8/29/2006 | Mileage Allowance | Trip from troy to ann arbor on 08/29/2006 | | $5.79 |
| 8/29/2006 | Mileage Allowance | Trip from ann arbor to troy on 08/29/2006 | | $5.79 |
| 8/30/2006 | Mileage Allowance | Trip from troy to ann arbor on 08/30/2006 | | $5.79 |
| 8/30/2006 | Mileage Allowance | Trip from ann arbor to troy on 08/30/2006 | | $5.79 |
| 8/31/2006 | Mileage Allowance | Trip from ann arbor to troy on 08/31/2006 | | $5.79 |
| 8/31/2006 | Mileage Allowance | Trip from troy to ann arbor on 08/31/2006 | | $5.79 |

| **Total for Employee: Haque, Sakia for Third Interim Period** | | | | **$306.87** |

**Employee: Harding, Tanika**

| 7/28/2006 | Airfare | Round trip from NY to DTW, 7/31 - 8/3, coach | AMERICAN AIRLINES   TAMPA      FL | $955.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and
reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in
connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/31/2006 | Public/ground transportation | Car Service from Home (BK, NY) to LGA Airport | CONCORD LIMOUSINE  BROOKLYN          NY | $34.72 |
| 7/31/2006 | Meals | Lunch in Troy, MI | SUBWAY #5387        TROY          MI | $7.47 |
| 7/31/2006 | Meals | Breakfast in Airport while traveling | CIBO EXPRESS GOURM FLUSHING          NY | $9.47 |
| 8/1/2006 | Meals | Breakfast at Delphi in Troy, MI | AVI DELPHI WORLD H QTROY          MI | $4.51 |
| 8/1/2006 | Meals | Lunch at Delphi in Troy, MI | AVI DELPHI WORLD H QTROY          MI | $9.11 |
| 8/2/2006 | Airfare | Round trip from NY to DTW, 9/4 - 9/6 | NORTHWEST AIRLINES  TAMPA          FL | $1,013.83 |
| 8/2/2006 | Meals | Group Dinner in MI for B. Pack, D. Adams, and T. Harding | NICO RESTORANTE      WINDSOR          ON | $163.92 |
| 8/2/2006 | Meals | Lunch at Delphi in Troy, MI | AVI DELPHI WORLD H QTROY          MI | $6.19 |
| 8/3/2006 | Rental Car | Rental Car for week in Troy, MI | HERTZ CAR RENTAL   DETROIT          MI | $253.80 |
| 8/3/2006 | Rental Car | Gas for rental car while in Troy, MI | SUNOCO   0174794800HAZEL PARK          MI | $31.88 |
| 8/3/2006 | Public/ground transportation | Car Service from NWR Airport to home in BK, NY | CONCORD LIMOUSINE  BROOKLYN          NY | $98.35 |
| 8/3/2006 | Meals | Lunch at Delphi in Troy, MI | AVI DELPHI WORLD H QTROY          MI | $13.20 |
| 8/3/2006 | Meals | Dinner in AIrport in Troy, MI | HMSHOST-DTW-AIRPT #2Detroit          MI | $15.97 |
| 8/4/2006 | Parking | Hotel stay in Troy, MI | MARRIOTT 337W8DETTRYTROY          M001 | $14.00 |
| 8/4/2006 | Lodging | Hotel stay -3 nights week of 7/31 -8/3 | MARRIOTT 337W8DETTRYTROY          M001 | $525.45 |
| 8/4/2006 | Meals | Breakfast at hotel in Troy, MI | MARRIOTT 337W8DETTRYTROY          MI | $15.08 |
| 8/4/2006 | Meals | Hotel stay in Troy, MI | MARRIOTT 337W8DETTRYTROY          M001 | $15.08 |
| 8/7/2006 | Public/ground transportation | Car Service from home in BK, NY to LGA Airport | CONCORD LIMOUSINE  BROOKLYN          NY | $34.74 |
| 8/7/2006 | Meals | Breakfast at AIrport | HMSHOST-LGA-AIRPT #2FLUSHING          NY | $7.67 |
| 8/8/2006 | Meals | Breakfast in Troy, MI | STARBUCKS    000228TROY          MI | $7.58 |
| 8/8/2006 | Meals | Lunch at Delphi in Troy, MI | AVI DELPHI WORLD H QTROY          MI | $9.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/9/2006 | Airfare | Round trip from NY to DTW, 8/7 - 8/10, coach | NORTHWEST AIRLINES   TAMPA      FL | $716.92 |
| 8/9/2006 | Airfare | Refund for flight changes while in Troy, MI | NORTHWEST AIRLINES   TAMPA      FL | ($208.55) |
| 8/9/2006 | Meals | Breakfast in Troy, MI | STARBUCKS   000228TROY      MI | $7.68 |
| 8/10/2006 | Rental Car | Gas for rental car in Troy, MI | METRO SERVICE CENTERDETROIT      MI | $25.77 |
| 8/10/2006 | Rental Car | Rental car for week in Troy, MI | HERTZ CAR RENTAL   DETROIT      MI | $253.80 |
| 8/10/2006 | Meals | Breakfast in Troy, MI | STARBUCKS   000228TROY      MI | $7.83 |
| 8/10/2006 | Meals | Lunch in Troy, MI | AVI DELPHI WORLD H QTROY      MI | $9.79 |
| 8/11/2006 | Lodging | Hotel stay -3 nights week of 8/7 - 8/10 | MARRIOTT 337W8DETTRYTROY      MI | $525.45 |
| 8/11/2006 | Meals | Individual Room service (reason for high amount) (Original amt. $70.00, PwC voluntary reduced to $50/person) | MARRIOTT 337W8DETTRYTROY      MI | $50.00 |
| 8/11/2006 | Meals | Hotel Stay in Troy, MI | MARRIOTT 337W8DETTRYTROY      MI | $43.64 |
| 8/14/2006 | Meals | Breakfast in Detroit, MI | MCDONALD'S F10987  ROMULUS      MI | $2.96 |
| 8/14/2006 | Meals | Coffee in Troy, MI | HMSHOST-DTW-AIRPT #2Detroit      MI | $6.13 |
| 8/14/2006 | Meals | Lunch at Delphi in Troy, MI | AVI DELPHI WORLD H QTROY      MI | $11.37 |
| 8/15/2006 | Meals | Breakfast in Troy, MI | STARBUCKS   000228TROY      MI | $7.31 |
| 8/15/2006 | Meals | Lunch at Delphi in Troy, MI | AVI DELPHI WORLD H QTROY      MI | $7.95 |
| 8/15/2006 | Meals | Group Dinner in MI for D. Adams and T. Harding | RBSLYNK YOTSUBA JAPAUS      MI | $89.54 |
| 8/16/2006 | Meals | Breakfast in Troy, MI | STARBUCKS   000228TROY      MI | $3.66 |
| 8/16/2006 | Meals | Breakfast in Troy, MI | RBSLYNK BAGEL FACTORUS      MI | $3.82 |
| 8/16/2006 | Meals | Lunch in Troy, MI | AVI DELPHI WORLD H QTROY      MI | $9.37 |
| 8/17/2006 | Rental Car | Car rental for week in Troy, MI | HERTZ CAR RENTAL   DETROIT      MI | $253.80 |
| 8/17/2006 | Public/ground transportation | Car Service from NWR Airport to LGA to BK, NY | CONCORD LIMOUSINE  BROOKLYN      NY | $185.12 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/17/2006 | Rental Car | Gas for rental car in Troy, MI | SQUARE LAKE BUILDINGTROY | MI | $37.07 |
| 8/17/2006 | Meals | Coffee in Troy, MI | STARBUCKS    000228TROY | MI | $5.66 |
| 8/17/2006 | Meals | DInner at airport in MI | MIDFIELD PIZZA GROUPROMULUS | MI | $4.94 |
| 8/17/2006 | Meals | Lunch in Troy, MI | CHIPOTLE #0746    Q6146821234 | MI | $11.15 |
| 8/18/2006 | Lodging | Hotel stay -3 nights week of 8/14 -8/17 | MARRIOTT 337W8DETTRYTROY | MI | $525.45 |
| 8/18/2006 | Airfare | Round trip from NY to DTW, 8/14 -8/17, coach | NORTHWEST AIRLINES   TAMPA | FL | $930.10 |
| 8/30/2006 | Public/ground transportation | Car-Service to LGA Airport from Home | CONCORD LIMOUSINE   BROOKLYN | NY | $34.00 |
| 8/30/2006 | Meals | Lunch in Troy, MI | AVI DELPHI WORLD H QTROY | MI | $7.67 |
| 8/30/2006 | Meals | Breakfast while traveling for Delphi | HMSHOST-LGA-AIRPT #2FLUSHING | NY | $7.56 |
| 8/31/2006 | Public/ground transportation | The description should say EWR airprot.  Which is in NJ and it cost more to travel from NJ to Brooklyn. | CONCORD LIMOUSINE   BROOKLYN | NY | $118.34 |
| 8/31/2006 | Rental Car | Gas for Rental car in Troy, MI | SQUARE LAKE BUILDINGTROY | MI | $19.64 |
| 8/31/2006 | Rental Car | For 2 days in Troy | HERTZ CAR RENTAL    DETROIT | MI | $126.90 |
| 8/31/2006 | Meals | Lunch in Troy, MI | BOSTON MARKET #0185 TROY | MI | $5.07 |
| 8/31/2006 | Airfare | Round trip from NY to DTW 8/30-8/31 coach | NORTHWEST AIRLINES   TAMPA | FL | $930.14 |
| 8/31/2006 | Meals | Breakfast drink for me and co-worker | STARBUCKS    000228TROY | MI | $5.66 |
| 8/31/2006 | Meals | Dinner in Detroit, MI | SORA JAPANESE SUSHI DETROIT | MI | $28.85 |
| 9/1/2006 | Lodging | Hotel stay -1 night week of 8/30- 9/1 | MARRIOTT 337W8DETTRYTROY | MI | $175.15 |
| 9/5/2006 | Public/ground transportation | Travel to LGA Airport from home | CONCORD LIMOUSINE   BROOKLYN | NY | $34.70 |
| 9/5/2006 | Meals | Breakfast while traveling to Troy, MI | HMSHOST-LGA-AIRPT #2FLUSHING | NY | $10.90 |
| 9/6/2006 | Meals | Lunch at Delphi in Troy, MI | AVI DELPHI WORLD H QTROY | MI | $5.51 |
| 9/6/2006 | Meals | Breakfast in Troy, MI | STARBUCKS    000228TROY | MI | $5.83 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 9/6/2006 | Meals | Breakfast muffin in Troy, MI | STARBUCKS    000228TROY | MI | $1.85 |
| 9/7/2006 | Rental Car | For 3 days in Troy | HERTZ CAR RENTAL    DETROIT | MI | $190.35 |
| 9/7/2006 | Rental Car | Gas for Rental Car in Troy, MI | SQUARE LAKE BUILDINGTROY | MI | $17.37 |
| 9/7/2006 | Meals | Breakfast in Troy, MI | STARBUCKS    000228TROY | MI | $7.20 |
| 9/7/2006 | Meals | Lunch at Delphi in Troy, MI | AVI DELPHI WORLD H QTROY | MI | $7.78 |
| 9/7/2006 | Meals | Dinner in Troy, MI | SORA JAPANESE SUSHI DETROIT | MI | $23.85 |
| 9/8/2006 | Sundry - Other | Hotel-Stay-in-Troy,-MI | MARRIOTT 337W8DETTRYTROY | MI | $10.55 |
| 9/8/2006 | Meals | Delphi | Dinner in Troy, MI | | $30.00 |
| 9/8/2006 | Lodging | Hotel stay -2 nights week of 9/4 - 9/6 | MARRIOTT 337W8DETTRYTROY | MI | $350.30 |
| 9/8/2006 | Meals | Hotel-Stay-in-Troy,-MI | MARRIOTT 337W8DETTRYTROY | MI | $25.21 |

| Total for Employee: Harding, Tanika for Third Interim Period | | | | | $8,954.94 |
|---|---|---|---|---|---|

**Employee: Herbst, Shannon**

| | | | | | |
|---|---|---|---|---|---|
| 6/27/2006 | Meals | Team lunch -A. Gnesin, P. Navarro, J. Galang, etc. | RED ROBIN    TROY | MI | $134.00 |
| 6/27/2006 | Meals | Voluntary Reduction for Team lunch -A. Gnesin, P. Navarro, J. Galang, etc. | RED ROBIN    TROY | MI | ($134.00) |

| Total for Employee: Herbst, Shannon for Third Interim Period | | | | | $0.00 |
|---|---|---|---|---|---|

**Employee: Holtsclaw, Dustin**

| | | | | | |
|---|---|---|---|---|---|
| 6/13/2006 | Meals | overtime meals | ARBYS CARMEL 5497  CARMEL | IN | $5.07 |
| 6/14/2006 | Meals | Overtime meals | ARBYS CARMEL 5497  CARMEL | IN | $4.96 |
| 6/16/2006 | Mileage Allowance | *Trip from 06/12/06 To  06/16/06 to  Kokomo | | | $240.30 |
| 6/20/2006 | Meals | out of town meals | PANERA BREAD #1077  KOKOMO | IN | $7.93 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/20/2006 | Meals | out of town meals | CHILI'S GRILL#626  KOKOMO         IN | $22.10 |
| 6/21/2006 | Lodging | Lodging while traveling | COURTYARD 1I8      KOKOMO         IN | $286.38 |
| 6/21/2006 | Meals | Group Overtime Dinner: D. Weir, N.Kondo, N. Ruff, I. Voysekhivskyy | KOKO CHICKEN INC KOKOMO IN | $80.36 |
| 6/21/2006 | Meals | out of town meals | BACKYARD BAR-B-Q  7654522727      IN | $8.48 |
| 6/22/2006 | Lodging | Lodging while traveling | DAYS INN         000000      IN | $54.34 |
| 6/22/2006 | Meals | out of town meals | PANERA BREAD #1077 KOKOMO         IN | $39.65 |
| 6/22/2006 | Lodging | Lodging while traveling | DAYS INN         000000      I001 | $54.34 |
| 6/26/2006 | Meals | out of town meals | QUIZNOS SUB # 7429  KOKOMO         IN | $8.26 |
| 6/26/2006 | Meals | Out of Town meals | PANERA BREAD #1077  KOKOMO         IN | $7.40 |
| 6/29/2006 | Meals | individual meals | BACKYARD BAR-B-Q  7654522727      IN | $5.83 |
| 6/29/2006 | Lodging | hotel | FAIRFIELD INN 2T5   KOKOMO         IN | $249.72 |
| 6/29/2006 | Meals | individual meals | PANERA BREAD #1077  KOKOMO         IN | $3.90 |
| 6/30/2006 | Mileage Allowance | *Trip from 06/19/06 To  06/30/06 to   Kokomo | | $115.72 |
| 7/10/2006 | Meals | Out of town meals | QUIZNOS SUB #0120   INDIANAPOLIS    IN | $7.65 |
| 7/11/2006 | Meals | Out of town meals (D.Holtsclaw & N.Pickwick) | BAZBEAUX PIZZA DT  INDIANAPOLIS    IN | $29.35 |
| 7/13/2006 | Meals | individual meals | MCALISTER'S DELI    KOKOMO         IN | $7.93 |
| 7/17/2006 | Meals | Cart for Delphi External Binders | STAPLES         INDIANAPOLIS    IN | $21.19 |
| 7/18/2006 | Meals | Out of town meals (D.Holtsclaw & N. PIckwick) | CHILI'S GRILL#626  KOKOMO         IN | $46.76 |
| 7/18/2006 | Meals | Out of town meals (D.Holtsclaw & N.Pickwick) | PANERA BREAD #1077  KOKOMO         IN | $14.07 |
| 7/18/2006 | Meals | Individual Meals | PANERA BREAD #1077  KOKOMO         IN | $3.26 |
| 7/19/2006 | Meals | Out of Town Meals (D.Holtsclaw & N. Pickwick) | MCALISTER'S DELI    KOKOMO         IN | $17.61 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/19/2006 | Meals | out of town meals | COURTYARD 1I8   KOKOMO   IN | $9.43 |
| 7/19/2006 | Meals | out of town meals (D.Holtsclaw & N.Pickwick) | QDOBA MEXICAN GRILL KOKOMO   IN | $15.00 |
| 7/19/2006 | Meals | individual meals | COURTYARD BY MARRIOTKOKOMO   IN | $9.43 |
| 7/20/2006 | Lodging | Hotel stay - 3 nights in Kokomo, IN | COURTYARD 1I8   KOKOMO   IN | $237.54 |
| 7/20/2006 | Meals | out of town meals | MARATHON   KOKOMO   IN | $1.64 |
| 7/20/2006 | Meals | out of town meals | PANERA BREAD #1077 KOKOMO   IN | $3.26 |
| 7/20/2006 | Meals | out of town meals (D. Holtsclaw & N. Pickwick) | PANERA BREAD #1077 KOKOMO   IN | $15.43 |
| 7/21/2006 | Mileage Allowance | *Trip from 07/11/06 To  07/21/06 to   Kokomo | | $112.16 |
| 7/24/2006 | Meals | Out of town Meals (D. Weir, N. Pickwick, D. Holtsclaw) (Original amount $170.43, PwC voluntary reduced to $50/person) | ST ELMO STEAK HOUSE INDIANAPOLIS   IN | $150.00 |
| 7/25/2006 | Mileage Allowance | Trip from Indianapolis to Kokomo on 07/25/2006 | | $26.26 |
| 7/26/2006 | Meals | out of town meals | PANERA BREAD #1077 KOKOMO   IN | $2.84 |
| 7/26/2006 | Meals | individual meals | MARATHON   KOKOMO   IN | $1.73 |
| 7/26/2006 | Meals | out of town meals (D. Holtsclaw & N. Pickwick) | QDOBA MEXICAN GRILL KOKOMO   IN | $16.06 |
| 7/27/2006 | Meals | individual meals | PANERA BREAD #1077 KOKOMO   IN | $2.84 |
| 7/27/2006 | Meals | OT meals (D. Weir, N. Pickwick, C. Stevens,) | MCALISTER'S DELI   KOKOMO   IN | $42.17 |
| 7/28/2006 | Lodging | hotel stay at the Courtyard in Kokomo, IN | COURTYARD 1I8   KOKOMO   IN | $224.22 |
| 7/28/2006 | Meals | individual meals | VILLAGE PANTRY #504 KOKOMO   IN | $1.89 |
| 7/28/2006 | Mileage Allowance | Trip from Kokomo to Indianapolis on 07/28/2006 | | $26.26 |
| 8/8/2006 | Meals | individual meals | COURTYARD BY MARRIOTKOKOMO   IN | ($9.43) |

| **Total for Employee: Holtsclaw, Dustin for Third Interim Period** | **$2,231.29** |
|---|---|

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|

**Employee: Jackson, Christopher**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/12/2006 | Airfare | Flight from DFW to DTW - roundtrip- economy | AMERICAN AIRLINES   MIAMI LAKES | FL | $1,038.98 |
| 8/14/2006 | Meals | Lunch onsite at Delphi | AVI DELPHI WORLD H QTROY | MI | $7.16 |
| 8/15/2006 | Meals | Dinner while travelling for Delphi | QDOBA MEXICAN GRILL SOUTHFIELD | MI | $8.77 |
| 8/15/2006 | Meals | Lunch onsite at Delphi | AVI DELPHI WORLD H QTROY | MI | $6.36 |
| 8/15/2006 | Meals | Breakfast at Westin coffee shop | WESTIN SOUTHFIELD DE248-8274000 | MI | $8.68 |
| 8/16/2006 | Meals | Lunch onsite at Delphi | AVI DELPHI WORLD H QTROY | MI | $8.89 |
| 8/16/2006 | Meals | Breakfast at the Westin in MI. | WESTIN SOUTHFIELD DE248-8274000 | MI | $8.68 |
| 8/17/2006 | Rental Car | Rental for week of 8/14 | HERTZ CAR RENTAL   DETROIT | MI | $315.02 |
| 8/17/2006 | Parking | Airport parking for flight for week of 8/14 | DFW PARKING NORTH PLIRVING | TX | $64.00 |
| 8/17/2006 | Meals | Dinner at DTW airport | HMSHOST-DTW-AIRPT #2Detroit | MI | $7.08 |
| 8/18/2006 | Sundry - Other | Hotel Internet access - week of 8/14 | WESTIN SOUTHFIELD DE248-8274000 | MI | $24.90 |
| 8/18/2006 | Lodging | Hotel stay at the Westin for Delphi week of 8/14 | WESTIN SOUTHFIELD DE248-8274000 | MI | $523.50 |
| 8/27/2006 | Airfare | Flight from DFW to DTW - roundtrip- economy | AMERICAN AIRLINES   MIAMI LAKES | FL | $1,138.98 |
| 8/28/2006 | Meals | Lunch onsite at Delphi | AVI DELPHI WORLD H QTROY | MI | $7.16 |
| 8/29/2006 | Meals | Lunch-onsite-at-Delphi | AVI DELPHI WORLD H QTROY | MI | $7.05 |
| 8/29/2006 | Meals | breakfast onsite at Delphi | AVI DELPHI WORLD H QTROY | MI | $7.14 |
| 8/30/2006 | Meals | Lunch onsite at Delphi | AVI DELPHI WORLD H QTROY | MI | $8.47 |
| 8/31/2006 | Rental Car | Rental car gas - week of 8/28 | MIDDLEBELT & WICK BPROMULUS | MI | $18.05 |
| 8/31/2006 | Parking | Airport parking at DFW - week of 8/28 | DFW PARKING SOUTH PLIRVING | TX | $64.00 |
| 8/31/2006 | Rental Car | Delphi car rental for week of 8/28 | HERTZ CAR RENTAL   DETROIT | MI | $253.80 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 8/31/2006 | Meals | Lunch in Romulus, MI | WENDY`S #2036 | ROMULUS | MI | $5.18 |
| 8/31/2006 | Meals | Breakfast onsite at delphi | AVI DELPHI WORLD H QTROY | | MI | $3.66 |
| 9/1/2006 | Meals | Room service - dinner for 8/28 | MARRIOTT 337W8DETTRYTROY | | MI | $40.00 |
| 9/1/2006 | Lodging | Hotel stay at the Marriott for week of 8/2 | MARRIOTT 337W8DETTRYTROY | | MI | $557.10 |

**Total for Employee: Jackson, Christopher for Third Interim Period**  —  **$4,132.61**

**Employee: Jones, Douglas**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 6/1/2006 | Rental Car | Rental Car Gas for D. Jones 5/30/06 - 6/1/06 | AMPCO FORD FIELD PARDETROIT | | MI | $6.00 |
| 6/1/2006 | Rental Car | Rental Car for D Jones 5/30/06 - 6/1/06 | BUDGET RENT A CAR  DETROIT | | MI | $175.99 |
| 6/1/2006 | Meals | Out of Town Lunch for D Jones | | | | $6.40 |
| 6/2/2006 | Sundry - Other | Phone Charges | INTERNET-USAGE.COM 979-7753405 | | TX | $7.95 |
| 6/2/2006 | Parking | Parking at Raleigh Airport | RDU AIRPORT AUTHORITRALEIGH | | NC | $40.00 |
| 6/2/2006 | Meals | Hotel for D. Jones in Troy | MARRIOTT HOTELS CTRPPONTIAC | | MI | $5.50 |
| 6/2/2006 | Lodging | Hotel for D. Jones in Troy | MARRIOTT HOTELS CTRPPONTIAC | | MI | $291.54 |
| 6/2/2006 | Meals | Hotel for D. Jones in Troy | MARRIOTT HOTELS CTRPPONTIAC | | MI | $11.00 |
| 6/5/2006 | Meals | Out of Town Dinner for D.Jones and W. Santarosa | PAPA VINOS 7 | PONTIAC | MI | $32.23 |
| 6/5/2006 | Meals | Out of Town Lunch with | SHIELD'SOFTROY | TROY | MI | $33.20 |
| 6/6/2006 | Meals | Out of Town Lunch for | SHIELD'SOFTROY | TROY | MI | $48.35 |
| 6/6/2006 | Meals | Out of Town Dinner for D. Jones, W. Santarosa | CHAMPPS AMERICANA - TROY | | MI | $30.26 |
| 6/7/2006 | Airfare | Round Trip flight 6/11/06 - 6/29/06 from Raleigh to Detroit. | NORTHWEST AIRLINES  MIAMI LAKES  FL | | | $836.60 |
| 6/7/2006 | Meals | Out of Town Lunch for D. Jones | | | | $7.99 |
| 6/8/2006 | Meals | Out of Town Dinner for D. Jones and W. Santarosa | CHAMPPS AMERICANA - TROY | | MI | $47.79 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 6/9/2006 | Parking | Parking at Raleigh Airport | RDU AIRPORT AUTHORITRALEIGH | NC | $49.00 |
| 6/9/2006 | Meals | Out of Town Lunch for D. Jones | | | $5.14 |
| 6/11/2006 | Meals | Out of Town Dinner for D Jones | APPLEBEE'S   001583PONTIAC | MI | $27.29 |
| 6/12/2006 | Public/Ground Transportation | Taxi to Raleigh Airport | CARDINAL CAB   919-828-3228 | NC | $31.70 |
| 6/12/2006 | Lodging | Hotel for D. Jones in Troy, MI | MARRIOTT HOTELS CTRPPONTIAC | MI | $583.08 |
| 6/12/2006 | Meals | Out of Town Dinner for D.Jones | MARRIOTT HOTELS CTRPPONTIAC | MI | $5.50 |
| 6/12/2006 | Meals | Out of Town Dinner for D. Jones | MARRIOTT HOTELS CTRPPONTIAC | MI | $35.20 |
| 6/12/2006 | Meals | Out of Town Dinner for D. Jones | MARRIOTT HOTELS CTRPPONTIAC | MI | $38.38 |
| 6/12/2006 | Meals | Out of Town Lunch with | KERBY'S KONEY TRO   TROY | MI | $54.33 |
| 6/13/2006 | Meals | Out of Town Dinner D Jones and W Santarosa (Lemon Grass Restaurant). | | | $27.74 |
| 6/13/2006 | Meals | Out of Town Lunch for D Jones @ Delphi T&I Cafeteria | | | $8.08 |
| 6/14/2006 | Meals | Out of Town Dinner for D Jones | LEOS CONEY ISLAND #7PONTIAC | MI | $11.42 |
| 6/14/2006 | Meals | Out of Town Lunch for D. Jones | | | $6.40 |
| 6/15/2006 | Meals | Out of Town Dinner for D Jones | WESTIN METROPOLITAN 734-9426500 | MI | $40.23 |
| 6/15/2006 | Meals | Out of Town Lunch with | SHIELD'SOFTROY   TROY | MI | $36.60 |
| 6/16/2006 | Lodging | Hotel for D Jones in Troy, MI | COURTYARD 1I4   PONTIAC | MI | $596.80 |
| 6/17/2006 | Lodging | Hotel for D Jones in Troy Mu | WESTIN METROPOLITAN 734-9426500 | MI | $177.84 |
| 6/26/2006 | Rental Car | Rental Car for D. Jones | BUDGET RENT A CAR   DETROIT | MI | $74.31 |
| 6/27/2006 | Sundry - Other | Hotel for D. Jones in Troy, MI | MARRIOTT DETROIT PONPONTIAC | MI | $9.95 |
| 6/27/2006 | Lodging | Hotel for D. Jones in Troy, MI | MARRIOTT DETROIT PONPONTIAC | MI | $213.57 |
| 6/27/2006 | Meals | Hotel for D. Jones in Troy, MI | MARRIOTT DETROIT PONPONTIAC | MI | $24.72 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/28/2006 | Rental Car | Rental car for D. Jones | BUDGET RENT A CAR  DETROIT        MI | $74.54 |
| 6/28/2006 | Meals | Out of Town Dinner for D. Jones | MARRIOTT DETROIT PONPONTIAC        MI | $33.59 |
| 6/29/2006 | Sundry - Other | Hotel for D Jones in Troy | HILTON HOTELS       AUBURN HILLS   MI | $9.95 |
| 6/29/2006 | Lodging | Hotel for D Jones in Troy | HILTON HOTELS       AUBURN HILLS   MI | $145.77 |
| 6/29/2006 | Meals | Hotel for D Jones in Troy | HILTON HOTELS       AUBURN HILLS   MI | $40.94 |
| 7/4/2006 | Airfare | Round Trip Flight on 7/5/06 - 7/7/06 | NORTHWEST AIRLINES  MIAMI LAKES  FL | $479.68 |
| 7/5/2006 | Meals | Lemon Grass Thai Restaurant -Out of Town Dinner for D. Jones | Dinner at Lemongrass Restaaurant | $18.26 |
| 7/5/2006 | Meals | Out of Town Lunch for D. Jones | SHIELD'SOFTROY      TROY           MI | $14.45 |
| 7/6/2006 | Airfare | Round Trip Flight on 7/10/06 - 7/13/06 | NORTHWEST AIRLINES  MIAMI LAKES  FL | $479.68 |
| 7/6/2006 | Meals | Out of Town Dinner for D. Jones | MARRIOTT HOTELS DET PONTIAC        MI | $48.73 |
| 7/7/2006 | Rental Car | Rental Car for D. Jones | BUDGET RENT A CAR  DETROIT         MI | $125.80 |
| 7/7/2006 | Parking | Parking at Raleigh Airport | RDU AIRPORT AUTHORITRALEIGH        NC | $28.00 |
| 7/7/2006 | Rental Car | Rental Car Fuel for D. Jones | MIDDLEBELT & WICK BPROMULUS        MI | $12.60 |
| 7/7/2006 | Lodging | Hotel for D. Jones in Troy, MI | COURTYARD 1I4      PONTIAC        MI | $238.72 |
| 7/10/2006 | Meals | Out of Town Lunch for | SHIELD'SOFTROY      TROY          MI | $32.60 |
| 7/11/2006 | Meals | Out of Town Lunch for | Apovini Grill LLC  Clawson        MI | $40.44 |
| 7/12/2006 | Airfare | One Way Flight from Raleigh to Detroit | NORTHWEST AIRLINES  TAMPA         FL | $489.48 |
| 7/12/2006 | Meals | Out of Town Lunch for | SHIELD'SOFTROY      TROY          MI | $37.70 |
| 7/13/2006 | Parking | Parking at Raleigh Airport | RDU AIRPORT AUTHORITRALEIGH        NC | $40.00 |
| 7/13/2006 | Meals | Out of town lunch for | POTBELLY SANDWCH WRKTROY           MI | $36.42 |
| 7/14/2006 | Lodging | Hotel for D. Jones Troy, Mi | MARRIOTT DETROIT PONPONTIAC        MI | $437.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 7/14/2006 | Meals | Hotel for D. Jones Troy, Mi | MARRIOTT DETROIT PONPONTIAC | MI | $41.54 |
| 7/14/2006 | Meals | Hotel for D. Jones Troy, Mi | MARRIOTT DETROIT PONPONTIAC | MI | $37.84 |
| 7/16/2006 | Airfare | Round Trip 7/24 - 7/27 | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $479.68 |
| 7/19/2006 | Airfare | One Way Flight from Detroit to Buffalo to Raliegh | DELTA AIR LINES     MIAMI LAKES  FL | | $152.10 |
| 7/19/2006 | Meals | Out of Town Lunch with D. Praus ICM | SCHUTTE ENTERPRISES INC | | $36.43 |
| 7/20/2006 | Parking | Parking at Raleigh Airport | RDU AIRPORT AUTHORITRALEIGH | NC | $40.00 |
| 7/20/2006 | Lodging | Hotel for D. Jones in Troy, MI | MARRIOTT DETROIT PONPONTIAC | MI | $291.54 |
| 7/20/2006 | Meals | Hotel for D. Jones in Troy, MI | MARRIOTT DETROIT PONPONTIAC | MI | $43.94 |
| 7/21/2006 | Lodging | Out of Town Hotel for D.Jones Buffalo, NY | MARRIOTT HOTEL BUFFAAMHERST | NY | $184.23 |
| 7/23/2006 | Airfare | Round Trip 7/17 - 7/20 | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $479.68 |
| 7/24/2006 | Meals | Out of Town Lunch for D. Jones | SHIELD'SOFTROY     TROY | MI | $11.35 |
| 7/25/2006 | Meals | Out of Town Dinner for D. Jones | LEOS CONEY ISLAND #7PONTIAC | MI | $11.49 |
| 7/26/2006 | Meals | Meal for D Jones (original charge $52.88; PwC reduced to $50/person). | MARRIOTT DET@CNTPF&BPONTIAC | MI | $50.00 |
| 7/27/2006 | Rental Car | Car Rental for D. Jones | BUDGET RENT A CAR  DETROIT | MI | $221.85 |
| 7/27/2006 | Parking | Parking at Raleigh Airport | RDU AIRPORT AUTHORITRALEIGH | NC | $40.00 |
| 7/27/2006 | Lodging | Hotel for D. Jones in Troy, MU | COURTYARD 1I4     PONTIAC | MI | $360.83 |
| 7/27/2006 | Meals | Out of Town Lunch with | SHIELD'SOFTROY     TROY | MI | $23.20 |
| 7/30/2006 | Airfare | Roundtrip from Raleigh to Detroit | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $479.68 |
| 7/31/2006 | Meals | Out of Town Dinner for D Jones | MARRIOTT DET@CNTPF&BPONTIAC | MI | $11.00 |
| 7/31/2006 | Meals | Out of Town Lunch for | SHIELD'SOFTROY     TROY | MI | $31.60 |
| 8/2/2006 | Rental Car | Car Rental for D. Jones | BUDGET RENT A CAR  DETROIT | MI | $185.60 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/2/2006 | Parking | Parking at Raleigh Airport | Parking | $30.00 |
| 8/2/2006 | Lodging | Out of town hotel Troy, MI | Hotel | $238.72 |
| 8/2/2006 | Meals | PWC Lunch at Shields -Out of Town Lunch | PWC Lunch at Shields | $41.75 |

| **Total for Employee: Jones, Douglas for Third Interim Period** | | | | **$10,026.79** |
|---|---|---|---|---|

**Employee: Kallas, Stefanie**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/23/2006 | Airfare | Round trip airfare to Detroit, MI | NORTHWEST AIRLINES  MIAMI LAKES  FL | $624.48 |
| 6/23/2006 | Airfare | Refund for unused portion of airfare | NORTHWEST AIRLINES  MINNEAPOLIS  MN | ($312.24) |
| 6/26/2006 | Meals | Meal at hotel while traveling | PARADIES-PITTSBURGH PITTSBURGH        PA | $4.26 |
| 6/27/2006 | Meals | Out-of-pocket lunch at Delphi Saginaw-Steering Cafeteria | | $8.72 |
| 6/28/2006 | Airfare | AmEx charge for calling to cancel leg of flight | AMERICAN EXPRESS ETS GOLD | $20.00 |
| 6/28/2006 | Meals | Out-of-pocket lunch at Delphi Saginaw-Steering Cafeteria | | $8.59 |
| 6/29/2006 | Airfare | Round trip airfare (coach) from PIT (Pittsburgh, PA) to MBS (Saginaw, MI), connecting through DET (Detroit, MI).  My return flight was cancelled due to mechanical problems, and they put me on the first available flight back to PIT (connecting through DET) | NORTHWEST AIRLINES  TAMPA        FL | $699.98 |
| 6/30/2006 | Parking | Parking at Pittsburgh Airport while traveling for Delphi. | PGH AIRPORT PARKING PITTSBURGH        PA | $32.50 |
| 6/30/2006 | Lodging | Lodging in Bay City, MI | DOUBLETREE HOTEL  BAY CITY        MI | $449.28 |
| 6/30/2006 | Meals | Meal at hotel while traveling | DOUBLETREE HOTEL  BAY CITY        MI | $10.43 |
| 6/30/2006 | Meals | Meal at hotel while traveling | DOUBLETREE HOTEL  BAY CITY        MI | $23.43 |
| 7/5/2006 | Meals | Lunch for Brian Reed, myself on Wednesday | WENDY'S #9      QSAGINAW        MI | $12.47 |
| 7/6/2006 | Meals | Lunch (The Deli) while traveling for Delphi. | | $11.09 |
| 7/7/2006 | Rental Car | Rental car while traveling for Delphi (Sawinaw). | HERTZ RENT A CAR  FREELAND        MI | $226.17 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/7/2006 | Parking | Parking at Pittsburgh Airport while traveling for Delphi. | PGH AIRPORT PARKING PITTSBURGH     PA | $28.50 |
| 7/7/2006 | Lodging | Lodging in Bay City, MI | DOUBLETREE HOTEL    BAY CITY    MI | $224.64 |
| 7/7/2006 | Lodging | Lodging in Bay City, MI - BRIAN T REED | DOUBLETREE HOTEL    BAY CITY    MI | $224.64 |
| 7/7/2006 | Meals | Meal at hotel while traveling (original charge $75 voluntarily reduced to $50). | DOUBLETREE HOTEL    BAY CITY    MI | $50.00 |
| 7/7/2006 | Meals | Lunch for Brian Reed, myself at Saginaw airport | MBS FOODCOURT 331386FREELAND    MI | $18.55 |
| 7/7/2006 | Meals | Meal at hotel while traveling (original charge $58.09 voluntarily reduced to $50). | DOUBLETREE HOTEL    BAY CITY    MI | $50.00 |
| 7/7/2006 | Meals | Breakfast on Friday - S. Kallas, B.Reed and myself | DOUBLETREE HOTEL    BAY CITY    MI | $20.85 |
| 7/18/2006 | Airfare | Airfare from PIT to MBS (Saginaw) | NORTHWEST AIRLINES   MIAMI LAKES  FL | $699.98 |
| 7/24/2006 | Meals | Lunch (The Deli) while traveling for Delphi. | | $4.75 |
| 7/26/2006 | Lodging | Lodging on Monday/Tuesday night in Bay City | DOUBLETREE HOTEL    BAY CITY    MI | $224.64 |
| 7/26/2006 | Meals | Meal at hotel while traveling | DOUBLETREE HOTEL    BAY CITY    MI | $10.43 |
| 7/26/2006 | Meals | Meal at hotel while traveling | DOUBLETREE HOTEL    BAY CITY    MI | $11.43 |
| 7/27/2006 | Parking | Parking at Pittsburgh Airport while traveling for Delphi. | PGH AIRPORT PARKING PITTSBURGH     PA | $34.50 |
| 7/27/2006 | Lodging | Lodging on 07.26.06 - flight cancelled | DOUBLETREE HOTEL    BAY CITY    MI | $112.32 |
| 7/27/2006 | Meals | Meal at hotel while traveling | DOUBLETREE HOTEL    BAY CITY    MI | $23.09 |
| 7/27/2006 | Meals | Meal at hotel while traveling | MBS FOODCOURT 331386FREELAND    MI | $7.42 |
| 7/29/2006 | Airfare | Airfare from PIT to MBS | NORTHWEST AIRLINES   MIAMI LAKES  FL | $709.28 |
| 7/31/2006 | Meals | Breakfast in DET on Monday | HMSHOST-DTW-AIRPT #2Detroit    MI | $4.84 |
| 8/1/2006 | Meals | Delphi Cafeteria (lunch on 08.01.06) | Delphi Cafeteria | $4.91 |
| 8/3/2006 | Parking | Parking at PIT | PGH AIRPORT PARKING PITTSBURGH     PA | $38.00 |
| 8/3/2006 | Meals | Dinner at DET on Thursday | MRS FIELDS        7342290616    MI | $5.69 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/3/2006 | Lodging | Lodging in Saginaw | DOUBLETREE HOTEL   BAY CITY        MI | $336.96 |
| 8/3/2006 | Meals | Breakfast at hotel on Thursday | DOUBLETREE HOTEL   BAY CITY        MI | $10.43 |
| 8/8/2006 | Airfare | Airfare to Saginaw (refunded) | NORTHWEST AIRLINES  MIAMI LAKES FL | $718.58 |
| 8/11/2006 | Airfare | Refund of airfare to Saginaw, MI for week of 08/14 | NORTHWEST AIRLINES  MIAMI LAKES FL | ($718.58) |
| 8/11/2006 | Airfare | RT airfare from PIT to DEN for week of 08/14/06 | UNITED AIRLINES      MIAMI LAKES  FL | $844.86 |
| 8/14/2006 | Public/ground transportation | Cab Fare from DEN to Delphi Medical client site | Denver Yellow Cab    Denver          CO | $94.75 |
| 8/14/2006 | Meals | Breakfast at PIT - travel to DEN | AU BON PAIN CAFE#1118665738404        PA | $6.39 |
| 8/15/2006 | Meals | Dinner - K Dada J Wang S Kallas I Voytsekhivskyy | MIKE OSHANS        LONGMONT        CO | $76.00 |
| 8/16/2006 | Meals | Lunch for K Dada S Kallas J Wang I Voytsekhivskyy | ARBY'S #6377        LONGMONT        CO | $36.63 |
| 8/18/2006 | Parking | Parking at PIT during week of 08/14/06 | PGH AIRPORT PARKING PITTSBURGH        PA | $48.75 |
| 8/18/2006 | Lodging | Lodging during week of 08/14/06 | HAMPTON INN         LONGMONT        CO | $366.20 |
| 8/18/2006 | Meals | Dinner at O'Hare Airport - return trip to PIT | HMSHOST-ORD-AIRPT #1CHICAGO          IL | $8.68 |
| 8/18/2006 | Meals | Lunch at DEN airport - return trip to PIT | POUR LA FRANCE      DENVER          CO | $12.58 |
| 8/23/2006 | Airfare | RT flight for Erica Farrell from PIT to DEN | UNITED AIRLINES      TAMPA        FL | $819.36 |
| 8/23/2006 | Airfare | RT flight for Luke Rininger from PIT to DEN | UNITED AIRLINES      TAMPA        FL | $819.36 |
| 9/1/2006 | Airfare | Airfare from PIT to DEN during w/o 09.07.06 | UNITED AIRLINES      TAMPA        FL | $794.99 |
| 9/6/2006 | Airfare | RT-airfare-from-PIT-to-DEN-w/o-09.11.06 | UNITED AIRLINES      MIAMI LAKES FL | $794.99 |
| 9/7/2006 | Lodging | Lodging in Longmont, CO during w/o 09.07.06 | HAMPTON INN         LONGMONT        CO | $213.24 |
| 9/7/2006 | Meals | Dinner at DEN airport - return trip to PIT | WOLFGANG PUCK EXPRESDENVER          CO | $19.08 |
| 9/8/2006 | Parking | Parking at PIT during w/o 09.08.06 | PGH AIRPORT PARKING PITTSBURGH        PA | $29.25 |
| 9/14/2006 | Airfare | RT airfare from PIT to DEN w/o 09.18.06 | UNITED AIRLINES      MIAMI LAKES  FL | $794.99 |
| 9/15/2006 | Parking | Parking at PIT during week of 09.11.06 | PGH AIRPORT PARKING PITTSBURGH        PA | $48.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 9/15/2006 | Lodging | Lodging-in-CO-during-week-of-09.11.06 | HAMPTON INN | LONGMONT | CO | $400.64 |
| 9/18/2006 | Meals | Lunch 09.18.06 | WENDY'S #311 | QFIRESTONE | CO | $2.92 |
| 9/18/2006 | Meals | Lunch for SK, LR, KD, BB 09.18.06 | WENDY'S #311 | QFIRESTONE | CO | $25.48 |
| 9/19/2006 | Meals | Dinner for BB, KD, LR, SK on 09.19.06 | DOMINOS PIZZA #6370 FIRESTONE | | CO | $56.14 |
| 9/20/2006 | Meals | Lunch for BR, KD 09.20.06 | WENDY'S #311 | QFIRESTONE | CO | $15.87 |
| 9/22/2006 | Parking | Parking at airport during week of 09.18.06 | PGH AIRPORT PARKING PITTSBURGH | | PA | $48.75 |
| 9/22/2006 | Meals | Breakfast/lunch at DEN airport | WOLFGANG PUCK EXPRESDENVER | | CO | $10.81 |
| 9/23/2006 | Meals | Lodging at Doubletree in Denver on 09.20.06 | DOUBLETREE DENVER BOWESTMINSTER | | CO | $16.67 |
| 9/23/2006 | Lodging | Lodging w/o 09.18.06 | DOUBLETREE DENVER BOWESTMINSTER | | CO | $621.60 |
| 9/23/2006 | Meals | Lodging at Doubletree in Denver on 09.19.06 | DOUBLETREE DENVER BOWESTMINSTER | | CO | $9.00 |

| Total for Employee: Kallas, Stefanie for Third Interim Period | $11,711.74 |
|---|---|

**Employee: Kensinger, Erica**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/28/2006 | Mileage Allowance | Trip from 200 Ryan Dr to Pittsburgh Airport (round trip) on 08/28/2006 | | | | $8.46 |
| 8/31/2006 | Airfare | Flight to Denver to work on Delphi | UNITED AIRLINES | TAMPA | FL | $794.99 |
| 9/1/2006 | Parking | Airport parking 8/28 - 9/1 | PGH AIRPORT PARKING PITTSBURGH | | PA | $33.75 |
| 9/1/2006 | Lodging | Hotel stay in Longmont CO from 8/28 - 9/1 | HAMPTON INN | LONGMONT | CO | $366.20 |
| 9/5/2006 | Mileage Allowance | Trip from 200 Ryan Dr 15220 to Pittsburgh Airport (round trip) on 09/05/2006 | | | | $8.46 |
| 9/6/2006 | Airfare | Flight from Pitts to Denver | UNITED AIRLINES | MIAMI LAKES | FL | $794.99 |
| 9/7/2006 | Public/ground transportation | Tolls from Client site to Airport (2 $2 tolls) | Tolls | | | $4.00 |
| 9/7/2006 | Lodging | Hotel stay in Longmont CO from 9/5 - 9/7 | HAMPTON INN | LONGMONT | CO | $200.32 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 9/7/2006 | Meals | Dinner 9/7/2006 - Denver airport | WOLFGANG PUCK EXPRESDENVER | CO | $11.51 |
| 9/8/2006 | Parking | Airport parking 9/5 - 9/7 | PGH AIRPORT PARKING PITTSBURGH | PA | $29.25 |
| 9/11/2006 | Parking | Airport parking - Pittsburgh | PGH AIRPORT PARKING PITTSBURGH | PA | $3.00 |
| 9/11/2006 | Public/ground transportation | Cab from Airport to Hotel | Denver Yellow Cab   Denver | CO | $95.00 |
| 9/11/2006 | Public/ground transportation | Tolls -From Hotel to Airport | Tolls | | $4.00 |
| 9/11/2006 | Mileage Allowance | Trip from 200 Ryan Dr. to Pittsburgh Airport (round trip) on 09/11/2006 | | | $8.46 |
| 9/15/2006 | Parking | Parking at Pittsburgh Airport | PGH AIRPORT PARKING PITTSBURGH | PA | $40.50 |
| 9/15/2006 | Lodging | Hotel stay in Denver from 9/11 - 9/15 | HAMPTON INN        LONGMONT | CO | $400.64 |

| Total for Employee: Kensinger, Erica for Third Interim Period | | | | | $2,803.53 |
|---|---|---|---|---|---|

**Employee: Khan, Usman**

| | | | | | |
|---|---|---|---|---|---|
| 7/13/2006 | Airfare | A one way flight on 7/17/06 from ORD to BHM in Economy class | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $392.10 |
| 7/13/2006 | Airfare | A one way flight on 7/21/06 from BHM to ORD in Economy class | UNITED AIRLINES      MIAMI LAKES  FL | | $367.33 |
| 7/17/2006 | Public/Ground Transportation | Taxi Fare | AMERICAN TAXI DISPATMT. PROSPECT | IL | $33.00 |
| 7/17/2006 | Airfare | A one way flight on 7/24/06 from ORD to BHM in Economy class | UNITED AIRLINES      MIAMI LAKES  FL | | $180.80 |
| 7/17/2006 | Meals | meal while traveling | CA ONE SERV@MEMPHIS MEMPHIS | TN | $3.47 |
| 7/18/2006 | Meals | meal while traveling | SUBWAY 38062  003806BROOKWOOD | AL | $6.20 |
| 7/18/2006 | Meals | meal while traveling | SHELL OIL        TUSCALOOSA      AL | | $4.64 |
| 7/18/2006 | Meals | Individual Dinner (original charge $64.72 voluntarily reduced to $50). | OUTBACK #1261        TUSCALOOSA | AL | $50.00 |
| 7/19/2006 | Airfare | Change fee | UNITED AIRLINES      MIAMI LAKES  FL | | $1.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/19/2006 | Meals | meal while traveling | CHILI'S          010049TUSCALOOSA          AL | $23.68 |
| 7/19/2006 | Meals | meal while traveling | SHELL OIL          TUSCALOOSA          AL | $5.40 |
| 7/20/2006 | Meals | meal while traveling | SHELL OIL          TUSCALOOSA          AL | $4.64 |
| 7/20/2006 | Meals | meal while traveling | THE POTTERY GRILL  COTTONDALE          AL | $8.49 |
| 7/21/2006 | Lodging | Business travel | COURTYARD 1U6          TUSCALOOSA          AL | $394.09 |
| 7/21/2006 | Meals | meal while traveling | HMSHOST-BHM-AIR #320Birmingham          AL | $8.14 |
| 7/24/2006 | Public/Ground Transportation | Taxi Fare | AMERICAN TAXI DISPATMT. PROSPECT          IL | $32.00 |
| 7/24/2006 | Airfare | A one way flight on 7/26/06 from BHM to ORD in Economy class | UNITED AIRLINES    MIAMI LAKES  FL | $367.33 |
| 7/24/2006 | Meals | meal while traveling | HMSHOST-ORD-AIRPT #1CHICAGO          IL | $5.04 |
| 7/26/2006 | Public/Ground Transportation | Taxi Fare | AMERICAN UNITED CAB CHICAGO          IL | $56.10 |
| 7/26/2006 | Lodging | Business travel | COURTYARD 1U6          TUSCALOOSA          AL | $213.12 |
| 7/26/2006 | Meals | Breakfast while travelling | SHELL OIL          TUSCALOOSA          AL | $2.37 |
| 7/26/2006 | Meals | meal while traveling | ZOES KITCHEN DOWNTOWBIRMINGHAM          AL | $9.76 |
| 7/28/2006 | Airfare | Business travel - airfare | NORTHWEST AIRLINES  MIAMI LAKES  FL | $238.40 |
| 7/31/2006 | Meals | Business travel meals | HMSHOST-ORD-AIRPT #4CHICAGO          IL | $6.70 |
| 7/31/2006 | Meals | Business travel meals | AVI DELPHI WORLD H QTROY          MI | $7.94 |
| 8/1/2006 | Meals | Business travel meals | AVI DELPHI WORLD H QTROY          MI | $9.16 |
| 8/2/2006 | Meals | Business travel meals (Original amt. $64.64, PwC voluntary reduced to $50/person) | BEIRUT PALACE OF ROYROYAL OAK          MI | $50.00 |
| 8/2/2006 | Meals | Business travel meals | AMERICAN TAXI DISPATMT. PROSPECT          IL | $34.40 |
| 8/3/2006 | Public/ground transportation | Business Travel - cab | YELLOW CAB          CHICAGO          IL | $55.00 |
| 8/3/2006 | Lodging | Lodging in Troy MI during Business Travel | EMBASSY SUITES    TROY          MI | $318.66 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/3/2006 | Meals | Business travel meals | AVI DELPHI WORLD H QTROY | MI | $3.45 |
| 8/3/2006 | Meals | Business travel meals (Original amt. $64.64, PwC voluntary reduced to $50/person) | AVI DELPHI WORLD H QTROY | MI | $8.89 |
| 8/3/2006 | Meals | Business travel meals | EMBASSY SUITES    TROY | MI | $12.09 |

**Total for Employee: Khan, Usman for Third Interim Period**     **$2,913.89**

**Employee: Kreder, Lori**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 7/14/2006 | Airfare | Round trip flight on 7/19/06 - 7/20/06 | DELTA AIR LINES    MIAMI LAKES  FL | | $792.50 |
| 7/19/2006 | Meals | Out of town dinner in Dayton for | MAX&ERMA'S-BEAVERCRKBEAVERCREEK | OH | $26.81 |
| 7/20/2006 | Rental Car | Rental Care of L Kreder for 7/19/06 - 7/20/06. | BUDGET RENT A CAR  DAYTON | OH | $61.11 |
| 7/20/2006 | Airfare | Round trip flight on 7/23/06 - 7/27/06 | AMERICAN AIRLINES   MIAMI LAKES  FL | | $1,168.49 |
| 7/20/2006 | Mileage Allowance | *Trip from 07/19/06 To  07/20/06 to   Dayton | | | $26.70 |
| 7/21/2006 | Parking | Parking at Hartsfield L Kreder | PARK ATLANTA     EAST POINT | GA | $21.00 |
| 7/21/2006 | Lodging | Hotel for L Kreder in Dayton | CROWNE PLAZA DAYTON DAYTON | OH | $94.92 |
| 7/23/2006 | Meals | Out of town dinner for | TACO BELL A13     DALLAS | TX | $5.45 |
| 7/23/2006 | Meals | Out of town lunch for | HMSHOST-ATL-AIRPT #1Atlanta | GA | $4.80 |
| 7/23/2006 | Mileage Allowance | Trip from Marietta, GA to Hartsfield Airport on 07/23/2006 | | | $13.35 |
| 7/24/2006 | Meals | Out-of-town-lunch-in-Wichita-Falls-for Delphi-cafeteria | Delphi-cafeteria | | $5.00 |
| 7/25/2006 | Meals | B. Potter, T. Pearson and L Kreder | JOHNNY CARINO'S #180WICHITA FALLS | TX | $92.23 |
| 7/26/2006 | Meals | B. Potter, T. Pearson and L Kreder | SUBWAY #35110     WICHITA FALLS | TX | $18.79 |
| 7/27/2006 | Parking | parking at Hartsfield for L Kreder | PARK 'N TICKET TRAVECOLLEGE PARK | GA | $70.00 |
| 7/27/2006 | Airfare | Round trip flight on 7/31/06 - 8/3/06 | DELTA AIR LINES    MIAMI LAKES  FL | | $1,135.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/27/2006 | Airfare | credit for flight on 7/27/06 | AMERICAN AIRLINES    MIAMI LAKES  FL | ($12.51) |
| 7/27/2006 | Lodging | Hotel for L Kreder in Wichita Falls | HAMPTON INN         WICHITA FALLS    TX | $492.68 |
| 7/27/2006 | Meals | Out of town dinner | PUBLIX STR# 0280    MARIETTA        GA | $16.10 |
| 7/27/2006 | Mileage Allowance | Trip from Hartsfield Airport to Marietta, GA on 07/27/2006 | | $13.35 |
| 7/31/2006 | Meals | Out-of-town-breakfast | ATLANTABREADCOMPNY#1SMYRNA          GA | $4.14 |
| 7/31/2006 | Mileage Allowance | Trip from Marietta, GA to Hartsfield Airport on 07/31/2006 | | $13.35 |
| 7/31/2006 | Meals | Out of town dinner in Troy | MAGGIANO'S #191     TROY         MI | $28.27 |
| 7/31/2006 | Meals | Out of town lunch in Troy | AVI DELPHI WORLD H QTROY         MI | $7.53 |
| 8/2/2006 | Meals | Out of town breakfast in Troy | STARBUCKS    000228TROY         MI | $3.87 |
| 8/2/2006 | Meals | Out of town dinner in Troy | J ALEXANDER'S 010001TROY         MI | $40.98 |
| 8/2/2006 | Meals | D. Shebay and L Krede | AVI DELPHI WORLD H QTROY         MI | $17.21 |
| 8/3/2006 | Parking | parking at Hartsfield for L Kreder | PARK ATLANTA Q03   EAST POINT        GA | $41.00 |
| 8/3/2006 | Rental Car | Rental car for L Kreder | BUDGET RENT A CAR  DETROIT       MI | $214.65 |
| 8/3/2006 | Sundry - Other | Rental car gas for L Kreder | SHELL OIL        SOUTHFIELD    MI | $14.00 |
| 8/3/2006 | Meals | Out of town lunch in Troy for | STARBUCKS    000267SOUTHFIELD      MI | $3.87 |
| 8/3/2006 | Meals | Out of town lunch in Troy | AVI DELPHI WORLD H QTROY         MI | $5.04 |
| 8/3/2006 | Meals | Out of town dinner | SUPERCNTR 0575     WOODSTOCK        GA | $23.28 |
| 8/4/2006 | Lodging | Hotel for L Kreder in Troy, MI | MARRIOTT 337W8DETTRYTROY         MI | $525.45 |
| 8/4/2006 | Mileage Allowance | Trip from Hartsfield Airport to Marietta, GA on 08/04/2006 | | $13.35 |
| 8/6/2006 | Airfare | DL airfare ATL - DEN, Delphi E&C | DELTA AIR LINES    MIAMI LAKES  FL | $662.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/10/2006 | Airfare | DL airfare ATL - DEN, Delphi E&C | DELTA AIR LINES   MIAMI LAKES FL | ($662.80) |
| 8/22/2006 | Airfare | Round trip flight on 9/5/06 - 9/11/06 | DELTA AIR LINES   MIAMI LAKES FL | $653.30 |
| 9/5/2006 | Meals | Out of town breakfast in Denver for | CANTINA GRILL   DENVER   CO | $9.27 |
| 9/5/2006 | Meals | J.  Williams, S. Kallas, E. Farrell and L. Krede | MIKE OSHAYS   LONGMONT   CO | $123.39 |
| 9/5/2006 | Mileage Allowance | Trip from Marietta, GA to Hartsfield Airport on 09/05/2006 | | $13.35 |
| 9/6/2006 | Meals | B. Reed, J.  Williams, S. Kallas, K. Dada, L. Rininger, E. Farrell and L. Kreder | ARBYS DEL CAMINO 637LONGMONT   CO | $40.15 |
| 9/6/2006 | Airfare | Round trip flight on 9/11/06 - 9/15/06 | DELTA AIR LINES   MIAMI LAKES FL | $672.29 |
| 9/7/2006 | Meals | J.  Williams and L. Kreder | OUTBACK #0628   LONGMONT   CO | $58.81 |
| 9/8/2006 | Parking | Parking for L Kreder at Hartsfield | PARK ATLANTA Q03   EAST POINT   GA | $49.00 |
| 9/8/2006 | Meals | J. Williams and L, Krede | IHOP #3062   LONGMONT   CO | $25.62 |
| 9/8/2006 | Lodging | Hotel for L Kreder in Longmont, CO | HAMPTON INN   LONGMONT   CO | $300.48 |
| 9/8/2006 | Mileage Allowance | Trip from Hartsfield Airport to Marietta, GA on 09/08/2006 | | $13.35 |
| 9/11/2006 | Meals | J. Williams, L. Rininger, E. Farrell and L. Kreder | WENDY'S #311   QFIRESTONE   CO | $31.14 |
| 9/11/2006 | Meals | Out of town breakfast in Atlanta, GA for | HMSHOST-ATL-AIRPT #4Atlanta   GA | $5.34 |
| 9/11/2006 | Mileage Allowance | Trip from Marietta, GA to Hartsfield Airport on 09/11/2006 | | $13.35 |
| 9/12/2006 | Meals | B. Reed and K. Dada | ARBYS DEL CAMINO 637LONGMONT   CO | $26.90 |
| 9/13/2006 | Meals | B. Reed, K. Dada, J. Williams and L Kreder | MCDONALD'S F7594   LONGMONT   CO | $12.64 |
| 9/13/2006 | Meals | B. Reed, J.  Williams, S. Kallas, K. Dada, L. Rininger, and L. Kreder | IHOP #3062   LONGMONT   CO | $66.71 |
| 9/14/2006 | Meals | J.  Williams, S. Kallas, K. Dada, L. Rininger and L. Kreder | CHIPOTLE #0013   QLONGMONT   CO | $28.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 9/15/2006 | Parking | Parking at Hartsfield for L Kreder | PARK ATLANTA Q03 | EAST POINT | GA | $51.00 |
| 9/15/2006 | Meals | Out of town lunch/dinner for | PUBLIX STR# 0672 | MARIETTA | GA | $21.72 |
| 9/15/2006 | Lodging | Hotel for L Kreder in Longmont, CO | HAMPTON INN | LONGMONT | CO | $400.64 |
| 9/15/2006 | Mileage Allowance | Trip from Hartsfield Airport to Marietta, GA on 09/15/2006 | | | | $13.35 |

| **Total for Employee: Kreder, Lori for Third Interim Period** | | | | | | **$7,632.21** |

**Employee: Laforest, Randy**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/27/2006 | Public/ground transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | | | $4.07 |
| 3/27/2006 | Public/ground transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | | | $3.42 |
| 3/28/2006 | Public/ground transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | | | $4.06 |
| 3/28/2006 | Public/ground transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | | | $3.42 |
| 3/29/2006 | Public/ground transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | | | $4.05 |
| 3/29/2006 | Public/ground transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | | | $3.41 |
| 3/30/2006 | Public/ground transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | | | $4.10 |
| 3/30/2006 | Public/ground transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | | | $3.45 |
| 3/31/2006 | Public/ground transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | | | $3.42 |
| 3/31/2006 | Public/ground transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | | | $4.06 |
| 4/3/2006 | Public/ground transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | | | $4.06 |
| 4/3/2006 | Public/ground transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | | | $3.41 |
| 4/7/2006 | Public/ground transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | | | $4.13 |
| 4/7/2006 | Public/ground transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | | | $3.48 |
| 5/2/2006 | Public/ground transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | | | $4.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/2/2006 | Public/ground transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | $3.61 |
| 5/3/2006 | Public/ground transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | $4.28 |
| 5/3/2006 | Public/ground transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | $3.61 |
| 5/4/2006 | Public/ground transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | $3.61 |
| 5/4/2006 | Public/ground transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | $4.28 |
| 5/5/2006 | Public/ground transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | $4.30 |
| 5/5/2006 | Public/ground transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | $3.62 |
| 6/1/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $3.17 |
| 6/1/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.30 |
| 6/2/2006 | Sundry - Other | Delphi 2006 SOX 404 Project | AT&T NRA USAGE   BASKING RIDGE   NJ | $6.37 |
| 6/2/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.31 |
| 6/2/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $3.18 |
| 6/2/2006 | Mileage Allowance | *Trip from 05/30/06 To  06/02/06 to  Troy | | $89.04 |
| 6/5/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $3.16 |
| 6/5/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.29 |
| 6/6/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.27 |
| 6/6/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $3.14 |
| 6/7/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.27 |
| 6/7/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $3.15 |
| 6/8/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $3.12 |
| 6/8/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.23 |
| 6/9/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/9/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $3.16 |
| 6/9/2006 | Mileage Allowance | *Trip from 06/05/06 To  06/09/06 to  Troy | | $111.30 |
| 6/13/2006 | Sundry - Other | Delphi 2006 SOX 404 Project | CORPORATE INTERNET S2604077474 | $24.95 |
| 6/26/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.23 |
| 6/26/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $3.12 |
| 6/27/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $3.12 |
| 6/27/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.23 |
| 6/27/2006 | Airfare | A roundtrip flight from Detroit, MI to Columbus, OH (DTW to CMH), coach class, departing Detroit on June 28 (flight #1129), arriving back in Detroit June 29 (flight #5834).  Purpose of the trip was to oversee and review the T&I Division Columbus site loca | NORTHWEST AIRLINES   MIAMI LAKES  FL | $624.48 |
| 6/28/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.23 |
| 6/28/2006 | Meals | Delphi 2006 SOX 404 Project (original charge $53.85 voluntarily reduced to $50). | SORA JAPANESE SUSHI 7342290616          MI | $50.00 |
| 6/28/2006 | Meals | Delphi 2006 SOX 404 Project (original charge $65.47 voluntarily reduced to $50). | KIKYO RESTAURANT   6144575277          OH | $50.00 |
| 6/29/2006 | Parking | Parking at Detroit airport while traveling for Delphi | DET METRO MCNAMA PARDETROIT          MI | $32.00 |
| 6/29/2006 | Airfare | Delphi 2006 SOX 404 Project | NORTHWEST AIRLINES   TAMPA          FL | $123.99 |
| 6/29/2006 | Meals | Delphi 2006 SOX 404 Project (original charge $65.78 voluntarily reduced to $50). | KIKYO RESTAURANT   6144575277          OH | $50.00 |
| 6/29/2006 | Meals | Starbucks breakfast | | $4.56 |
| 6/30/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $3.13 |
| 6/30/2006 | Rental Car | Rental car while traveling for Delphi (Troy). | HERTZ RENT-A-CAR   COLUMBUS          OH | $163.27 |
| 6/30/2006 | Lodging | Delphi 2006 SOX 404 Project | HOLIDAY INN          COLUMBUS          OH | $192.36 |
| 6/30/2006 | Mileage Allowance | *Trip from 06/26/06 To  06/30/06 to  Troy | | $67.66 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/30/2006 | Meals | Starbucks breakfast | | $4.21 |
| 7/2/2006 | Sundry - Other | Calling card charges for client phone calls/meetings. | AT&T NRA USAGE    BASKING RIDGE    NJ | $0.10 |
| 7/3/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.27 |
| 7/3/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $3.15 |
| 7/4/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $3.16 |
| 7/4/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.29 |
| 7/5/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $3.15 |
| 7/5/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.27 |
| 7/6/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $3.14 |
| 7/6/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.27 |
| 7/7/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.27 |
| 7/7/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $3.14 |
| 7/7/2006 | Meals | Delphi 2006 SOX 404 Project | NOBANA    5865852314    MI | $15.21 |
| 7/7/2006 | Mileage Allowance | *Trip from 07/03/06 To  07/07/06 to  Troy | | $111.30 |
| 7/11/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.20 |
| 7/11/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $3.53 |
| 7/12/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.19 |
| 7/12/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $3.53 |
| 7/12/2006 | Airfare | Roundtrip Coach, from DTW to CMH | NORTHWEST AIRLINES  MIAMI LAKES  FL | $468.26 |
| 7/12/2006 | Airfare | Roundtrip Coach from DTW to DAY | NORTHWEST AIRLINES  MIAMI LAKES  FL | $567.10 |
| 7/13/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $3.54 |
| 7/13/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/14/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $3.55 |
| 7/14/2006 | Public/Ground Transportation | Windsor/Detroit tunnel toll | | $4.21 |
| 7/14/2006 | Mileage Allowance | *Trip from 07/11/06 To 07/14/06 to Troy | | $89.04 |
| 7/16/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $4.21 |
| 7/16/2006 | Mileage Allowance | Trip from Detroit to Metro Airport on 07/16/2006 | | $11.13 |
| 7/16/2006 | Meals | Wendys-dinner | Wendys-dinner | $9.33 |
| 7/17/2006 | Meals | Starbucks-breakfast | Starbucks-breakfast | $4.43 |
| 7/17/2006 | Meals | McDonalds-lunch | McDonalds-lunch | $8.45 |
| 7/18/2006 | Parking | Delphi-2006-SOX-404-Project - Parking | DET METRO MCNAMA PARDETROIT      MI | $32.00 |
| 7/18/2006 | Rental Car | Delphi-2006-SOX-404-Project - Rental Car in Birmingham, AL | HERTZ CAR RENTAL    BIRMINGHAM      AL | $141.01 |
| 7/18/2006 | Meals | Starbucks-breakfast | Starbucks-breakfast | $3.89 |
| 7/18/2006 | Mileage Allowance | Trip from Metro Airport to Detroit on 07/18/2006 | | $11.13 |
| 7/19/2006 | Lodging | 3 nights stay for Dephi project | HOLIDAY INN EXPRESS TUSCALOOSA      AL | $219.34 |
| 7/19/2006 | Mileage Allowance | Trip from Detroit to Metro Airport on 07/19/2006 | | $11.13 |
| 7/19/2006 | Mileage Allowance | Trip from Troy to Detroit on 07/19/2006 | | $11.13 |
| 7/19/2006 | Mileage Allowance | Trip from Detroit to Troy on 07/19/2006 | | $11.13 |
| 7/20/2006 | Parking | Delphi-2006-SOX-404-Project - Parking | DET METRO MCNAMA PARDETROIT      MI | $22.00 |
| 7/20/2006 | Rental Car | Delphi-2006-SOX-404-Project- Dayton OH | HERTZ CAR RENTAL    DAYTON      OH | $69.22 |
| 7/20/2006 | Airfare | Roundtrip Coach, from DTW to BHM | NORTHWEST AIRLINES   MIAMI LAKES  FL | $1,150.42 |
| 7/20/2006 | Lodging | 1 night stay for Delphi project | CROWNE PLAZA DAYTON DAYTON      OH | $111.87 |
| 7/20/2006 | Meals | Meal while traveling -Delphi-2006-SOX-404-Project | CROWN PLAZA      DAYTON      OH | $21.69 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/20/2006 | Mileage Allowance | Trip from Metro Airport to Detroit on 07/20/2006 | | $11.13 |
| 7/20/2006 | Meals | Burger-King-lunch | Burger-King-lunch | $7.47 |
| 7/21/2006 | Mileage Allowance | Trip from Troy to Detroit on 07/21/2006 | | $11.13 |
| 7/21/2006 | Mileage Allowance | Trip from Detroit to Troy on 07/21/2006 | | $11.13 |
| 7/23/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $4.17 |
| 7/23/2006 | Mileage Allowance | Trip from Detroit to Metro Airport on 07/23/2006 | | $11.13 |
| 7/24/2006 | Meals | Burger-King-breakfast | Burger-King-breakfast | $4.55 |
| 7/24/2006 | Meals | Meal for Randy Laforest, Usman Khan, and Brian Pack | OUTBACK #1261       TUSCALOOSA       AL | $88.31 |
| 7/24/2006 | Meals | Meal while traveling | SOUTHLAND RESTAURANTCOTTONDALE       AL | $31.00 |
| 7/25/2006 | Meals | Starbucks-breakfast | Starbucks-breakfast | $3.89 |
| 7/26/2006 | Rental Car | Delphi-2006-SOX-404-Project - Rental Car in Birmingham, AL | HERTZ CAR RENTAL   BIRMINGHAM       AL | $154.59 |
| 7/26/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $3.52 |
| 7/26/2006 | Parking | Delphi-2006-SOX-404-Project - Parking | DET METRO MCNAMA PARDETROIT       MI | $54.00 |
| 7/26/2006 | Meals | Starbucks-breakfast | Starbucks-breakfast | $3.42 |
| 7/26/2006 | Meals | Meal while traveling | ZOES KITCHEN DOWNTOWBIRMINGHAM       AL | $12.75 |
| 7/26/2006 | Meals | Meal while traveling | COWBOYS 3672       BIRMINGHAM       AL | $38.85 |
| 7/26/2006 | Mileage Allowance | Trip from Metro Airport to Detroit on 07/26/2006 | | $11.13 |
| 7/27/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $3.52 |
| 7/27/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $4.18 |
| 7/27/2006 | Lodging | 4 nights stay for Delphi project | HOLIDAY INN EXPRESS TUSCALOOSA       AL | $329.01 |
| 7/27/2006 | Mileage Allowance | Trip from Detroit to Troy on 07/27/2006 | | $11.13 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 7/27/2006 | Meals | Meal while traveling | POTBELLY SANDWCH WRKTROY | MI | | $32.74 |
| 7/27/2006 | Mileage Allowance | Trip from Troy to Detroit on 07/27/2006 | | | | $11.13 |
| 7/28/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | | | $3.54 |
| 7/28/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | | | $4.20 |
| 7/28/2006 | Meals | Meal while traveling | THE TOWN PUMP TAVERNDETROIT | MI | | $13.00 |
| 7/28/2006 | Mileage Allowance | Trip from Detroit to Troy on 07/28/2006 | | | | $11.13 |
| 7/28/2006 | Mileage Allowance | Trip from Troy to Detroit on 07/28/2006 | | | | $11.13 |
| 7/31/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | | | $4.20 |
| 7/31/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | | | $3.53 |
| 7/31/2006 | Mileage Allowance | Trip from Detroit to Troy on 07/31/2006 | | | | $11.13 |
| 7/31/2006 | Mileage Allowance | Trip from Troy to Detroit on 07/31/2006 | | | | $11.13 |
| 8/1/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | | | $3.54 |
| 8/1/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | | | $4.20 |
| 8/1/2006 | Meals | Meal while traveling | BURGER KING 449     CLAWSON | MI | | $3.81 |
| 8/1/2006 | Meals | Meal while traveling | TACO BELL #496000496CLAWSON | MI | | $3.77 |
| 8/1/2006 | Mileage Allowance | Trip from Troy to Detroit on 08/01/2006 | | | | $11.13 |
| 8/1/2006 | Meals | Meal while traveling | SHIELD'SOFTROY     TROY | MI | | $20.90 |
| 8/1/2006 | Mileage Allowance | Trip from Detroit to Troy on 08/01/2006 | | | | $11.13 |
| 8/2/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | | | $4.21 |
| 8/2/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | | | $3.55 |
| 8/2/2006 | Mileage Allowance | Trip from Detroit to Troy on 08/02/2006 | | | | $11.13 |
| 8/2/2006 | Mileage Allowance | Trip from Troy to Detroit on 08/02/2006 | | | | $11.13 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/3/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $4.22 |
| 8/3/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $3.55 |
| 8/3/2006 | Mileage Allowance | Trip from Detroit to Troy on 08/03/2006 | | $11.13 |
| 8/3/2006 | Mileage Allowance | Trip from Troy to Detroit on 08/03/2006 | | $11.13 |
| 8/4/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $3.55 |
| 8/4/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $4.21 |
| 8/4/2006 | Mileage Allowance | Trip from Detroit to Troy on 08/04/2006 | | $11.13 |
| 8/4/2006 | Meals | Meal while traveling | NOBANA        5865852314        MI | $30.74 |
| 8/4/2006 | Mileage Allowance | Trip from Troy to Detroit on 08/04/2006 | | $11.13 |
| 8/7/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $4.24 |
| 8/7/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $3.57 |
| 8/7/2006 | Mileage Allowance | Trip from Detroit to Troy on 08/07/2006 | | $11.13 |
| 8/7/2006 | Mileage Allowance | Trip from Troy to Detroit on 08/07/2006 | | $11.13 |
| 8/8/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $3.56 |
| 8/8/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $4.23 |
| 8/8/2006 | Mileage Allowance | Trip from Troy to Detroit on 08/08/2006 | | $11.13 |
| 8/8/2006 | Mileage Allowance | Trip from Detroit to Troy on 08/08/2006 | | $11.13 |
| 8/9/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $3.57 |
| 8/9/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $4.24 |
| 8/9/2006 | Meals | Meal while traveling | TACO BELL #496000496CLAWSON        MI | $2.72 |
| 8/9/2006 | Mileage Allowance | Trip from Detroit to Troy on 08/09/2006 | | $11.13 |
| 8/9/2006 | Mileage Allowance | Trip from Troy to Detroit on 08/09/2006 | | $11.13 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/10/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | | $4.21 |
| 8/10/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | | $3.55 |
| 8/10/2006 | Meals | Meal while traveling | TACO BELL #496000496CLAWSON | MI | $4.00 |
| 8/10/2006 | Mileage Allowance | Trip from Troy to Detroit on 08/10/2006 | | | $11.13 |
| 8/10/2006 | Mileage Allowance | Trip from Detroit to Troy on 08/10/2006 | | | $11.13 |
| 8/11/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | | $4.22 |
| 8/11/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | | $3.56 |
| 8/11/2006 | Mileage Allowance | Trip from Troy to Detroit on 08/11/2006 | | | $11.13 |
| 8/11/2006 | Mileage Allowance | Trip from Detroit to Troy on 08/11/2006 | | | $11.13 |
| 8/17/2006 | Meals | Meal while traveling | TACO BELL #496000496CLAWSON | MI | $2.72 |
| 8/21/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | | $4.25 |
| 8/21/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | | $3.58 |
| 8/21/2006 | Mileage Allowance | Trip from Troy to Detroit on 08/21/2006 | | | $11.13 |
| 8/21/2006 | Mileage Allowance | Trip from Detroit to Troy on 08/21/2006 | | | $11.13 |
| 8/22/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | | $4.26 |
| 8/22/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | | $3.59 |
| 8/22/2006 | Mileage Allowance | Trip from Troy to Detroit on 08/22/2006 | | | $11.13 |
| 8/22/2006 | Mileage Allowance | Trip from Detroit to Troy on 08/22/2006 | | | $11.13 |
| 8/23/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | | $3.59 |
| 8/23/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | | $4.27 |
| 8/23/2006 | Mileage Allowance | Trip from Detroit to Troy on 08/23/2006 | | | $11.13 |
| 8/23/2006 | Mileage Allowance | Trip from Troy to Detroit on 08/23/2006 | | | $11.13 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/24/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $4.28 |
| 8/24/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $3.61 |
| 8/24/2006 | Mileage Allowance | Trip from Troy to Detroit on 08/24/2006 | | $11.13 |
| 8/24/2006 | Mileage Allowance | Trip from Detroit to Troy on 08/24/2006 | | $11.13 |
| 8/25/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $4.28 |
| 8/25/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $3.61 |
| 8/25/2006 | Mileage Allowance | Trip from Detroit to Troy on 08/25/2006 | | $11.13 |
| 8/25/2006 | Mileage Allowance | Trip from Troy to Detroit on 08/25/2006 | | $11.13 |
| 8/28/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $3.60 |
| 8/28/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $4.27 |
| 8/28/2006 | Mileage Allowance | Trip from Detroit to Troy on 08/28/2006 | | $11.13 |
| 8/28/2006 | Mileage Allowance | Trip from Troy to Detroit on 08/28/2006 | | $11.13 |
| 8/29/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $4.29 |
| 8/29/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $3.61 |
| 8/29/2006 | Mileage Allowance | Trip from Troy to Detroit on 08/29/2006 | | $11.13 |
| 8/29/2006 | Mileage Allowance | Trip from Detroit to Troy on 08/29/2006 | | $11.13 |
| 8/30/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $3.61 |
| 8/30/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $4.28 |
| 8/30/2006 | Mileage Allowance | Trip from Troy to Detroit on 08/30/2006 | | $11.13 |
| 8/30/2006 | Mileage Allowance | Trip from Detroit to Troy on 08/30/2006 | | $11.13 |
| 8/31/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $3.63 |
| 8/31/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $4.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/31/2006 | Mileage Allowance | Trip from Troy to Detroit on 08/31/2006 | | $11.13 |
| 8/31/2006 | Mileage Allowance | Trip from Detroit to Troy on 08/31/2006 | | $11.13 |
| 9/1/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $3.60 |
| 9/1/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $4.27 |
| 9/1/2006 | Mileage Allowance | Trip from Troy to Detroit on 09/01/2006 | | $11.13 |
| 9/1/2006 | Mileage Allowance | Trip from Detroit to Troy on 09/01/2006 | | $11.13 |
| 9/4/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $4.27 |
| 9/4/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $3.60 |
| 9/4/2006 | Mileage Allowance | Trip from Troy to Detroit on 09/04/2006 | | $11.13 |
| 9/4/2006 | Mileage Allowance | Trip from Detroit to Troy on 09/04/2006 | | $11.13 |
| 9/5/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $4.27 |
| 9/5/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $3.60 |
| 9/5/2006 | Mileage Allowance | Trip from Detroit to Troy on 09/05/2006 | | $11.13 |
| 9/5/2006 | Mileage Allowance | Trip from Troy to Detroit on 09/05/2006 | | $11.13 |
| 9/6/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $3.62 |
| 9/6/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $4.30 |
| 9/6/2006 | Mileage Allowance | Trip from Troy to Detroit on 09/06/2006 | | $11.13 |
| 9/6/2006 | Mileage Allowance | Trip from Detroit to Troy on 09/06/2006 | | $11.13 |
| 9/7/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $4.28 |
| 9/7/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $3.60 |
| 9/7/2006 | Meals | Meal while traveling | BURGER KING 449    CLAWSON    MI | $5.91 |
| 9/7/2006 | Mileage Allowance | Trip from Troy to Detroit on 09/07/2006 | | $11.13 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 9/7/2006 | Mileage Allowance | Trip from Detroit to Troy on 09/07/2006 | | | $11.13 |
| 9/8/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | | $4.24 |
| 9/8/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | | $3.57 |
| 9/8/2006 | Mileage Allowance | Trip from Detroit to Troy on 09/08/2006 | | | $11.13 |
| 9/8/2006 | Mileage Allowance | Trip from Troy to Detroit on 09/08/2006 | | | $11.13 |
| 9/11/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | | $4.24 |
| 9/11/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | | $3.57 |
| 9/11/2006 | Meals | Meal while traveling | TACO BELL #496000496CLAWSON | MI | $4.00 |
| 9/11/2006 | Mileage Allowance | Trip from Troy to Detroit on 09/11/2006 | | | $11.13 |
| 9/11/2006 | Mileage Allowance | Trip from Detroit to Troy on 09/11/2006 | | | $11.13 |
| 9/12/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | | $3.57 |
| 9/12/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | | $4.24 |
| 9/12/2006 | Mileage Allowance | Trip from Troy to Detroit on 09/12/2006 | | | $11.13 |
| 9/12/2006 | Mileage Allowance | Trip from Detroit to Troy on 09/12/2006 | | | $11.13 |
| 9/13/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | | $3.57 |
| 9/13/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | | $4.24 |
| 9/13/2006 | Meals | Meal while traveling | BURGER KING #449   QCLAWSON | MI | $4.65 |
| 9/13/2006 | Mileage Allowance | Trip from Detroit to Troy on 09/13/2006 | | | $11.13 |
| 9/13/2006 | Mileage Allowance | Trip from Troy to Detroit on 09/13/2006 | | | $11.13 |
| 9/14/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | | $4.25 |
| 9/14/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | | $3.58 |
| 9/14/2006 | Mileage Allowance | Trip from Troy to Detroit on 09/14/2006 | | | $11.13 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/14/2006 | Mileage Allowance | Trip from Detroit to Troy on 09/14/2006 | | $11.13 |
| 9/15/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $3.57 |
| 9/15/2006 | Public/ground transportation | Windsor/Detroit-tunnel-toll | Windsor/Detroit-tunnel-toll | $4.24 |
| 9/15/2006 | Mileage Allowance | Trip from Detroit to Troy on 09/15/2006 | | $11.13 |
| 9/15/2006 | Mileage Allowance | Trip from Troy to Detroit on 09/15/2006 | | $11.13 |

**Total for Employee: Laforest, Randy for Third Interim Period** **$6,807.83**

**Employee: Lakshminarasimhan, Karpagam**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/17/2006 | Mileage Allowance | Trip from Rochester Hills, MI to Grand Rapids, MI on 07/17/2006 | | $55.63 |
| 7/20/2006 | Lodging | 4 nights at Amway Grand Plaza from7/17 to 7/20 | AMWAY GRAND PLAZA HTGRAND RAPIDS    MI | $603.40 |
| 7/20/2006 | Mileage Allowance | Trip from Grand Rapids, MI to Rochester Hills, MI on 07/20/2006 | | $55.63 |

**Total for Employee: Lakshminarasimhan, Karpagam for Third Interim Period** **$714.66**

**Employee: Lane, Christopher**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/9/2006 | Airfare | American - "Airfare from Dallas to Detroit for SAP security presentation to Delphi." | AMERICAN AIRLINES    MIAMI LAKES  FL | $473.49 |
| 8/9/2006 | Airfare | United - "Airfare from Detroit to Denver - return home." | UNITED AIRLINES    MIAMI LAKES  FL | $294.30 |
| 8/16/2006 | Meals | OOT meal - self | HMSHOST-DTW-AIRPT #2Detroit    MI | $4.43 |
| 8/17/2006 | Parking | Parking at DIA | DIA PARKING 2    DENVER    CO | $72.00 |
| 8/17/2006 | Public/ground transportation | Tolls from airport. | Delphi | $6.00 |
| 8/17/2006 | Meals | OOT meal - self | TCBYDIA_CONCB    DENVER    CO | $5.45 |
| 8/17/2006 | Mileage Allowance | Trip from DIA to Home on 08/17/2006 | | $13.35 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/17/2006 | Meals | OOT meal - self | HMSHOST-DTW-AIRPT #1Detroit | MI | $20.88 |
| 8/17/2006 | Meals | OOT meal - self | Delphi | | $15.00 |
| 8/18/2006 | Parking | Hotel for Delphi. | MARRIOTT 337W8DETTRYTROY | MI | $14.00 |
| 8/18/2006 | Lodging | One night lodging - 8/16/06 for Delphi - PwC rate not available due to late notice of meeting." | MARRIOTT 337W8DETTRYTROY | MI | $247.47 |

| **Total for Employee: Lane, Christopher for Third Interim Period** | | | | | **$1,166.37** |
|---|---|---|---|---|---|

### Employee: Leblebijian, Michael

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 6/26/2006 | Airfare | ohare to detroit | AMERICAN AIRLINES   MIAMI LAKES  FL | | $120.30 |
| 6/26/2006 | Airfare | detroit to ohare | NORTHWEST AIRLINES   MIAMI LAKES  FL | | $223.15 |
| 6/27/2006 | Meals | lunch at client | | | $8.44 |
| 6/27/2006 | Meals | Meal (original charge $51.94 voluntarily reduced to $50). | CHAMPPS AMERICANA - TROY | MI | $50.00 |
| 6/27/2006 | Meals | breakfast | DUNKIN DONUTS        CHICAGO        IL | | $4.42 |
| 6/28/2006 | Parking | Parking at Ohare Airport while traveling for Delphi | O'HARE AIRPORT        CHICAGO        IL | | $52.00 |
| 6/28/2006 | Meals | lunch at client | | | $9.30 |
| 6/28/2006 | Meals | breakfast | MARRIOTT 337W8DETTRYTROY | MI | $14.87 |
| 6/29/2006 | Lodging | lodging | MARRIOTT 337W8DETTRYTROY | MI | $270.07 |
| 6/29/2006 | Airfare | Fee refund | AMERICAN EXPRESS FEE REFUND CREDIT | | ($10.00) |
| 7/6/2006 | Airfare | roundtrip chicago to detroit, mi | AMERICAN AIRLINES   MIAMI LAKES  FL | | $338.60 |
| 7/10/2006 | Airfare | roundtrip chicago to detroit, mi | AMERICAN AIRLINES   MIAMI LAKES  FL | | ($338.60) |
| 7/17/2006 | Airfare | roundtrip chicago to detroit, mi | AMERICAN AIRLINES   TAMPA        FL | | $493.00 |
| 7/18/2006 | Meals | breakfast at ohare | | | $4.84 |
| 7/18/2006 | Meals | lunch at office at delphi | AVI DELPHI WORLD H QTROY | MI | $7.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/19/2006 | Parking | Parking at Ohare Airport while traveling for Delphi | O'HARE AIRPORT     CHICAGO     IL | $52.00 |
| 7/19/2006 | Rental Car | Rental car while traveling for Delphi (Troy). | HERTZ CAR RENTAL    DETROIT     MI | $152.38 |
| 7/19/2006 | Meals | lunch | AVI DELPHI WORLD H QTROY     MI | $11.64 |
| 7/19/2006 | Meals | Lunch | HMSHOST-DTW-AIRPT #2Detroit     MI | $2.11 |
| 7/20/2006 | Lodging | Lodging | MARRIOTT 337W8DETTRYTROY     MI | $270.07 |
| 7/20/2006 | Meals | Meal at hotel | MARRIOTT 337W8DETTRYTROY     MI | $13.36 |
| 7/21/2006 | Airfare | roundtrip chicago to detroit, mi | AMERICAN AIRLINES    TAMPA     FL | $138.30 |
| 7/21/2006 | Airfare | roundtrip chicago to detroit, mi | NORTHWEST AIRLINES    TAMPA     FL | $223.15 |
| 7/24/2006 | Meals | lunch at delphi | AVI DELPHI WORLD H QTROY     MI | $0.85 |
| 7/24/2006 | Meals | breakfast at airport | HMSHOST-ORD-AIRPT #8CHICAGO     IL | $5.15 |
| 7/24/2006 | Meals | lunch at delphi office | AVI DELPHI WORLD H QTROY     MI | $8.47 |
| 7/25/2006 | Meals | lunch | AVI DELPHI WORLD H QTROY     MI | $1.33 |
| 7/26/2006 | Parking | Parking at Ohare Airport while traveling for Delphi | O'HARE AIRPORT     CHICAGO     IL | $78.00 |
| 7/26/2006 | Meals | dinner | ONLINE CAFE     DETROIT     MI | $6.35 |
| 7/27/2006 | Lodging | lodging | MARRIOTT 337W8DETTRYTROY     MI | $540.14 |
| 7/27/2006 | Meals | Meal at hotel | MARRIOTT 337W8DETTRYTROY     MI | $8.26 |
| 7/27/2006 | Meals | Meal at hotel | MARRIOTT 337W8DETTRYTROY     MI | $8.25 |
| 7/27/2006 | Meals | Meal at hotel | MARRIOTT 337W8DETTRYTROY     MI | $13.36 |
| 7/27/2006 | Meals | Meal at hotel | MARRIOTT 337W8DETTRYTROY     MI | $13.36 |
| 7/27/2006 | Meals | Meal at hotel | MARRIOTT 337W8DETTRYTROY     MI | $45.47 |
| 8/1/2006 | Airfare | part of roundtrip, ohare to detroit | NORTHWEST AIRLINES    MIAMI LAKES FL | $391.60 |
| 8/1/2006 | Airfare | part of roundtrip ohare to detroit | AMERICAN AIRLINES    MIAMI LAKES FL | $120.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/2/2006 | Meals | breakfast | HMSHOST-ORD-AIRPT #8CHICAGO | IL | $5.15 |
| 8/2/2006 | Meals | lunch | AVI DELPHI WORLD H QTROY | MI | $8.47 |
| 8/3/2006 | Rental Car | car rental for delphi project | HERTZ CAR RENTAL    DETROIT | MI | $139.09 |
| 8/3/2006 | Parking | parking at ohare | O'HARE AIRPORT    CHICAGO | IL | $52.00 |
| 8/3/2006 | Meals | dinner | ONLINE CAFE    DETROIT | MI | $9.35 |
| 8/4/2006 | Lodging | Lodging for delphi project | MARRIOTT 337W8DETTRYTROY | MI | $168.90 |
| 8/4/2006 | Meals | Lodging for delphi project | MARRIOTT 337W8DETTRYTROY | MI | $19.29 |
| 8/4/2006 | Meals | Lodging for delphi project | MARRIOTT 337W8DETTRYTROY | MI | $13.36 |
| 8/15/2006 | Airfare | airfare for delphi project | AMERICAN AIRLINES    MIAMI LAKES FL | | $258.60 |
| 8/16/2006 | Public/ground transportation | taxi to ohare from home | taxi to ohare from home | | $44.00 |
| 8/16/2006 | Meals | breakfast for delphi project | STARBUCKS    000228TROY | MI | $4.35 |
| 8/16/2006 | Meals | breakfast during delphi project | HMSHOST-ORD-AIRPT #8CHICAGO | IL | $5.04 |
| 8/16/2006 | Meals | dinner during delphi project | CHIPOTLE #0746    Q6146821234 | MI | $12.01 |
| 8/17/2006 | Meals | dinner during delphi project | POTBELLY SANDWCH WRKTROY | MI | $12.76 |
| 8/18/2006 | Public/ground transportation | taxi from ohare to home on delphi project | taxi from ohare to home on delphi project | | $42.00 |
| 8/18/2006 | Rental Car | rental car for delphi project | HERTZ CAR RENTAL    DETROIT | MI | $211.03 |
| 8/18/2006 | Meals | lunch | HMSHOST-DTW-AIRPT #2Detroit | MI | $1.69 |
| 8/18/2006 | Meals | lunch at delphi | AVI DELPHI WORLD H QTROY | MI | $8.64 |
| 8/19/2006 | Lodging | lodging for delphi project | MARRIOTT 337W8DETTRYTROY | MI | $350.30 |
| 8/19/2006 | Meals | lodging for delphi project | MARRIOTT 337W8DETTRYTROY | MI | $13.04 |
| 8/19/2006 | Meals | lodging for delphi project | MARRIOTT 337W8DETTRYTROY | MI | $13.36 |
| 8/19/2006 | Meals | lodging for delphi project | MARRIOTT 337W8DETTRYTROY | MI | $13.36 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| **Total for Employee: Leblebijian, Michael for Third Interim Period** | | | | | **$4,758.03** |

**Employee: Leigh, Mary**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/11/2006 | Airfare | flight to Detroit to Delphi (Roundtrip from NJ) | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $979.02 |
| 8/11/2006 | Airfare | Voluntary Reduction for flight to Detroit to Delphi (Roundtrip from NJ) | CONTINENTAL AIRLINES MIAMI LAKES  FL | | ($979.02) |
| 8/14/2006 | Meals | lunch at client site - Delphi | AVI DELPHI WORLD H QTROY | MI | $5.87 |
| 8/15/2006 | Meals | dinner while out of town at client | SAMMYS OF TROY      TROY | MI | $5.82 |
| 8/15/2006 | Meals | lunch while out of town at client | AVI DELPHI WORLD H QTROY | MI | $5.71 |
| 8/16/2006 | Meals | Lunch at client out of town | AVI DELPHI WORLD H QTROY | MI | $7.49 |
| 8/17/2006 | Rental Car | (Monday morning pick up and Thursday evening drop off) | BUDGET RENT A CAR  DETROIT | MI | $274.33 |
| 8/17/2006 | Meals | breakfast while at client out of town | AVI DELPHI WORLD H QTROY | MI | $2.92 |
| 8/18/2006 | Lodging | Monday, August 14 -  Thursday, August 17th ((3 nights total) | LODGING | | $525.45 |
| 8/18/2006 | Airfare | flight to Detroit to Delphi (Roundtrip from NJ) | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $979.02 |
| 8/18/2006 | Lodging | Voluntary Reduction for hotel stay during Monday, August 14 -  Thursday, August 17th (3 nights total) | LODGING | | ($525.45) |
| 8/18/2006 | Meals | This was the first day I was on my project after being up at 3:30am to travel to Detroit.  I left the client site and went right to my hotel.  I ate at the hotel restaurant, which was Shula's and this was the bill for only me.  I did not eat at that locat | Dinner at hotel restaurant | | $50.00 |
| 8/22/2006 | Meals | Voluntary Reduction for breakfast at client site out of town | AVI DELPHI WORLD H QTROY | MI | ($2.81) |
| 8/22/2006 | Meals | lunch at the client | AVI DELPHI WORLD H QTROY | MI | $5.93 |
| 8/22/2006 | Meals | breakfast at client site out of town | AVI DELPHI WORLD H QTROY | MI | $2.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/23/2006 | Meals | Voluntary Reduction for lunch while out of town at client | AVI DELPHI WORLD H QTROY | MI | ($8.47) |
| 8/23/2006 | Meals | Voluntary Reduction for dinner while out of town at client | Orchid Cafe II    Troy | MI | ($12.72) |
| 8/23/2006 | Meals | dinner while out of town at client | Orchid Cafe II    Troy | MI | $12.72 |
| 8/23/2006 | Meals | lunch while out of town at client | AVI DELPHI WORLD H QTROY | MI | $8.47 |
| 8/24/2006 | Rental Car | (Monday morning pick up and Thursday evening drop off) | BUDGET RENT A CAR  DETROIT | MI | $228.56 |
| 8/24/2006 | Airfare | flight to Detroit to Delphi (Roundtrip from NJ) | CONTINENTAL AIRLINES MIAMI LAKES FL | | $979.02 |
| 8/24/2006 | Meals | Voluntary Reduction for dinner while at out of town client | MARRIOTTDETROIT SFLDSOUTHFIELD | MI | ($41.34) |
| 8/24/2006 | Meals | Voluntary Reduction for lunch while out of town client | AVI DELPHI WORLD H QTROY | MI | ($5.83) |
| 8/24/2006 | Lodging | Monday, August 21 - Thursday, August 24th (3 nights total) | MARRIOTTDETROIT SFLDSOUTHFIELD | MI | $412.57 |
| 8/24/2006 | Meals | lunch while out of town at client | AVI DELPHI WORLD H QTROY | MI | $5.83 |
| 8/24/2006 | Meals | dinner while at out of town client | MARRIOTTDETROIT SFLDSOUTHFIELD | MI | $41.34 |
| 8/28/2006 | Meals | Lunch | NEWARK INT'L AIRPORTNEWARK | NJ | $7.05 |
| 8/29/2006 | Meals | dinner out of town | ICHIYO SUSHI GRILL  PONTIAC | MI | $25.38 |
| 8/29/2006 | Meals | Lunch | AVI DELPHI WORLD H QTROY | MI | $7.95 |
| 8/30/2006 | Rental Car | (Monday morning pick up and Wednesday evening drop off) | BUDGET RENT A CAR  DETROIT | MI | $198.62 |
| 8/30/2006 | Lodging | Monday, August 28 - Wednesday, August 30th (2 nights total) | RESIDENCE INN 968  PONTIAC | MI | $240.84 |
| 8/30/2006 | Meals | lunch | AVI DELPHI WORLD H QTROY | MI | $6.14 |
| 9/6/2006 | Airfare | round trip to Detroit from NJ | CONTINENTAL AIRLINES MIAMI LAKES FL | | $621.74 |

**Total for Employee: Leigh, Mary for Third Interim Period**      **$4,064.96**

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| **Employee: Lewis, Erik** | | | | | |
| 8/14/2006 | Meals | Working at clients-Meal | AVI DELPHI WORLD H QTROY | MI | $8.27 |
| **Total for Employee: Lewis, Erik for Third Interim Period** | | | | | **$8.27** |
| **Employee: Lu, Wei** | | | | | |
| 6/1/2006 | Meals | travel out of town - dinner | BANGKOK BISTRO CAFE TROY | MI | $23.04 |
| 6/1/2006 | Meals | travel out of town - lunch | MARRIOTT 337W8DETTRYTROY | MI | $3.49 |
| 6/2/2006 | Rental Car | Rental car for client travel | BUDGET RENT A CAR   DETROIT | MI | $244.95 |
| 6/2/2006 | Meals | travel out of town - breakfast | AVI DELPHI WORLD H QTROY | MI | $4.24 |
| 6/2/2006 | Meals | Travel out of town - Lunch | NOBANA        5865852314 | MI | $10.18 |
| 6/2/2006 | Meals | Travel out of town - lunch | HMSHOST-DTW-AIRPT #5Detroit | MI | $6.23 |
| 6/2/2006 | Meals | Travel out of town - Lunch | HMSHOST-DTW-AIRPT #5Detroit | MI | $6.23 |
| 6/3/2006 | Meals | 3 Nights Hotel stay. | MARRIOTT 337W8DETTRYTROY | MI | $525.45 |
| 6/9/2006 | Parking | Parking | | | $3.00 |
| 6/26/2006 | Meals | Lunch Refund | HMSHOST-DTW-AIRPT #5Detroit | MI | ($6.23) |
| **Total for Employee: Lu, Wei for Third Interim Period** | | | | | **$820.58** |
| **Employee: Merkerson, Emerson** | | | | | |
| 9/6/2006 | Mileage Allowance | Trip from Home to VanáBurenáTownship on 09/06/2006 | | | $1.78 |
| 9/6/2006 | Mileage Allowance | Trip from Van Buren Township to Home on 09/06/2006 | | | $1.78 |
| 9/7/2006 | Mileage Allowance | Trip from Van Buren Township to Home on 09/07/2006 | | | $1.78 |
| 9/7/2006 | Mileage Allowance | Trip from Home to Van Buren Township on 09/07/2006 | | | $1.78 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/8/2006 | Mileage Allowance | Trip from Home to Van Buren Township on 09/08/2006 | | $1.78 |
| 9/8/2006 | Mileage Allowance | Trip from Van Buren Township to Home on 09/08/2006 | | $1.78 |

| **Total for Employee: Merkerson, Emerson for Third Interim Period** | | | | **$10.68** |
|---|---|---|---|---|

**Employee: Moonasar, Satish**

| | | | | |
|---|---|---|---|---|
| 9/22/2006 | Airfare | Roundtrip Airfare while traveling to Detroit for Delphi Project -Delphi project during 9/26/06 - 9/29/06 (Coach) - Satish had no AMEX, HR AMEX used. | NORTHWEST AIRLINES   TAMPA      FL | $236.92 |
| 9/29/2006 | Airfare | Roundtrip Airfare while traveling to Detroit for Delphi Project during 10/2/06 - 10/7/06 (Coach) - Satish has no AMEX, HR AMEX used | NORTHWEST AIRLINES   TAMPA      FL | $236.92 |

| **Total for Employee: Moonasar, Satish for Third Interim Period** | | | | **$473.84** |
|---|---|---|---|---|

**Employee: Naidoo, Ashley**

| | | | | |
|---|---|---|---|---|
| 8/12/2006 | Sundry - Other | UNION TELECARD ALLIA800-410-3280       NY | UNION TELECARD ALLIA800-410-3280       NY | $10.00 |
| 8/13/2006 | Rental Car | Rental Car Gas - | SHELL OIL       TROY       MI | $28.52 |
| 8/15/2006 | Lodging | Hotel stay at the Marriott in Troy, MI | MARRIOTT 337W8DETTRYTROY       MI | $2,101.60 |
| 8/17/2006 | Rental Car | Gas for rental | SPEEDWAY       WARREN       OH | $31.93 |
| 8/18/2006 | Lodging | Hotel stay at the Fairfield Inn in Warren, OH. | FAIRFIELD INN 2BZ   WARREN       OH | $363.16 |
| 8/19/2006 | Meals | Meal in Chicago, IL. | FOOD LIFE       CHICAGO       IL | $32.35 |
| 8/20/2006 | Public/ground transportation | Taxi service in Chicago, IL | CONTINENTAL AIRPORT CHICAGO       IL | $20.00 |
| 8/20/2006 | Airfare | Airfare | CONTINENTAL AIRLINES ATLANTA       GA | $237.11 |
| 8/23/2006 | Meals | Meal in Niles, OH. | APPLEBEES #701       NILES       OH | $20.00 |
| 8/23/2006 | Meals | Meal in Warren, OH. | MOCHA HOUSE - WARRENWARREN       OH | $28.44 |
| 8/24/2006 | Meals | Meal in Warren, OH. | EL TORERO       WARREN       OH | $13.64 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 8/25/2006 | Public/ground transportation | Taxi service at Midway airport in Chicago | AIRPORT EXPRESS-MIDWCHICAGO | IL | | $20.00 |
| 8/25/2006 | Rental Car | Rental car in Cleveland, OH | BUDGET RENT A CAR  CLEVELAND | OH | | $330.06 |
| 8/25/2006 | Lodging | Hotel stay at the Fairfield Inn in Warren, OH. | FAIRFIELD INN 2BZ  WARREN | OH | | $363.16 |

| **Total for Employee: Naidoo, Ashley for Third Interim Period** | | | | | | **$3,599.97** |

**Employee: Nestor, David**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/27/2006 | Mileage Allowance | Trip from South Euclid, OH to Warren, OH on 07/27/2006 | | | | $19.14 |
| 7/28/2006 | Mileage Allowance | Trip from Warren, OH to South Euclid, OH on 07/28/2006 | | | | $19.14 |
| 7/31/2006 | Mileage Allowance | Trip from Warren, OH to South Euclid, OH on 07/31/2006 | | | | $19.14 |
| 7/31/2006 | Mileage Allowance | Trip from South Euclid, OH to Warren, OH on 07/31/2006 | | | | $19.14 |
| 8/1/2006 | Mileage Allowance | Trip from South Euclid, OH to Warren, OH on 08/01/2006 | | | | $19.14 |
| 8/1/2006 | Mileage Allowance | Trip from Warren, OH to South Euclid, OH on 08/01/2006 | | | | $19.14 |
| 8/2/2006 | Mileage Allowance | Trip from Warren, OH to South Euclid, OH on 08/02/2006 | | | | $19.14 |
| 8/2/2006 | Mileage Allowance | Trip from South Euclid, OH to Warren, OH on 08/02/2006 | | | | $19.14 |
| 8/3/2006 | Mileage Allowance | Trip from Warren, OH to South Euclid, OH on 08/03/2006 | | | | $19.14 |
| 8/3/2006 | Mileage Allowance | Trip from South Euclid, OH to Warren, OH on 08/03/2006 | | | | $19.14 |
| 8/7/2006 | Mileage Allowance | Trip from South Euclid, OH to Warren, OH on 08/07/2006 | | | | $19.14 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/7/2006 | Mileage Allowance | Trip from Warren, OH to South Euclid, OH on 08/07/2006 | | $19.14 |
| 8/8/2006 | Mileage Allowance | Trip from South Euclid, OH to Warren, OH on 08/08/2006 | | $19.14 |
| 8/8/2006 | Mileage Allowance | Trip from Warren, OH to South Euclid, OH on 08/08/2006 | | $19.14 |
| 8/9/2006 | Mileage Allowance | Trip from South Euclid, OH to Warren, OH on 08/09/2006 | | $19.14 |
| 8/9/2006 | Mileage Allowance | Trip from Warren, OH to South Euclid, OH on 08/09/2006 | | $19.14 |
| 8/10/2006 | Mileage Allowance | Trip from South Euclid, OH to Warren, OH on 08/10/2006 | | $19.14 |
| 8/10/2006 | Mileage Allowance | Trip from Warren, OH to South Euclid, OH on 08/10/2006 | | $19.14 |
| 8/11/2006 | Mileage Allowance | Trip from Warren, OH to South Euclid, OH on 08/11/2006 | | $19.14 |
| 8/11/2006 | Mileage Allowance | Trip from South Euclid, OH to Warren, OH on 08/11/2006 | | $19.14 |

| **Total for Employee: Nestor, David for Third Interim Period** | | | | **$382.80** |

**Employee: Orf, Darren**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/24/2006 | Airfare | Round trip airfare MDW-DTW 8/1-8/10 | NORTHWEST AIRLINES  MIAMI LAKES  FL | $155.71 |
| 8/1/2006 | Public/ground transportation | Cab fare from home to Midway Airport | CHICAGO PRIVATE CAR CHICAGO        IL | $56.00 |
| 8/1/2006 | Meals | Breakfast for myself at MDW | LUIGI STEFANI PIZZERCHICAGO        IL | $3.75 |
| 8/1/2006 | Meals | Dinner for myself | TGI FRIDAY'S #449  TROY        MI | $22.00 |
| 8/2/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY        MI | $8.05 |
| 8/3/2006 | Airfare | Round trip airfare MDW-DTW | NORTHWEST AIRLINES  MIAMI LAKES  FL | $155.71 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/3/2006 | Meals | Dinner for myself | CHAMPPS AMERICANA - TROY | MI | $28.09 |
| 8/3/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $9.91 |
| 8/4/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $9.28 |
| 8/5/2006 | Sundry - Other | 3 nights lodging | MARRIOTT 337W8DETTRYTROY | MI | $31.65 |
| 8/5/2006 | Lodging | 3 nights lodging | MARRIOTT 337W8DETTRYTROY | MI | $481.38 |
| 8/5/2006 | Meals | Dinner for myself | MARRIOTT 337W8DETTRYTROY | MI | $42.99 |
| 8/6/2006 | Rental Car | Gas for rental car | SPEEDWAY        GRAND BLANC | MI | $41.14 |
| 8/6/2006 | Meals | Dinner for myself | TGI FRIDAY'S #449  TROY | MI | $16.63 |
| 8/7/2006 | Meals | Dinner for myself | BAHAMA BREEZE       TROY | MI | $23.34 |
| 8/7/2006 | Meals | Lunch for myself | TOKYO SUSHI       30 W SQUARE L | MI | $22.97 |
| 8/8/2006 | Meals | Dinner for myself | PF CHANGS #4300    TROY | MI | $34.04 |
| 8/8/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $8.75 |
| 8/9/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $8.48 |
| 8/10/2006 | Rental Car | 10 day car rental | HERTZ CAR RENTAL   DETROIT | MI | $571.81 |
| 8/10/2006 | Rental Car | Gas for rental car | MIDDLEBELT & WICK BPROMULUS | MI | $32.58 |
| 8/10/2006 | Meals | Dinner for myself | SORA JAPANESE SUSHI 7342290616 | MI | $36.22 |
| 8/11/2006 | Sundry - Other | 3 nights internet access for client work | MARRIOTT 337W8DETTRYTROY | MI | $31.65 |
| 8/11/2006 | Lodging | 4 nights lodging 8/6-8/10 | MARRIOTT 337W8DETTRYTROY | MI | $652.39 |
| 8/15/2006 | Public/ground transportation | Cab fare from MDW to home | CHICAGO PRIVATE CAR CHICAGO | IL | $57.00 |
| 8/15/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $9.01 |
| 8/15/2006 | Meals | Breakfast for myself at MDW | HUDSON NEWS CM      CHICAGO | IL | $6.21 |
| 8/16/2006 | Public/ground transportation | Cab fare from home to MDW | CHICAGO PRIVATE CAR CHICAGO | IL | $59.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/16/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $9.42 |
| 8/17/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $10.23 |
| 8/18/2006 | Public/ground transportation | Cab fare from MDW to home - Midway Taxi | Midway Taxi | | $43.00 |
| 8/18/2006 | Rental Car | 4 day car rental | HERTZ CAR RENTAL   DETROIT | MI | $253.80 |
| 8/18/2006 | Rental Car | Gas for rental car | MIDDLEBELT & WICK BPROMULUS | MI | $15.03 |
| 8/18/2006 | Meals | Dinner for myself - DTW Taco Bell | DTW Taco Bell | | $9.24 |
| 8/18/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $9.54 |
| 8/19/2006 | Sundry - Other | 3 night hotel stay | MARRIOTT 337W8DETTRYTROY | MI | $31.65 |
| 8/19/2006 | Lodging | 3 night hotel stay | MARRIOTT 337W8DETTRYTROY | MI | $553.18 |
| 8/19/2006 | Meals | 3 night hotel stay | MARRIOTT 337W8DETTRYTROY | MI | $43.18 |
| 8/19/2006 | Meals | 3 night hotel stay | MARRIOTT 337W8DETTRYTROY | MI | $44.46 |
| 8/22/2006 | Airfare | Pro-rated airfare NY-DTW-MDW (subtractd excess NY) | NORTHWEST AIRLINES  MIAMI LAKES FL | | $238.35 |
| 8/27/2006 | Meals | Dinner for myself | BAHAMA BREEZE   TROY | MI | $18.37 |
| 8/28/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $7.61 |
| 8/28/2006 | Meals | Breakfast for myself | LEO'S CONEY ISLAND  DETROIT | MI | $9.87 |
| 8/28/2006 | Meals | Dinner for myself | PAPA VINOS 9   TROY | MI | $22.48 |
| 8/29/2006 | Airfare | Round Trip Airfare 9/5-9/8 | NORTHWEST AIRLINES  MIAMI LAKES FL | | $175.52 |
| 8/29/2006 | Airfare | Round trip airfare MDW-DTW 9/11-9/14 | NORTHWEST AIRLINES  MIAMI LAKES FL | | $145.81 |
| 8/29/2006 | Meals | Dinner for myself | BAJA FRESH   TROY | MI | $9.85 |
| 8/30/2006 | Meals | Breakfast for myself | AVI DELPHI WORLD H QTROY | MI | $3.98 |
| 8/30/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $9.54 |
| 8/30/2006 | Meals | Dinner for myself | CHIPOTLE #0746   QTROY | MI | $10.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/31/2006 | Public/ground transportation | Cab fare from Midway to home - Midway Taxi | Midway Taxi | | $43.00 |
| 8/31/2006 | Rental Car | 4 day car rental | HERTZ CAR RENTAL   DETROIT | MI | $253.80 |
| 8/31/2006 | Rental Car | Gas for rental car (see trip #1720055653) | MIDDLEBELT & WICK BPROMULUS | MI | $26.05 |
| 8/31/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $8.47 |
| 8/31/2006 | Meals | Dinner for myself at DTW | CHARLEYS GRILLED # QDETROIT | MI | $7.85 |
| 9/1/2006 | Sundry - Other | client work | 3 nights internet charge | | $31.65 |
| 9/1/2006 | Lodging | 4 nights lodging 8/27-8/31 (see trip #1720055653) | MARRIOTT 337W8DETTRYTROY | MI | $700.60 |
| 9/5/2006 | Public/ground transportation | Cab fare from home to Midway Airport | CHICAGO PRIVATE CAR CHICAGO | IL | $59.00 |
| 9/5/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $8.59 |
| 9/5/2006 | Meals | Breakfast for myself at Midway | LALO'S MEXICAN RES LUS | IL | $9.87 |
| 9/6/2006 | Meals | Dinner for myself | LITTLE TREE SUSHI   ROYAL OAK | MI | $36.37 |
| 9/6/2006 | Airfare | Round trip airfare MDW-DTW (9/18-9/21) | NORTHWEST AIRLINES   MIAMI LAKES FL | | $96.33 |
| 9/6/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $8.63 |
| 9/7/2006 | Meals | Dinner for myself | TACO BELL #187001879TROY | MI | $8.76 |
| 9/7/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $8.26 |
| 9/7/2006 | Meals | Breakfast for myself | AVI DELPHI WORLD H QTROY | MI | $5.51 |
| 9/8/2006 | Rental Car | 4 day car rental | HERTZ CAR RENTAL   DETROIT | MI | $253.80 |
| 9/8/2006 | Public/ground transportation | Cab fare from Midway airport to home - Midway Taxi | Midway Taxi | | $42.00 |
| 9/8/2006 | Rental Car | Gas for rental car | MIDDLEBELT & WICK BPROMULUS | MI | $32.41 |
| 9/8/2006 | Meals | Lunch for myself | ELWOOD BAR & GRILL  DETROIT | MI | $14.00 |
| 9/8/2006 | Meals | Dinner for myself at DTW | QUIZNOS          DETROIT      MI | | $9.31 |
| 9/9/2006 | Sundry - Other | 2 night internet charge for client work | MARRIOTT 337W8DETTRYTROY | MI | $21.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 9/9/2006 | Lodging | 3 night hotel stay 9/5-9/8 | MARRIOTT 337W8DETTRYTROY | MI | $525.45 |
| 9/11/2006 | Public/ground transportation | Cab fare from home to MDW | CHICAGO PRIVATE CAR CHICAGO | IL | $57.00 |
| 9/11/2006 | Meals | Breakfast for myself at MDW airport | LALO'S MEXICAN RES LUS | IL | $9.65 |
| 9/11/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $8.79 |
| 9/12/2006 | Meals | Breakfast for myself - McDonald's | McDonald's | | $3.45 |
| 9/12/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $9.28 |
| 9/13/2006 | Meals | Lunch for myself | Orchid Cafe II    Troy | MI | $13.13 |
| 9/13/2006 | Meals | Dinner for myself | TGI FRIDAY'S #449  TROY | MI | $24.77 |
| 9/14/2006 | Public/ground transportation | Cab fare from MDW airport to home - Midway Taxi | Midway Taxi | | $43.00 |
| 9/14/2006 | Rental Car | Gas for rental car | MIDDLEBELT & WICK BPROMULUS | MI | $22.24 |
| 9/14/2006 | Rental Car | 4 day car rental 9/11/9/14 | HERTZ CAR RENTAL   DETROIT | MI | $253.80 |
| 9/14/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $6.82 |
| 9/14/2006 | Meals | Dinner for myself | DIEGO'S MEXICAN VILLAGE DETROIT | MI | $32.05 |
| 9/15/2006 | Meals | Dinner for myself (Room Service at Marriott - Original charge $55.01, PwC voluntary reduced to $50/person) | MARRIOTT 337W8DETTRYTROY | MI | $0.00 |
| 9/15/2006 | Meals | Dinner for myself (Room Service at Marriott - Original charge $55.01, PwC voluntary reduced to $50/person) | MARRIOTT 337W8DETTRYTROY | MI | $50.00 |
| 9/15/2006 | Lodging | 3 night hotel stay 9/11-9/14 | MARRIOTT 337W8DETTRYTROY | MI | $525.45 |
| 9/18/2006 | Meals | Dinner for myself - Steak and Shake | Steak and Shake | | $8.71 |
| 9/18/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $8.80 |
| 9/19/2006 | Public/ground transportation | Cab fare from home to MDW airport | CHICAGO PRIVATE CAR CHICAGO | IL | $55.00 |
| 9/19/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $9.79 |
| 9/19/2006 | Meals | Dinner for myself | CAFE SUSHI TROY MI | | $35.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/20/2006 | Meals | Lunch for myself | KERBY'S KONEY LLK  TROY        MI | $10.69 |
| 9/20/2006 | Meals | Dinner for myself | BAJA FRESH        TROY        MI | $9.85 |
| 9/21/2006 | Rental Car | 4 day car rental 9/18-9/21 | HERTZ CAR RENTAL   DETROIT        MI | $253.80 |
| 9/21/2006 | Public/ground transportation | Cab fare from MDW to home - Midway Taxi | Midway Taxi | $43.00 |
| 9/21/2006 | Rental Car | Gas for rental car | SHELL OIL        DEARBORN HTS    MI | $18.19 |
| 9/21/2006 | Meals | Dinner for myself | ONLINE CAFE      DETROIT        MI | $19.41 |
| 9/21/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY        MI | $8.75 |
| 9/22/2006 | Lodging | 3 nights lodging 9/18-9/21 | MARRIOTT 337W8DETTRYTROY        MI | $536.00 |

| **Total for Employee: Orf, Darren for Third Interim Period** | | | | **$8,577.85** |

**Employee: Ornsby, Linda**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/2/2006 | Mileage Allowance | *Trip from 06/02/06 To  06/02/06 to   Troy | | $20.92 |
| 7/17/2006 | Meals | Dinner - Linda, Wilson, Karpagam | OLIVE GARDEN USA   GRAND RAPIDS    MI | $49.32 |
| 7/17/2006 | Meals | Breakfast | SPEEDWAY        SOUTHFIELD      MI | $3.47 |
| 7/17/2006 | Meals | Lunch - Wilson, Karpagam | APPLEBEE'S    001582WYOMING      MI | $30.44 |
| 7/18/2006 | Meals | Lunch - Linda, Wilson, Karpagam | CHINATOWN      6164523025      MI | $43.28 |
| 7/18/2006 | Meals | Dinner - Linda, Wilson, Karpagam | DON PABLOS # 84 KENTWOOD MI | $49.35 |
| 7/18/2006 | Meals | Breakfast - Linda, Wilson, Karpagam | MCDONALD'S M5439 OF WYOMING        MI | $10.92 |
| 7/19/2006 | Meals | Dinner - Linda, Wilson, Karpagam | BD'S MONGOLIAN BBQ G6169577500      MI | $58.83 |
| 7/19/2006 | Meals | Breakfast - Wilson, Karpagam | MCDONALD'S M5439 OF WYOMING        MI | $14.30 |
| 7/19/2006 | Meals | Lunch - Linda, Wilson, Karpagam | RUBY TUESDAY #7323  KENTWOOD        MI | $40.95 |
| 7/20/2006 | Lodging | Hotel for Wilson | AMWAY GRAND PLAZA HTGRAND RAPIDS      MI | $758.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 7/20/2006 | Lodging | Hotel for Linda | AMWAY GRAND PLAZA HT | GRAND RAPIDS | MI | $444.80 |
| 7/20/2006 | Meals | Dinner - Linda, Wilson & Karpagam | BD'S MONGOLIAN BBQ G6169577500 | | MI | $56.21 |
| 7/20/2006 | Meals | Lunch - Linda, Wilson, Karpagam | ZOUP KENTWOOD | KENTWOOD | MI | $24.92 |
| 7/20/2006 | Meals | Breakfast - Linda, Wilson & Karpagam | MCDONALD'S M5439 OF WYOMING | | MI | $12.22 |
| 7/21/2006 | Mileage Allowance | *Trip from 07/17/06 To  07/21/06 to   Grand Rapids | | | | $194.93 |

| Total for Employee: Ornsby, Linda for Third Interim Period | | | | | | $1,812.86 |
|---|---|---|---|---|---|---|

**Employee: Osterman, Scott A**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 5/31/2006 | Meals | Voluntary Reduction for Team Dinner with Sid P, Evens R, Stephanie F, Kelly V , Mike Egan and Jonafel Bailey | LARCO'S | TROY | MI | ($392.80) |
| 6/1/2006 | Rental Car | Rental car for client travel | HERTZ CAR RENTAL | DETROIT | MI | $155.30 |
| 6/1/2006 | Public/Ground Transportation | Taxi from airport | | | | $35.00 |
| 6/1/2006 | Meals | Staff Meal | | | | $7.58 |
| 6/2/2006 | Lodging | Lodging while traveling | MARRIOTT 337W8DETTRY | TROY | MI | $183.06 |
| 6/6/2006 | Airfare | Airfare to Detroit, Michigan. | UNITED AIRLINES | MIAMI LAKES | FL | $617.94 |
| 6/7/2006 | Public/Ground Transportation | Taxi to airport | | | | $34.00 |
| 6/7/2006 | Meals | Staff Meal | OUTBACK #3657 | CENTERVILLE | OH | $33.38 |
| 6/7/2006 | Meals | Staff Meal | DISALVOS DELI | KETTERING | OH | $11.21 |
| 6/8/2006 | Public/Ground Transportation | Taxi from airport | | | | $33.00 |
| 6/8/2006 | Rental Car | Rental car for client travel | HERTZ CAR RENTAL | DAYTON | OH | $127.07 |
| 6/8/2006 | Meals | Staff Meal | | | | $6.24 |
| 6/8/2006 | Lodging | Lodging while traveling | MARRIOTT 33779DTNMRT | DAYTON | OH | $110.74 |
| 6/8/2006 | Airfare | Airfare to Detroit, Michigan. | UNITED AIRLINES | MIAMI LAKES | FL | $351.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/12/2006 | Public/Ground Transportation | Taxi to airport | | $34.00 |
| 6/12/2006 | Meals | Staff Meal | | $9.20 |
| 6/12/2006 | Meals | Staff Meal | PF CHANGS #4300    TROY        MI | $20.70 |
| 6/13/2006 | Rental Car | Rental car for client travel | HERTZ CAR RENTAL   DETROIT        MI | $158.48 |
| 6/13/2006 | Public/Ground Transportation | taxi from Airport | | $34.00 |
| 6/13/2006 | Lodging | Lodging while traveling | MARRIOTT 337W8DETTRYTROY        MI | $175.15 |
| 6/13/2006 | Meals | Staff Meal | | $8.83 |
| 6/13/2006 | Meals | Staff Meal | AVI DELPHI WORLD H QTROY        MI | $8.09 |
| 6/18/2006 | Airfare | Partial refund in process | UNITED AIRLINES    MIAMI LAKES  FL | $304.44 |
| 6/19/2006 | Public/Ground Transportation | Taxi to airport | | $34.00 |
| 6/19/2006 | Meals | Staff Meal | AVI DELPHI WORLD H QTROY        MI | $7.04 |
| 6/19/2006 | Meals | Staff Meal | PF CHANGS #4300    TROY        MI | $30.71 |
| 6/20/2006 | Meals | Staff Meal | AVI DELPHI WORLD H QTROY        MI | $5.82 |
| 6/20/2006 | Meals | Staff Meal | | $9.70 |
| 6/20/2006 | Meals | Staff Meal | J ALEXANDER'S 010001TROY        MI | $37.80 |
| 6/21/2006 | Rental Car | Rental Car - drive from DET-ORD - canceled flight | HERTZ CAR RENTAL   DETROIT        MI | $354.57 |
| 6/21/2006 | Rental Car | Fuel for rental - drive from DET-ORD | CITGO1955 LUKE'S #25HAMMOND        IN | $46.38 |
| 6/22/2006 | Lodging | Lodging while traveling | MARRIOTT 337W8DETTRYTROY        MI | $366.12 |
| 6/22/2006 | Airfare | Partial refund in process | UNITED AIRLINES    MIAMI LAKES  FL | ($184.15) |
| 6/28/2006 | Airfare | Airfare to Paris (ORD to CDG) Business Class July 17 to July 21 | UNITED AIRLINES    TAMPA      FL | $4,640.60 |
| 6/28/2006 | Airfare | Voluntary Reduction for Airfare to Paris (ORD to CDG) Business Class July 17 to July 21 | UNITED AIRLINES    TAMPA      FL | ($2,320.30) |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/17/2006 | Public/ground transportation | Taxi to airport | Taxi to airport | $34.00 |
| 7/18/2006 | Public/ground transportation | Taxi to hotel from client - team members with bags | RADIO TAXI, SEVRAN | $77.91 |
| 7/18/2006 | Meals | Staff Meal | Staff Meal | $11.00 |
| 7/18/2006 | Meals | S. Parakh, V, Rao, K. Voelker, S. Osterman- Team Lunch cafeteria Card | Team Lunch - cafeteria card | $63.26 |
| 7/19/2006 | Public/ground transportation | One Way Train Ticket - return trip | One Way train ticket - return trip | $3.45 |
| 7/19/2006 | Public/ground transportation | One way train ticket | One way train ticket | $4.36 |
| 7/19/2006 | Meals | S. Parakh, V, Rao, K. Voelker, S. Osterman (Original amt. $319.59, PwC voluntary reduced to $50/ person) | BRASSERIE FLOTTES, PARIS | $200.00 |
| 7/19/2006 | Meals | Team food | Team food | $30.99 |
| 7/20/2006 | Public/ground transportation | Train ticket - multiple destinations | Train ticket - multiple destinations | $10.69 |
| 7/20/2006 | Meals | Staff Meal | Staff Meal | $24.42 |
| 7/20/2006 | Meals | Lunch - Sid - Visa | Lunch - Sid | $18.20 |
| 7/21/2006 | Public/ground transportation | Taxi from airport | Taxi from airport | $35.00 |
| 7/21/2006 | Lodging | Week of 7/17 - 3 nights | THE WESTIN, PARIS | $1,085.65 |
| 7/21/2006 | Meals | Staff Meal - airport - delayed flight | Staff Meal - airport - delayed flight | $21.70 |
| 7/31/2006 | Airfare | ORD-DTW round trip, coach 8/01 to 8/02 - return cancelled so refund requested | UNITED AIRLINES    MIAMI LAKES  FL | $307.29 |
| 8/1/2006 | Public/ground transportation | Taxi to airport | Taxi to airport | $34.00 |
| 8/1/2006 | Meals | Team dinner - Scott/Sid/Stephanie | PF CHANGS #4300    TROY    MI | $55.54 |
| 8/1/2006 | Meals | Staff Meal | Staff Meal | $9.70 |
| 8/2/2006 | Rental Car | Rental Car #1 - during week at client | HERTZ CAR RENTAL   DETROIT    MI | $164.63 |
| 8/2/2006 | Meals | Staff Meal | POTBELLY SANDWCH WRKTROY    MI | $6.66 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/2/2006 | Meals | Staff Meal | Staff Meal | $8.32 |
| 8/2/2006 | Meals | Staff Meal | Staff Meal | $7.26 |
| 8/3/2006 | Rental Car | Rental #2 - one way to Chicago - flight cancelled | HERTZ CAR RENTAL    DETROIT         MI | $262.73 |
| 8/3/2006 | Lodging | 1 night stay at Troy Marriott | MARRIOTT 337W8DETTRYTROY            MI | $175.15 |
| 8/4/2006 | Airfare | Airfare - partial refund requested - cancelled ret | UNITED AIRLINES    MIAMI LAKES  FL | ($187.00) |
| 8/7/2006 | Airfare | ORD-DTW round trip, coach, 8-10-06 | UNITED AIRLINES    MIAMI LAKES  FL | $508.39 |
| 8/10/2006 | Rental Car | 1 day car rental | HERTZ CAR RENTAL    DETROIT         MI | $71.60 |
| 8/10/2006 | Public/ground transportation | Taxi from airport | Taxi from airport | $34.00 |
| 8/10/2006 | Public/ground transportation | Taxi to airport | Taxi to airport | $35.00 |
| 8/10/2006 | Meals | Staff Meal | Staff Meal | $10.05 |
| 8/13/2006 | Airfare | ORD-DTW round trip, coach, 8-15 to 8-17 | UNITED AIRLINES    MIAMI LAKES  FL | $290.60 |
| 8/15/2006 | Public/ground transportation | Taxi to airport | AMERICAN UNITED CAB CHICAGO        IL | $33.00 |
| 8/15/2006 | Meals | Staff Meal | Staff Meal | $9.70 |
| 8/15/2006 | Meals | Dinner | PF CHANGS #4300    TROY        MI | $25.67 |
| 8/16/2006 | Meals | Dinner-SO-RS-Tanika-CJ-MaryKay-ChicagoRes (Original amt. $676.04, PwC voluntary reduced to $50/person) | MORTONS OF TROY    TROY        MI | $300.00 |
| 8/16/2006 | Meals | Lunch-SO-RS-BD-SH-VR | POTBELLY SANDWCH WRKTROY           MI | $28.62 |
| 8/17/2006 | Public/ground transportation | Taxi from airport | Taxi from airport | $34.00 |
| 8/17/2006 | Meals | Staff Meal | Staff Meal | $11.32 |
| 8/17/2006 | Meals | Lunch-SO-RS-CL | AVI DELPHI WORLD H QTROY           MI | $20.79 |
| 8/18/2006 | Lodging | Hotel in Detroit | MARRIOTT 337W8DETTRYTROY           MI | $350.30 |
| 8/22/2006 | Airfare | ORD-DTW, Coach, round trip, 8/29-8/30 | UNITED AIRLINES    MIAMI LAKES  FL | $310.14 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/28/2006 | Public/ground transportation | Taxi to airport | Taxi to airport | | $35.00 |
| 8/28/2006 | Meals | Staff Meal | AVI DELPHI WORLD H QTROY | MI | $5.71 |
| 8/29/2006 | Airfare | Airfare refund - changed itinerary - lower cost fl | UNITED AIRLINES    MIAMI LAKES  FL | | ($69.55) |
| 8/29/2006 | Meals | Staff Meal - breakfast | Staff Meal - breakfast | | $8.70 |
| 8/29/2006 | Meals | Staff Meal - lunch | STAGE DELI SOMERSET TROY | MI | $10.07 |
| 8/29/2006 | Meals | Staff Meal - Dinner | TGI FRIDAY'S #449  TROY | MI | $17.38 |
| 8/30/2006 | Public/ground transportation | Taxi from airport | Taxi from airport | | $34.00 |
| 8/30/2006 | Meals | Staff Meal - Lunch | AVI DELPHI WORLD H QTROY | MI | $5.57 |
| 8/31/2006 | Lodging | Hotel - 2 nights in Troy | MARRIOTT 337W8DETTRYTROY | MI | $350.30 |
| 9/5/2006 | Public/ground transportation | Taxi to airport | Taxi to airport | | $34.00 |
| 9/5/2006 | Meals | Staff Meal - Lunch | AVI DELPHI WORLD H QTROY | MI | $5.82 |
| 9/5/2006 | Airfare | ORD-DTW one way, coach | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $119.21 |
| 9/5/2006 | Airfare | DTW-ORD one way, coach | UNITED AIRLINES    MIAMI LAKES  FL | | $244.30 |
| 9/6/2006 | Public/ground transportation | Taxi from airport | Taxi from airport | | $35.00 |
| 9/6/2006 | Meals | Staff Meal - breakfast | Staff Meal - breakfast | | $5.48 |
| 9/6/2006 | Meals | Staff Meal - lunch | AVI DELPHI WORLD H QTROY | MI | $5.57 |
| 9/6/2006 | Meals | Staff meal - Dinner | Staff Meal - Dinner | | $11.30 |
| 9/7/2006 | Lodging | Hotel - 1 night | MARRIOTT 337W8DETTRYTROY | MI | $175.15 |

| **Total for Employee: Osterman, Scott A for Third Interim Period** | | | | | **$10,665.60** |
|---|---|---|---|---|---|

**Employee: Pack, Brian**

| 6/1/2006 | Meals | Lunch | | | $9.39 |
|---|---|---|---|---|---|

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/1/2006 | Meals | Dinner. | | $18.50 |
| 6/2/2006 | Public/Ground Transportation | cab home from airport | | $35.85 |
| 6/2/2006 | Rental Car | Rental car for client travel | | $211.47 |
| 6/2/2006 | Rental Car | Gas for rental car | | $23.23 |
| 6/2/2006 | Sundry - Other | Internet access at hotel. | | $29.85 |
| 6/2/2006 | Meals | Dinner. | | $20.00 |
| 6/2/2006 | Lodging | Lodging while traveling | | $525.45 |
| 6/2/2006 | Meals | Lunch | | $7.69 |
| 6/6/2006 | Public/Ground Transportation | Cab home from airport | YELLOW CAB        CHICAGO        IL | $32.65 |
| 6/6/2006 | Meals | meal client travel | AVI DELPHI WORLD H QTROY        MI | $5.72 |
| 6/6/2006 | Meals | meal client travel | HMSHOST-ORD-AIRPT #5CHICAGO        IL | $9.00 |
| 6/7/2006 | Meals | meal client travel | AVI DELPHI WORLD H QTROY        MI | $7.02 |
| 6/7/2006 | Meals | meal client travel | RED ROBIN        TROY        MI | $15.83 |
| 6/8/2006 | Public/Ground Transportation | cab home from airport | CHECKER TAXI ASSOC ICHICAGO        IL | $38.65 |
| 6/8/2006 | Rental Car | Gas for rental car | MIDDLEBELT & WICK BPROMULUS        MI | $17.39 |
| 6/8/2006 | Rental Car | Rental car for client travel | BUDGET RENT A CAR  DETROIT        MI | $305.08 |
| 6/8/2006 | Meals | meal client travel | AVI DELPHI WORLD H QTROY        MI | $7.69 |
| 6/8/2006 | Meals | meal client travel | AVI DELPHI WORLD H QTROY        MI | $2.54 |
| 6/9/2006 | Lodging | Lodging while traveling | MARRIOTT 337W8DETTRYTROY        MI | $350.30 |
| 6/12/2006 | Rental Car | Credit for overcharge of rental car | BUDGET RENT A CAR  METRO APIT        MI | ($144.08) |
| 7/12/2006 | Airfare | Round Trip flight to/from Birmingham, AL | UNITED AIRLINES        MIAMI LAKES  FL | $736.16 |
| 7/17/2006 | Public/Ground Transportation | Cab to Airport | YELLOW CAB        CHICAGO        IL | $35.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/17/2006 | Airfare | Flight - Tuscaloosa | UNITED AIRLINES    MIAMI LAKES  FL | ($186.53) |
| 7/17/2006 | Meals | Breakfast | HMSHOST-ORD-AIRPT #8CHICAGO         IL | $14.11 |
| 7/17/2006 | Airfare | Flight - Tuscaloosa | UNITED AIRLINES    TAMPA        FL | $182.30 |
| 7/18/2006 | Meals | Lunch | SUBWAY 38062  003806BROOKWOOD        AL | $5.21 |
| 7/19/2006 | Meals | Dinner | CHILI'S       010049TUSCALOOSA        AL | $16.11 |
| 7/19/2006 | Meals | Dinner | O'CHARLEY'S #503   TUSCALOOSA      AL | $34.44 |
| 7/20/2006 | Meals | Lunch | RUBY TUESDAY #4370 COTTONDALE       AL | $37.34 |
| 7/20/2006 | Meals | Lunch | THE POTTERY GRILL  COTTONDALE      AL | $11.21 |
| 7/21/2006 | Rental Car | Gas for rental car | SHELL OIL      BIRMINGHAM      AL | $33.87 |
| 7/21/2006 | Lodging | Hotel | COURTYARD 1U6      TUSCALOOSA      AL | $426.24 |
| 7/21/2006 | Meals | Breakfast | HMSHOST-BHM-AIR #320Birmingham       AL | $8.47 |
| 7/22/2006 | Rental Car | Rental car while traveling for Delphi (Tuscaloosa). | BHMAP BUDGET RENT ACBIRMINGHAM       AL | $184.07 |
| 7/24/2006 | Public/Ground Transportation | Taxi to Airport | YELLOW CAB       CHICAGO       IL | $36.05 |
| 7/24/2006 | Meals | Breakfast | HMSHOST-ORD-AIRPT #1CHICAGO         IL | $7.14 |
| 7/24/2006 | Airfare | Flight - Tuscaloosa | UNITED AIRLINES    TAMPA        FL | $180.80 |
| 7/25/2006 | Meals | Dinner | BRUNO'S FOOD & PHARMTUSCALOOSA       AL | $18.51 |
| 7/26/2006 | Rental Car | Gas for rental car | SHELL OIL      BIRMINGHAM      AL | $23.09 |
| 7/26/2006 | Meals | Lunch | ZOES KITCHEN DOWNTOWBIRMINGHAM       AL | $9.76 |
| 7/26/2006 | Lodging | Hotel | COURTYARD 1U6      TUSCALOOSA      AL | $213.12 |
| 7/27/2006 | Rental Car | Rental car while traveling for Delphi (Tuscaloosa). | BHMAP BUDGET RENT ACBIRMINGHAM       AL | $113.83 |
| 7/27/2006 | Public/Ground Transportation | Taxi from Airport | CHICAGO CARRIAGE CAB312-326-2221       IL | $35.00 |
| 7/27/2006 | Airfare | Airfare to Troy | NORTHWEST AIRLINES  MIAMI LAKES  FL | $217.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 7/31/2006 | Public/ground transportation | Taxi to Airport | YELLOW CAB | CHICAGO | IL | $34.65 |
| 7/31/2006 | Meals | Lunch while in Delphi World HQ | AVI DELPHI WORLD H QTROY | | MI | $9.54 |
| 7/31/2006 | Meals | Breakfast at Airport in Chicago | HMSHOST-ORD-AIRPT #4CHICAGO | | IL | $13.00 |
| 8/1/2006 | Meals | Lunch while in Delphi World HQ | AVI DELPHI WORLD H QTROY | | MI | $8.48 |
| 8/2/2006 | Public/ground transportation | Cab to airport | CHICAGO CARRIAGE CAB312-326-2221 | | IL | $39.05 |
| 8/2/2006 | Meals | Lunch while in Delphi World HQ | AVI DELPHI WORLD H QTROY | | MI | $8.27 |
| 8/3/2006 | Rental Car | Rental Car in Detroit | BUDGET RENT A CAR | DETROIT | MI | $294.00 |
| 8/3/2006 | Lodging | Hotel stay at the Embassy Suites in Troy, MI. | EMBASSY SUITES | TROY | MI | $328.61 |
| 8/3/2006 | Meals | Breakfast while in Delphi World HQ | AVI DELPHI WORLD H QTROY | | MI | $3.18 |
| 8/3/2006 | Meals | Lunch while in Delphi World HQ | AVI DELPHI WORLD H QTROY | | MI | $9.01 |
| 8/7/2006 | Public/ground transportation | Taxi From Airport | CHICAGO MEDALLION MACHICAGO | | IL | $35.05 |

| Total for Employee: Pack, Brian for Third Interim Period | | | | | | $4,705.01 |
|---|---|---|---|---|---|---|

**Employee: Parakh, Siddarth**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 6/1/2006 | Airfare | Airfare to Detroit, Michigan. | UNITED AIRLINES | TAMPA | FL | $111.00 |
| 6/1/2006 | Airfare | Airfare to Detroit, Michigan. | UNITED AIRLINES | MIAMI LAKES | FL | $483.64 |
| 6/1/2006 | Meals | Delphi SOX Testing | ROYAL INDIAN CUISINETROY | | MI | $20.00 |
| 6/2/2006 | Rental Car | Rental car for client travel | HERTZ CAR RENTAL | DETROIT | MI | $299.24 |
| 6/3/2006 | Lodging | Lodging while traveling | MARRIOTT 337W8DETTRYTROY | | MI | $564.18 |
| 6/5/2006 | Meals | Dinner with E. Rozier, V. Rao and M. Gonzalez- Baez | Whole FoodsSome 0512TROY | | MI | $50.46 |
| 6/6/2006 | Public/Ground Transportation | Cab fare from ORD | | | | $45.00 |
| 6/6/2006 | Meals | Delphi SOX Testing | ROYAL INDIAN CUISINETROY | | MI | $15.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 6/6/2006 | Meals | Delphi SOX Testing | Whole FoodsSome 0512TROY | MI | $39.17 |
| 6/7/2006 | Rental Car | Rental car for client travel | HERTZ CAR RENTAL   DETROIT | MI | $221.24 |
| 6/8/2006 | Public/Ground Transportation | Cab fare to ORD | | | $45.00 |
| 6/8/2006 | Lodging | Lodging while traveling | MARRIOTT 337W8DETTRYTROY | MI | $350.30 |
| 6/10/2006 | Airfare | Airfare to Detroit, Michigan. | UNITED AIRLINES    MIAMI LAKES  FL | | $489.70 |
| 6/13/2006 | Public/Ground Transportation | Cab fare to ORD | | | $45.00 |
| 6/13/2006 | Airfare | Roundtrip flight from Chicago to Paris. Business Class (June 19 to June 30) | UNITED AIRLINES    TAMPA    FL | | $4,641.50 |
| 6/13/2006 | Meals | Delphi SOX Testing | ROYAL INDIAN CUISINETROY | MI | $22.00 |
| 6/13/2006 | Airfare | Roundtrip from Chicago to Paris. Business Class (July 5 to July 14) | UNITED AIRLINES    TAMPA    FL | | $4,126.10 |
| 6/13/2006 | Airfare | Airfare to Detroit, Michigan. | AMERICAN AIRLINES   MIAMI LAKES  FL | | $182.30 |
| 6/13/2006 | Airfare | Airfare to Detroit, Michigan. | AMERICAN TAXI DISPATMT. PROSPECT | IL | $80.00 |
| 6/13/2006 | Meals | Lunch with E.Rozier. | Whole FoodsSome 0512TROY | MI | $47.49 |
| 6/13/2006 | Airfare | Airfare to Detroit, Michigan. | UNITED AIRLINES    MIAMI LAKES  FL | | ($305.56) |
| 6/13/2006 | Meals | Delphi SOX Testing | Whole FoodsSome 0512TROY | MI | $31.99 |
| 6/14/2006 | Rental Car | Rental car for client travel | HERTZ CAR RENTAL   DETROIT | MI | $200.56 |
| 6/14/2006 | Meals | Dinner with E. Rozier, V. Rao and M. Gonzalez- Baez | Whole FoodsSome 0512TROY | MI | $56.06 |
| 6/15/2006 | Public/Ground Transportation | Cab fare from ORD | | | $45.00 |
| 6/15/2006 | Lodging | Lodging while traveling | MARRIOTT 337W8DETTRYTROY | MI | $175.15 |
| 6/19/2006 | Public/Ground Transportation | Cab Fare to ORD | | | $45.00 |
| 6/19/2006 | Meals | Lunch, Self | | | $17.60 |
| 6/19/2006 | Meals | Dinner | | | $11.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/19/2006 | Meals | Lunch, Self | | $13.83 |
| 6/20/2006 | Public/Ground Transportation | Cab fare from CDG to Delphi | | $25.17 |
| 6/20/2006 | Public/Ground Transportation | Cab fare from Delphi to Paris | | $62.92 |
| 6/20/2006 | Public/Ground Transportation | Metro Weekly Pass (6/19 - 6/25) | | $32.34 |
| 6/20/2006 | Lodging | Hotel Charges (6/20 only) | CALIFORNIA, PARIS | $295.87 |
| 6/20/2006 | Meals | Lunch, Self | | $18.88 |
| 6/20/2006 | Meals | Dinner w/ S. Franklin and A. Marquez | | $200.09 |
| 6/20/2006 | Meals | Delphi SOX Testing - Lunch, Self | LE MADRIGAL, PARIS | $23.13 |
| 6/20/2006 | Meals | Delphi SOX Testing - Dinner w/ S. Franklin | PLAZA BERRI, PARIS | $40.61 |
| 6/20/2006 | Meals | Breakfast, Self | | $15.10 |
| 6/21/2006 | Meals | Breakfast, Self | | $15.19 |
| 6/21/2006 | Meals | Delphi SOX Testing - Dinner, Self | ANNAPURNA, PARIS | $50.85 |
| 6/21/2006 | Meals | Lunch, Self | | $21.52 |
| 6/22/2006 | Meals | Breakfast, Self | | $9.43 |
| 6/22/2006 | Meals | Team Dinner w/ Tremblay Delphi Contacts (Dinner w/ SF, SP, E. Stevenson, A. Maruez) | Dinner w/ SF, SP, E. Stevenson, A. Maruez | $200.00 |
| 6/23/2006 | Meals | Dinner, Self | | $23.77 |
| 6/23/2006 | Meals | Breakfast, Self | | $9.38 |
| 6/24/2006 | Meals | Breakfast, Self | | $12.51 |
| 6/24/2006 | Meals | Dinner, Self | | $23.77 |
| 6/24/2006 | Meals | Meal while traveling -Delphi SOX (European SAP Reviews) (Original amt. $55.50, PwC voluntary reduced to $50/person) | ANNAPURNA, PARIS | $50.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/24/2006 | Meals | Meal while traveling -Delphi SOX (European SAP Reviews) | CASA DI DELFO, PARIS | $24.55 |
| 6/24/2006 | Meals | Delphi SOX (European SAP Reviews) - meal while traveling | CASA DI DELFO, PARIS | $24.55 |
| 6/24/2006 | Meals | Delphi SOX (European SAP Reviews) - meal while traveling (original charge $55.50 voluntarily reduced to $50). | ANNAPURNA, PARIS | $50.00 |
| 6/25/2006 | Meals | Breakfast, Self | | $7.51 |
| 6/25/2006 | Meals | Lunch, Self | | $18.77 |
| 6/26/2006 | Public/Ground Transportation | Cab fare for K. Voelker (CDG to Delphi) | | $25.18 |
| 6/26/2006 | Public/Ground Transportation | Cab fare from Delphi to Paris (partial payment) | | $23.92 |
| 6/26/2006 | Public/Ground Transportation | Metro Weekly Pass (6/26 - 7/2) | | $32.35 |
| 6/26/2006 | Meals | Breakfast, Self | | $17.62 |
| 6/26/2006 | Meals | Delphi SOX (European SAP Reviews) - meal while traveling (original charge $50.58 voluntarily reduced to $50). | ANNAPURNA, PARIS | $50.00 |
| 6/26/2006 | Meals | Meal while traveling -Delphi SOX (European SAP Reviews) (Original amt. $50.58, PwC voluntary reduced to $50/person) | ANNAPURNA, PARIS | $50.00 |
| 6/27/2006 | Meals | Breakfast, Self | | $9.44 |
| 6/27/2006 | Meals | Meal while traveling - Delphi SOX (European SAP Reviews) | RESTAURANT KIRANE S, PARIS | $34.62 |
| 6/27/2006 | Meals | Delphi SOX (European SAP Reviews) - meal while traveling | RESTAURANT KIRANE S, PARIS | $34.62 |
| 6/28/2006 | Meals | Breakfast, Self | | $3.52 |
| 6/28/2006 | Meals | Delphi SOX (European SAP Reviews) - meal while traveling | MONOPRIX CHAMPS ELYSEES 1248, PARIS | $22.97 |
| 6/28/2006 | Meals | Meal while traveling - Delphi SOX (European SAP Reviews) | MONOPRIX CHAMPS ELYSEES 1248, PARIS | $22.97 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/29/2006 | Public/ground transportation | Cab fare from O'Hare | Cab fare from O'Hare | $50.00 |
| 6/29/2006 | Public/Ground Transportation | Cab fare from O'Hare | | $50.00 |
| 6/29/2006 | Sundry - Other | Internet Charge for client/email use | MONZOON NETWORKS AG, REGENSDORF | $5.65 |
| 6/29/2006 | Lodging | Delphi SOX (European SAP Reviews) | CALIFORNIA, PARIS | $2,795.87 |
| 6/29/2006 | Lodging | Hotel stay in California, Paris-Delphi SOX (European SAP Reviews) | CALIFORNIA, PARIS | $2,795.87 |
| 6/29/2006 | Meals | Breakfast, Self | | $22.65 |
| 7/4/2006 | Public/ground transportation | Cab fare to O'Hare | Cab fare to O'Hare | $50.00 |
| 7/4/2006 | Public/Ground Transportation | Cab fare to O'Hare | | $50.00 |
| 7/5/2006 | Public/ground transportation | One Way Ticket to Chatelet Metro | One Way Ticket to Chatelet Metro | $7.37 |
| 7/5/2006 | Public/Ground Transportation | One Way Ticket to Chatelet Metro | | $7.37 |
| 7/5/2006 | Public/Ground Transportation | Weekly Metro Pass | | $31.37 |
| 7/5/2006 | Public/ground transportation | Weekly Metro Pass | Weekly Metro Pass | $31.37 |
| 7/5/2006 | Meals | Breakfast - Delphi SOX (European SAP Reviews) | | $9.54 |
| 7/5/2006 | Meals | Breakfast | Breakfast | $9.54 |
| 7/5/2006 | Meals | Delphi SOX (European SAP Reviews) - meal while traveling | MONOPRIX CHAMPS ELYSEES 1248, PARIS | $23.52 |
| 7/5/2006 | Meals | Meal while traveling - Delphi SOX (European SAP Reviews) | MONOPRIX CHAMPS ELYSEES 1248, PARIS | $23.52 |
| 7/6/2006 | Meals | Delphi SOX (European SAP Reviews) - meal while traveling (original charge $74.34 voluntarily reduced to $50). | ANNAPURNA, PARIS | $50.00 |
| 7/6/2006 | Meals | Lunch - Delphi SOX (European SAP Reviews) | | $19.16 |
| 7/6/2006 | Meals | Breakfast - Delphi SOX (European SAP Reviews) | | $9.58 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/6/2006 | Meals | Breakfast | Breakfast | $9.58 |
| 7/6/2006 | Meals | Dinner (Original amt. $74.34, PwC voluntary reduced to $50/person) | ANNAPURNA, PARIS | $50.00 |
| 7/6/2006 | Meals | Lunch, Self | Lunch, Self | $19.16 |
| 7/7/2006 | Meals | Delphi SOX (European SAP Reviews) - meal while traveling | SIMLA HILL, PARIS 8 | $48.91 |
| 7/7/2006 | Meals | Delphi SOX (European SAP Reviews) - meal while traveling | PINO ELYSEES, PARIS | $42.06 |
| 7/7/2006 | Meals | Breakfast | Breakfast | $9.61 |
| 7/7/2006 | Meals | Delphi SOX (European SAP Reviews) - meal while traveling | MONOPRIX CHAMPS ELYSEES 1248, PARIS | $17.02 |
| 7/7/2006 | Meals | Delphi SOX (Europe SAP Reviews) - meal while traveling. | LE GRAND CORONA,PARIS | $13.04 |
| 7/7/2006 | Meals | Meal while traveling -Delphi-SOX-(European-SAP-Reviews) | SIMLA HILL, PARIS 8 | $48.91 |
| 7/7/2006 | Meals | Meal while traveling -Delphi SOX (Europe SAP Reviews) | LE GRAND CORONA,PARIS | $13.04 |
| 7/7/2006 | Meals | Meal while traveling -Delphi-SOX-(European-SAP-Reviews) | PINO ELYSEES, PARIS | $42.06 |
| 7/7/2006 | Meals | Breakfast - Delphi SOX (European SAP Reviews) | | $9.61 |
| 7/7/2006 | Meals | Meal while traveling -Delphi-SOX-(European-SAP-Reviews) | MONOPRIX CHAMPS ELYSEES 1248, PARIS | $17.02 |
| 7/8/2006 | Meals | Delphi SOX (Europe SAP Reviews) - meal while traveling. | MONOPRIX CHAMPS ELYSEES 1248, PARIS | $31.63 |
| 7/8/2006 | Meals | Meal while traveling -Delphi SOX (Europe SAP Reviews) | MONOPRIX CHAMPS ELYSEES 1248, PARIS | $31.63 |
| 7/8/2006 | Meals | Delphi SOX (European SAP Reviews) - meal while traveling | PIZZA VESUVIO, PARIS | $34.30 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/8/2006 | Meals | Meal while traveling -Delphi-SOX-(European-SAP-Reviews) | PIZZA VESUVIO, PARIS | $34.30 |
| 7/8/2006 | Meals | Breakfast | Breakfast | $14.09 |
| 7/8/2006 | Meals | Breakfast - Delphi SOX (European SAP Reviews) | | $14.09 |
| 7/9/2006 | Meals | Meal while traveling -Delphi-SOX-(European-SAP-Reviews) | CAFE MOLLIEN,PARIS CEDEX 01 | $11.02 |
| 7/9/2006 | Meals | Delphi SOX (European SAP Reviews) - meal while traveling | CAFE MOLLIEN,PARIS CEDEX 01 | $11.02 |
| 7/9/2006 | Meals | Breakfast | Breakfast | $20.37 |
| 7/9/2006 | Meals | Breakfast - Delphi SOX (European SAP Reviews) | | $20.37 |
| 7/10/2006 | Airfare | Airfare from Chicago to Paris. Roundtrip. Business | UNITED AIRLINES    TAMPA    FL | $4,692.40 |
| 7/10/2006 | Airfare | Voluntary Reduction for Airfare from Chicago to Paris. Roundtrip. Business | UNITED AIRLINES    TAMPA    FL | ($2,346.20) |
| 7/10/2006 | Airfare | Voluntary Reduction for Delphi SOX (Europe SAP Reviews) | UNITED AIRLINES    TAMPA    FL | ($2,346.20) |
| 7/10/2006 | Airfare | Delphi SOX (Europe SAP Reviews) | UNITED AIRLINES    TAMPA    FL | $4,692.40 |
| 7/10/2006 | Meals | Breakfast | Breakfast | $9.55 |
| 7/10/2006 | Meals | Meal while traveling- Delphi SOX (Europe SAP Reviews) (Original amt. $54.04, PwC voluntary reduced to $50/person) | ANNAPURNA, PARIS | $50.00 |
| 7/10/2006 | Meals | Lunch, Self | Lunch, Self | $19.16 |
| 7/10/2006 | Meals | Lunch - Delphi SOX (European SAP Reviews) | | $19.16 |
| 7/10/2006 | Meals | Breakfast - Delphi SOX (European SAP Reviews) | | $9.55 |
| 7/10/2006 | Meals | Delphi SOX (Europe SAP Reviews) - meal while traveling (original charge $54.04 voluntarily reduced to $50). | ANNAPURNA, PARIS | $50.00 |
| 7/11/2006 | Public/ground transportation | Cab Fare: Paris - CDG Airport | Cab Fare: Paris - CDG Airport | $77.91 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/11/2006 | Public/Ground Transportation | Cab Fare: Delphi - Paris | | $77.91 |
| 7/11/2006 | Public/Ground Transportation | Cab Fare: Paris - CDG Airport | | $77.91 |
| 7/11/2006 | Public/Ground Transportation | Cab Fare: Delphi - Paris | | $79.19 |
| 7/11/2006 | Public/ground transportation | Cab Fare: Delphi - Paris | Cab Fare: Delphi - Paris | $79.19 |
| 7/11/2006 | Public/ground transportation | Cab Fare: Delphi - Paris | Cab Fare: Delphi - Paris | $77.91 |
| 7/11/2006 | Meals | Breakfast, Self | Breakfast, Self | $9.96 |
| 7/11/2006 | Meals | Delphi SOX (Europe SAP Reviews) - meal while traveling. | MONOPRIX CHAMPS ELYSEES 1248, PARIS | $47.13 |
| 7/11/2006 | Meals | Dinner, Self | Dinner, Self | $30.02 |
| 7/11/2006 | Meals | Dinner, Self | Dinner, Self | $43.43 |
| 7/11/2006 | Meals | Meal while traveling -Delphi SOX (Europe SAP Reviews) | MONOPRIX CHAMPS ELYSEES 1248, PARIS | $47.13 |
| 7/11/2006 | Meals | Breakfast | Breakfast | $9.58 |
| 7/11/2006 | Meals | Dinner, Self | Dinner, Self | $37.68 |
| 7/11/2006 | Meals | Dinner - Delphi SOX (Europe SAP Reviews) | | $43.43 |
| 7/11/2006 | Meals | Breakfast - Delphi SOX (European SAP Reviews) | | $9.58 |
| 7/11/2006 | Meals | Dinner - Delphi SOX (Europe SAP Reviews) | | $37.68 |
| 7/11/2006 | Meals | Breakfast - Delphi SOX (European SAP Reviews) | | $9.96 |
| 7/11/2006 | Meals | Dinner - Delphi SOX (Europe SAP Reviews) | | $30.02 |
| 7/12/2006 | Meals | Lunch, Self | Lunch, Self | $19.16 |
| 7/12/2006 | Meals | Breakfast | Breakfast | $9.53 |
| 7/12/2006 | Meals | Delphi SOX (Europe SAP Reviews) - meal while traveling (original charge $64.49 voluntarily reduced to $50). | ANNAPURNA, PARIS | $50.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/12/2006 | Meals | Lunch - Delphi SOX (European SAP Reviews) | | $19.16 |
| 7/12/2006 | Meals | Breakfast - Delphi SOX (European SAP Reviews) | | $9.53 |
| 7/12/2006 | Meals | Meal while traveling -Delphi SOX (Europe SAP Reviews) (Original amt. $64.49, PwC voluntary reduced to $50/person) | ANNAPURNA, PARIS | $50.00 |
| 7/13/2006 | Meals | Breakfast | Breakfast | $9.53 |
| 7/13/2006 | Meals | Lunch (Self) | Lunch (Self) | $17.53 |
| 7/13/2006 | Meals | Lunch with Vaishali Rao - Delphi SOX (European SAP Reviews | | $15.88 |
| 7/13/2006 | Meals | Breakfast - Delphi SOX (European SAP Reviews) | | $9.53 |
| 7/13/2006 | Meals | Lunch - Delphi SOX (European SAP Reviews) | | $17.53 |
| 7/13/2006 | Meals | Lunch (Vaishali Rao) | Lunch (Vaishali Rao) | $15.88 |
| 7/14/2006 | Public/ground transportation | Weekly Metro Pass | Weekly Metro Pass | $31.37 |
| 7/14/2006 | Public/Ground Transportation | Cab fare from HE to ORD | AMERICAN TAXI DISPATMT. PROSPECT      IL | $42.00 |
| 7/14/2006 | Public/Ground Transportation | Cab fare from Roissy to Paris | RADIO TAXI, SEVRAN | $79.23 |
| 7/14/2006 | Public/Ground Transportation | Weekly Metro Pass | | $31.37 |
| 7/14/2006 | Sundry - Other | Internet Charge for client/email use | ADP TELECOM, ROISSY CHARLES DE GAULLE | $12.99 |
| 7/14/2006 | Lodging | Hotel stay in California, Paris-Delphi SOX (European SAP Reviews) | CALIFORNIA, PARIS | $2,866.78 |
| 7/14/2006 | Lodging | Delphi SOX (Europe SAP Reviews) | CALIFORNIA, PARIS | $2,866.78 |
| 7/14/2006 | Meals | Lunch - Delphi SOX (European SAP Reviews) | | $25.55 |
| 7/14/2006 | Meals | Breakfast | Breakfast | $9.53 |
| 7/14/2006 | Meals | Lunch, Self | Lunch, Self | $25.55 |
| 7/14/2006 | Meals | Breakfast - Delphi SOX (European SAP Reviews) | | $9.53 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/18/2006 | Public/Ground Transportation | Cab fare from ORD to HE | AMERICAN TAXI DISPATMT. PROSPECT    IL | $41.00 |
| 7/18/2006 | Public/Ground Transportation | Daily Subway Pass | | $9.15 |
| 7/19/2006 | Public/Ground Transportation | Daily Subway Pass | | $9.15 |
| 7/19/2006 | Meals | Breakfast - Delphi SOX Reviews | | $8.00 |
| 7/19/2006 | Meals | Delphi SOX Reviews. Team Lunch w/ V. Rao, S. Osterman, K. Voelke | | $40.00 |
| 7/20/2006 | Meals | Dinner - Delphi SOX Reviews | | $28.50 |
| 7/20/2006 | Meals | Lunch - Delphi SOX Reviews | | $23.27 |
| 7/20/2006 | Meals | Breakfast - Delphi SOX Reviews | | $11.20 |
| 7/21/2006 | Public/Ground Transportation | Cab fare from Tremblay to Paris | TAXI MAMAN ,ALFORTVILLE | $51.64 |
| 7/21/2006 | Public/Ground Transportation | Cab fare from Paris to CDG | | $57.00 |
| 7/21/2006 | Public/Ground Transportation | Cab fare from Paris to CDG | RADIO TAXI, SEVRAN | $56.80 |
| 7/21/2006 | Meals | Breakfast - Delphi SOX Reviews | | $11.20 |
| 7/21/2006 | Meals | Dinner - Delphi SOX Reviews | | $24.50 |
| 7/21/2006 | Meals | Dinner - Delphi SOX Reviews | | $29.00 |
| 7/22/2006 | Meals | Lunch | PATISSERIE JAPONAISE, PARIS | $45.18 |
| 7/22/2006 | Meals | Lunch - Delphi SOX Reviews | | $28.81 |
| 7/23/2006 | Public/Ground Transportation | Cab fare to ORD | AMERICAN TAXI DISPATMT. PROSPECT    IL | $40.00 |
| 7/23/2006 | Lodging | Hotel Charges | THE WESTIN, PARIS | $1,990.26 |
| 7/30/2006 | Airfare | Delphi SOX Reviews (SAP Controls) | UNITED AIRLINES    MIAMI LAKES  FL | $298.60 |
| 7/30/2006 | Airfare | Delphi SOX Reviews (SAP Controls) | UNITED AIRLINES    MIAMI LAKES  FL | $307.29 |
| 7/31/2006 | Airfare | Delphi SOX Reviews (SAP Controls) | UNITED AIRLINES    TAMPA        FL | $315.16 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/1/2006 | Public/ground transportation | Cab fare in IL -Delphi SOX Reviews (SAP Controls) | AMERICAN TAXI DISPATMT. PROSPECT    IL | $40.00 |
| 8/1/2006 | Meals | Meal while traveling -Delphi SOX Reviews (SAP Controls) | Whole FoodsSome 0512TROY    MI | $13.86 |
| 8/1/2006 | Meals | Meal while traveling -Delphi SOX Reviews (SAP Controls) | ROYAL INDIAN CUISINETROY    MI | $19.00 |
| 8/2/2006 | Meals | Meal while traveling -Delphi SOX Reviews (SAP Controls) | ROYAL INDIAN CUISINETROY    MI | $22.00 |
| 8/2/2006 | Meals | Meal while traveling -Delphi SOX Reviews (SAP Controls) | Whole FoodsSome 0512TROY    MI | $13.34 |
| 8/3/2006 | Public/ground transportation | Cab fare in IL -Delphi SOX Reviews (SAP Controls) | AMERICAN TAXI DISPATMT. PROSPECT    IL | $42.00 |
| 8/3/2006 | Meals | Meal while traveling -Delphi SOX Reviews (SAP Controls) | Whole FoodsSome 0512TROY    MI | $8.48 |
| 8/4/2006 | Lodging | Hotel stay at the Marriott in Troy | MARRIOTT 337W8DETTRYTROY    MI | $350.30 |
| 8/5/2006 | Airfare | Delphi SOX Reviews (SAP Controls) | UNITED AIRLINES    MIAMI LAKES  FL | ($492.55) |
| 8/5/2006 | Airfare | Airfare Credit | UNITED AIRLINES    MIAMI LAKES  FL | $492.55 |
| 8/9/2006 | Lodging | Hotel stay at the Marriott in Troy | MARRIOTT 337W8DETTRYTROY    MI | $175.15 |
| 8/9/2006 | Airfare | Delphi SOX Reviews (SAP Controls) | UNITED AIRLINES    MIAMI LAKES  FL | $612.30 |
| 8/10/2006 | Public/ground transportation | Cab fare in IL -Delphi SOX Reviews (SAP Controls) | AMERICAN TAXI DISPATMT. PROSPECT    IL | $40.00 |
| 8/10/2006 | Meals | Meal while traveling -Delphi SOX Reviews (SAP Controls) | ROYAL INDIAN CUISINETROY    MI | $20.10 |
| 8/11/2006 | Public/ground transportation | Cab fare in IL -Delphi SOX Reviews (SAP Controls) | AMERICAN TAXI DISPATMT. PROSPECT    IL | $40.00 |
| 8/11/2006 | Meals | Meal while traveling -Delphi SOX Reviews (SAP Controls) | PARADIES METRO-VENTUDETROIT    MI | $23.51 |
| 8/12/2006 | Lodging | Hotel stay at the Marriott in Troy | MARRIOTT 337U7DEDWTNDETROIT    MI | $257.84 |
| 8/13/2006 | Public/ground transportation | Cab fare in IL -Delphi SOX Reviews (SAP Controls) | AMERICAN TAXI DISPATMT. PROSPECT    IL | $44.00 |
| 8/14/2006 | Airfare | Delphi SOX Reviews (SAP Controls) | UNITED AIRLINES    MIAMI LAKES  FL | $642.46 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/15/2006 | Meals | Meal while traveling -Delphi SOX Reviews (SAP Controls) | MAYUR INDIAN CUISINETROY | MI | $10.00 |
| 8/15/2006 | Meals | Meal while traveling -Delphi SOX Reviews (SAP Controls) | ROYAL INDIAN CUISINETROY | MI | $20.00 |
| 8/16/2006 | Public/ground transportation | Cab fare in IL -Delphi SOX Reviews (SAP Controls) | HERTZ CAR RENTAL   DETROIT | MI | $183.77 |
| 8/16/2006 | Lodging | Hotel stay at the Marriott in Troy | MARRIOTT 337W8DETTRYTROY | MI | $175.15 |
| 8/16/2006 | Meals | meal while traveling - Delphi SOX Reviews | ROYAL INDIAN CUISINETROY | MI | $9.00 |
| 8/17/2006 | Public/ground transportation | Cab fare in IL -Delphi SOX Reviews (SAP Controls) | AMERICAN TAXI DISPATMT. PROSPECT | IL | $45.00 |
| 8/18/2006 | Public/ground transportation | Cab fare in IL -Delphi SOX Reviews (SAP Controls) | AMERICAN TAXI DISPATMT. PROSPECT | IL | $44.00 |
| 8/18/2006 | Public/ground transportation | Cab fare in IL -Delphi SOX Reviews (SAP Controls) | AMERICAN TAXI DISPATMT. PROSPECT | IL | $40.00 |
| 8/18/2006 | Public/ground transportation | Cab fare in IL -Delphi SOX Reviews (SAP Controls) | AMERICAN TAXI DISPATMT. PROSPECT | IL | $45.00 |
| 8/29/2006 | Airfare | Delphi SOX Reviews | UNITED AIRLINES   MIAMI LAKES FL | | $454.79 |
| 8/30/2006 | Airfare | Delphi SOX Reviews (Airfare Chi - Prague) | UNITED AIRLINES   TAMPA   FL | | $5,160.60 |
| 8/30/2006 | Airfare | Voluntary Reduction for Delphi SOX Reviews (Airfare Chi - Prague) | UNITED AIRLINES   TAMPA   FL | | ($2,580.30) |
| 8/31/2006 | Public/ground transportation | Cab fare in IL -Delphi SOX Reviews | AMERICAN TAXI DISPATMT. PROSPECT | IL | $40.00 |
| 8/31/2006 | Meals | meal while traveling - Delphi SOX Reviews | ROYAL INDIAN CUISINETROY | MI | $28.98 |
| 8/31/2006 | Meals | meal while traveling - Delphi SOX Reviews | ROYAL INDIAN CUISINETROY | MI | $9.00 |
| 8/31/2006 | Meals | meal while traveling - Delphi SOX Reviews | Whole FoodsSome 0512TROY | MI | $9.36 |
| 9/1/2006 | Public/ground transportation | Cab fare in IL -Delphi SOX Reviews | AMERICAN TAXI DISPATMT. PROSPECT | IL | $40.00 |
| 9/1/2006 | Meals | meal while traveling - Delphi SOX Reviews | PARADIES METRO-VENTUDETROIT | MI | $4.79 |
| 9/2/2006 | Lodging | Hotel stay at the Marriott in Troy | MARRIOTT 337W8DETTRYTROY | MI | $185.70 |
| 9/5/2006 | Airfare | Roundtrip Airfare ORD - DTW (Coach) | UNITED AIRLINES   MIAMI LAKES FL | | $529.91 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/6/2006 | Public/ground transportation | Cab fare to O'Hare | AMERICAN TAXI DISPATMT. PROSPECT     IL | $40.00 |
| 9/6/2006 | Meals | Dinner (Self) | ROYAL INDIAN CUISINETROY     MI | $20.00 |
| 9/7/2006 | Meals | Lunch, Self | BOSTON MARKET #0185 TROY     MI | $5.25 |
| 9/7/2006 | Meals | Dinner, Self | ROYAL INDIAN CUISINETROY     MI | $17.00 |
| 9/7/2006 | Meals | Dinner, Self | ROYAL INDIAN CUISINETROY     MI | $20.00 |
| 9/8/2006 | Public/ground transportation | Cab fare from O'Hare | AMERICAN TAXI DISPATMT. PROSPECT     IL | $40.00 |
| 9/9/2006 | Lodging | Hotel Charges | MARRIOTT 337W8DETTRYTROY     MI | $494.94 |

**Total for Employee: Parakh, Siddarth for Third Interim Period**                                      **$43,158.66**

**Employee: Park, Moon**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/9/2006 | Airfare | Out of town flight (Flint to NY) | CONTINENTAL AIRLINES MIAMI LAKES  FL | $220.60 |
| 6/9/2006 | Airfare | Out of town flight (DC to Flint) | NORTHWEST AIRLINES   MIAMI LAKES  FL | $447.47 |
| 6/12/2006 | Meals | Out of town meal | PALM RESTAURANT 255 TROY MI | $25.73 |
| 6/13/2006 | Lodging | Lodging while traveling | HILTON FULL SERVICE TROY     MI | $111.87 |
| 6/13/2006 | Meals | Out of town meal | HILTON HOTELS #930  TROY     MI | $12.55 |
| 6/13/2006 | Meals | Out of town meal | NOBANA          5865852314     MI | $17.01 |
| 6/13/2006 | Meals | Out of town lodging | HILTON FULL SERVICE TROY     MI | $28.27 |
| 6/14/2006 | Meals | Out of town meal | OUTBACK #2319          SAGINAW     MI | $20.40 |
| 6/16/2006 | Rental Car | Rental car for client travel | HERTZ RENT A CAR    FLINT     MI | $352.70 |
| 6/16/2006 | Meals | Out of town meal | HMSHOST-CLE-AIRPT #6Cleveland     OH | $10.59 |
| 6/17/2006 | Lodging | Lodging while traveling | FOUR POINTS BY SHERA9893620437     MI | $285.72 |
| 6/17/2006 | Meals | Out of town lodging | FOUR POINTS BY SHERA9893620437     MI | $19.71 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/18/2006 | Airfare | Flight from client to home | UNITED AIRLINES    MIAMI LAKES  FL | $251.98 |
| 6/18/2006 | Airfare | Flight from home to client | NORTHWEST AIRLINES   MIAMI LAKES FL | $249.88 |
| 6/19/2006 | Meals | Out of town meal | MEIJERS ST043       SAGINAW      MI | $11.63 |
| 6/19/2006 | Meals | Out of town meal | WENDYS 222 Q25      QFLINT       MI | $5.14 |
| 6/21/2006 | Meals | Out of town meal | MEIJERS ST043       SAGINAW      MI | $5.08 |
| 6/23/2006 | Rental Car | Rental car for client travel | HERTZ CAR RENTAL    DETROIT      MI | $305.79 |
| 6/23/2006 | Parking | Parking at airport | DAILY GARAGE 1      DULLES       VA | $180.00 |
| 6/23/2006 | Meals | Out of town meal | HMSHOST-DTW-AIRPT #4Detroit      MI | $8.25 |
| 6/24/2006 | Lodging | Lodging while traveling | FOUR POINTS BY SHERA9893620437      MI | $380.96 |
| **Total for Employee: Park, Moon for Third Interim Period** | | | | **$2,951.33** |

**Employee: Pearson, Tracy**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/12/2006 | Airfare | airfare to client | DELTA AIR LINES    TAMPA       FL | $791.95 |
| 7/13/2006 | Airfare | change fee airfare | DELTA AIR LINES    TAMPA       FL | $4.75 |
| 7/14/2006 | Airfare | airfare to client | DELTA AIR LINES    TAMPA       FL | $293.50 |
| 7/16/2006 | Meals | dinner traveling to client | TGI FRIDAY'S #1935 ATLANTA      GA | $19.03 |
| 7/18/2006 | Meals | dinner at client | KFC #G103002  278000ANDERSON       IN | $5.66 |
| 7/19/2006 | Lodging | lodging at client | FAIRFIELD INN 26W  ANDERSON      IN | $209.79 |
| 7/19/2006 | Airfare | airfare to client | DELTA AIR LINES    TAMPA       FL | ($293.50) |
| 7/19/2006 | Meals | dinner at client | DADDY/KONA/APRES JACINDIANAPOLIS      IN | $38.40 |
| 7/20/2006 | Rental Car | Rental car while traveling for Delphi (Anderson). | HERTZ CAR RENTAL   INDIANAPOLIS    IN | $272.37 |
| 7/20/2006 | Parking | Parking at Atlanta Airport while traveling for Delphi | PARKING CO OF AMERICATLANTA      GA | $56.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/20/2006 | Airfare | airfare to client | AMERICAN AIRLINES    TAMPA    FL | $852.49 |
| 7/21/2006 | Parking | Parking at hotel while traveling for Delphi | MARRIOTT MARRIOTT MAINDIANAPOLIS    I001 | $19.00 |
| 7/21/2006 | Lodging | lodging at client | MARRIOTT MARRIOTT MAINDIANAPOLIS    IN | $136.85 |
| 7/24/2006 | Meals | breakfast and lunch at client | | $19.00 |
| 7/26/2006 | Airfare | Additional Flight Charge for Flight Change | AMERICAN AIRLINES | $132.01 |
| 7/26/2006 | Airfare | Additional Flight Charge for Flight Change | AMERICAN AIRLINES | $179.49 |
| 7/27/2006 | Parking | Parking at Atlanta Airport while traveling for Delphi | PARKING CO OF AMERICATLANTA    GA | $56.00 |
| 7/27/2006 | Lodging | Lodging at client | HAMPTON INN    WICHITA FALLS    TX | $369.51 |
| **Total for Employee: Pearson, Tracy for Third Interim Period** | | | | **$3,162.30** |

### Employee: Perez, Rosaana

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/1/2006 | Lodging | Lodging while traveling | SUITEHOTEL, ROISSY EN FRANCE | $131.88 |
| 6/3/2006 | Meals | Dinner | TSUNAMI    CHICAGO    IL | $33.39 |
| 6/3/2006 | Meals | Lunch | POMME DE PAIN, ROISSY CDG CDX | $11.09 |
| **Total for Employee: Perez, Rosaana for Third Interim Period** | | | | **$176.36** |

### Employee: Perkins, Daniel

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/8/2006 | Airfare | Airfare travel to Delphi | AMERICAN AIRLINES    TAMPA    FL | $428.60 |
| 6/20/2006 | Public/Ground Transportation | taxi to airport | | $45.00 |
| 6/21/2006 | Meals | dinner w/staff and client | FORTE    BIRMINGHAM    MI | $123.88 |
| 6/22/2006 | Public/Ground Transportation | taxi from airport | | $45.00 |
| 6/22/2006 | Rental Car | Rental car for client travel | HERTZ CAR RENTAL    DETROIT    MI | $159.11 |
| 6/22/2006 | Lodging | Lodging while traveling | COURTYRD-1 1G4    TROY    MI | $313.18 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/22/2006 | Meals | Meal | | $16.00 |
| 7/6/2006 | Airfare | Airfare to Delphi (ticket #0017769130290). | AMERICAN AIRLINES    TAMPA    FL | $595.00 |
| 7/11/2006 | Public/Ground Transportation | taxi to airport | | $45.00 |
| 7/11/2006 | Meals | coffee/doughnut at airport | HMSHOST-DTW-AIRPT #2Detroit    MI | $5.28 |
| 7/11/2006 | Meals | PwC team meals  7/11 M. Leblebijian PwC , D.Perkins,PwC | BEAU JACKS BLOOMFIELD HILLS MI | $61.00 |
| 7/12/2006 | Public/Ground Transportation | taxi from airport | | $45.00 |
| 7/12/2006 | Rental Car | Rental car while traveling for Delphi (Detroit). | HERTZ CAR RENTAL    DETROIT    MI | $155.14 |
| 7/12/2006 | Meals | delphi - meals | | $16.00 |
| 7/12/2006 | Meals | cofee at airport | HMSHOST-DTW-AIRPT #2Detroit    MI | $3.81 |
| 7/13/2006 | Lodging | lodging | MARRIOTT 337W8DETTRYTROY    MI | $175.15 |
| 7/13/2006 | Airfare | Airfare to Delphi (ticket #0017771011514). | AMERICAN AIRLINES    TAMPA    FL | $258.60 |
| 7/13/2006 | Airfare | Airfare to Delphi (ticket # 0017771011620). | AMERICAN AIRLINES    TAMPA    FL | $106.00 |
| 7/17/2006 | Public/Ground Transportation | taxi from airport | | $45.00 |
| 7/17/2006 | Public/Ground Transportation | taxi to airport | | $45.00 |
| 7/17/2006 | Meals | delphi treasury 404 - meals | | $21.00 |
| 7/19/2006 | Rental Car | Rental car while traveling for Delphi (Detroit). | HERTZ CAR RENTAL    DETROIT    MI | $161.96 |
| 7/19/2006 | Meals | Individual meal | HMSHOST-ORD-AIRPT #1CHICAGO         IL | $21.22 |
| 7/19/2006 | Meals | Individual meal | AVI DELPHI WORLD H QTROY    MI | $7.14 |
| 7/20/2006 | Lodging | lodging | MARRIOTT 337W8DETTRYTROY    MI | $540.14 |
| 7/24/2006 | Public/ground transportation | delphi - nb to ord | nb to ord | $45.00 |
| 7/24/2006 | Meals | individual meal | HMSHOST-DTW-AIRPT #2Detroit    MI | $3.70 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/24/2006 | Meals | Lunch-w/ M.Leblebijian,PwC and D.Perkins,PwC | FORTE          BIRMINGHAM       MI | $79.84 |
| 7/25/2006 | Meals | Dinner with B.Roberts PwC and D.Perkins PwC | CITY CELLULAR WINE BBIRMINGHAM       MI | $91.38 |
| 7/25/2006 | Meals | individual meal | KERBY'S KONEY LLK  TROY       MI | $22.79 |
| 7/26/2006 | Rental Car | Rental Car in Detroit | HERTZ CAR RENTAL   DETROIT       MI | $227.23 |
| 7/26/2006 | Airfare | ticket #0017773836157 | AMERICAN AIRLINES   TAMPA       FL | $258.60 |
| 7/26/2006 | Meals | Individual Meal | KERBY'S KONEY LLK  TROY       MI | $30.71 |
| 7/27/2006 | Lodging | lodging at the Marriott in Troy, MI. | MARRIOTT 337W8DETTRYTROY       MI | $561.24 |
| 8/1/2006 | Airfare | delphi refund for airfare | AMERICAN AIRLINES   TAMPA       FL | ($258.60) |
| 8/2/2006 | Rental Car | gas purchase | PRIDE ROCK SOMERSET TROY       MI | $32.28 |
| 8/2/2006 | Meals | individual meal | PERKINS FAMILY RSTR 1183 KALAMAZOO MI | $19.93 |
| 8/3/2006 | Meals | Individual meal | KERBY'S KONEY LLK  TROY       MI | $22.03 |
| 8/5/2006 | Lodging | lodging at the Marriott in Troy, MI. | MARRIOTT 337W8DETTRYTROY       MI | $388.85 |
| 8/6/2006 | Rental Car | Delphi gas purchase | MARATHON          BATTLE CREEK       MI | $32.08 |
| 8/7/2006 | Rental Car | Rental Car in Highland Park, IL | HERTZ CAR RENTAL   HIGHLAND PARK    IL | $224.84 |
| 8/10/2006 | Airfare | ticket #0017776742659 | AMERICAN AIRLINES   TAMPA       FL | $606.99 |
| 8/16/2006 | Public/ground transportation | delphi - taxi to airport | taxi to airport | $45.00 |
| 8/16/2006 | Meals | Individual meal | KERBY'S KONEY LLK  TROY       MI | $22.63 |
| 8/17/2006 | Rental Car | Rental Car in Detroit | HERTZ CAR RENTAL   DETROIT       MI | $151.34 |
| 8/17/2006 | Public/ground transportation | delphi - taxi from airport | taxi from airport | $45.00 |
| 8/17/2006 | Meals | Individual meal | HMSHOST-DTW-AIRPT #2Detroit       MI | $2.00 |
| 8/17/2006 | Meals | delphi - meals | meals | $18.00 |
| 8/17/2006 | Meals | Individual meal | KERBY'S KONEY LLK  TROY       MI | $21.87 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/18/2006 | Lodging | lodging at the Marriott in Troy, MI. | MARRIOTT 337W8DETTRYTROY | MI | $247.47 |

| Total for Employee: Perkins, Daniel for Third Interim Period | | | | | $6,380.41 |
|---|---|---|---|---|---|

**Employee: Peterson, Martha**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 6/7/2006 | Airfare | Airfare to DTW for meeting with Jim at Delphi | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $238.40 |
| 6/12/2006 | Public/Ground Transportation | Car from DTW to office | LIMOLINK INC.      CEDAR RAPIDS     IA | | $95.55 |
| 6/12/2006 | Mileage Allowance | *Trip from 06/12/06 To  06/12/06 to  Troy | | | $32.94 |
| 8/22/2006 | Airfare | Airfare to Detroit for HR SOX meetings | AMERICAN AIRLINES   MIAMI LAKES  FL | | $440.60 |

| Total for Employee: Peterson, Martha for Third Interim Period | | | | | $807.49 |
|---|---|---|---|---|---|

**Employee: Pickwick, Nathan**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/18/2006 | Mileage Allowance | Trip from Indianapolis IN to Kokomo IN on 07/18/2006 | | $21.36 |
| 7/18/2006 | Mileage Allowance | Trip from Kokomo IN to Indianapolis IN on 07/18/2006 | | $21.36 |
| 7/19/2006 | Mileage Allowance | Trip from Kokomo IN to Indianapolis IN on 07/19/2006 | | $21.36 |
| 7/19/2006 | Mileage Allowance | Trip from Indianapolis IN to Kokomo IN on 07/19/2006 | | $21.36 |
| 7/20/2006 | Mileage Allowance | Trip from Indianapolis IN to Kokomo IN on 07/20/2006 | | $21.36 |
| 7/20/2006 | Mileage Allowance | Trip from Kokomo IN to Indianapolis IN on 07/20/2006 | | $21.36 |
| 7/26/2006 | Sundry - Other | Travel back and forth to Kokomo IN | Travel back and forth to Kokomo IN | $0.00 |
| 7/26/2006 | Meals | Breakfast from Starbucks - Away meal for Delphi Engagement | Breakfast from Starbucks | $5.00 |
| 7/26/2006 | Mileage Allowance | Trip from Indianapolis IN to Kokomo IN on 07/26/2006 | | $21.36 |
| 7/26/2006 | Meals | Dinner for team Diane Weir, Dustin, and me | KOKO CHICKEN INC KOKOMO IN | $28.36 |
| 7/27/2006 | Meals | Breakfast from Starbucks - Away meal for Delphi Engagement | Breakfast from Starbucks | $5.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 7/27/2006 | Lodging | overnight hotel stay in kokomo for Delphi | COURTYARD 1I8 | KOKOMO | IN | $118.77 |
| 7/28/2006 | Meals | Breakfast from Starbucks - Away meal for Delphi Engagement | Breakfast from Starbucks | | | $5.00 |
| 7/28/2006 | Lodging | overnight stay in kokomo for Delphi | COURTYARD 1I8 | KOKOMO | IN | $118.77 |
| 7/28/2006 | Mileage Allowance | Trip from Kokomo IN to Indianapolis IN on 07/28/2006 | | | | $21.36 |
| 8/1/2006 | Meals | Breakfast from Starbucks - Away meal for Delphi Engagement | Breakfast from Starbucks | | | $5.00 |
| 8/1/2006 | Meals | away lunch for me in kokomo | PANERA BREAD #1077 | KOKOMO | IN | $7.72 |
| 8/1/2006 | Mileage Allowance | Trip from Indianapolis IN to Kokomo IN on 08/01/2006 | | | | $21.36 |
| 8/2/2006 | Lodging | overnight stay in Kokomo for Delphi | COURTYARD 1I8 | KOKOMO | IN | $132.09 |
| 8/2/2006 | Mileage Allowance | Trip from Kokomo IN to Indianapolis IN on 08/02/2006 | | | | $21.36 |
| 8/2/2006 | Meals | Lunch for N. Pickwick and C. Shuvela | QDOBA #010 | KOKOMO | IN | $21.36 |
| 9/11/2006 | Sundry - Other | Travel to and from Kokomo IN from Indianapolis IN -To get to Delphi HQ in Kokomo IN | Travel to and from Kokomo IN from Indianapolis IN | | | $0.00 |
| 9/11/2006 | Meals | meal for me | KROGER #908 | SKOKOMO | IN | $7.93 |
| 9/11/2006 | Meals | meal for me | TACO BELL 00328 | KOKOMO | IN | $2.33 |
| 9/11/2006 | Mileage Allowance | Trip from Indianapolis IN to Kokomo IN on 09/11/2006 | | | | $21.36 |
| 9/12/2006 | Meals | meal for me | MCALISTER'S DELI | KOKOMO | IN | $8.56 |
| 9/12/2006 | Meals | dinner for me | BOBEVANS #0073 | KOKOMO | IN | $11.20 |
| 9/13/2006 | Meals | meal for me | TACO BELL 00328 | KOKOMO | IN | $5.69 |
| 9/13/2006 | Meals | lunch for me | PANERA BREAD #1077 | KOKOMO | IN | $7.72 |
| 9/14/2006 | Meals | Lunch for me | ARBY'S #6374 Q52 | KOKOMO | IN | $6.97 |
| 9/14/2006 | Meals | meal for me | OUTBACK #1521 | KOKOMO | IN | $17.76 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 9/15/2006 | Lodging | Hotel stay in Kokomo for Audit | COURTYARD 1I8 | KOKOMO | IN | $315.24 |
| 9/15/2006 | Meals | meal for me | CHILI'S GRILL#626 | KOKOMO | IN | $12.94 |
| 9/15/2006 | Mileage Allowance | Trip from Kokomo IN to Indianapolis In on 09/15/2006 | | | | $21.36 |

| **Total for Employee: Pickwick, Nathan for Third Interim Period** | | | | | | **$1,099.73** |
|---|---|---|---|---|---|---|

### Employee: Pierce, Stephanie

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 6/2/2006 | Mileage Allowance | *Trip from 05/29/06 To 06/02/06 to  Warren | | | | $125.52 |
| 6/5/2006 | Public/Ground Transportation | Tolls to and from Delphi Warren location - 6/9/06 | | | | $14.40 |
| 6/5/2006 | Sundry - Other | Binders for client SOX testing results | STAPLES | STRONGSVILLE | OH | $51.52 |
| 6/9/2006 | Mileage Allowance | *Trip from 06/05/06 To 06/09/06 to  Warren | | | | $167.36 |
| 6/12/2006 | Public/Ground Transportation | tolls to and from Warren HQ location - 6/16/06 | | | | $14.40 |
| 6/16/2006 | Mileage Allowance | *Trip from 06/12/06 To 06/16/06 to  Warren | | | | $167.36 |
| 6/19/2006 | Public/Ground Transportation | tolls to and from Warren location - 6/23/06 | | | | $14.40 |
| 6/23/2006 | Mileage Allowance | *Trip from 06/19/06 To 06/23/06 to  Warren | | | | $167.36 |

| **Total for Employee: Pierce, Stephanie for Third Interim Period** | | | | | | **$722.32** |
|---|---|---|---|---|---|---|

### Employee: Potter, William

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 6/1/2006 | Meals | Review Delphi Process Validation Progs in Troy, MI | Dinner meal while overnight in Troy, MI | | | $17.21 |
| 6/1/2006 | Meals | Meal while traveling | Automobile parking fee while at meeting | | | $6.00 |
| 6/1/2006 | Meals | Review Delphi Process Validation Progs in Troy, MI | Breakfast meal while overnight in Troy, MI | | | $4.96 |
| 6/1/2006 | Airfare | Round trip flight on 06/05/2006 - 06/09/2006 (Greensboro, NC to Detroit, MI). | NORTHWEST AIRLINES | MIAMI LAKES | FL | $520.72 |
| 6/2/2006 | Rental Car | Gasoline for rental car in Troy, MI | | | | $24.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/2/2006 | Rental Car | Rental car for W. Potter while in Troy, MI For 05/29/2006 - 06/02/2006 | BUDGET RENT A CAR   DETROIT        MI | $214.65 |
| 6/2/2006 | Meals | Review Delphi Process Validation Progs in Troy, MI | Breakfast meal while overnight in Troy, MI | $5.23 |
| 6/2/2006 | Meals | Review Delphi Process Validation Progs in Troy, MI | Lunch meal while overnight in Troy, MI | $9.56 |
| 6/2/2006 | Mileage Allowance | *Trip from 05/29/06 To  06/02/06 to  Troy | | $17.80 |
| 6/3/2006 | Parking | Airport parking for W. Potter while in Troy, MI | PIEDMONT TRIAD AIRPO GREENSBORO        NC | $50.00 |
| 6/3/2006 | Sundry - Other | Hotel for W. Potter while in Troy, MI | MARRIOTT 337W8DETTRYTROY        MI | $42.20 |
| 6/3/2006 | Meals | Hotel for W. Potter while in Troy, MI | MARRIOTT 337W8DETTRYTROY        MI | $2.00 |
| 6/3/2006 | Lodging | Hotel for W. Potter while in Troy, MI | MARRIOTT 337W8DETTRYTROY        MI | $742.75 |
| 6/5/2006 | Meals | Dinner meal while overnight in Troy, MI | TGI FRIDAY'S #449   TROY        MI | $20.54 |
| 6/6/2006 | Meals | Review Delphi Process Validation Progs in Troy, MI | Breakfast meal while overnight in Troy, MI | $6.12 |
| 6/6/2006 | Meals | Review Delphi Process Validation Progs in Troy, MI | Lunch meal while overnight in Troy, MI | $9.89 |
| 6/7/2006 | Meals | Review Delphi Process Validation Progs in Troy, MI | Breakfast meal while overnight in Troy, MI | $5.08 |
| 6/7/2006 | Meals | Review Delphi Process Validation Progs in Troy, MI | Lunch meal while overnight in Troy, MI | $8.77 |
| 6/7/2006 | Airfare | Round trip flight on 06/11/2006 - 06/15/2006 (Greensboro, NC to Detroit, MI). | NORTHWEST AIRLINES   MIAMI LAKES  FL | $520.72 |
| 6/7/2006 | Meals | Review Delphi Process Validation Progs in Troy, MI | Dinner meal while overnight in Troy, MI | $17.41 |
| 6/8/2006 | Rental Car | Gasoline for rental car in Troy, MI For 06/05/2006 - 06/09/2006 | | $22.25 |
| 6/8/2006 | Meals | Review Delphi Process Validation Progs in Troy, MI | Lunch meal while overnight in Troy, MI | $12.04 |
| 6/8/2006 | Meals | Review Delphi Process Validation Progs in Troy, MI | Breakfast meal while overnight in Troy, MI | $6.74 |
| 6/8/2006 | Meals | Dinner meal while overnight in Troy, MI | | $19.37 |
| 6/9/2006 | Rental Car | Rental car for W. Potter while in Troy, MI For 06/05/2006 - 06/09/2006 | BUDGET RENT A CAR   DETROIT        MI | $214.65 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/9/2006 | Mileage Allowance | *Trip from 06/05/06 To 06/09/06 to Troy | | $7.12 |
| 6/10/2006 | Parking | Airport parking for W. Potter while in Troy, MI | PIEDMONT TRIAD AIRPOGREENSBORO      NC | $52.00 |
| 6/10/2006 | Sundry - Other | Hotel for W. Potter while in Troy, MI | MARRIOTT 337W8DETTRYTROY        MI | $7.25 |
| 6/10/2006 | Sundry - Other | Hotel for W. Potter while in Troy, MI | MARRIOTT 337W8DETTRYTROY        MI | $42.20 |
| 6/10/2006 | Lodging | Hotel for W. Potter while in Troy, MI | MARRIOTT 337W8DETTRYTROY        MI | $700.60 |
| 6/11/2006 | Meals | Dinner meal while overnight in Troy, MI | TGI FRIDAY'S #449  TROY        MI | $20.54 |
| 6/12/2006 | Meals | Performing validation testing at Delphi E&C Div | Breakfast meal while overnight in Troy, MI | $6.78 |
| 6/12/2006 | Meals | Dinner meal while overnight in Troy, MI | | $19.73 |
| 6/12/2006 | Airfare | Round trip flight on 06/18/2006 - 06/22/2006 (Greensboro, NC to Detroit, MI). | NORTHWEST AIRLINES   MIAMI LAKES  FL | $520.72 |
| 6/12/2006 | Meals | Performing validation testing at Delphi E&C Div | Lunch meal while overnight in Troy, MI | $12.23 |
| 6/13/2006 | Meals | Performing validation testing at Delphi E&C Div | Dinner meal while overnight in Troy, MI | $18.17 |
| 6/13/2006 | Meals | Performing validation testing at Delphi E&C Div | Breakfast meal while overnight in Troy, MI | $3.79 |
| 6/14/2006 | Meals | Performing validation testing at Delphi E&C Div | Breakfast meal while overnight in Troy, MI | $6.11 |
| 6/14/2006 | Meals | Dinner meal while overnight in Troy, MI | | $20.83 |
| 6/14/2006 | Meals | Performing validation testing at Delphi E&C Div | Lunch meal while overnight in Troy, MI | $13.34 |
| 6/15/2006 | Rental Car | Rental car for W. Potter while in Troy, MI For 06/11/2006 - 06/15/2006 | BUDGET RENT A CAR   DETROIT        MI | $214.65 |
| 6/15/2006 | Rental Car | Gasoline for rental car in Troy, MI For 06/11/2006 - 06/15/2006 | | $22.95 |
| 6/15/2006 | Meals | Performing validation testing at Delphi E&C Div | Lunch meal while overnight in Troy, MI | $12.78 |
| 6/15/2006 | Mileage Allowance | *Trip from 06/11/06 To 06/15/06 to Troy | | $17.36 |
| 6/15/2006 | Meals | Performing validation testing at Delphi E&C Div | Breakfast meal while overnight in Troy, MI | $5.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/15/2006 | Meals | Performing validation testing at Delphi E&C Div | Dinner meal while overnight in Troy, MI | $17.06 |
| 6/16/2006 | Parking | Airport parking for W. Potter while in Troy, MI | PIEDMONT TRIAD AIRPOGREENSBORO      NC | $60.00 |
| 6/16/2006 | Sundry - Other | Hotel for W. Potter while in Troy, MI | MARRIOTT 337W8DETTRYTROY      MI | $14.50 |
| 6/16/2006 | Sundry - Other | Hotel for W. Potter while in Troy, MI | MARRIOTT 337W8DETTRYTROY      MI | $31.64 |
| 6/16/2006 | Lodging | Hotel for W. Potter while in Troy, MI | MARRIOTT 337W8DETTRYTROY      MI | $700.60 |
| 6/18/2006 | Meals | Dinner meal while overnight in Troy, MI | TGI FRIDAY'S #449  TROY      MI | $20.54 |
| 6/19/2006 | Meals | Performing validation testing at Delphi E&C Div | Breakfast meal while overnight in Troy, MI | $4.77 |
| 6/19/2006 | Meals | Performing validation testing at Delphi E&C Div | Lunch meal while overnight in Troy, MI | $9.60 |
| 6/19/2006 | Meals | Performing validation testing at Delphi E&C Div | Dinner meal while overnight in Troy, MI | $16.81 |
| 6/20/2006 | Airfare | Round trip flight on 06/25/2006 - 06/29/2006 (Greensboro, NC to Detroit, MI). | NORTHWEST AIRLINES  MIAMI LAKES  FL | $520.72 |
| 6/20/2006 | Meals | Conducting validation testing at Delphi E&C Div | Lunch meal while overnight in Troy, MI | $10.03 |
| 6/20/2006 | Meals | Dinner meal while overnight in Troy, MI | | $21.54 |
| 6/20/2006 | Meals | Performing validation testing at Delphi E&C Div | Breakfast meal while overnight in Troy, MI | $5.32 |
| 6/21/2006 | Meals | Conducting validation testing at Delphi E&C Div | Breakfast meal while overnight in Troy, MI | $5.53 |
| 6/21/2006 | Meals | Conducting validation testing at Delphi E&C Div | Lunch meal while overnight in Troy, MI | $11.47 |
| 6/21/2006 | Meals | Dinner meal while overnight in Troy, MI | | $22.87 |
| 6/22/2006 | Rental Car | Gasoline for rental car in Troy, MI | | $22.00 |
| 6/22/2006 | Rental Car | Rental car W. Potter while in Troy, MI For 06/18/2006 - 06/22/2006 | BUDGET RENT A CAR  DETROIT      MI | $214.65 |
| 6/22/2006 | Meals | Conducting validation testing at Delphi E&C Div | Dinner meal while overnight in Troy, MI | $18.37 |
| 6/22/2006 | Meals | Conducting validation testing at Delphi E&C Div | Breakfast meal while overnight in Troy, MI | $4.91 |
| 6/22/2006 | Mileage Allowance | *Trip from 06/18/06 To  06/22/06 to  Troy | | $17.36 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/23/2006 | Parking | Greensboro, NC Airport parking fee for W. Potter | PIEDMONT TRIAD AIRPO GREENSBORO      NC | $60.00 |
| 6/23/2006 | Sundry - Other | Hotel for W. Potter in Troy, MI | MARRIOTT 337W8DETTRY TROY          MI | $29.80 |
| 6/23/2006 | Lodging | Hotel for W. Potter in Troy, MI | MARRIOTT 337W8DETTRY TROY          MI | $685.70 |
| 6/25/2006 | Meals | Dinner meal while overnight in Troy, MI | TGI FRIDAY'S #449   TROY          MI | $20.33 |
| 6/26/2006 | Meals | Performing validation testing at Delphi E&C Div | Breakfast meal while overnight in Troy, MI | $5.17 |
| 6/26/2006 | Meals | Performing validation testing at Delphi E&C Div | Lunch meal while overnight in Troy, MI | $14.83 |
| 6/26/2006 | Meals | Performing validation testing at Delphi E&C Div | Dinner meal while overnight in Troy, MI | $17.27 |
| 6/27/2006 | Meals | Performing validation testing at Delphi E&C Div | Breakfast meal while overnight in Troy, MI | $4.94 |
| 6/27/2006 | Meals | Dinner meal while overnight in Troy, MI | | $19.16 |
| 6/28/2006 | Meals | Conducting validation testing at Delphi E&C Div | Lunch meal while overnight in Troy, MI | $13.07 |
| 6/28/2006 | Meals | Conducting validation testing at Delphi E&C Div | Breakfast meal while overnight in Troy, MI | $5.53 |
| 6/28/2006 | Meals | Dinner meal while overnight in Troy, MI | TGI FRIDAY'S #449   TROY          MI | $20.54 |
| 6/29/2006 | Rental Car | Rental car W. Potter while in Troy, MI for 6/25/06 - 6/29/06. | BUDGET RENT A CAR   DETROIT          MI | $214.65 |
| 6/29/2006 | Rental Car | Gasoline for rental car in Troy, MI For 06/25/2006 - 06/29/2006 | | $23.00 |
| 6/29/2006 | Airfare | Round trip flight on 07/09/2006 - 07/13/2006 (Greensboro, NC to Detroit, MI) | NORTHWEST AIRLINES   MIAMI LAKES  FL | $520.72 |
| 6/29/2006 | Meals | Conducting validation testing at Delphi E&C Div | Dinner meal while overnight in Troy, MI | $18.21 |
| 6/29/2006 | Mileage Allowance | *Trip from 06/25/06 To  06/29/06 to   Troy | | $17.36 |
| 6/29/2006 | Meals | Conducting validation testing at Delphi E&C Div | Breakfast meal while overnight in Troy, MI | $5.17 |
| 6/29/2006 | Meals | Conducting validation testing at Delphi E&C Div | Lunch meal while overnight in Troy, MI | $14.29 |
| 6/30/2006 | Parking | Parking at Greensboro, NC airport while traveling for Delphi | PIEDMONT TRIAD AIRPO GREENSBORO      NC | $60.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 6/30/2006 | Lodging | Hotel for W. Potter in Troy, MI | MARRIOTT 337W8DETTRYTROY | MI | $700.60 |
| 6/30/2006 | Meals | meal while traveling | MARRIOTT 337W8DETTRYTROY | MI | $31.64 |
| 6/30/2006 | Meals | meal while traveling | MARRIOTT 337W8DETTRYTROY | MI | $7.25 |
| 7/9/2006 | Meals | Dinner meal while overnight in Troy, MI | TGI FRIDAY'S #449  TROY | MI | $21.06 |
| 7/10/2006 | Meals | Breakfast - conducting validation testing at Delphi E&C Division in Troy, MI. | | | $6.94 |
| 7/10/2006 | Meals | Lunch while performing validation testing at Delphi E&C Division in Troy, MI. | | | $13.89 |
| 7/10/2006 | Meals | Dinner - performing validation testing at Delphi E&C Division in Troy, MI. | | | $22.37 |
| 7/11/2006 | Meals | Lunch while performing validation testing at Delphi E&C Division in Troy, MI. | | | $13.54 |
| 7/11/2006 | Meals | Breakfast - conducting validation testing at Delphi E&C Division in Troy, MI. | | | $5.89 |
| 7/11/2006 | Meals | Dinner - performing validation testing at Delphi E&C Division in Troy, MI. | | | $21.87 |
| 7/12/2006 | Meals | Lunch while performing validation testing at Delphi E&C Division in Troy, MI. | | | $13.97 |
| 7/12/2006 | Meals | Breakfast - conducting validation testing at Delphi E&C Division in Troy, MI. | | | $5.89 |
| 7/12/2006 | Meals | Dinner - performing validation testing at Delphi E&C Division in Troy, MI. | | | $19.44 |
| 7/13/2006 | Rental Car | Rental-car-W.-Potter-while-in-Troy,-MI - 5 days | BUDGET RENT A CAR  DETROIT | MI | $214.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/13/2006 | Sundry - Other | Gasoline-for-rental-car-while-in-Troy,-NY | CLARK #8340     ROMULUS     MI | $24.70 |
| 7/13/2006 | Meals | Breakfast -<br>conducting validation testing at Delphi E&C Division in Troy, MI. | | $6.17 |
| 7/13/2006 | Meals | Lunch while<br>performing validation testing at Delphi E&C Division in Troy, MI. | | $14.07 |
| 7/13/2006 | Meals | Dinner -<br>performing validation testing at Delphi E&C Division in Troy, MI. | | $18.78 |
| 7/14/2006 | Parking | Greensboro,-NC-Airport-parking-fee-for-W.-Potter | PIEDMONT TRIAD AIRPOGREENSBORO     NC | $60.00 |
| 7/14/2006 | Sundry - Other | Hotel charge for daily Internet access (5 Days) | MARRIOTT 337W8DETTRYTROY     MI | $31.64 |
| 7/14/2006 | Lodging | Hotel-for-W.-Potter-in-Troy,-MI - 4 nights | MARRIOTT 337W8DETTRYTROY     MI | $700.60 |
| 7/14/2006 | Mileage Allowance | *Trip from 07/09/06 To  07/14/06 to  Troy | | $17.36 |
| 7/20/2006 | Airfare | Airfare from Greensboro, NC to Wichita Falls, TX | AMERICAN AIRLINES    TAMPA     FL | $1,736.79 |
| 7/23/2006 | Airfare | Round trip airfare-for W. Potter from Greensboro,- | NORTHWEST AIRLINES   MIAMI LAKES  FL | $520.72 |
| 7/23/2006 | Meals | Dinner-meal-for-W.-Potter | Dinner-meal-for-W.-Potter | $16.22 |
| 7/23/2006 | Mileage Allowance | Trip from Winston-Salem, NC to Greensboro, NC airport (GSO) on 07/23/2006 | | $12.46 |
| 7/24/2006 | Meals | Breakfast-meal-for-W.-Potter | Breakfast-meal-for-W.-Potter | $7.26 |
| 7/24/2006 | Meals | Lunch-meal-for-W.-Potter | Lunch-meal-for-W.-Potter | $10.52 |
| 7/24/2006 | Meals | Dinner for W. Potter, T. Pearson, L. Kreger (PwC) | JALEPENO TREE HOLD WICHITA FALLS     TX | $62.62 |
| 7/25/2006 | Meals | Lunch for W. Potter, T. Pearson, L. Kreger (PwC) | CHINA STAR     WICHITA FALLS    TX | $26.64 |
| 7/25/2006 | Meals | Breakfast-meal-for-W.-Potter | Breakfast-meal-for-W.-Potter | $6.13 |
| 7/26/2006 | Meals | Breakfast-meal-for-W.-Potter | Breakfast-meal-for-W.-Potter | $5.97 |
| 7/26/2006 | Meals | Dinner for W. Potter, T. Pearson, L. Kreger (PwC) | TEXAS ROADHOUSE #217WICHITA FALLS     TX | $82.67 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/27/2006 | Airfare | Airfare from Greensboro, NC to Wichita Falls, TX | AMERICAN AIRLINES    TAMPA        FL | ($43.21) |
| 7/27/2006 | Meals | Lunch for W. Potter, T. Pearson. L. Kreger (PwC) | CHINA STAR        WICHITA FALLS    TX | $26.64 |
| 7/27/2006 | Meals | Breakfast-meal-for-W.-Potter | Breakfast-meal-for-W.-Potter | $7.63 |
| 7/27/2006 | Meals | Dinner-meal-for-W.-Potter | Dinner-meal-for-W.-Potter | $21.88 |
| 7/28/2006 | Rental Car | Gasoline for rental car while in Wichita Falls, TX | CITGO0492 CIRCLE K 2WICHITA FALLS    TX | $28.00 |
| 7/28/2006 | Rental Car | Rental car for W. Potter, L. Kreder, T. Pearson - 6 days | BUDGET RENT A CAR  WICHITA FALLS    TX | $239.15 |
| 7/28/2006 | Lodging | SOX 404 validation field work in Wichita Falls pla - 5 nights | HAMPTON INN        WICHITA FALLS    TX | $554.30 |
| 7/28/2006 | Mileage Allowance | Trip from Greensboro, NC airport (GSO) to Winston-Salem, NC on 07/28/2006 | | $12.46 |
| 7/28/2006 | Meals | Breakfast-meal-for-W.-Potter | Breakfast-meal-for-W.-Potter | $7.08 |
| 7/28/2006 | Meals | Lunch-meal-for-W.-Potter | Lunch-meal-for-W.-Potter | $11.82 |
| 7/29/2006 | Parking | Greensboro, NC airport parking fee while on trip | PIEDMONT TRIAD AIRPOGREENSBORO        NC | $63.50 |
| 7/30/2006 | Mileage Allowance | Trip from Winston-Salem, NC to Greensboro, NC airport on 07/30/2006 | | $12.46 |
| 7/30/2006 | Meals | Dinner meal for W. Potter | CHAMPPS AMERICANA - TROY        MI | $20.01 |
| 7/31/2006 | Meals | Breakfast-meal-for-W.-Potter only -Document results from field-work at Wichita Falls | Breakfast-meal-for-W.-Potter only | $6.97 |
| 7/31/2006 | Meals | Out of town dinner meal for W. Potter only | Out of town dinner meal for W. Potter only | $19.47 |
| 7/31/2006 | Meals | Out of town lunch-meal-for-W.-Potter-only | Out of town lunch-meal-for-W.-Potter-only | $12.04 |
| 8/1/2006 | Meals | Out of town dinner meal for W. Potter only | Out of town lunch meal for W. Potter only | $12.72 |
| 8/1/2006 | Meals | Out of town dinner meal for W. Potter only | Out of town breakfast meal for W. Potter only | $8.35 |
| 8/2/2006 | Meals | Out of town dinner meal for W. Potter only | Out of town breakfast meal for W. Potter only | $6.67 |
| 8/2/2006 | Meals | Out of town dinner meal for W. Potter only | Out of town dinner meal for W. Potter only | $18.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/2/2006 | Meals | Out of town dinner meal for W. Potter only | Out of town lunch meal for W. Potter only | $13.22 |
| 8/3/2006 | Rental Car | Rental car gasoline for W. Potter | Rental car gasoline for W. Potter | $18.25 |
| 8/3/2006 | Rental Car | Rental car for W. Potter while on trip - 5 days | BUDGET RENT A CAR   DETROIT      MI | $214.65 |
| 8/3/2006 | Meals | Breakfast meal for W. Potter only | Breakfast meal for W. Potter only | $5.82 |
| 8/3/2006 | Meals | Out of town lunch meal for w. Potter only | Out of town lunch meal for w. Potter only | $12.50 |
| 8/3/2006 | Mileage Allowance | Trip from Greensboro, NC airport to Greensboro, NC PwC office on 08/03/2006 | | $3.56 |
| 8/3/2006 | Meals | Out of town dinner meal for W. Potter only | Out of town dinner meal for W. Potter only | $16.56 |
| 8/4/2006 | Parking | Greensboro,-NC-airport-parking-fee-while-on-trip | PIEDMONT TRIAD AIRPOGREENSBORO        NC | $60.00 |
| 8/4/2006 | Sundry - Other | Hotel charge for daily Internet access (5 Days) | MARRIOTT 337W8DETTRYTROY        MI | $31.64 |
| 8/4/2006 | Lodging | Hotel charge for W. Potter while on business trip - 4 nights | MARRIOTT 337W8DETTRYTROY        MI | $700.60 |

| Total for Employee: Potter, William for Third Interim Period | | | | $14,350.32 |
|---|---|---|---|---|

**Employee: Powell, Thomas**

| | | | | |
|---|---|---|---|---|
| 6/1/2006 | Parking | Delphi Scheduling Work | CLT DOUGLAS INT'L ARCHARLOTTE        NC | $32.00 |
| 6/1/2006 | Rental Car | Rental car for client travel | HERTZ CAR RENTAL   DETROIT      MI | $221.52 |
| 6/1/2006 | Meals | Meal while working at client site | AH MOORE         DETRIOT      MI | $2.86 |
| 6/1/2006 | Meals | Breakfast | | $6.55 |
| 6/1/2006 | Meals | Delphi Scheduling Work | PARADIES METRO-VENTUDETROIT        MI | $3.99 |
| 6/1/2006 | Meals | Dinner at airport | | $14.28 |
| 6/1/2006 | Lodging | Lodging while traveling | HILTON GARDEN INN   DETROIT      MI | $189.86 |
| 6/1/2006 | Meals | Delphi Scheduling Work | HMSHOST-DTW-AIRPT #9Detroit      MI | $9.94 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/1/2006 | Mileage Allowance | *Trip from 05/31/06 To 06/01/06 to Detroit | | $13.35 |
| 9/22/2006 | Mileage Allowance | Trip from charlotte to charlotte on 09/22/2006 | | $111.25 |

| **Total for Employee: Powell, Thomas for Third Interim Period** | | | | **$605.60** |

**Employee: Rankin, Rebecca**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/8/2006 | Mileage Allowance | *Trip from 06/01/06 To 06/08/06 to Troy | | $75.70 |
| 6/16/2006 | Mileage Allowance | *Trip from 06/12/06 To 06/16/06 to Flat Rock | | $75.70 |
| 6/21/2006 | Mileage Allowance | *Trip from 06/19/06 To 06/21/06 to Flat Rock | | $45.42 |
| 6/23/2006 | Mileage Allowance | *Trip from 06/23/06 To 06/23/06 to Flat Rock | | $15.14 |
| 8/10/2006 | Mileage Allowance | Trip from Flat Rock to Troy on 08/10/2006 | | $7.57 |
| 8/10/2006 | Mileage Allowance | Trip from Troy to Flat Rock on 08/10/2006 | | $7.57 |
| 8/11/2006 | Mileage Allowance | Trip from Troy to Flat Rock on 08/11/2006 | | $7.57 |
| 8/11/2006 | Mileage Allowance | Trip from Flat Rock to Troy on 08/11/2006 | | $7.57 |
| 8/14/2006 | Mileage Allowance | Trip from Troy to Flat Rock on 08/14/2006 | | $7.57 |
| 8/14/2006 | Mileage Allowance | Trip from Flat Rock to Troy on 08/14/2006 | | $7.57 |
| 8/15/2006 | Mileage Allowance | Trip from Flat Rock to Troy on 08/15/2006 | | $7.57 |
| 8/15/2006 | Mileage Allowance | Trip from Troy to Flat Rock on 08/15/2006 | | $7.57 |
| 8/16/2006 | Mileage Allowance | Trip from Flat Rock to Troy on 08/16/2006 | | $7.57 |
| 8/16/2006 | Mileage Allowance | Trip from Troy to Flat Rock on 08/16/2006 | | $7.57 |
| 8/17/2006 | Mileage Allowance | Trip from Flat Rock to Troy on 08/17/2006 | | $7.57 |
| 8/17/2006 | Mileage Allowance | Trip from Troy to Flat Rock on 08/17/2006 | | $7.57 |
| 8/18/2006 | Mileage Allowance | Trip from Flat Rock to Troy on 08/18/2006 | | $7.57 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 8/18/2006 | Mileage Allowance | Trip from Troy to Flat Rock on 08/18/2006 | | | | $7.57 |
| 8/21/2006 | Mileage Allowance | Trip from Troy to Flat Rock on 08/21/2006 | | | | $7.57 |
| 8/21/2006 | Mileage Allowance | Trip from Flat Rock to Troy on 08/21/2006 | | | | $7.57 |
| 8/22/2006 | Mileage Allowance | Trip from Troy to Flat Rock on 08/22/2006 | | | | $7.57 |
| 8/22/2006 | Mileage Allowance | Trip from Flat Rock to Troy on 08/22/2006 | | | | $7.57 |
| 8/23/2006 | Mileage Allowance | Trip from Flat Rock to Troy on 08/23/2006 | | | | $7.57 |
| 8/23/2006 | Mileage Allowance | Trip from Troy to Flat Rock on 08/23/2006 | | | | $7.57 |
| 8/24/2006 | Mileage Allowance | Trip from Troy to Flat Rock on 08/24/2006 | | | | $7.57 |
| 8/24/2006 | Mileage Allowance | Trip from Flat Rock to Troy on 08/24/2006 | | | | $7.57 |
| 9/5/2006 | Mileage Allowance | Trip from Flat Rock to Troy on 09/05/2006 | | | | $7.57 |
| 9/5/2006 | Mileage Allowance | Trip from Troy to Flat Rock on 09/05/2006 | | | | $7.57 |

**Total for Employee: Rankin, Rebecca for Third Interim Period** — **$393.64**

**Employee: Rao, Vaishali**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 6/21/2006 | Airfare | Voluntary Reduction for ORD to CDG (Paris), Roundtrip, Business Class, July 2nd-July 21st | UNITED AIRLINES | TAMPA | FL | ($2,320.30) |
| 6/21/2006 | Airfare | ORD to CDG (Paris), Roundtrip, Business Class, July 2nd-July 21st | UNITED AIRLINES | TAMPA | FL | $4,640.60 |
| 7/2/2006 | Public/Ground Transportation | Taxi to Airport | | | | $45.00 |
| 7/3/2006 | Public/Ground Transportation | Taxi to Hotel - Kelly, Stephanie, Jonafel & Myself | | | | $63.99 |
| 7/3/2006 | Public/Ground Transportation | Taxi From Airport To Client Site | | | | $25.60 |
| 7/3/2006 | Meals | Breakfast while traveling for Delphi. | | | | $7.29 |
| 7/3/2006 | Meals | Dinner while traveling for Delphi | | | | $23.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/4/2006 | Meals | Breakfast while traveling for Delphi. | | $7.04 |
| 7/4/2006 | Meals | Dinner while traveling for Delphi | | $23.70 |
| 7/5/2006 | Meals | Dinner while traveling for Delphi | | $24.31 |
| 7/5/2006 | Meals | Breakfast while traveling for Delphi. | | $9.15 |
| 7/6/2006 | Meals | Dinner while traveling for Delphi | | $17.63 |
| 7/6/2006 | Meals | Breakfast while traveling for Delphi. | | $7.04 |
| 7/7/2006 | Meals | Dinner while traveling for Delphi | | $23.38 |
| 7/7/2006 | Meals | Breakfast | | $7.05 |
| 7/8/2006 | Meals | Dinner while traveling for Delphi | | $22.96 |
| 7/8/2006 | Meals | Breakfast | MONOPRIX CHAMPS ELYSEES 1248, PARIS | $12.59 |
| 7/9/2006 | Meals | Lunch while traveling for Delphi | | $13.00 |
| 7/9/2006 | Meals | Dinner while traveling for Delphi | | $19.73 |
| 7/9/2006 | Meals | Breakfast while traveling for Delphi. | | $10.76 |
| 7/10/2006 | Public/Ground Transportation | Train Pass | SNCF TPV, VILLEPINTE | $34.37 |
| 7/10/2006 | Lodging | Hotel California, Paris  6 Nights ) | CALIFORNIA, PARIS | $2,296.35 |
| 7/10/2006 | Meals | Breakfast while traveling for Delphi. | | $7.01 |
| 7/10/2006 | Meals | Dinner while traveling for Delphi | | $21.21 |
| 7/11/2006 | Meals | Breakfast while traveling for Delphi. | | $7.51 |
| 7/12/2006 | Meals | Breakfast while traveling for Delphi. | | $7.01 |
| 7/12/2006 | Meals | Dinner while traveling for Delphi | | $23.84 |
| 7/13/2006 | Meals | Dinner with J Bailey, S Parakh, V Rao & K. Voelker and myself (original charge $372.76 - voluntary reduction to $50/person). | LE BUDDHA BAR, PARIS | $250.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/13/2006 | Meals | Breakfast while traveling for Delphi. | | $6.73 |
| 7/14/2006 | Meals | Lunch while traveling for Delphi | | $18.53 |
| 7/14/2006 | Meals | Dinner while traveling for Delphi | | $21.25 |
| 7/14/2006 | Meals | Breakfast while traveling for Delphi. | | $7.78 |
| 7/15/2006 | Public/ground transportation | Train Pass to Client Site | Train Pass | $31.63 |
| 7/15/2006 | Meals | Breakfast -Client Site | Breakfast | $8.22 |
| 7/15/2006 | Meals | Lunch | MONOPRIX CHAMPS ELYSEES 1248, PARIS | $18.56 |
| 7/15/2006 | Meals | Dinner -Client Site | Dinner | $22.77 |
| 7/15/2006 | Meals | Lunch -Client Site | Lunch | $15.81 |
| 7/15/2006 | Meals | Breakfast while traveling for Delphi. | | $8.22 |
| 7/15/2006 | Meals | Dinner while traveling for Delphi | | $23.15 |
| 7/16/2006 | Public/ground transportation | Taxi To Westin | Taxi To Westin | $12.65 |
| 7/16/2006 | Lodging | Hotel California, Paris  6 Nights (July 3rd - July 8th) | CALIFORNIA, PARIS | $1,948.20 |
| 7/16/2006 | Meals | Breakfast -Client Site | Breakfast | $8.63 |
| 7/16/2006 | Meals | Lunch -Client Site | Lunch | $15.37 |
| 7/16/2006 | Meals | Dinner -Client Site | Dinner | $21.38 |
| 7/17/2006 | Public/ground transportation | Train Pass to Client Site | Train Pass | $33.27 |
| 7/17/2006 | Public/ground transportation | Ticket to Chatelet | Ticket to Chatelet | $1.77 |
| 7/17/2006 | Meals | Breakfast -Client Site | Breakfast | $3.42 |
| 7/17/2006 | Meals | Lunch -Client Site | Lunch | $13.01 |
| 7/18/2006 | Meals | Breakfast -Client Site | Breakfast | $2.66 |
| 7/18/2006 | Airfare | ORD to DTW, Roundrip, Coach | UNITED AIRLINES    MIAMI LAKES  FL | $259.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 7/18/2006 | Meals | Dinner -Client Site | Dinner | | $19.55 |
| 7/19/2006 | Meals | Breakfast -Client Site | Breakfast | | $2.66 |
| 7/20/2006 | Public/ground transportation | Taxi From Chicago Airport | Taxi From Chicago Airport | | $45.00 |
| 7/20/2006 | Public/ground transportation | Cab-to-Airport-(Scott-Osterman-&-Myself) | Cab-to-Airport-(Scott-Osterman-&-Myself) | | $63.14 |
| 7/20/2006 | Meals | Breakfast -Client Site | Breakfast | | $1.89 |
| 7/20/2006 | Meals | Breakfast -Client Site | Breakfast | | $3.16 |
| 7/20/2006 | Meals | Lunch -Client Site | Lunch | | $8.21 |
| 7/20/2006 | Meals | Dinner -Client Site | Dinner | | $18.31 |
| 7/21/2006 | Lodging | Five nights stay at the Westin Paris. | THE WESTIN, PARIS | | $1,729.81 |
| 7/31/2006 | Public/ground transportation | Taxi To Airport | Taxi To Airport | | $45.00 |
| 7/31/2006 | Meals | Breakfast -Client Site | Breakfast | | $5.92 |
| 7/31/2006 | Meals | Lunch | AVI DELPHI WORLD H QTROY | MI | $8.64 |
| 7/31/2006 | Meals | Dinner -Client Site | Dinner | | $21.00 |
| 8/1/2006 | Meals | Lunch -Client Site | Lunch | | $10.14 |
| 8/1/2006 | Meals | Dinner -Client Site | Dinner | | $14.00 |
| 8/2/2006 | Meals | Breakfast -Client Site | Breakfast | | $2.50 |
| 8/2/2006 | Meals | Lunch | Whole FoodsSome 0512TROY | MI | $11.51 |
| 8/2/2006 | Meals | Dinner -Client Site | Dinner | | $20.50 |
| 8/3/2006 | Public/ground transportation | Taxi From Airport | Taxi From Airport | | $45.00 |
| 8/3/2006 | Meals | Dinner -Client Site | Dinner | | $20.00 |
| 8/3/2006 | Meals | Lunch -Client Site | Lunch | | $10.05 |
| 8/4/2006 | Lodging | Three nights stay week at Detroit Marriot | MARRIOTT 337W8DETTRYTROY | MI | $525.45 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 8/9/2006 | Airfare | ORD to DTW, Roundrip, Coach | UNITED AIRLINES | MIAMI LAKES  FL | | $605.42 |
| 8/14/2006 | Public/ground transportation | Taxi To Airport | Taxi To Airport | | | $47.00 |
| 8/14/2006 | Meals | Breakfast -Client Site | Breakfast | | | $6.11 |
| 8/14/2006 | Meals | Dinner -Client Site | Dinner | | | $19.50 |
| 8/14/2006 | Meals | Lunch - Client Site | AVI DELPHI WORLD H QTROY | | MI | $8.11 |
| 8/15/2006 | Meals | Breakfast -Client Site | Breakfast | | | $1.97 |
| 8/15/2006 | Meals | Lunch - Client Site | AVI DELPHI WORLD H QTROY | | MI | $8.64 |
| 8/15/2006 | Meals | Dinner -Client Site | Dinner | | | $21.00 |
| 8/16/2006 | Meals | Breakfast -Client Site | Breakfast | | | $1.97 |
| 8/16/2006 | Meals | Dinner -Client Site | Dinner | | | $21.50 |
| 8/17/2006 | Public/ground transportation | Taxi From Airport | Taxi From Airport | | | $46.00 |
| 8/17/2006 | Meals | Breakfast -Client Site | Breakfast | | | $2.35 |
| 8/17/2006 | Meals | Lunch -Client Site | Lunch | | | $8.51 |
| 8/17/2006 | Meals | Dinner -Client Site | Dinnner | | | $22.35 |
| 8/18/2006 | Lodging | Three nights stay week at Detroit Marriot | MARRIOTT 337W8DETTRYTROY | | MI | $525.45 |
| 9/2/2006 | Public/ground transportation | Client Site | 3 Cab Rides to Consulate | | | $18.00 |
| 9/8/2006 | Airfare | Voluntary Reduction for ORD to Prague, Roundtrip, Business | UNITED AIRLINES | TAMPA | FL | ($1,607.85) |
| 9/8/2006 | Airfare | ORD to Prague, Roundtrip, Business | UNITED AIRLINES | TAMPA | FL | $3,215.70 |
| 9/18/2006 | Public/ground transportation | Travelling to Prague for Client Work (Taxi From Home To ORD | Taxi From Home To ORD | | | $46.00 |
| 9/18/2006 | Meals | Travelling To Prague for Client Work - Dinner | Dinner | | | $3.92 |
| 9/19/2006 | Meals | In Prague for Client Work - Dinner | Dinner | | | $24.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/20/2006 | Meals | In Prague for Client Work - Dinner | Dinner | $23.40 |
| 9/21/2006 | Meals | In Prague for Client Work - Dinner | Dinner | $19.32 |
| 9/22/2006 | Meals | In Prague for Client Work - Dinner | Dinner | $20.18 |
| 9/23/2006 | Meals | In Prague for Client Work - Dinner | Lunch | $10.34 |
| 9/23/2006 | Meals | In Prague for Client Work - Dinner | Dinner | $17.96 |
| 9/23/2006 | Meals | In Prague for Client Work - Dinner | Breakfast | $4.94 |
| 9/24/2006 | Meals | In Prague for Client Work - Dinner | Lunch | $11.23 |
| 9/24/2006 | Meals | In Prague for Client Work - Dinner | Breakfast | $5.61 |
| 9/24/2006 | Meals | In Prague for Client Work - Dinner | Dinner | $21.56 |

| **Total for Employee: Rao, Vaishali for Third Interim Period** | | | | **$13,645.85** |

**Employee: Reece, Caroline**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/12/2006 | Airfare | Airfare for Delphi Packard 404 Testing -Clinton MS | US AIRWAYS       MIAMI LAKES  FL | $513.10 |
| 7/12/2006 | Airfare | Part of Airfare for Delphi Packard 404 Testing (Clinton MS) | DELTA AIR LINES    MIAMI LAKES  FL | $465.19 |
| 7/17/2006 | Meals | Travel meal | STARBUCKS    000965CLINTON       MS | $12.14 |
| 7/18/2006 | Meals | PwC Group Meal-404 Testing-J. Williams & S.Soriano | MCALISTER'S DELI #106019249222       MS | $29.09 |
| 7/19/2006 | Meals | Travel Dinner | STARBUCKS    000965CLINTON       MS | $16.58 |
| 7/20/2006 | Rental Car | Rental Car for 404 Testing (Clinton). | BUDGET RENT A CAR   JACKSON       MS | $252.15 |
| 7/20/2006 | Lodging | Delphi Packard - 404 Testing | HAMPTON INN       CLINTON     MS | $327.00 |
| 7/20/2006 | Meals | Travel Dinner | HUDSON NEWS JACKSON JACKSON       MS | $2.45 |
| 7/21/2006 | Parking | Asheville airport pking - Delphi 404 Clinton, MS | RPS Asheville, NC  8286846768     NC | $35.00 |
| 7/21/2006 | Rental Car | Flight cancelled from Atl - Avl-Delphi 404 Clinton | HERTZ CAR RENTAL   ATLANTA       GA | $240.63 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/21/2006 | Mileage Allowance | *Trip from 07/17/06 To  07/21/06 to   Clinton | | $26.70 |
| 7/23/2006 | Airfare | returning to Asheville, NC from El Paso, TX (coach) | DELTA AIR LINES    MIAMI LAKES  FL | $649.70 |
| 7/23/2006 | Airfare | Flight El Paso, TX from Asheville (coach) , | CONTINENTAL AIRLINES MIAMI LAKES  FL | $703.60 |
| 7/24/2006 | Mileage Allowance | Trip from Asheville, NC to Asheville Airport, NC on 07/24/2006 | | $13.35 |
| 7/24/2006 | Mileage Allowance | Trip from Asheville Airport, NC to Asheville, NC on 07/24/2006 | | $13.35 |
| 7/24/2006 | Meals | Meal in Asheville, NC | BRUEGGER'S BAGELS-MEASHEVILLE        NC | $13.32 |
| 7/24/2006 | Meals | Meal in El Paso, TX | SAVINOS RESTAURANT  EL PASO        TX | $33.00 |
| 7/25/2006 | Airfare | Delphi 404 Validation Testing | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 7/25/2006 | Meals | Meal in El Paso, TX | JAXON'S RESTAURANT EEL PASO        TX | $32.28 |
| 7/26/2006 | Rental Car | Car Rental in El Paso, TX | HERTZ CAR RENTAL    EL PASO        TX | $109.97 |
| 7/26/2006 | Parking | Asheville Airport Parking - El Paso Delphi 404Test | RPS Asheville, NC  8286846768        NC | $21.00 |
| 7/26/2006 | Meals | Meal in El Paso, TX | CATTLE BARON-EL PASOEL PASO        TX | $15.72 |
| 7/26/2006 | Meals | Meal in Houston airport. | GEORGE BUSH INT'L AIHOUSTON        TX | $18.13 |
| 7/27/2006 | Sundry - Other | Delphi 404 Validation Testing | MARRIOTT HOTEL-EL PAEL PASO        TX | $3.79 |
| 7/27/2006 | Lodging | Hotel stay in Marriott in El Paso, TX | MARRIOTT HOTEL-EL PAEL PASO        TX | $373.42 |
| 7/27/2006 | Meals | Meal in El Paso, TX | MARRIOTT HOTEL-EL PAEL PASO        TX | $15.39 |
| 7/27/2006 | Meals | Meal in El Paso, TX | MARRIOTT HOTEL-EL PAEL PASO        TX | $19.18 |

| **Total for Employee: Reece, Caroline for Third Interim Period** | | | | **$3,960.23** |

**Employee: Reed, Brian**

| 6/15/2006 | Meals | Dinner room service on 6/13/06 for $38.86 & Dinner room service on 6/14/06 for $34.21. | DOUBLETREE HOTEL    BAY CITY        MI | $73.07 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/22/2006 | Lodging | Hotel lodging for 1 night in Saginaw, MI for Delphi Steering Round 1 validation testing. | Lodging | $112.32 |

| **Total for Employee: Reed, Brian for Third Interim Period** | | | | **$185.39** |

**Employee: Reed, Brian T**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/1/2006 | Parking | Parking @ airport while traveling | PGH AIRPORT PARKING PITTSBURGH     PA | $104.50 |
| 6/1/2006 | Rental Car | Rental Car - B. Byrne & Self | HERTZ CAR RENTAL    DETROIT         MI | $227.29 |
| 6/1/2006 | Meals | Meal while traveling - B. Byrne & Self | NATIONALCONEYISLAND DETROIT         MI | $18.76 |
| 6/2/2006 | Sundry - Other | High Speed Internet - Req'd b/c no client access | MARRIOTT 337U7DEDWTNDETROIT         MI | $25.90 |
| 6/2/2006 | Parking | Valet Parking 5/30 & 5/31 | MARRIOTT 337U7DEDWTNDETROIT         MI | $40.00 |
| 6/2/2006 | Lodging | Lodging while traveling | MARRIOTT 337U7DEDWTNDETROIT         MI | $365.70 |
| 6/2/2006 | Meals | Room Service Dinner - Self | MARRIOTT 337U7DEDWTNDETROIT         MI | $33.74 |
| 6/2/2006 | Mileage Allowance | *Trip from 05/22/06 To  06/02/06 to  Troy | | $11.58 |
| 6/7/2006 | Airfare | Roundtrip flight leaving 6/12 returning 6/15 from Pittsburgh, PA to Detroit, MI. | NORTHWEST AIRLINES   TAMPA         FL | $614.60 |
| 6/12/2006 | Meals | Out of town lunch in Saginaw for B. Reed | | $5.72 |
| 6/12/2006 | Meals | Out of town breakfast in Michigan for B. Reed | HMSHOST-DTW-AIRPT #2Detroit         MI | $4.64 |
| 6/13/2006 | Airfare | Roundtrip-flight-on-06/19/2006---06/22/2006 | NORTHWEST AIRLINES   TAMPA         FL | $624.48 |
| 6/14/2006 | Meals | Out of town breakfast for W. Byrne & B. Reed | | $5.00 |
| 6/14/2006 | Meals | Out of town lunch for B. Reed | | $9.36 |
| 6/15/2006 | Rental Car | Rental car for V. Welter & Self 6/12-6/15 | HERTZ CAR RENTAL    DETROIT         MI | $275.34 |
| 6/15/2006 | Sundry - Other | Rental car gas for B. Reed & V. Welter 6/12-6/15 | CITGO0795 ALPINE AUTBRIDGEPORT      MI | $37.31 |
| 6/15/2006 | Parking | Parking while traveling for B. Reed 6/12/-6/15 | PGH AIRPORT PARKING PITTSBURGH     PA | $38.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/15/2006 | Lodging | Hotel for B. Reed for 6/12-6/15 | DOUBLETREE HOTEL    BAY CITY    MI | $412.03 |
| 6/15/2006 | Airfare | Roundtrip flight June 26-30 (Pittsburgh to Saginaw). | NORTHWEST AIRLINES    TAMPA    FL | $624.48 |
| 6/15/2006 | Meals | Out of town dinner self | SORA JAPANESE CUISIN7342290616    MI | $39.17 |
| 6/15/2006 | Meals | Out of town lunch for B. Reed | | $11.00 |
| 6/15/2006 | Meals | Out of town dinner (dessert) for self | SORA JAPANESE CUISIN7342290616    MI | $5.77 |
| 6/15/2006 | Mileage Allowance | *Trip from 06/12/06 To  06/15/06 to   Saginaw | | $11.58 |
| 6/19/2006 | Meals | Out of town breakfast for | HMSHOST-DTW-AIRPT #2Detroit    MI | $4.64 |
| 6/19/2006 | Mileage Allowance | Trip from Pittsburgh to Airport on 06/19/2006 | | $5.79 |
| 6/19/2006 | Meals | Out of town lunch for A. Smith, K. Czerney, S. Sajnani, B. Reed | CHAMPPS AMERICANA - TROY    MI | $68.43 |
| 6/20/2006 | Meals | Out of town breakfast (Breakfast out of pocket Troy, Michigan) | Breakfast out of pocket Troy, Michigan | $3.00 |
| 6/20/2006 | Meals | Out of town lunch for | BAJA FRESH    TROY    MI | $7.99 |
| 6/21/2006 | Meals | Out of town breakfast for Delphi | STARBUCKS    000228TROY    MI | $5.82 |
| 6/21/2006 | Meals | Voluntary Reduction for Victoria Welters (Pittsburgh Office), William Byrne (Pittsburgh Office), Katie Conner (Spartensburg Office), Anthony Belcastro (Charlotte Office) and Brian Reed (Pittsburgh Office) | WENDY'S #9    QSAGINAW    MI | ($36.63) |
| 6/21/2006 | Lodging | Hotel for Brian Reed at the Embassy Suites in Troy, MI | EMBASSY SUITES    TROY    MI | $441.65 |
| 6/21/2006 | Meals | Victoria Welters (Pittsburgh Office), William Byrne (Pittsburgh Office), Katie Conner (Spartensburg Office), Anthony Belcastro (Charlotte Office) and Brian Reed (Pittsburgh Office) | WENDY'S #9    QSAGINAW    MI | $36.63 |
| 6/22/2006 | Parking | Parking at Pgh Airport for B. Reed | PGH AIRPORT PARKING PITTSBURGH    PA | $38.00 |
| 6/22/2006 | Meals | Out of town breakfast | Out of town Breakfast | $2.00 |
| 6/22/2006 | Lodging | Hotel for B. Reed at the Doubletree Hotel. | DOUBLETREE HOTEL    BAY CITY    MI | $133.82 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/22/2006 | Meals | William Byrne (Pittsburgh Office), Anthony Smith (Pittsburgh Office), Victoria Welters (Pittsburgh Office) and Brian Reed (Pittsburgh Office) | SORA JAPANESE SUSHI 7342290616          MI | $153.94 |
| 6/22/2006 | Mileage Allowance | Trip from Airport to Pittsburgh on 06/22/2006 | | $5.79 |
| 6/26/2006 | Rental Car | Gas for Rental Car with B Reed,S Kallas,V Welter | MARATHON          FLINT          MI | $54.84 |
| 6/26/2006 | Meals | Lunch for B. Reed & S. Kallas | COVELLI ENTERPRISES AMHERST          OH | $18.83 |
| 6/26/2006 | Airfare | Refund for June 26, 2006 flight for B. Reed (Pittsburgh to Detroit). | NORTHWEST AIRLINES  TAMPA          FL | ($312.24) |
| 6/26/2006 | Meals | Dinner for B. Reed | NOODLES & COMPANY  TROY          MI | $6.63 |
| 6/26/2006 | Meals | Breakfast for B. Reed | AU BON PAIN CAFE#1118665738404          PA | $3.83 |
| 6/28/2006 | Rental Car | Gas for Rental Car | SHELL OIL          BAY CITY          MI | $8.99 |
| 6/28/2006 | Meals | Dinner for B Reed,K Conner,S Conrad,A Belcastro | PROFESSIONAL CHEFS  BAY CITY          MI | $263.28 |
| 6/29/2006 | Airfare | Round trip flight on 7/5/06 - 7/7/06 (Pittsburgh to Detroit to Saginaw). | NORTHWEST AIRLINES  TAMPA          FL | $699.98 |
| 6/30/2006 | Rental Car | Gas for Rental Car w/ B. Reed,V. Welter,S. Kallas | SHELL OIL          WHITMORE LAKE    MI | $55.32 |
| 6/30/2006 | Parking | Parking at Pittsburgh Airport while traveling for Delphi. | PGH AIRPORT PARKING PITTSBURGH          PA | $47.50 |
| 6/30/2006 | Rental Car | Rental car for B. Reed, S. Kallas, V. Welter. Large SUV for three people.  Flight  from Pittsburgh was cancelled and had to drive from Pittsburgh to Saginaw, MI to avoid missing critical month end close in process. Needed big car SUV to fit all three memb | HERTZ CAR RENTAL    PITTSBURGH          PA | $524.66 |
| 6/30/2006 | Meals | Hotel for B. Reed in Bay City Michigan | DOUBLETREE HOTEL    BAY CITY          MI | $3.00 |
| 6/30/2006 | Lodging | Hotel for B. Reed in Bay City Michigan | DOUBLETREE HOTEL    BAY CITY          MI | $449.28 |
| 6/30/2006 | Meals | Dinner for B. Reed while traveling out of town | HMSHOST-DTW-AIRPT #7Detroit          MI | $49.89 |
| 6/30/2006 | Meals | Breakfast for B. Reed | DOUBLETREE HOTEL    BAY CITY          MI | $2.00 |
| 6/30/2006 | Meals | Hotel for B. Reed in Bay City Michigan | DOUBLETREE HOTEL    BAY CITY          MI | $3.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/30/2006 | Mileage Allowance | *Trip from 06/26/06 To 06/30/06 to Saginaw | | $11.58 |
| 7/1/2006 | Meals | Out of town lunch in Michigan - Cash | Out of town lunch - Cash | $5.05 |
| 7/5/2006 | Rental Car | Rental-Car-for-B.Reed in Detroit,MI | HERTZ CAR RENTAL    DETROIT         MI | ($503.23) |
| 7/5/2006 | Meals | Breakfast for B. Reed & S. Kallas | | $7.07 |
| 7/7/2006 | Parking | Parking at Pittsburgh Airport for B. Reed July 5 - 7. | | $28.50 |
| 7/7/2006 | Airfare | Round trip flight on 7/10/06-7/14/06 (Pittsburgh to Saginaw). | NORTHWEST AIRLINES   TAMPA        FL | $699.98 |
| 7/7/2006 | Mileage Allowance | *Trip from 07/05/06 To 07/07/06 to Saginaw | | $11.58 |
| 7/11/2006 | Meals | Lunch for B. Reed and W. Byrne | ARBY'S #469   000046SAGINAW        MI | $15.86 |
| 7/12/2006 | Airfare | Round trip flight on 7/17/2006 - 7/19/2006 | NORTHWEST AIRLINES   TAMPA        FL | $699.98 |
| 7/14/2006 | Rental Car | Rental Car for B. Reed in Saginaw | HERTZ RENT A CAR   FREELAND        MI | $479.64 |
| 7/14/2006 | Rental Car | Rental Car Gas for B. Reed in Saginaw, MI | SPEEDWAY        SAGINAW        MI | $22.88 |
| 7/14/2006 | Parking | Parking at Pittsburgh Airport while traveling for Delphi. | PGH AIRPORT PARKING PITTSBURGH        PA | $47.50 |
| 7/14/2006 | Lodging | Hotel for B. Reed | DOUBLETREE HOTEL   BAY CITY        MI | $481.05 |
| 7/14/2006 | Meals | Breakfast for B. Reed | DOUBLETREE HOTEL   BAY CITY        MI | $11.43 |
| 7/14/2006 | Meals | Breakfast B. Reed | DOUBLETREE HOTEL   BAY CITY        MI | $3.00 |
| 7/14/2006 | Meals | Dinner for B. Reed | DOUBLETREE HOTEL   BAY CITY        MI | $10.17 |
| 7/14/2006 | Meals | Breakfast for B. Reed | DOUBLETREE HOTEL   BAY CITY        MI | $11.43 |
| 7/14/2006 | Meals | Breakfast for B. Reed | DOUBLETREE HOTEL   BAY CITY        MI | $14.08 |
| 7/14/2006 | Meals | Dinner for B. Reed | DOUBLETREE HOTEL   BAY CITY        MI | $32.35 |
| 7/14/2006 | Meals | Dinner for B. Reed | DOUBLETREE HOTEL   BAY CITY        MI | $26.15 |
| 7/14/2006 | Meals | Breakfast for B. Reed | DOUBLETREE HOTEL   BAY CITY        MI | $14.08 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/14/2006 | Mileage Allowance | *Trip from 07/10/06 To 07/14/06 to Saginaw | | $11.58 |
| 7/17/2006 | Airfare | Round trip flight on 7/10/06-7/14/06 (Pittsburgh to Saginaw). | NORTHWEST AIRLINES   TAMPA      FL | ($33.94) |
| 7/17/2006 | Mileage Allowance | Trip from Pittsburgh to Pittsburgh Airport on 07/17/2006 | | $5.79 |
| 7/19/2006 | Parking | Airport parking for Brian Reed | PGH AIRPORT PARKING PITTSBURGH      PA | $28.50 |
| 7/19/2006 | Lodging | Hotel for Brian Reed in Saginaw, Michigan at the Doubletree hotel | DOUBLETREE HOTEL   BAY CITY      MI | $224.64 |
| 7/19/2006 | Meals | out-of-town-breakfast-on 7/18/06 for Delphi | DOUBLETREE HOTEL   BAY CITY      MI | $2.00 |
| 7/19/2006 | Airfare | Round trip flight on 7/24/2006 - 7/28/2006 | NORTHWEST AIRLINES   TAMPA      FL | $699.98 |
| 7/19/2006 | Meals | Out of town lunch in Michigan for Delphi | HMSHOST-DTW-AIRPT #2Detroit      MI | $4.64 |
| 7/19/2006 | Meals | out-of-town-dinner-on 7/18/06 for Delphi | DOUBLETREE HOTEL   BAY CITY      MI | $44.13 |
| 7/19/2006 | Mileage Allowance | Trip from Pittsburgh Airport to Pittsburgh on 07/19/2006 | | $5.79 |
| 7/19/2006 | Meals | Out-of-town-dinner-on 7/17/06 in-Saginaw-for Delphi | DOUBLETREE HOTEL   BAY CITY      MI | $23.67 |
| 7/19/2006 | Meals | Out of town lunch in Michigan for Delphi | DETROIT METRO AIRPORDETROIT      MI | $9.95 |
| 7/20/2006 | Rental Car | Rental Car for Brian Reed in Freeland, MI | HERTZ RENT A CAR   FREELAND      MI | $237.33 |
| 7/24/2006 | Meals | Out of town breakfast in Michigan for Delphi | HMSHOST-DTW-AIRPT #2Detroit      MI | $3.79 |
| 7/24/2006 | Meals | Out of town lunch in Saginaw,MI  - Cash | Out of town lunch - Cash | $8.95 |
| 7/24/2006 | Mileage Allowance | Trip from Pittsburgh to Pittsburgh Airport on 07/24/2006 | | $5.79 |
| 7/26/2006 | Meals | Out of town dinner in Saginaw, MI for W.byrne and B. Reed | HOOTERS OF BAY CITY 9898925557      MI | $41.53 |
| 7/28/2006 | Parking | Parking at airport for Brian Reed | PGH AIRPORT PARKING PITTSBURGH      PA | $47.50 |
| 7/28/2006 | Rental Car | Rental Car for Brian Reed & William Byrne in Freeland, MI | HERTZ RENT A CAR   FREELAND      MI | $355.88 |
| 7/28/2006 | Lodging | Hotel for Brian Reed in Saginaw, MI at the Doubletree Hotel | DOUBLETREE HOTEL   BAY CITY      MI | $449.28 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/28/2006 | Mileage Allowance | Trip from Pittsburgh Airport to Pittsburgh on 07/28/2006 | | $5.79 |
| 7/28/2006 | Meals | out of town breakfast on 7/26/06 for Delphi | DOUBLETREE HOTEL    BAY CITY        MI | $10.43 |
| 7/28/2006 | Meals | out of town breakfast on 7/25/06 for Delphi | DOUBLETREE HOTEL    BAY CITY        MI | $11.43 |
| 7/28/2006 | Meals | out of town breakfast on 7/28/06 for Delphi | DOUBLETREE HOTEL    BAY CITY        MI | $10.43 |
| 7/28/2006 | Meals | out of town breakfast on 7/27/06 for Delphi | DOUBLETREE HOTEL    BAY CITY        MI | $10.42 |
| 7/29/2006 | Airfare | Round trip flight on 7/31/2006 - 8/3/2006 | NORTHWEST AIRLINES   TAMPA        FL | $709.28 |
| 7/31/2006 | Mileage Allowance | Trip from Pittsburgh to Pittsburgh Airport on 07/31/2006 | | $5.79 |
| 7/31/2006 | Meals | Out of town breakfast in Pittsburgh for Delphi | CREATIVE HOST @ 13856 PITTSBURGH PA | $11.57 |
| 8/1/2006 | Meals | Out of town breakfast in Saginaw for Delphi | THE HARVEST COFFEEHOBAY CITY        MI | $6.83 |
| 8/2/2006 | Lodging | Hotel for B. Reed at the Four Points by Sheraton | FOUR POINTS BY SHERA9893620437     MI | $166.50 |
| 8/2/2006 | Meals | out of town dinner on 7/31/06 for Delphi | FOUR POINTS BY SHERA9893620437     MI | $22.90 |
| 8/3/2006 | Rental Car | Rental car for B. Reed in Freeland, MI | HERTZ RENT A CAR    FREELAND        MI | $296.48 |
| 8/3/2006 | Parking | Parking at Pittsburgh Airport for BR | PGH AIRPORT PARKING PITTSBURGH        PA | $38.00 |
| 8/3/2006 | Lodging | Hotel for B. Reed in Saginaw at the Doubletree hotel | DOUBLETREE HOTEL    BAY CITY        MI | $224.64 |
| 8/3/2006 | Meals | Out of town lunch in Michigan for Delphi | MCDONALD'S F5114    AUBURN        MI | $11.74 |
| 8/3/2006 | Mileage Allowance | Trip from Pittsburgh Airport to Pittsburgh on 08/03/2006 | | $5.79 |
| 8/3/2006 | Meals | out of town dinner on 8/1/06 for Delphi | DOUBLETREE HOTEL    BAY CITY        MI | $29.25 |
| 8/3/2006 | Meals | out of town breakfast on 8/2/06 for Delphi | DOUBLETREE HOTEL    BAY CITY        MI | $9.42 |
| 8/3/2006 | Meals | out of town dinner on 8/2/06 for Delphi | DOUBLETREE HOTEL    BAY CITY        MI | $18.09 |
| 8/3/2006 | Meals | Out of town breakfast in Saginaw for Delphi | DOUBLETREE HOTEL    BAY CITY        MI | $10.43 |
| 8/25/2006 | Airfare | Roundtrip flight on 8/29 - 9/1/06. Pittsburgh, PA to Denver, CO. Roundtrip, Coach. | UNITED AIRLINES    TAMPA        FL | $809.06 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/29/2006 | Public/ground transportation | Tolls from Denver Airport to Longmont, CO - Highway Tolls | Highway Tolls | $4.00 |
| 8/29/2006 | Meals | Breakfast while traveling for B. Reed | MAYORGA COFFEE      PITTSBURGH      PA | $3.48 |
| 8/29/2006 | Mileage Allowance | Trip from Pittsburgh to Pittsburgh Airport on 08/29/2006 | | $5.79 |
| 8/31/2006 | Meals | Out of town lunch in Longmont, CO for | WENDY'S #311      QFIRESTONE      CO | $10.85 |
| 9/1/2006 | Rental Car | Rental Car for B. Reed | HERTZ CAR RENTAL   DENVER        CO | $230.61 |
| 9/1/2006 | Parking | Parking at Pgh Airport for B.R. from | PGH AIRPORT PARKING PITTSBURGH      PA | $39.00 |
| 9/1/2006 | Lodging | Hotel for B. Reed in Longmont, CO | HAMPTON INN      LONGMONT      CO | $274.65 |
| 9/1/2006 | Mileage Allowance | Trip from Pittsburgh Airport to Pittsburgh on 09/01/2006 | | $5.79 |
| **Total for Employee: Reed, Brian T for Third Interim Period** | | | | **$13,600.96** |

**Employee: Rininger, Luke D**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/28/2006 | Public/ground transportation | Tolls -Driving between client site and airport | Tolls for driving to and from client from airport | $8.00 |
| 8/28/2006 | Mileage Allowance | Trip from Shadyside to PIT Airport on 08/28/2006 | | $8.01 |
| 8/31/2006 | Airfare | Round Trip flight to Colorado | UNITED AIRLINES      TAMPA        FL | $794.99 |
| 9/1/2006 | Parking | Parking at Airport | PGH AIRPORT PARKING PITTSBURGH      PA | $48.75 |
| 9/1/2006 | Lodging | Hotel for work on Delphi in CO | HAMPTON INN      LONGMONT      CO | $366.20 |
| 9/1/2006 | Mileage Allowance | Trip from PIT Airport to Shadyside on 09/01/2006 | | $8.01 |
| 9/5/2006 | Meals | Group Lunch LR,EK,SK,JW | WENDY'S #311      QFIRESTONE      CO | $21.12 |
| 9/5/2006 | Mileage Allowance | Trip from Shadyside to PIT Airport on 09/05/2006 | | $8.01 |
| 9/7/2006 | Airfare | Round-trip flight to Denver | UNITED AIRLINES      MIAMI LAKES  FL | $794.99 |
| 9/7/2006 | Meals | Dinner at Airport | WOLFGANG PUCK EXPRES DENVER      CO | $19.31 |
| 9/7/2006 | Lodging | Hotel for 09/05-09/07 | HAMPTON INN      LONGMONT      CO | $200.32 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/7/2006 | Mileage Allowance | Trip from PIT Airport to Shadyside on 09/07/2006 | | $8.01 |
| 9/8/2006 | Parking | Parking at Airport | PGH AIRPORT PARKING PITTSBURGH        PA | $29.25 |
| 9/10/2006 | Public/ground transportation | Tolls for Round Trip to client site from airport - Highway Tolls | Highway Tolls | $8.00 |
| 9/10/2006 | Meals | Dinner at Pumphouse | PUMPHOUSE BREWERY  LONGMONT        CO | $22.72 |
| 9/10/2006 | Meals | Lunch at McDonald's | McDonald's | $4.53 |
| 9/10/2006 | Mileage Allowance | Trip from Shadyside to PIT Airport on 09/10/2006 | | $8.01 |
| 9/15/2006 | Rental Car | Car rental for five days | HERTZ CAR RENTAL    DENVER        CO | $320.14 |
| 9/15/2006 | Parking | Parking at PIT | PGH AIRPORT PARKING PITTSBURGH        PA | $58.50 |
| 9/15/2006 | Meals | Breakfast at Denver Airport | WOLFGANG PUCK EXPRESDENVER        CO | $12.16 |
| 9/15/2006 | Airfare | Round trip airfare to Denver | UNITED AIRLINES      MIAMI LAKES  FL | $794.99 |
| 9/15/2006 | Lodging | Hotel for work on Delphi in CO | HAMPTON INN          LONGMONT        CO | $500.80 |
| 9/15/2006 | Mileage Allowance | Trip from PIT Airport to Shadyside on 09/15/2006 | | $8.01 |
| 9/18/2006 | Public/ground transportation | Tolls from DEN Airport to client site - Highway Tolls | Highway Tolls | $4.00 |
| 9/18/2006 | Mileage Allowance | Trip from Shadyside to PIT Airport on 09/18/2006 | | $8.01 |
| 9/19/2006 | Meals | Lunch on 09/19/2006 | QUIZNOS SUB #9447  FIRESTONE        CO | $8.58 |
| 9/22/2006 | Parking | Parking at PIT for Delphi Engagement | PGH AIRPORT PARKING PITTSBURGH        PA | $48.75 |
| 9/22/2006 | Meals | Breakfast at DEN Airport | WOLFGANG PUCK EXPRESDENVER        CO | $5.41 |
| 9/22/2006 | Mileage Allowance | Trip from PIT Airport to Shadyside on 09/22/2006 | | $8.01 |
| 9/23/2006 | Lodging | Hotel for Delphi Engagement | DOUBLETREE DENVER BOWESTMINSTER        CO | $621.60 |

| **Total for Employee: Rininger, Luke D for Third Interim Period** | **$4,757.19** |
|---|---|

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Roberts, Blanche**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/15/2006 | Airfare | Airfare travel to Delphi (Troy). | AMERICAN AIRLINES   MIAMI LAKES  FL | $372.70 |
| 6/15/2006 | Airfare | Airfare travel to Delphi (Troy). | SOUTHWEST AIRLINES  DALLAS        TX | $120.30 |
| 6/20/2006 | Public/Ground Transportation | Taxi | | $75.00 |
| 6/20/2006 | Airfare | Airfare travel to Delphi (Troy). | AMERICAN AIRLINES   TAMPA       FL | $372.70 |
| 6/20/2006 | Meals | dinner-Delphi | MON JIN LAU       TROY        MI | $15.05 |
| 6/21/2006 | Meals | Meal while traveling | | $7.00 |
| 6/22/2006 | Public/Ground Transportation | taxi midway home | | $24.00 |
| 6/22/2006 | Lodging | Lodging while traveling | COURTYRD-1 1G4     TROY       MI | $326.48 |
| 6/22/2006 | Airfare | Airfare travel to Delphi (Troy). | SOUTHWEST AIRLINES  DALLAS        TX | $120.30 |
| 6/22/2006 | Meals | Meal while traveling | | $11.00 |
| 6/25/2006 | Airfare | One way, Coach, ORD to DTW | SOUTHWEST AIRLINES  DALLAS        TX | $120.30 |
| 6/25/2006 | Airfare | One way, Coach, ORD from DTW | AMERICAN AIRLINES   MIAMI LAKES  FL | $120.30 |
| 6/27/2006 | Public/ground transportation | delphi - taxi to ohare | taxi to ohare | $60.00 |
| 6/27/2006 | Public/Ground Transportation | taxi to ohare | | $57.00 |
| 6/27/2006 | Meals | Meal while traveling | | $6.00 |
| 6/27/2006 | Meals | Meal while traveling | | $7.00 |
| 6/27/2006 | Meals | delphi - meal | meal | $8.00 |
| 6/27/2006 | Meals | delphi - meal | meal | $7.00 |
| 6/28/2006 | Public/ground transportation | delphi - taxi from mdway | taxi from mdway | $22.00 |
| 6/28/2006 | Public/Ground Transportation | Taxi | | $24.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 6/28/2006 | Rental Car | Rental Car in Detroit | HERTZ CAR RENTAL   DETROIT | MI | $145.91 |
| 6/28/2006 | Meals | Meal while traveling | | | $7.00 |
| 6/28/2006 | Meals | Meal while traveling | | | $9.00 |
| 6/28/2006 | Meals | delphi - meal | meal | | $11.00 |
| 6/28/2006 | Meals | delphi - meal | meal | | $7.00 |
| 6/29/2006 | Lodging | Two nights hotel stay, Detroit Marriott | MARRIOTT 337W8DETTRYTROY | MI | $271.07 |
| 6/29/2006 | Meals | Dinner for myself (Original charge $55.20, PwC voluntary reduced to $50/person) | MARRIOTT 337W8DETTRYTROY | MI | $50.00 |
| 6/29/2006 | Meals | Meals at the Marriott in Troy, MI | MARRIOTT 337W8DETTRYTROY | MI | $13.36 |
| 7/6/2006 | Airfare | One way Coach to O'hare  from DTW7/06 | AMERICAN AIRLINES   MIAMI LAKES  FL | | $120.30 |
| 7/6/2006 | Airfare | One way, ORD to DTW 7/06 | SOUTHWEST AIRLINES   DALLAS | TX | $120.30 |
| 7/11/2006 | Public/ground transportation | delphi - taxi to ohare | taxi to ohare | | $58.00 |
| 7/11/2006 | Meals | delphi - meal | meal | | $8.50 |
| 7/11/2006 | Meals | delphi - meal | meal | | $7.00 |
| 7/12/2006 | Meals | delphi - meal | meal | | $8.00 |
| 7/12/2006 | Meals | delphi - meal | meal | | $9.00 |
| 7/13/2006 | Public/ground transportation | delphi - taxi mdw to home | taxi mdw to home | | $20.00 |
| 7/13/2006 | Lodging | Two nights hotel stay, Detroit Marriott | MARRIOTT 337W8DETTRYTROY | MI | $175.15 |
| 7/13/2006 | Meals | Meals at the Marriott in Troy, MI | MARRIOTT 337W8DETTRYTROY | MI | $13.36 |
| 7/13/2006 | Meals | Dinner for myself (Original charge $67.35, PwC voluntary reduced to $50/person) | MARRIOTT 337W8DETTRYTROY | MI | $50.00 |
| 7/15/2006 | Airfare | Roundtrip, Coach, ORD to DTW 7/31 | SOUTHWEST AIRLINES   DALLAS | TX | $239.10 |
| 7/17/2006 | Public/ground transportation | delphi - taxi to MDW | taxi to MDW | | $20.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/17/2006 | Meals | delphi - meal | meal | $9.00 |
| 7/18/2006 | Meals | Dinner for myself (Original charge $56.16, PwC voluntary reduced to $50/person) | LEPANTO        248-5412228        MI | $50.00 |
| 7/18/2006 | Meals | delphi - meal | meal | $7.00 |
| 7/19/2006 | Public/ground transportation | delphi - taxi from mdw | taxi from mdw | $25.00 |
| 7/19/2006 | Rental Car | Rental Car in Detroit | BUDGET RENT A CAR   DETROIT        MI | $179.03 |
| 7/19/2006 | Meals | delphi - meal | meal | $8.50 |
| 7/19/2006 | Meals | delphi - meal | meal | $8.00 |
| 7/20/2006 | Lodging | Two nights hotel stay, Detroit Marriott | MARRIOTT 337W8DETTRYTROY        MI | $350.30 |
| 7/20/2006 | Meals | Meals at the Marriott in Troy, MI | MARRIOTT 337W8DETTRYTROY        MI | $40.32 |
| 7/20/2006 | Meals | Meals at the Marriott in Troy, MI | MARRIOTT 337W8DETTRYTROY        MI | $13.36 |
| 7/20/2006 | Meals | Meals at the Marriott in Troy, MI | MARRIOTT 337W8DETTRYTROY        MI | $13.36 |
| 7/24/2006 | Public/ground transportation | delphi - taxi to MDW | taxi to MDW | $24.00 |
| 7/24/2006 | Airfare | Round trip ORD to DTW, Coach,  7/24 | SOUTHWEST AIRLINES   DALLAS        TX | $239.10 |
| 7/24/2006 | Meals | delphi - lunch | lunch | $8.00 |
| 7/24/2006 | Meals | delphi - breakfast plane | breakfast plane | $7.00 |
| 7/25/2006 | Meals | Meals in MI | LEPANTO        248-5412228        MI | $13.75 |
| 7/25/2006 | Meals | Meals in MI | LEPANTO        248-5412228        MI | $39.60 |
| 7/25/2006 | Meals | plane - lunch | lunch | $7.00 |
| 7/26/2006 | Public/ground transportation | delphi - taxi from midway home | taxi from midway home | $23.00 |
| 7/26/2006 | Rental Car | Rental Car in Detroit | BUDGET RENT A CAR   DETROIT        MI | $178.53 |
| 7/26/2006 | Meals | delphi - dinner plane | dinner plane | $11.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 7/27/2006 | Lodging | Two nights hotel stay, Detroit Marriott | MARRIOTT 337W8DETTRYTROY | M001 | $365.66 |
| 7/27/2006 | Meals | Meals at the Marriott in Troy, MI | MARRIOTT 337W8DETTRYTROY | MI | ($13.36) |
| 7/27/2006 | Meals | Meals at the Marriott in Troy, MI | MARRIOTT 337W8DETTRYTROY | M001 | $13.36 |
| 7/31/2006 | Airfare | Round trip ORD to DTW, Coach, 7/31 | SOUTHWEST AIRLINES  DALLAS | TX | $239.10 |
| 8/1/2006 | Public/ground transportation | delphi - taxi downtown to MDW | taxi downtown to MDW | | $30.00 |
| 8/1/2006 | Meals | delphi - dinner plane | dinner plane | | $10.00 |
| 8/2/2006 | Meals | delphi -lunch | lunch | | $7.00 |
| 8/3/2006 | Public/ground transportation | delphi - taxi mdw home | taxi mdw home | | $24.00 |
| 8/3/2006 | Rental Car | Rental Car in Detroit | BUDGET RENT A CAR  DETROIT | MI | $118.88 |
| 8/3/2006 | Meals | delphi - dinner plane | dinner plane | | $11.00 |
| 8/3/2006 | Meals | delphi - lunch | lunch | | $8.00 |
| 8/4/2006 | Lodging | Two nights hotel stay, Detroit Marriott | MARRIOTT 337W8DETTRYTROY | MI | $378.92 |

| Total for Employee: Roberts, Blanche for Third Interim Period | | | | | $5,686.59 |
|---|---|---|---|---|---|

**Employee: Roller, Kelly**

| | | | | | |
|---|---|---|---|---|---|
| 7/15/2006 | Mileage Allowance | *Trip from 07/14/06 To  07/15/06 to  Troy | | | $24.92 |
| 8/8/2006 | Mileage Allowance | Trip from Troy to Canton on 08/08/2006 | | | $6.23 |
| 8/8/2006 | Mileage Allowance | Trip from Canton to Troy on 08/08/2006 | | | $6.23 |
| 8/10/2006 | Mileage Allowance | Trip from Troy to Canton on 08/10/2006 | | | $6.23 |
| 8/10/2006 | Mileage Allowance | Trip from Canton to Troy on 08/10/2006 | | | $6.23 |
| 8/16/2006 | Mileage Allowance | Trip from troy to canton on 08/16/2006 | | | $6.23 |
| 8/16/2006 | Mileage Allowance | Trip from canton to troy on 08/16/2006 | | | $6.23 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 8/23/2006 | Mileage Allowance | Trip from canton to troy on 08/23/2006 | | | | $6.23 |
| 8/23/2006 | Mileage Allowance | Trip from troy to canton on 08/23/2006 | | | | $6.23 |
| 8/29/2006 | Meals | Voluntary Reduction for working lunch - Jen, Kelly, and Katie | Orchid Cafe II | Troy | MI | ($35.42) |
| 8/29/2006 | Meals | working lunch - Jen, Kelly, and Katie | Orchid Cafe II | Troy | MI | $35.42 |
| 8/29/2006 | Mileage Allowance | Trip from detroit to troy on 08/29/2006 | | | | $10.68 |
| 8/29/2006 | Mileage Allowance | Trip from troy to canton on 08/29/2006 | | | | $6.23 |
| 8/31/2006 | Mileage Allowance | Trip from canton to troy on 08/31/2006 | | | | $6.23 |
| 9/6/2006 | Meals | working lunch - KR, JG, KC | Orchid Cafe II | Troy | MI | $32.56 |
| 9/6/2006 | Meals | Voluntary Reduction for working lunch - KR, JG, KC | Orchid Cafe II | Troy | MI | ($32.56) |
| 9/6/2006 | Mileage Allowance | Trip from Troy to Canton on 09/06/2006 | | | | $6.23 |
| 9/6/2006 | Mileage Allowance | Trip from Canton to Troy on 09/06/2006 | | | | $6.23 |
| 9/7/2006 | Mileage Allowance | Trip from Canton to Troy on 09/07/2006 | | | | $6.23 |
| 9/7/2006 | Mileage Allowance | Trip from Troy to Canton on 09/07/2006 | | | | $6.23 |
| 9/8/2006 | Meals | Voluntary Reduction for client working lunch - KR, EM, JE, CS, RP | KRUSE & MUER ON WILS | TROY | MI | ($121.80) |
| 9/8/2006 | Meals | client working lunch - KR, EM, JE, CS, RP | KRUSE & MUER ON WILS | TROY | MI | $121.80 |
| 9/8/2006 | Mileage Allowance | Trip from Troy to Canton on 09/08/2006 | | | | $6.23 |
| 9/8/2006 | Mileage Allowance | Trip from Canton to Troy on 09/08/2006 | | | | $6.23 |
| 9/13/2006 | Mileage Allowance | Trip from Canton to Troy on 09/13/2006 | | | | $6.23 |
| 9/13/2006 | Mileage Allowance | Trip from Troy to Canton on 09/13/2006 | | | | $6.23 |
| 9/18/2006 | Mileage Allowance | Trip from Troy to Canton on 09/18/2006 | | | | $6.23 |
| 9/18/2006 | Mileage Allowance | Trip from Canton to Troy on 09/18/2006 | | | | $6.23 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 9/20/2006 | Mileage Allowance | Trip from canton to troy on 09/20/2006 | | | $6.23 |
| 9/22/2006 | Sundry - Other | Voluntary Reduction for working on client work at airport | ONLINE CAFE INC.   734-9429791 | MI | ($21.00) |
| 9/22/2006 | Sundry - Other | working on client work at airport | ONLINE CAFE INC.   734-9429791 | MI | $21.00 |
| 9/23/2006 | Sundry - Other | working on client work at airport | INTERNET-USAGE.COM 979-7753405 | TX | $7.95 |

**Total for Employee: Roller, Kelly for Third Interim Period** **$174.38**

**Employee: Rozier, Evens**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/26/2006 | Rental Car | Rental car for May 22 - May 26 (5days) | BUDGET RENT A CAR   DETROIT | MI | $268.32 |
| 5/30/2006 | Public/ground transportation | Cab fare to airport | TEANECK CAB SERVICE TEANECK | NJ | $56.00 |
| 5/31/2006 | Meals | Lunch - individual meal while traveling. | AVI DELPHI WORLD H QTROY | MI | $9.01 |
| 6/1/2006 | Meals | Lunch - individual meal while traveling. | KERBY'S KONEY LLK   TROY | MI | $10.95 |
| 6/1/2006 | Meals | Lunch | KERBY'S KONEY LLK   TROY | MI | $10.95 |
| 6/2/2006 | Rental Car | Rental car fuel | MIDDLEBELT & WICK BPROMULUS | MI | $16.34 |
| 6/2/2006 | Rental Car | Rental car for client travel | BUDGET RENT A CAR   DETROIT | MI | $214.65 |
| 6/2/2006 | Rental Car | Rental car fuel | MIDDLEBELT & WICK BPROMULUS | MI | $16.34 |
| 6/2/2006 | Public/ground transportation | Cab from airport to home (NJ) | NORTH JERSEY LIMOUSITEANECK | NJ | $60.00 |
| 6/2/2006 | Public/Ground Transportation | Cab from airport | NORTH JERSEY LIMOUSITEANECK | NJ | $60.00 |
| 6/2/2006 | Rental Car | Rental Car for May 30 - Jun 2 (4 days) | BUDGET RENT A CAR   DETROIT | MI | $214.65 |
| 6/2/2006 | Meals | Airport dinner | DETROIT METRO AIRPORDETROIT | MI | $26.00 |
| 6/2/2006 | Meals | Airport dinner - individual meal while traveling. | DETROIT METRO AIRPORDETROIT | MI | $26.00 |
| 6/3/2006 | Lodging | Lodging while traveling | MARRIOTT 337W8DETTRYTROY | MI | $680.83 |
| 6/3/2006 | Airfare | Airfare travel to Delphi | NORTHWEST AIRLINES  MIAMI LAKES FL | | $117.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 6/3/2006 | Lodging | Lodging for May 30 - June 2 (3 days). | MARRIOTT 337W8DETTRYTROY | MI | $680.83 |
| 6/3/2006 | Airfare | Roundtrip Airfare during June 5 - June 7 to Troy MI (Coach class). | NORTHWEST AIRLINES   MIAMI LAKES FL | | $117.60 |
| 6/5/2006 | Public/Ground Transportation | Cab to Airport LGA | TEANECK CAB SERVICE TEANECK | NJ | $85.00 |
| 6/5/2006 | Public/ground transportation | Cab to Airport LGA | TEANECK CAB SERVICE TEANECK | NJ | $85.00 |
| 6/5/2006 | Meals | Lunch - individual meal while traveling. | Whole FoodsSome 0512TROY | MI | $17.03 |
| 6/5/2006 | Meals | Dinner with Jonafel Bailey (No AmEx) | | | $52.00 |
| 6/5/2006 | Meals | Breakfast | STARBUCKS    000228TROY | MI | $4.21 |
| 6/5/2006 | Meals | Lunch | Whole FoodsSome 0512TROY | MI | $17.03 |
| 6/5/2006 | Meals | Breakfast - individual meal while traveling. | STARBUCKS    000228TROY | MI | $4.21 |
| 6/6/2006 | Meals | Voluntary Reduction for Dinner with Jonafel Bailey (No AmEx) | | | ($143.00) |
| 6/6/2006 | Meals | Dinner with Jonafel Bailey (No AmEx) | | | $143.00 |
| 6/7/2006 | Rental Car | Rental Car Fuel | MIDDLEBELT & WICK BPROMULUS | MI | $22.00 |
| 6/7/2006 | Rental Car | Rental car for client travel | BUDGET RENT A CAR   DETROIT | MI | $161.00 |
| 6/7/2006 | Meals | Airport Meal - individual meal while traveling. | HMSHOST-DTW-AIRPT #5Detroit | MI | $40.00 |
| 6/7/2006 | Meals | Airport Meal | HMSHOST-DTW-AIRPT #5Detroit | MI | $40.00 |
| 6/7/2006 | Meals | Meal at Airport | HMSHOST-DTW-AIRPT #4Detroit | MI | $26.00 |
| 6/8/2006 | Public/Ground Transportation | Taxi to LGA Airport | NORTH JERSEY LIMOUSITEANECK | NJ | $85.00 |
| 6/8/2006 | Lodging | Lodging while traveling | MARRIOTT HOTELS CTRPPONTIAC | MI | $324.44 |

| **Total for Employee: Rozier, Evens for Third Interim Period** | **$3,548.99** |
|---|---|

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| | | | | |

**Employee: Ruff, Nic**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/7/2006 | Airfare | Round trip flight on 6/11 to 6/15 from Columbia, SC to Kokomo, IN. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $757.76 |
| 6/11/2006 | Meals | Out of town dinner for NR while travelling to Kokomo IN on 6/11 | | $16.52 |
| 6/12/2006 | Meals | Out of town lunch in Kokomo for NR | HACIENDA MEXICAN RSTR KOKOMO IN | $21.19 |
| 6/12/2006 | Meals | Out of town dinner for NR while travelling in Kokomo, IN on 6/12. | | $18.62 |
| 6/12/2006 | Meals | Breakfast in Kokomo for Delphi on 6/12 | COURTYARD 1I8       KOKOMO        IN | $11.75 |
| 6/13/2006 | Meals | Meal while traveling in Kokomo, IN for NR | OUTBACK #1521       KOKOMO        IN | $33.55 |
| 6/13/2006 | Meals | Meal while traveling in Kokomo, IN for NR | PANERA BREAD #1077 KOKOMO        IN | $7.93 |
| 6/14/2006 | Meals | Meal while traveling in Kokomo, IN for NR | QDOBA MEXICAN GRILL KOKOMO       IN | $7.95 |
| 6/14/2006 | Airfare | Flight to Kokomo, IN for Delphi work for week of 6/19 - 6/23. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $426.50 |
| 6/14/2006 | Airfare | 2nd leg of flight while traveling for Delphi (week of 6/19 to 6/23). | DELTA AIR LINES      MIAMI LAKES  FL | $312.20 |
| 6/14/2006 | Meals | Meal while traveling in Kokomo, IN for NR | OLIVE GARDEN USA    KOKOMO       IN | $35.04 |
| 6/15/2006 | Rental Car | Car rental while traveling in Kokomo, IN Week of 6/12 - 6/15 | HERTZ CAR RENTAL    INDIANAPOLIS    IN | $252.45 |
| 6/15/2006 | Lodging | Hotel while traveling in Kokomo, IN for | COURTYARD 1I8       KOKOMO        IN | $493.72 |
| 6/15/2006 | Mileage Allowance | *Trip from 06/11/06 To  06/15/06 to   kokomo | | $21.36 |
| 6/15/2006 | Meals | Dinner while travelling for Delphi E&S audit. Dinner for NR | | $22.45 |
| 6/18/2006 | Meals | Dinner while at airport while travelling for Delphi audit on 6/18. | | $22.58 |
| 6/19/2006 | Parking | Parking at airport while travelling for Delphi | | $12.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/19/2006 | Meals | Dinner while travelling for Delphi engagement | | $16.44 |
| 6/19/2006 | Meals | Lunch while travelling for Delphi engagement. | | $14.38 |
| 6/19/2006 | Meals | Breakfast while travelling for Delphi engagement | | $7.59 |
| 6/20/2006 | Parking | Parking at airport while travelling for Delphi | | $12.00 |
| 6/20/2006 | Meals | Out of town lunch with intern on Delphi | PANERA BREAD #1077  KOKOMO        IN | $25.37 |
| 6/20/2006 | Meals | Dinner while travelling for Delphi | | $21.50 |
| 6/20/2006 | Meals | Breakfast while travelling for Delphi engagement | | $10.43 |
| 6/21/2006 | Parking | Parking while travelling for Delphi engagement | | $12.00 |
| 6/21/2006 | Meals | Out of town lunch while traveling for Delphi | BACKYARD BAR-B-Q  7654522727        IN | $8.48 |
| 6/21/2006 | Meals | Breakfast while travelling for Delphi engagement | | $10.43 |
| 6/22/2006 | Parking | Parking while travelling for Delphi engagement | | $12.00 |
| 6/22/2006 | Airfare | Airplane ticket for week of 6/18 - 6/23 for traveling for Delphi to Kokomo, IN. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $426.50 |
| 6/22/2006 | Airfare | Airplane ticket for week of 6/18 - 6/23 for traveling for Delphi to Kokomo, IN. | UNITED AIRLINES      MIAMI LAKES  FL | $269.68 |
| 6/22/2006 | Meals | Lunch while travelling for Delphi engagement. | | $13.54 |
| 6/22/2006 | Meals | Out of town dinner while traveling for | OUTBACK #1521      KOKOMO        IN | $43.81 |
| 6/22/2006 | Meals | Breakfast while travelling for Delphi engagement | | $10.43 |
| 6/23/2006 | Parking | Parking while travelling for Delphi engagement | | $12.00 |
| 6/23/2006 | Rental Car | Car rental while in Kokomo, IN for Delphi week of 6/19-6/23 | HERTZ CAR RENTAL    INDIANAPOLIS      IN | $248.12 |
| 6/23/2006 | Parking | Parking at Indianapolis office while traveling for Delphi | | $6.00 |
| 6/23/2006 | Lodging | Hotel for week of 6/19 to 6/23 for Delphi | COURTYARD 1l8      KOKOMO        IN | $483.96 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/23/2006 | Meals | Breakfast while travelling for Delphi engagement | | $10.43 |
| 6/23/2006 | Meals | Lunch while travelling for Delphi engagement. | | $21.22 |
| 6/23/2006 | Mileage Allowance | *Trip from 06/18/06 To  06/23/06 to   kokomo | | $32.04 |
| 6/25/2006 | Meals | Dinner while traveling for Delphi engagement in Kokomo, In | | $18.50 |
| 6/26/2006 | Airfare | Travel refund from American express related to | AMERICAN EXPRESS FEE REFUND CREDIT | ($10.00) |
| 6/26/2006 | Meals | Breakfast while traveling for Delphi in Kokomo, IN | | $10.43 |
| 6/26/2006 | Meals | Dinner while traveling for Delphi in Kokomo, IN | | $18.00 |
| 6/26/2006 | Meals | Lunch while travelling for Delphi | QUIZNOS SUB # 7429  KOKOMO          IN | $16.72 |
| 6/27/2006 | Meals | Breakfast while traveling for for Delphi in Kokomo, IN. | | $7.54 |
| 6/27/2006 | Meals | Dinner while travelling for Delphi | OUTBACK #1521          KOKOMO          IN | $33.55 |
| 6/28/2006 | Meals | Lunch while traveling for Delphi in Kokomo, IN | | $16.00 |
| 6/28/2006 | Meals | Breakfast while travelling for Delphi | COURTYARD 1I8          KOKOMO          IN | $10.43 |
| 6/29/2006 | Rental Car | Car rental for week of 6/25 to 6/29 for Delphi in Kokomo, IN. | HERTZ CAR RENTAL    INDIANAPOLIS        IN | $247.21 |
| 6/29/2006 | Parking | Parking at Columbia, SC airport while traveling for Delphi | RPS_AIRPORT_PKNG_135WEST_COLUMBIA      SC | $60.00 |
| 6/29/2006 | Lodging | Hotel for week of 6/25 to 6/29 for Delphi | COURTYARD 1I8          KOKOMO          IN | $472.86 |
| 6/29/2006 | Mileage Allowance | *Trip from 06/25/06 To  06/29/06 to   kokomo | | $10.68 |
| 6/29/2006 | Meals | Breakfast while traveling for for Delphi in Kokomo, IN. | | $10.43 |
| 6/29/2006 | Meals | Dinner while traveling for Delphi in Kokomo, IN | | $23.00 |
| 6/29/2006 | Meals | Lunch while travelling for Delphi audit to | BACKYARD BAR-B-Q   7654522727          IN | $8.48 |
| 7/16/2006 | Meals | Breakfast while traveling for Delphi in Anderson, IN | | $6.45 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/16/2006 | Meals | Dinner while at airport while travelling for | HMSHOST-CVG-AIRPT #8Cincinnati         OH | $26.38 |
| 7/17/2006 | Mileage Allowance | *Trip from 07/16/06 To  07/17/06 to  anderson | | $5.34 |
| 7/17/2006 | Meals | Group dinner while traveling for Delphi with Tracey Pearson and Nate Cannon | LONE STAR           ANDERSON        IN | $91.15 |
| 7/18/2006 | Meals | breakfast while travelling for Delphi plant engagement. | | $7.11 |
| 7/18/2006 | Meals | Dinner while travelling for Delphi engagement in anderson, IN | | $16.80 |
| 7/18/2006 | Meals | Lunch while traveling for Delphi Tracey Pearson and Nate Cannon | | $27.40 |
| 7/19/2006 | Lodging | Hotel for week of 7/16 to 7/18 while travelling | HAMPTON INN          ANDERSON        IN | $329.67 |
| 7/19/2006 | Meals | Breakfast while travelling in Anderson, IN for Delphi | | $8.91 |
| 7/19/2006 | Meals | Lunch for team while traveling for Delphi with Tracey Pearson and Nate Cannon | DICKS BODACIOUS BAR ANDERSON         IN | $25.65 |
| 7/19/2006 | Meals | Dinner while travelling for Delphi engagement | RAM BIG HORN BREWERYINDIANAPOLIS       IN | $46.37 |
| 7/20/2006 | Rental Car | Rental car for week of 7/16 to 7/20 (Anderson). | HERTZ CAR RENTAL   INDIANAPOLIS     IN | $273.31 |
| 7/20/2006 | Parking | Parking at Columbia, SC airport while traveling for Delphi | RPS_AIRPORT_PKNG_135WEST_COLUMBIA      SC | $48.00 |
| 7/20/2006 | Meals | Lunch while travelling for Delphi engagement | | $7.80 |
| 7/20/2006 | Mileage Allowance | *Trip from 07/17/06 To  07/20/06 to  Anderson | | $5.34 |
| 7/20/2006 | Meals | Breakfast at airport while travelling for Delphi engagement | | $11.59 |
| 7/21/2006 | Sundry - Other | UPS fees to overnight package of workpapers to | OFFICE DEPOT, INC.  LEXINGTON       SC | $67.11 |
| 7/21/2006 | Lodging | Hotel for 7/19 for Delphi engagement | MARRIOTT MARRIOTT MAINDIANAPOLIS      IN | $155.85 |

| Total for Employee: Ruff, Nic for Third Interim Period | | | | $6,315.98 |
|---|---|---|---|---|

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Sadaghiyani, Jamshid** | | | | |
| 4/5/2006 | Airfare | Voluntary Reduction for Airfare to Paris - Roundtrip Ticket- Business Class | NORTHWEST AIRLINES   TAMPA         FL | ($1,235.20) |
| 5/26/2006 | Sundry - Other | Voluntary Reduction for Ink cartridge for the printer. | BEST BUY CO   0949 ROCHESTER HILLS  MI | ($55.10) |
| 6/30/2006 | Meals | Voluntary Reduction for Lunch meeting with D. Wojdyla, W. Beaver and 2 int | TGI FRIDAY'S #449   TROY          MI | ($66.83) |
| 6/30/2006 | Meals | Lunch meeting with D. Wojdyla, W. Beaver and 2 int | TGI FRIDAY'S #449   TROY          MI | $66.83 |
| 7/2/2006 | Sundry - Other | Conference call during IT Infra Training | AT&T NRA USAGE       BASKING RIDGE      NJ | $16.93 |
| 7/25/2006 | Meals | Voluntary Reduction for Lunch meeting with Ganesh Ranjan to discuss his As | KERBY'S KONEY LLK  TROY          MI | ($19.22) |
| 7/25/2006 | Meals | Lunch meeting with Ganesh Ranjan to discuss his As | KERBY'S KONEY LLK  TROY          MI | $19.22 |
| 7/26/2006 | Meals | Lunch with W.Beaver, G.Ranjan, N. Smaller | TGI FRIDAY'S #449   TROY          MI | $58.64 |
| 8/21/2006 | Meals | Voluntary Reduction for Lunch meeting with the new auditor (N. Dolecki) | KERBY'S KONEY LLK  TROY          MI | ($16.57) |
| 8/21/2006 | Meals | Lunch meeting with the new auditor (N. Dolecki) | KERBY'S KONEY LLK  TROY          MI | $16.57 |
| 9/6/2006 | Meals | Lunch with Marcus Harris (Delphi) | TGI FRIDAY'S #449   TROY          MI | $12.90 |
| 9/20/2006 | Airfare | Voluntary Reduction for Round trip flight to Delphi, Paris - SOX 404 Testing | NORTHWEST AIRLINES   TAMPA         FL | ($2,635.30) |
| 9/24/2006 | Rental Car | Rental car while traveling in Nuremburg during 9/22 - 9/24/06 for Delphi - Grundig SOX Retesting | EUROPCAR EURO - OCTOBER EXPENSES | $113.43 |
| 9/25/2006 | Lodging | Hotel stay in Nuremburg for Retesting Delphi-Grundig - 9/20 - 9/25/06. | HILTON,NUERNBERG - OCTOBER EXPENSES | $555.61 |
| 9/28/2006 | Parking | Parking at Detroit airport during 9/19 - 9/28/06 for Delphi, Grundig - SOX 404 Testing | DET METRO MCNAMA PARDETROIT         MI - OCTOBER EXPENSES | $144.00 |
| 9/28/2006 | Lodging | Hotel stay in Nuremburg for SOX 404 Testing - Delphi Grundig - 9/25 - 9/28/06. | LE MERIDIEN GRAND HOTEL NUREMBERG - OCTOBER EXPENSES | $631.08 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| **Total for Employee: Sadaghiyani, Jamshid for Third Interim Period** | | | | | **($2,393.01)** |
| **Employee: Sajnani, Sunil** | | | | | |
| 6/20/2006 | Meals | dinner OT meal | PANERA BREAD #841   WESTLAND | MI | $10.12 |
| 6/30/2006 | Mileage Allowance | *Trip from 06/19/06 To 06/30/06 to troy耱l | | | $176.22 |
| **Total for Employee: Sajnani, Sunil for Third Interim Period** | | | | | **$186.34** |
| **Employee: Sanders, Nicholas** | | | | | |
| 7/10/2006 | Airfare | Travel to Delphi (7/17 trip) | UNITED AIRLINES   TAMPA   FL | | $1,297.60 |
| 7/10/2006 | Meals | coffee - breakfast mtg. | | | $2.00 |
| 7/10/2006 | Meals | Dinner w/Mike Cepek (Delphi engagement) | CHAMPPS AMERICANA - TROY | MI | $42.00 |
| 7/11/2006 | Meals | Lunch w/M. Cepek (PwC) | KERBY'S KONEY LLK   TROY | MI | $11.09 |
| 7/12/2006 | Rental Car | Rental car while traveling for Delphi (Troy). | HERTZ CAR RENTAL   DETROIT | MI | $204.29 |
| 7/12/2006 | Meals | Lunch @ Delphi | | | $5.00 |
| 7/12/2006 | Mileage Allowance | *Trip from 07/09/06 To 07/12/06 to Troy, MI | | | $2.67 |
| 7/13/2006 | Parking | Rental car parking at hotel while traveling for Delphi | MARRIOTT 337W8DETTRYTROY | MI | $14.00 |
| 7/13/2006 | Lodging | Delphi engagement | MARRIOTT 337W8DETTRYTROY | MI | $525.47 |
| 7/13/2006 | Meals | Meals at hotel while traveling (original charge $53.17 less voluntary reduction to $50). | MARRIOTT 337W8DETTRYTROY | MI | $50.00 |
| 7/13/2006 | Meals | Group meal while traveling | MARRIOTT 337W8DETTRYTROY | MI | $75.57 |
| 7/13/2006 | Meals | meal while traveling | MARRIOTT 337W8DETTRYTROY | MI | $26.29 |
| 7/14/2006 | Parking | Rental car parking at hotel while traveling for Delphi | MARRIOTT 337W8DETTRYTROY | MI | $14.00 |
| 7/14/2006 | Parking | Parking at Airport while traveling for Delphi | JWA PARKING-B-1   COSTA MESA | CA | $97.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 7/14/2006 | Meals | meal while traveling | MARRIOTT 337W8DETTRYTROY | MI | $26.29 |
| 7/14/2006 | Meals | Group meal while traveling | MARRIOTT 337W8DETTRYTROY | MI | $75.57 |
| 7/15/2006 | Meals | Group meal while traveling | MARRIOTT 337W8DETTRYTROY | MI | $75.57 |
| 7/16/2006 | Meals | Group meal while traveling | MARRIOTT 337W8DETTRYTROY | MI | $75.57 |
| 7/21/2006 | Airfare | Airfare to Troy for interviews | UNITED AIRLINES    TAMPA    FL | | $1,222.74 |
| 7/21/2006 | Airfare | airfare to Troy for interviews | AMERICAN AIRLINES    TAMPA    FL | | $120.30 |
| 7/24/2006 | Meals | Lunch @ WHQ cafeteria | | | $7.00 |
| 7/24/2006 | Meals | Coffee @ DTW airport | | | $4.00 |
| 7/25/2006 | Lodging | Lodging for Delphi Interviews | O'HARE HILTON    CHICAGO    IL | | $206.57 |
| 7/25/2006 | Meals | Lunch @ Saginaw facility | | | $7.00 |
| 7/25/2006 | Meals | Meal at hotel | O'HARE HILTON    CHICAGO    IL | | $21.52 |
| 7/25/2006 | Meals | Coffee @ hotel | | | $2.00 |
| 7/26/2006 | Parking | Parking at Los Angeles airport while traveling for Delphi | LAX AIRPORT LOT P7  LOS ANGELES    CA | | $109.00 |
| 7/26/2006 | Rental Car | Rental car while traveling for Delphi (Troy). | HERTZ CAR RENTAL    DETROIT    MI | | $198.63 |
| 7/26/2006 | Rental Car | Gas for rental car | MIDDLEBELT & WICK BPROMULUS    MI | | $30.96 |
| 7/26/2006 | Meals | Coffee @ hotel | | | $2.00 |
| 7/26/2006 | Mileage Allowance | *Trip from 07/23/06 To  07/26/06 to   Troy, MI | | | $22.70 |
| 7/27/2006 | Lodging | Lodging - Delphi Interviews | MARRIOTT 337W8DETTRYTROY | MI | $413.95 |
| 7/27/2006 | Meals | Meals at hotel while traveling (original charge $78.90 less voluntary reduction to $50). | MARRIOTT 337W8DETTRYTROY | MI | $50.00 |
| 8/17/2006 | Mileage Allowance | Trip from OC Airport to Irvine Home on 08/17/2006 | | | $2.67 |
| 8/18/2006 | Mileage Allowance | Trip from Irvine Home to OC Airport on 08/18/2006 | | | $2.67 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Sanders, Nicholas for Third Interim Period** | | | | **$5,043.69** |

**Employee: Sandoval, David**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/22/2006 | Public/Ground Transportation | Tolls | | $2.80 |
| 6/23/2006 | Mileage Allowance | *Trip from 06/22/06 To 06/23/06 to Warren | | $112.16 |
| 6/26/2006 | Public/Ground Transportation | Tolls | | $4.20 |
| 6/30/2006 | Mileage Allowance | *Trip from 06/26/06 To 06/30/06 to Warren | | $173.60 |
| 7/21/2006 | Mileage Allowance | *Trip from 07/17/06 To 07/21/06 to Warren | | $283.08 |
| 7/22/2006 | Public/Ground Transportation | Travel to client - tolls. | | $7.00 |
| 7/24/2006 | Public/Ground Transportation | Travel to client - tolls. | | $7.00 |
| 7/28/2006 | Mileage Allowance | *Trip from 07/24/06 To 07/28/06 to Warren | | $280.40 |
| 7/31/2006 | Public/ground transportation | Travel to client - Tolls | Tolls | $7.00 |
| 7/31/2006 | Mileage Allowance | Trip from Warren to Lakewood on 07/31/2006 | | $28.04 |
| 7/31/2006 | Mileage Allowance | Trip from Lakewood to Warren on 07/31/2006 | | $28.04 |
| 8/1/2006 | Mileage Allowance | Trip from Lakewood to Warren on 08/01/2006 | | $28.04 |
| 8/1/2006 | Mileage Allowance | Trip from Warren to Lakewood on 08/01/2006 | | $28.04 |
| 8/2/2006 | Mileage Allowance | Trip from Warren to Lakewood on 08/02/2006 | | $28.04 |
| 8/2/2006 | Mileage Allowance | Trip from Lakewood to Warren on 08/02/2006 | | $28.04 |
| 8/3/2006 | Mileage Allowance | Trip from Lakewood to Warren on 08/03/2006 | | $28.04 |
| 8/3/2006 | Mileage Allowance | Trip from Warren to Lakewood on 08/03/2006 | | $28.04 |
| 8/4/2006 | Mileage Allowance | Trip from Lakewood to Warren on 08/04/2006 | | $28.04 |
| 8/4/2006 | Mileage Allowance | Trip from Warren to Lakewood on 08/04/2006 | | $28.04 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/14/2006 | Public/ground transportation | Travel to client - Tolls | Tolls | $7.00 |
| 8/14/2006 | Mileage Allowance | Trip from Warren to Lakewood on 08/14/2006 | | $28.04 |
| 8/14/2006 | Mileage Allowance | Trip from Lakewood to Warren on 08/14/2006 | | $28.04 |
| 8/15/2006 | Mileage Allowance | Trip from Warren to Lakewood on 08/15/2006 | | $28.04 |
| 8/15/2006 | Mileage Allowance | Trip from Lakewood to Warren on 08/15/2006 | | $28.04 |
| 8/15/2006 | Mileage Allowance | Trip from Lakewood to Warren on 08/15/2006 | | $28.04 |
| 8/15/2006 | Mileage Allowance | Trip from Warren (HQ) to Warren (plant) on 08/15/2006 | | $1.34 |
| 8/16/2006 | Mileage Allowance | Trip from Warren to Lakewood on 08/16/2006 | | $28.04 |
| 8/16/2006 | Mileage Allowance | Trip from Warren (plant) to Warren (HQ) on 08/16/2006 | | $1.34 |
| 8/17/2006 | Mileage Allowance | Trip from Warren to Lakewood on 08/17/2006 | | $28.04 |
| 8/17/2006 | Mileage Allowance | Trip from Lakewood to Warren on 08/17/2006 | | $28.04 |
| 8/18/2006 | Mileage Allowance | Trip from Warren to Lakewood on 08/18/2006 | | $28.04 |
| 8/18/2006 | Mileage Allowance | Trip from Lakewood to Warren on 08/18/2006 | | $28.04 |
| 8/21/2006 | Public/ground transportation | Travel to client - Tolls | Tolls | $7.00 |
| 8/21/2006 | Mileage Allowance | Trip from Lakewood to Warren on 08/21/2006 | | $28.04 |
| 8/21/2006 | Mileage Allowance | Trip from Warren to Lakewood on 08/21/2006 | | $28.04 |
| 8/22/2006 | Mileage Allowance | Trip from Lakewood to Warren on 08/22/2006 | | $28.04 |
| 8/22/2006 | Mileage Allowance | Trip from Warren to Lakewood on 08/22/2006 | | $28.04 |
| 8/23/2006 | Mileage Allowance | Trip from Warren to Lakewood on 08/23/2006 | | $28.04 |
| 8/23/2006 | Mileage Allowance | Trip from Lakewood to Warren on 08/23/2006 | | $28.04 |
| 8/23/2006 | Mileage Allowance | Trip from Warren (HQ) to Warren (plant) on 08/23/2006 | | $1.34 |
| 8/23/2006 | Mileage Allowance | Trip from Warren (plant) to Warren (HQ) on 08/23/2006 | | $1.34 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/24/2006 | Mileage Allowance | Trip from Lakewood to Warren on 08/24/2006 | | $28.04 |
| 8/24/2006 | Mileage Allowance | Trip from Warren to Lakewood on 08/24/2006 | | $28.04 |
| 8/25/2006 | Mileage Allowance | Trip from Lakewood to Warren on 08/25/2006 | | $28.04 |
| 8/25/2006 | Mileage Allowance | Trip from Warren to Lakewood on 08/25/2006 | | $28.04 |
| 8/28/2006 | Public/ground transportation | Travel to client - Tolls | Tolls | $4.20 |
| 8/28/2006 | Mileage Allowance | Trip from Warren to Lakewood on 08/28/2006 | | $28.04 |
| 8/28/2006 | Mileage Allowance | Trip from Lakewood to Warren on 08/28/2006 | | $28.04 |
| 8/29/2006 | Mileage Allowance | Trip from Warren to Lakewood on 08/29/2006 | | $28.04 |
| 8/29/2006 | Mileage Allowance | Trip from Lakewood to Warren on 08/29/2006 | | $28.04 |
| 8/30/2006 | Mileage Allowance | Trip from Warren to Lakewood on 08/30/2006 | | $28.04 |
| 8/30/2006 | Mileage Allowance | Trip from Lakewood to Warren on 08/30/2006 | | $28.04 |
| 9/6/2006 | Public/ground transportation | Travel to client - Tolls | Tolls | $1.40 |
| 9/6/2006 | Mileage Allowance | Trip from Lakewood to Warren on 09/06/2006 | | $28.04 |
| 9/6/2006 | Mileage Allowance | Trip from Warren to Lakewood on 09/06/2006 | | $28.04 |

| **Total for Employee: Sandoval, David for Third Interim Period** | | | | **$1,967.72** |

**Employee: Santa Rosa, William**

| | | | | |
|---|---|---|---|---|
| 6/5/2006 | Meals | Delphi - T&I | Meal at the Delphi T&I Cafe | $5.11 |
| 6/7/2006 | Meals | Delphi T&I | Meal at the Delphi T&I Cafe | $5.19 |
| 6/7/2006 | Airfare | Airfare to Detroit, Michigan. | NORTHWEST AIRLINES   MIAMI LAKES  FL | $331.18 |
| 6/9/2006 | Rental Car | Rental car for client travel | BUDGET RENT A CAR  DETROIT        MI | $286.86 |
| 6/9/2006 | Parking | Airport parting - Raleigh, NC | RDU AIRPORT AUTHORITRALEIGH       NC | $48.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/9/2006 | Meals | Delphi T&I | Meal at the Delphi T&I Cafe | $5.71 |
| 6/9/2006 | Meals | Delphi - T&I | MARRIOTT HOTELS CTRPPONTIAC      MI | $14.67 |
| 6/9/2006 | Meals | Delphi - T&I | CARIBOU COFFEE DETROIT MI | $9.53 |
| 6/12/2006 | Meals | Delphi - T&I | MARRIOTT HOTELS CTRPPONTIAC      MI | $14.67 |
| 6/12/2006 | Airfare | Airfare to Detroit, Michigan. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $428.20 |
| 6/12/2006 | Meals | Delphi - T&I | MARRIOTT HOTELS CTRPPONTIAC      MI | $24.80 |
| 6/12/2006 | Lodging | Lodging while traveling | MARRIOTT HOTELS CTRPPONTIAC      MI | $598.75 |
| 6/12/2006 | Meals | Delphi - T&I | MARRIOTT HOTELS CTRPPONTIAC      MI | $14.67 |
| 6/12/2006 | Airfare | Airfare to Detroit, Michigan. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $331.18 |
| 6/13/2006 | Meals | Delphi T&I | Meal at the Delphi T&I Cafe | $13.10 |
| 6/14/2006 | Meals | Delphi - T&I | Meal at the Delphi T&I Cafe | $4.90 |
| 6/14/2006 | Meals | Delphi - T&I | LEOS CONEY ISLAND #7PONTIAC      MI | $7.57 |
| 6/15/2006 | Parking | Airport parting - Raleigh, NC | RDU AIRPORT AUTHORITRALEIGH      NC | $48.00 |
| 6/15/2006 | Rental Car | Rental car for client travel | BUDGET RENT A CAR  DETROIT      MI | $226.05 |
| 6/15/2006 | Lodging | Lodging while traveling | COURTYARD 1I4      PONTIAC      MI | $646.98 |
| 6/15/2006 | Meals | Delphi - T&I | COURTYARD 1I4      PONTIAC      MI | $11.49 |
| 6/15/2006 | Meals | Delphi - T&I | ONLINE CAFE      DETROIT      MI | $12.58 |
| 6/16/2006 | Meals | Delphi T&I | Meal at the Delphi T&I Cafe | $5.20 |
| 6/19/2006 | Meals | Meal with PwC team (C. Watts, W. Seymour and V. Vaughn) | SHIELD'SOFTROY      TROY      MI | $54.60 |
| 6/22/2006 | Meals | DEPHI-T&I DIVISION - meal while traveling | GUIDOS PREMIUM PIZ  PONTIAC      MI | $8.70 |
| 6/23/2006 | Rental Car | Rental car while traveling for Delphi (Detroit). | BUDGET RENT A CAR  DETROIT      MI | $268.32 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 6/23/2006 | Parking | Parking at Raleigh Airport while traveling for Delphi | RDU AIRPORT AUTHORITRALEIGH | NC | $54.00 |
| 6/23/2006 | Rental Car | Gas for rental car | MIDDLEBELT & WICK BPROMULUS | MI | $22.17 |
| 6/23/2006 | Lodging | DEPHI-T&I DIVISION | COURTYARD 1I4    PONTIAC | MI | $645.91 |
| 6/23/2006 | Meals | DEPHI-T&I DIVISION - meal while traveling | HMSHOST-DTW-AIRPT #2Detroit | MI | $7.19 |
| 6/25/2006 | Airfare | DEPHI-T&I DIVISION | NORTHWEST AIRLINES  MIAMI LAKES FL | | $100.00 |
| 6/26/2006 | Meals | DEPHI-T&I DIVISION - meal while traveling | GUIDOS PREMIUM PIZ  PONTIAC | MI | $7.30 |
| 6/27/2006 | Meals | DEPHI-T&I DIVISION - meal while traveling | GUIDOS PREMIUM PIZ  PONTIAC | MI | $6.83 |
| 6/28/2006 | Meals | Dinner while traveling for Delphi | | | $12.55 |
| 6/29/2006 | Rental Car | Gas for rental car | MIDDLEBELT & WICK BPROMULUS | MI | $16.65 |
| 6/29/2006 | Rental Car | Rental car while traveling for Delphi (Detroit). | BUDGET RENT A CAR  DETROIT | MI | $224.25 |
| 6/29/2006 | Rental Car | Gas for rental car | MIDDLEBELT & WICK BPROMULUS | MI | $1.66 |
| 6/29/2006 | Rental Car | Gas for rental car | MIDDLEBELT & WICK BPROMULUS | MI | $4.17 |
| 6/29/2006 | Lodging | DEPHI-T&I DIVISION | COURTYARD 1I4    PONTIAC | MI | $511.32 |
| 6/29/2006 | Meals | Dinner while traveling for Delphi | | | $3.05 |
| 6/29/2006 | Meals | DEPHI-T&I DIVISION - meal while traveling | Apovini Grill LLC  Clawson | MI | $21.04 |
| 7/5/2006 | Airfare | All my flights were round trip from Raleigh, NC to Detroit, MI. | NORTHWEST AIRLINES  TAMPA | FL | $479.68 |
| 7/10/2006 | Airfare | Roundtrip flight from Raleigh to Detroit. Coach. | NORTHWEST AIRLINES  TAMPA | FL | $100.00 |
| 7/10/2006 | Meals | Dinner while traveling for Delphi | | | $34.49 |
| 7/12/2006 | Airfare | All my flights were round trip from Raleigh, NC to Detroit, MI. | NORTHWEST AIRLINES  MIAMI LAKES FL | | $479.68 |
| 7/12/2006 | Meals | Delphi - meal while traveling | GUIDOS PREMIUM PIZ  PONTIAC | MI | $6.83 |
| 7/13/2006 | Parking | Parking at Raleigh Airport while traveling for Delphi | RDU AIRPORT AUTHORITRALEIGH | NC | $40.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 7/13/2006 | Rental Car | Rental car while traveling for Delphi (Detroit). | BUDGET RENT A CAR  DETROIT | MI | $224.25 |
| 7/13/2006 | Rental Car | Gas for rental car | MIDDLEBELT & WICK BPROMULUS | MI | $20.21 |
| 7/13/2006 | Lodging | Delphi | COURTYARD 1I4   PONTIAC | MI | $390.56 |
| 7/13/2006 | Meals | Dinner while traveling for Delphi | | | $18.71 |
| 7/13/2006 | Meals | Delphi - meal while traveling | DELAWARE NORTH/CA 1 48242 | MI | $5.33 |
| 7/13/2006 | Meals | Lunch while traveling for Delphi | | | $3.41 |
| 7/17/2006 | Meals | Meals while traveling -Delphi T&I | GUIDOS PREMIUM PIZ  PONTIAC | MI | $5.48 |
| 7/18/2006 | Meals | Meals while traveling -Delphi T&I | SBARRO 706    Q2488161918 | MI | $6.99 |
| 7/19/2006 | Airfare | Roundtrip flight from Raleigh to Detroit. Coach. | US AIRWAYS     TAMPA    FL | | $250.10 |
| 7/19/2006 | Airfare | Roundtrip flight from Raleigh to Detroit. Coach. | NORTHWEST AIRLINES  TAMPA | FL | $801.72 |
| 7/19/2006 | Meals | Meals while traveling -Delphi T&I | GUIDOS PREMIUM PIZ  PONTIAC | MI | $5.48 |
| 7/20/2006 | Meals | Meals while traveling -Delphi T&I | GUIDOS PREMIUM PIZ  PONTIAC | MI | $8.52 |
| 7/21/2006 | Rental Car | Rental car in Detroit -Delphi T&I | BUDGET RENT A CAR  DETROIT | MI | $280.31 |
| 7/21/2006 | Rental Car | Rental car fuel | MIDDLEBELT & WICK BPROMULUS | MI | $28.53 |
| 7/21/2006 | Parking | Parking at Raleigh airport -DELPHI - T&I DIVISION | RDU AIRPORT AUTHORITRALEIGH | NC | $50.00 |
| 7/21/2006 | Lodging | Hotel stay in MI -DELPHI - T&I DIVISION | COURTYARD 1I4   PONTIAC | MI | $423.18 |
| 7/21/2006 | Meals | Meals while traveling -Delphi T&I | CARIBOU COFFEE DETROIT MI | | $6.83 |
| 7/21/2006 | Meals | Meals while traveling -Delphi T&I | COURTYARD 1I4   PONTIAC | MI | $9.37 |
| 7/24/2006 | Airfare | Delphi T&I - airfare | NORTHWEST AIRLINES  TAMPA | FL | ($801.72) |
| 7/25/2006 | Airfare | Roundtrip flight from Raleigh to Detroit. Coach. | NORTHWEST AIRLINES  TAMPA | FL | $479.68 |
| 7/26/2006 | Meals | Meals while traveling -Delphi T&I | Apovini Grill LLC  Clawson | MI | $10.36 |
| 7/26/2006 | Meals | Meals while traveling -Delphi T&I | GUIDOS PREMIUM PIZ  PONTIAC | MI | $7.17 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/27/2006 | Meals | Meals while traveling -Delphi T&I | GUIDOS PREMIUM PIZ  PONTIAC         MI | $5.83 |
| 7/27/2006 | Airfare | Roundtrip flight from Raleigh to Detroit. Coach. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $479.68 |
| 7/27/2006 | Meals | Meals while traveling -Delphi T&I | COURTYARD 1I4       PONTIAC       MI | $11.49 |
| 7/28/2006 | Rental Car | Rental car fuel | MIDDLEBELT & WICK BPROMULUS         MI | $16.23 |
| 7/28/2006 | Parking | Parking at Raleigh airport -DELPHI - T&I DIVISION | RDU AIRPORT AUTHORITRALEIGH         NC | $30.00 |
| 7/28/2006 | Rental Car | Rental car in Detroit -Delphi T&I | BUDGET RENT A CAR  DETROIT       MI | $168.19 |
| 7/28/2006 | Lodging | Hotel stay in MI -DELPHI - T&I DIVISION | COURTYARD 1I4       PONTIAC       MI | $238.72 |
| 7/28/2006 | Airfare | Roundtrip flight from Raleigh to Detroit. Coach. | NORTHWEST AIRLINES  MINNEAPOLIS  MN | $50.00 |
| 7/28/2006 | Meals | Meals while traveling -Delphi T&I | CARIBOU COFFEE DETROIT MI | $6.47 |
| 7/28/2006 | Meals | Meals while traveling -Delphi T&I | COURTYARD 1I4       PONTIAC       MI | $7.30 |
| 8/1/2006 | Meals | Meals while traveling -Delphi T&I | Apovini Grill LLC   Clawson         MI | $20.89 |
| 8/2/2006 | Meals | Meals while traveling -Delphi T&I | GUIDOS PREMIUM PIZ  PONTIAC         MI | $5.83 |
| 8/2/2006 | Meals | Meals while traveling -Delphi T&I | COURTYARD 1I4       PONTIAC       MI | $9.37 |
| 8/3/2006 | Parking | Parking at Raleigh airport -DELPHI - T&I DIVISION | RDU AIRPORT AUTHORITRALEIGH         NC | $40.00 |
| 8/3/2006 | Rental Car | Rental car fuel | MIDDLEBELT & WICK BPROMULUS         MI | $22.85 |
| 8/3/2006 | Rental Car | Rental car in Detroit -Delphi T&I | BUDGET RENT A CAR  DETROIT       MI | $224.25 |
| 8/3/2006 | Airfare | Delphi T&I - airfare | NORTHWEST AIRLINES  MINNEAPOLIS  MN | $50.00 |
| 8/3/2006 | Meals | Meals while traveling -Delphi T&I | HMSHOST-DTW-AIRPT #2Detroit         MI | $6.02 |
| 8/3/2006 | Lodging | Hotel stay in MI -DELPHI - T&I DIVISION | COURTYARD 1I4       PONTIAC       MI | $371.00 |
| 8/3/2006 | Meals | Meals while traveling -Delphi T&I | COURTYARD 1I4       PONTIAC       MI | $11.49 |
| 8/7/2006 | Airfare | Roundtrip flight from Raleigh to Detroit. Coach. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $410.38 |
| 8/7/2006 | Meals | Meals while traveling -Delphi T&I | CAPITAL CITY CART  RALEIGH/DURHAM   NC | $6.13 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/11/2006 | Parking | Parking at Raleigh airport -DELPHI - T&I DIVISION | RDU AIRPORT AUTHORITRALEIGH          NC | $43.00 |
| 8/14/2006 | Airfare | Roundtrip flight from Raleigh to Detroit. Coach. | NORTHWEST AIRLINES   MIAMI LAKES  FL | $479.68 |
| 8/14/2006 | Meals | PwC team member R. Laforest | SHIELD'SOFTROY       TROY          MI | $27.80 |
| 8/15/2006 | Meals | Meals while traveling -Delphi T&I | RBSLYNK GUIDOS PREMIUS          MI | $4.48 |
| 8/15/2006 | Meals | Meals while traveling -Delphi T&I | COURTYARD 1I4     PONTIAC     MI | $9.37 |
| 8/15/2006 | Meals | PwC team member R. Laforest | KERBY'S KONEY LLK   TROY      MI | $21.54 |
| 8/16/2006 | Meals | PwC team member R. Laforest (Original amt. $96.84, PwC voluntary reduced to $50/person) | BENIHANA #0370     TROY      MI | $50.00 |
| 8/17/2006 | Meals | Meals while traveling -Delphi T&I | GUIDOS PREMIUM PIZ GUS          MI | $4.48 |
| 8/17/2006 | Meals | Meals while traveling -Delphi T&I | Apovini Grill LLC   Clawson     MI | $20.00 |
| 8/17/2006 | Meals | Meals while traveling -Delphi T&I | COURTYARD 1I4     PONTIAC     MI | $9.37 |
| 8/18/2006 | Rental Car | Rental car fuel | MIDDLEBELT & WICK BPROMULUS          MI | $9.23 |
| 8/18/2006 | Rental Car | Rental car in Detroit -Delphi T&I | BUDGET RENT A CAR   DETROIT          MI | $250.72 |
| 8/18/2006 | Parking | Parking at Raleigh airport -DELPHI - T&I DIVISION | RDU AIRPORT AUTHORITRALEIGH          NC | $50.00 |
| 8/18/2006 | Lodging | Hotel stay in MI -DELPHI - T&I DIVISION | COURTYARD 1I4     PONTIAC     MI | $486.81 |
| 8/18/2006 | Meals | Meals while traveling -Delphi T&I | HMSHOST-DTW-AIRPT #2Detroit          MI | $6.02 |
| 8/18/2006 | Meals | Meals while traveling -Delphi T&I | COURTYARD 1I4     PONTIAC     MI | $9.37 |
| 8/20/2006 | Airfare | Roundtrip flight from Raleigh to Detroit. Coach. | NORTHWEST AIRLINES   MINNEAPOLIS  MN | $50.00 |
| 8/21/2006 | Meals | Meals while traveling -Delphi T&I | SHIELD'SOFTROY       TROY          MI | $13.95 |
| 8/22/2006 | Meals | Meals while traveling -Delphi T&I | WENDY'S- 01 Q25   QUTICA          MI | $3.80 |
| 8/22/2006 | Meals | Meals while traveling -Delphi T&I | COURTYARD 1I4     PONTIAC     MI | $9.37 |
| 8/22/2006 | Meals | Meals while traveling -Delphi T&I | POTBELLY SANDWCH WRKTROY          MI | $8.34 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/23/2006 | Meals | Individual Meal (Original amt. $74.95, PwC voluntary reduced to $50/person) | MORTONS OF TROY    TROY        MI | $50.00 |
| 8/24/2006 | Rental Car | Rental car fuel | MIDDLEBELT & WICK BPROMULUS        MI | $22.31 |
| 8/24/2006 | Parking | Parking at Raleigh airport -DELPHI - T&I DIVISION | RDU AIRPORT AUTHORITRALEIGH        NC | $48.00 |
| 8/24/2006 | Rental Car | Rental car in Detroit -Delphi T&I | BUDGET RENT A CAR   DETROIT        MI | $214.65 |
| 8/24/2006 | Lodging | Hotel stay in MI -DELPHI - T&I DIVISION | COURTYARD 1I4        PONTIAC        MI | $493.70 |
| 8/24/2006 | Meals | Meals while traveling -Delphi T&I | PARADIES METRO-VENTUDETROIT        MI | $6.98 |
| 8/24/2006 | Meals | Meals while traveling -Delphi T&I | MAX & ERMA'S DETROIT MI | $12.48 |
| 8/24/2006 | Meals | Meals while traveling -Delphi T&I | SHIELD'SOFTROY    TROY        MI | $11.95 |
| 8/24/2006 | Meals | Meals while traveling -Delphi T&I | COURTYARD 1I4        PONTIAC        MI | $9.37 |

| Total for Employee: Santa Rosa, William for Third Interim Period | | | | $13,068.14 |
|---|---|---|---|---|

**Employee: Schlachter, Melanie**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/25/2006 | Sundry - Other | Voluntary Reduction for Customized GAIN Benchmarking Report | THE INSTITUTE OF INTALTAMONTE SPR   FL | ($390.00) |

| Total for Employee: Schlachter, Melanie for Third Interim Period | | | | ($390.00) |
|---|---|---|---|---|

**Employee: Schmitz, Karin**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/19/2006 | Mileage Allowance | *Trip from 06/19/06 To  06/19/06 to  troy | | $7.12 |
| 6/22/2006 | Mileage Allowance | *Trip from 06/21/06 To  06/22/06 to  troy | | $14.24 |
| 7/10/2006 | Mileage Allowance | *Trip from 07/10/06 To  07/10/06 to  troy | | $7.12 |
| 7/14/2006 | Meals | foreign process walkthru w/ K. Roller & K. Schmitz | Orchid Cafe II    Troy        MI | $18.90 |
| 7/14/2006 | Mileage Allowance | *Trip from 07/14/06 To  07/14/06 to  troy | | $7.12 |
| 7/18/2006 | Mileage Allowance | *Trip from 07/18/06 To  07/18/06 to  troy | | $7.12 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 7/19/2006 | Mileage Allowance | *Trip from 07/19/06 To 07/19/06 to troy | | | $7.12 |
| 7/27/2006 | Mileage Allowance | *Trip from 07/27/06 To 07/27/06 to troy | | | $7.12 |
| 8/8/2006 | Mileage Allowance | Trip from novi to troy on 08/08/2006 | | | $3.56 |
| 8/8/2006 | Mileage Allowance | Trip from troy to novi on 08/08/2006 | | | $3.56 |
| 8/10/2006 | Meals | Voluntary Reduction for 404 -- Connie, Rona,&PwC (Roller, Galang, Schmitz) | J ALEXANDER'S 010001TROY | MI | ($122.82) |
| 8/10/2006 | Mileage Allowance | Trip from troy to novi on 08/10/2006 | | | $3.56 |
| 8/10/2006 | Mileage Allowance | Trip from novi to troy on 08/10/2006 | | | $3.56 |
| 8/10/2006 | Meals | 404 -- Connie, Rona,&PwC (Roller, Galang, Schmitz) | J ALEXANDER'S 010001TROY | MI | $122.82 |
| 8/14/2006 | Meals | To discuss 404 workplan - Roller, Schmitz, Galang | SALA THAI INC    DETROIT | MI | $34.09 |
| 8/14/2006 | Mileage Allowance | Trip from troy to novi on 08/14/2006 | | | $3.56 |
| 8/14/2006 | Mileage Allowance | Trip from novi to troy on 08/14/2006 | | | $3.56 |
| 8/24/2006 | Meals | to discuss walkthru documentation - roller, galang | PIZZA PAPALIS RIVERTDETROIT | MI | $33.78 |

| Total for Employee: Schmitz, Karin for Third Interim Period | | | | | $165.09 |
|---|---|---|---|---|---|

**Employee: Shah, Neha**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/27/2006 | Airfare | One-Way from ORD to Detroit | UNITED AIRLINES    MIAMI LAKES FL | | $302.71 |
| 8/29/2006 | Public/ground transportation | Fare from home to ORD | CHECKER TAXI ASSOC ICHICAGO | IL | $41.00 |
| 8/29/2006 | Meals | Breakfast | HMSHOST-ORD-AIRPT #4CHICAGO | IL | $3.29 |
| 8/29/2006 | Meals | Lunch | AVI DELPHI WORLD H QTROY | MI | $7.95 |
| 8/30/2006 | Public/ground transportation | Cabfare home from ORD | YELLOW CAB    CHICAGO | IL | $42.00 |
| 8/30/2006 | Airfare | One-way airfare from Detroit to ORD | UNITED AIRLINES    MIAMI LAKES FL | | $339.76 |
| 8/30/2006 | Meals | Lunch | AVI DELPHI WORLD H QTROY | MI | $6.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/31/2006 | Lodging | One-Night stay | MARRIOTT 337W8DETTRYTROY | MI | $175.15 |
| **Total for Employee: Shah, Neha for Third Interim Period** | | | | | **$918.26** |

**Employee: Sheehan, Brian**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/28/2006 | Airfare | Roundtrip ORD to DTW, fully refundable coach fare booked, upgraded to first class at no add'l charge | UNITED AIRLINES     MIAMI LAKES  FL | | $605.42 |
| 8/29/2006 | Public/ground transportation | Business-travel taxi-from-airport | taxi-from-airport | | $50.00 |
| 8/29/2006 | Public/ground transportation | Business-travel taxi-to-airport | taxi-to-airport | | $25.00 |
| 8/29/2006 | Sundry - Other | Business communications - internet services in Detroit. | STSN-HIGH SPEED INTE800-395-7218 | UT | $9.95 |
| 8/29/2006 | Meals | Meals while traveling | AVI DELPHI WORLD H QTROY | MI | $6.61 |
| 8/29/2006 | Meals | Meals-while-traveling - lunch | lunch | | $8.00 |
| 8/29/2006 | Meals | Meals-while-traveling - breakfast | breakfast | | $12.00 |
| 8/30/2006 | Public/ground transportation | Business travel - Cab fare in Waterford, MI | A-ABBEY TRANSPORTAIOWATERFORD | MI | $78.00 |
| 8/30/2006 | Rental Car | Business travel - Rental car in Detroit | HERTZ CAR RENTAL    DETROIT | MI | $155.58 |
| 8/31/2006 | Lodging | 1 night stay at the Marriott in Troy, MI. | MARRIOTT 337W8DETTRYTROY | MI | $185.70 |
| **Total for Employee: Sheehan, Brian for Third Interim Period** | | | | | **$1,136.26** |

**Employee: Shehi, Renis**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 6/9/2006 | Mileage Allowance | *Trip from 06/05/06 To  06/09/06 to  Troy | | | $55.65 |
| 6/16/2006 | Mileage Allowance | *Trip from 06/12/06 To  06/16/06 to  Troy | | | $69.00 |
| 6/23/2006 | Mileage Allowance | *Trip from 06/19/06 To  06/23/06 to  Troy | | | $69.00 |
| 6/30/2006 | Mileage Allowance | *Trip from 06/26/06 To  06/30/06 to  Troy | | | $55.65 |
| 7/7/2006 | Mileage Allowance | *Trip from 07/05/06 To  07/07/06 to  Troy | | | $40.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/31/2006 | Mileage Allowance | Trip from Home to Home on 07/31/2006 | | $13.35 |
| 8/1/2006 | Mileage Allowance | Trip from Home to Home on 08/01/2006 | | $13.35 |
| 8/2/2006 | Mileage Allowance | Trip from Home to Home on 08/02/2006 | | $13.35 |
| 8/3/2006 | Mileage Allowance | Trip from Home to Home on 08/03/2006 | | $13.35 |
| 8/4/2006 | Mileage Allowance | Trip from Home to Home on 08/04/2006 | | $13.35 |
| 8/14/2006 | Mileage Allowance | Trip from Home to Home on 08/14/2006 | | $13.35 |
| 8/15/2006 | Mileage Allowance | Trip from Home to Home on 08/15/2006 | | $13.35 |
| 8/16/2006 | Mileage Allowance | Trip from Home to Home on 08/16/2006 | | $13.35 |
| 8/17/2006 | Mileage Allowance | Trip from Home to Home on 08/17/2006 | | $13.35 |
| 8/18/2006 | Mileage Allowance | Trip from Home to Home on 08/18/2006 | | $13.35 |
| 8/21/2006 | Mileage Allowance | Trip from Home to Home on 08/21/2006 | | $13.35 |
| 8/22/2006 | Mileage Allowance | Trip from Home to Home on 08/22/2006 | | $13.35 |
| 8/23/2006 | Mileage Allowance | Trip from Home to Home on 08/23/2006 | | $13.35 |
| 8/24/2006 | Mileage Allowance | Trip from Home to Home on 08/24/2006 | | $13.35 |
| 8/25/2006 | Mileage Allowance | Trip from Home to Home on 08/25/2006 | | $13.35 |
| 8/28/2006 | Mileage Allowance | Trip from Home to Home on 08/28/2006 | | $13.35 |
| 8/29/2006 | Mileage Allowance | Trip from Home to Home on 08/29/2006 | | $13.35 |
| 8/30/2006 | Mileage Allowance | Trip from Home to Home on 08/30/2006 | | $13.35 |
| 8/31/2006 | Mileage Allowance | Trip from Home to Home on 08/31/2006 | | $13.35 |
| 9/1/2006 | Mileage Allowance | Trip from Home to Client (Delphi) on 09/01/2006 | | $13.35 |
| 9/1/2006 | Mileage Allowance | Trip from Client to Office - Home on 09/01/2006 | | $11.13 |
| 9/5/2006 | Mileage Allowance | Trip from Home to Home on 09/05/2006 | | $13.35 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/6/2006 | Mileage Allowance | Trip from Home to Home on 09/06/2006 | | $13.35 |
| 9/7/2006 | Mileage Allowance | Trip from Home to Home on 09/07/2006 | | $13.35 |
| 9/8/2006 | Mileage Allowance | Trip from Home to Home on 09/08/2006 | | $13.35 |
| 9/11/2006 | Mileage Allowance | Trip from Home to Home on 09/11/2006 | | $13.35 |
| 9/12/2006 | Mileage Allowance | Trip from Home to Home on 09/12/2006 | | $13.35 |
| 9/13/2006 | Mileage Allowance | Trip from Home to Home on 09/13/2006 | | $13.35 |
| 9/14/2006 | Mileage Allowance | Trip from Home to Home on 09/14/2006 | | $13.35 |
| 9/15/2006 | Mileage Allowance | Trip from Home to Home on 09/15/2006 | | $13.35 |
| 9/18/2006 | Mileage Allowance | Trip from Home to Home on 09/18/2006 | | $13.35 |
| 9/19/2006 | Mileage Allowance | Trip from Home to Home on 09/19/2006 | | $13.35 |
| 9/20/2006 | Mileage Allowance | Trip from Home to Home on 09/20/2006 | | $13.35 |
| 9/21/2006 | Mileage Allowance | Trip from Home to Home on 09/21/2006 | | $13.35 |
| 9/22/2006 | Mileage Allowance | Trip from Home to Home on 09/22/2006 | | $13.35 |
| 9/25/2006 | Mileage Allowance | Trip from Home to Home on 09/25/2006 | | $13.35 |
| 9/26/2006 | Mileage Allowance | Trip from Home to Home on 09/26/2006 | | $13.35 |
| 9/27/2006 | Mileage Allowance | Trip from Home to Home on 09/27/2006 | | $13.35 |
| 9/28/2006 | Mileage Allowance | Trip from Home to Home on 09/28/2006 | | $13.35 |
| 9/29/2006 | Mileage Allowance | Trip from Home to Home on 09/29/2006 | | $13.35 |

| Total for Employee: Shehi, Renis for Third Interim Period | | | | $821.13 |
|---|---|---|---|---|

**Employee: Siansi, Cleberson**

| 9/1/2006 | Airfare | Voluntary Reduction for 4 leg flight from Detroit to Amsterdam to Nuremberg to Paris and back to Detroit | NORTHWEST AIRLINES   TAMPA      FL | ($2,599.00) |
|---|---|---|---|---|

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/1/2006 | Airfare | 4 leg flight from Detroit to Amsterdam to Nuremberg to Paris and back to Detroit | NORTHWEST AIRLINES   TAMPA        FL | $5,198.00 |
| 9/5/2006 | Airfare | Internal Audit | AMERICAN EXPRESS TRAVEL SERVICE FEE | $38.00 |
| 9/25/2006 | Meals | Hotel Dinner - for Cleberson R. Siansi & Guadalupe G. Vega. (Original amt. $96.34, PwC voluntarily reduced to $20/person). | HILTON,NUERNBERG | $96.34 |

| **Total for Employee: Siansi, Cleberson for Third Interim Period** | **$2,733.34** |
|---|---|

### Employee: Smaller, Neil

| | | | | |
|---|---|---|---|---|
| 6/13/2006 | Meals | Group meal while traveling | DON PABLO'S 93 SAGINAW MI | $30.03 |
| 6/14/2006 | Meals | Group meal while traveling | HELLO SUSHI        SAGINAW        MI | $29.97 |
| 6/14/2006 | Meals | meal while traveling | MEIJERS ST043      SAGINAW        MI | $6.83 |
| 6/14/2006 | Meals | meal while traveling | MEIJERS ST043      SAGINAW        MI | $1.88 |
| 6/15/2006 | Meals | Group meal while traveling | APPLEBEE'S   000050SAGINAW        MI | $29.08 |
| 6/16/2006 | Lodging | Client Assignment | FOUR POINTS BY SHERA9893620437      MI | $190.48 |
| 6/16/2006 | Mileage Allowance | *Trip from 06/14/06 To  06/16/06 to   Saginaw | | $296.82 |
| 6/19/2006 | Meals | meal while traveling | TIM HORTON 7504    QSAGINAW        MI | $9.12 |
| 6/19/2006 | Meals | meal while traveling | BARNES & NOBLE 2841 SAGINAW        MI | $6.04 |
| 6/19/2006 | Meals | meal while traveling | MEIJERS ST043      SAGINAW        MI | $9.18 |
| 6/20/2006 | Meals | Group meal while traveling | KABOB AND CURRY HOUSSAGINAW        MI | $37.58 |
| 6/20/2006 | Meals | meal while traveling | BARNES & NOBLE 2841 SAGINAW        MI | $3.98 |
| 6/20/2006 | Meals | Group meal while traveling | STATE STREET GRILL  SAGINAW        MI | $13.00 |
| 6/21/2006 | Meals | Group meal while traveling | HELLO SUSHI        SAGINAW        MI | $47.61 |
| 6/22/2006 | Meals | Group meal while traveling | OLIVE GARDEN USA   SAGINAW        MI | $41.52 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 6/24/2006 | Lodging | Client Assignment | FOUR POINTS BY SHERA9893620437 | | MI | $380.96 |
| 7/2/2006 | Sundry - Other | Calling card charges for client phone calls/meetings. | AT&T NRA USAGE | BASKING RIDGE | NJ | $1.15 |
| 7/17/2006 | Mileage Allowance | Trip from Detroit to Troy on 07/17/2006 | | | | $199.36 |

**Total for Employee: Smaller, Neil for Third Interim Period** — **$1,334.59**

**Employee: Smeyers, Rafael**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 3/21/2006 | Meals | Voluntary Reduction for Meal while traveling on Business (SO, MGB, RS) | J ALEXANDER'S 010001TROY | | MI | ($130.00) |
| 8/15/2006 | Airfare | ORD - DTW - Roundtrip - Economy | UNITED AIRLINES | MIAMI LAKES FL | | $492.55 |
| 8/15/2006 | Airfare | Business | UNITED AIRLINES | MIAMI LAKES FL | | ($151.95) |
| 8/17/2006 | Public/ground transportation | Taxi - ORD - HOME | Taxi | | | $41.00 |
| 8/17/2006 | Rental Car | Car rental 2 - Week 33 | HERTZ CAR RENTAL | DETROIT | MI | $153.81 |
| 8/17/2006 | Meals | Meal while traveling | AVI DELPHI WORLD H QTROY | | MI | $3.81 |
| 8/17/2006 | Meals | Group meal while traveling S Osterman, R Smeyers | TGI FRIDAY'S #449 TROY | MI | | $33.38 |
| 8/18/2006 | Lodging | Hotel stay 1 - Week 33 | MARRIOTT 337W8DETTRYTROY | | MI | $175.15 |

**Total for Employee: Smeyers, Rafael for Third Interim Period** — **$617.75**

**Employee: Smiley, Nicholas**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 8/28/2006 | Mileage Allowance | Trip from Indianapolis, IN to Troy, MI on 08/28/2006 | | | | $143.29 |
| 8/28/2006 | Meals | Dinner | GRAND TRAVERSE PIE CSTERLING HEIG | | MI | $12.99 |
| 8/29/2006 | Meals | Breakfast | AVI DELPHI WORLD H QTROY | | MI | $4.92 |
| 8/29/2006 | Meals | Lunch | AVI DELPHI WORLD H QTROY | | MI | $8.97 |
| 8/30/2006 | Meals | Breakfast | AVI DELPHI WORLD H QTROY | | MI | $4.24 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/30/2006 | Meals | Lunch | AVI DELPHI WORLD H QTROY | MI | $9.53 |
| 8/30/2006 | Meals | Dinner (Original amt. $50.34, PwC voluntary reduced to $50/person) | PALM RESTAURANT 255 TROY MI | | $50.00 |
| 8/31/2006 | Meals | Breakfast | AVI DELPHI WORLD H QTROY | MI | $5.57 |
| 8/31/2006 | Meals | Lunch | AVI DELPHI WORLD H QTROY | MI | $11.55 |
| 9/1/2006 | Meals | Lunch | PIONEER SUBWAY    MARSHALL | MI | $9.72 |
| 9/1/2006 | Meals | Breakfast | AVI DELPHI WORLD H QTROY | MI | $5.04 |
| 9/1/2006 | Mileage Allowance | Trip from Troy, MI to Indianapolis, IN on 09/01/2006 | | | $143.29 |
| 9/2/2006 | Lodging | 4 nights, August 28 to Sept 1 | MARRIOTT DETROIT PONPONTIAC | MI | $894.92 |

| Total for Employee: Smiley, Nicholas for Third Interim Period | | $1,304.03 |
|---|---|---|

**Employee: Smith, Andrea**

| 7/13/2006 | Meals | Individual meal at Au Bon Pain during Delphi Billing Review - June 2006 Invoice | | | $7.48 |
|---|---|---|---|---|---|

| Total for Employee: Smith, Andrea for Third Interim Period | | $7.48 |
|---|---|---|

**Employee: Smith, Anthony**

| 6/12/2006 | Airfare | Airfare travel to Delphi (Troy). | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $624.48 |
|---|---|---|---|---|---|
| 6/13/2006 | Public/Ground Transportation | Taxi to Airport | | | $47.00 |
| 6/13/2006 | Public/Ground Transportation | Taxi from Airport | | | $50.00 |
| 6/13/2006 | Public/Ground Transportation | Taxi to office on TUes | | | $6.00 |
| 6/13/2006 | Public/Ground Transportation | Taxi to office | | | $6.00 |
| 6/13/2006 | Public/Ground Transportation | Taxi to office on FRi | | | $6.00 |
| 6/13/2006 | Meals | DPSS | CHELI'S CHILI BAR  DETROIT | MI | $28.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/14/2006 | Airfare | Airfare travel to Delphi | NORTHWEST AIRLINES  TAMPA        FL | $624.48 |
| 6/14/2006 | Meals | DPSS | LEVY@FORD FIELD CONCDETROIT        MI | $6.50 |
| 6/15/2006 | Meals | DPSS | Seldom Blues RestaurDetroit        MI | $71.36 |
| 6/16/2006 | Parking | Parking at airport while travelling for Delphi | PGH AIRPORT PARKING PITTSBURGH        PA | $38.00 |
| 6/16/2006 | Meals | DPSS | ELWOOD BAR & GRILL  DETROIT        MI | $21.90 |
| 6/17/2006 | Lodging | Lodging while traveling | MARRIOTT 337U7DEDWTNDETROIT        MI | $632.20 |
| 6/20/2006 | Meals | DPSS | BAJA FRESH        TROY        MI | $7.57 |
| 6/21/2006 | Meals | DPSS | POTBELLY SANDWCH WRKTROY        MI | $7.60 |
| 6/22/2006 | Parking | Parking at airport while travelling for Delphi | PGH AIRPORT PARKING PITTSBURGH        PA | $38.00 |
| 6/22/2006 | Sundry - Other | Office Supplies | TARGET STORES        TROY        MI | $16.95 |
| 6/22/2006 | Lodging | Lodging while traveling | EMBASSY SUITES        TROY        MI | $639.30 |
| 6/22/2006 | Airfare | Flights 1739 and 3626 (PIT to DTW) | NORTHWEST AIRLINES  TAMPA        FL | $624.48 |
| 6/22/2006 | Meals | DPSS | PANERA BREAD #707  TROY        MI | $22.42 |
| 6/27/2006 | Meals | Voluntary Reduction for Lunch with Kevin, Jason and Sunil (all PwC) | OLGA'S KITCHEN 49  TROY SPORTS C    MI | ($36.69) |
| 6/27/2006 | Meals | Lunch with Kevin, Jason and Sunil (all PwC) | OLGA'S KITCHEN 49  TROY SPORTS C    MI | $36.69 |
| 6/28/2006 | Meals | Lunch with Kevin, Jason and Sunil (all PwC) | JIMMY JOHNS #246  Q2484357040        MI | $28.19 |
| 6/28/2006 | Meals | Dinner onsite w/ Kevin, Jason and Sunil (all PwC) | PAPA ROMANO'S        TROY        MI | $33.50 |
| 6/28/2006 | Meals | Voluntary Reduction for Lunch with Kevin, Jason and Sunil (all PwC) | JIMMY JOHNS #246  Q2484357040        MI | ($28.19) |
| 6/28/2006 | Meals | Voluntary Reduction for Dinner onsite w/ Kevin, Jason and Sunil (all PwC) | PAPA ROMANO'S        TROY        MI | ($33.50) |
| 6/29/2006 | Meals | Dinner onsite w/ Kevin, Jason and Sunil (all PwC) | SOMERSET COLLECTION TROY MI | $78.89 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/29/2006 | Meals | Voluntary Reduction for Dinner onsite w/ Kevin, Jason and Sunil (all PwC) | SOMERSET COLLECTION TROY MI | ($78.89) |
| 6/29/2006 | Airfare | Flights 1739 and 3626 (PIT to DTW) | NORTHWEST AIRLINES  TAMPA        FL | $624.48 |
| 6/29/2006 | Meals | Voluntary Reduction for Lunch with Kevin, Jason and Sunil (all PwC) | TGI FRIDAY'S #449  TROY        MI | ($55.24) |
| 6/29/2006 | Meals | Lunch with Kevin, Jason and Sunil (all PwC) | TGI FRIDAY'S #449  TROY        MI | $55.24 |
| 6/30/2006 | Rental Car | Rental car while traveling for Delphi (Troy). | HERTZ CAR RENTAL    DETROIT        MI | $253.80 |
| 6/30/2006 | Rental Car | Gas for rental car | MIDDLEBELT & WICK BPROMULUS        MI | $13.03 |
| 6/30/2006 | Parking | Parking at Pittsburgh Airport while traveling for Delphi. | PGH AIRPORT PARKING PITTSBURGH        PA | $38.00 |
| 6/30/2006 | Sundry - Other | Internet Charge @ Hotel for client use | EMBASSY SUITES    TROY        MI | $9.95 |
| 6/30/2006 | Meals | Lunch with Kevin, Jason and Sunil (all PwC) | POTBELLY SANDWCH WRKTROY        MI | $7.60 |
| 6/30/2006 | Lodging | Hotel stay in Troy | EMBASSY SUITES    TROY        MI | $542.25 |
| 6/30/2006 | Meals | Hotel stay in Troy | EMBASSY SUITES    TROY        MI | $26.16 |
| 7/5/2006 | Meals | Lunch for myself | BAJA FRESH        TROY        MI | $8.73 |
| 7/5/2006 | Meals | Dinner for myself | PF CHANGS #4300    TROY        MI | $18.91 |
| 7/5/2006 | Airfare | Airline flight from PIT to DTW (roundtrip) | NORTHWEST AIRLINES  TAMPA        FL | $624.48 |
| 7/6/2006 | Meals | Lunch for myself | MANHATTAN DELI    TROY        MI | $7.70 |
| 7/7/2006 | Rental Car | Rental car while traveling for Delphi (Troy). | HERTZ CAR RENTAL    DETROIT        MI | $190.35 |
| 7/7/2006 | Parking | Parking at Pittsburgh Airport while traveling for Delphi. | PGH AIRPORT PARKING PITTSBURGH        PA | $28.50 |
| 7/7/2006 | Rental Car | Gas for rental car | MIDDLEBELT & WICK BPROMULUS        MI | $14.28 |
| 7/7/2006 | Meals | Hotel Stay in Troy | EMBASSY SUITES    TROY        MI | $26.16 |
| 7/7/2006 | Meals | Lunch for myself | MANHATTAN DELI    TROY        MI | $7.97 |
| 7/7/2006 | Lodging | Hotel Stay in Troy | EMBASSY SUITES    TROY        MI | $212.44 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/10/2006 | Meals | Lunch for K Birkmane and myself | PANERA BREAD #707  TROY          MI | $15.01 |
| 7/10/2006 | Meals | Lunch for myself | CHIPOTLE #0746      6146821234      MI | $9.01 |
| 7/11/2006 | Meals | Lunch for K Birkmane and myself | RED ROBIN          TROY          MI | $24.21 |
| 7/12/2006 | Meals | Lunch for myself and K. Birkmane | KERBY'S KONEY LLK  TROY          MI | $16.94 |
| 7/12/2006 | Meals | Dinner for myself | NOODLES & COMPANY  TROY          MI | $9.01 |
| 7/13/2006 | Rental Car | Rental car while traveling for Delphi (Troy). | HERTZ CAR RENTAL    DETROIT      MI | $253.80 |
| 7/13/2006 | Rental Car | Gas for rental car | MIDDLEBELT & WICK BPROMULUS        MI | $17.57 |
| 7/13/2006 | Parking | Parking at Pittsburgh Airport while traveling for Delphi. | PGH AIRPORT PARKING PITTSBURGH      PA | $38.00 |
| 7/13/2006 | Lodging | Hotel stay in Tory for 3 nights | HILTON FULL SERVICE TROY          MI | $233.91 |
| 7/13/2006 | Meals | Dinner at airport | EINSTEIN BRO BAGELS DETROIT        MI | $10.70 |
| 7/13/2006 | Meals | Dinner for myself | NOODLES & COMPANY  TROY          MI | $11.61 |
| 7/13/2006 | Airfare | Airfare from PIT to DTW (Roundtrip) | NORTHWEST AIRLINES  TAMPA        FL | $624.48 |
| 7/13/2006 | Meals | Meals at Hotel for self | HILTON FULL SERVICE TROY          MI | $30.10 |
| 7/17/2006 | Meals | Dinner for myself | CHARLEYS CRAB TROY  TROY          MI | $44.46 |
| 7/17/2006 | Meals | Lunch for myself | CHIPOTLE #0746      6146821234      MI | $7.53 |
| 7/18/2006 | Meals | Lunch for myself and D Adams | NOODLES & COMPANY  TROY          MI | $17.97 |
| 7/18/2006 | Meals | Dinner for myself | KERBY'S KONEY LLK  TROY          MI | $13.73 |
| 7/19/2006 | Airfare | Flight from PIT to DTW and back | NORTHWEST AIRLINES  TAMPA        FL | $624.48 |
| 7/19/2006 | Meals | Lunch for myself and D Adams | KERBY'S KONEY LLK  TROY          MI | $18.42 |
| 7/19/2006 | Meals | Dinner for myself and D Adams and K Birkmane | PALM RESTAURANT 255 TROY MI | $174.69 |
| 7/19/2006 | Meals | Voluntary Reduction for Dinner for myself and D Adams and K Birkmane | PALM RESTAURANT 255 TROY MI | ($174.69) |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/20/2006 | Parking | Parking at Pittsburgh Airport while traveling for Delphi. | PGH AIRPORT PARKING PITTSBURGH     PA | $38.00 |
| 7/20/2006 | Rental Car | Rental car while traveling for Delphi (Troy). | HERTZ CAR RENTAL    DETROIT        MI | $253.80 |
| 7/20/2006 | Rental Car | Gas for rental car | MIDDLEBELT & WICK BPROMULUS      MI | $19.21 |
| 7/20/2006 | Lodging | Hotel stay for 3 nights in Troy | HILTON FULL SERVICE TROY     MI | $606.81 |
| 7/20/2006 | Meals | Lunch for myself and D Adams | PANERA BREAD #707   TROY     MI | $17.01 |
| 7/20/2006 | Meals | Dinner for myself | EINSTEIN BRO BAGELS DETROIT       MI | $8.63 |
| 7/24/2006 | Meals | Lunch for myself and Deirdre Adams and Tammy Fishe | AVI DELPHI WORLD H QTROY     MI | $20.72 |
| 7/24/2006 | Meals | Dinner for myself | KERBY'S KONEY LLK  TROY     MI | $13.14 |
| 7/25/2006 | Meals | Lunch for myself | POTBELLY SANDWCH WRKTROY         MI | $6.33 |
| 7/25/2006 | Meals | Dinner for myself | NOODLES & COMPANY  TROY      MI | $11.13 |
| 7/26/2006 | Airfare | Flight from PIT to DTW and back | NORTHWEST AIRLINES  TAMPA       FL | $624.48 |
| 7/26/2006 | Meals | Dinner with B. Pack and U. Khan | EMBASSY SUITES     TROY     MI | $77.66 |
| 7/26/2006 | Meals | Lunch for myself and Deirdre Adams (PwC) | AVI DELPHI WORLD H QTROY     MI | $14.29 |
| 7/27/2006 | Rental Car | Rental car for the week | HERTZ CAR RENTAL    DETROIT     MI | $285.49 |
| 7/27/2006 | Parking | Parking at airport | PGH AIRPORT PARKING PITTSBURGH     PA | $38.00 |
| 7/27/2006 | Lodging | Hotel stay for 3 nights | EMBASSY SUITES     TROY     MI | $396.41 |
| 7/27/2006 | Meals | Lunch for myself and Deirdre Adams (PwC) | AVI DELPHI WORLD H QTROY     MI | $16.94 |
| 7/31/2006 | Meals | Dinner for myself and U. Khan and B. Pack | EMBASSY SUITES     TROY     MI | $92.38 |
| 7/31/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY     MI | $7.69 |
| 8/1/2006 | Meals | Lunch for myself, T. Fisher, T. Harding & M. Peter | AVI DELPHI WORLD H QTROY     MI | $37.32 |
| 8/2/2006 | Meals | Dinner-for-myself | PF CHANGS #4300    TROY     MI | $15.79 |
| 8/2/2006 | Meals | Lunch with myself, D. Adams, U. Khan and B. Pack | RED ROBIN        TROY     MI | $71.67 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/3/2006 | Rental Car | Rental Car for week | HERTZ CAR RENTAL    DETROIT    MI | $253.80 |
| 8/3/2006 | Parking | Parking at airport | PGH AIRPORT PARKING PITTSBURGH    PA | $38.00 |
| 8/3/2006 | Rental Car | Gas for rental | MIDDLEBELT & WICK BPROMULUS    MI | $15.05 |
| 8/3/2006 | Lodging | Hotel stay for 3 nights | EMBASSY SUITES    TROY    MI | $328.61 |
| 8/3/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY    MI | $6.63 |
| 8/3/2006 | Meals | Dinner at airport | HMSHOST-DTW-AIRPT #7Detroit    MI | $20.99 |

| **Total for Employee: Smith, Anthony for Third Interim Period** | | | | **$11,530.25** |

**Employee: Soriano, Silvia**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/11/2006 | Airfare | Delphi Packard | DELTA AIR LINES    MIAMI LAKES  FL | ($425.83) |
| 7/11/2006 | Airfare | Delphi Packard | DELTA AIR LINES    MIAMI LAKES  FL | $425.83 |
| 7/12/2006 | Airfare | Flight for Delphi Packard project from ORD to GPT Roundtrip, Coach | DELTA AIR LINES    MIAMI LAKES  FL | $430.58 |
| 7/13/2006 | Airfare | Flight for Delphi Packard project from GPT to ELP Roundtrip, Coach | DELTA AIR LINES    MIAMI LAKES  FL | $558.38 |
| 7/15/2006 | Public/ground transportation | From home (downtown) to O'Hare airport. | From home (downtown) to O'Hare airport. | $45.00 |
| 7/17/2006 | Rental Car | Gas for car | CHEVRON 0208101    HATTIESBURG    MS | $23.19 |
| 7/17/2006 | Meals | Meal | Meal | $6.00 |
| 7/17/2006 | Meals | Meal | STARBUCKS    000965CLINTON    MS | $7.12 |
| 7/19/2006 | Meals | Meal | STARBUCKS    000965CLINTON    MS | $9.79 |
| 7/19/2006 | Meals | Meal | MCALISTER'S DELI #106019249222    MS | $9.43 |
| 7/20/2006 | Sundry - Other | Gas for rental car. | CHEVRON 0207438    MAGEE    MS | $23.61 |
| 7/20/2006 | Lodging | Hotel expense | HAMPTON INN    CLINTON    MS | $327.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/23/2006 | Public/ground transportation | Taxi in Biloxi to the Biloxi Regional Airport. | Taxi in Biloxi to the Biloxi Regional Airport. | $15.00 |
| 7/23/2006 | Meals | Delphi Packard - meal while traveling. | AVILAS        EL PASO      TX | $13.18 |
| 7/23/2006 | Meals | Delphi Packard - meal while traveling. | HMSHOST-ATL-AIRPT #4Atlanta          GA | $7.48 |
| 7/23/2006 | Meals | Delphi Packard - meal while traveling. | ALBERTSONS      EL PASO       TX | $4.99 |
| 7/23/2006 | Meals | Meal | Meal | $6.75 |
| 7/24/2006 | Meals | Meal | Meal | $14.25 |
| 7/25/2006 | Meals | Delphi Packard - meal while traveling. | SENSES DO BRAZIL   EL PASO       TX | $32.00 |
| 7/25/2006 | Meals | Delphi Packard - meal while traveling. | ALBERTSONS      EL PASO       TX | $8.00 |
| 7/25/2006 | Meals | Delphi Packard - meal while traveling. | ALBERTSONS      EL PASO       TX | $2.81 |
| 7/26/2006 | Meals | meal while traveling -Delphi Packard | STARBUCKS    000944EL PASO       TX | $4.60 |
| 7/26/2006 | Meals | Delphi Packard - meal while traveling. | CHILI'S GRILL#922  EL PASO       TX | $17.00 |
| 7/27/2006 | Sundry - Other | Gas for rental car | CIRCLE K #06308    EL PASO       TX | $28.76 |
| 7/27/2006 | Meals | meal while traveling -Delphi Packard | STARBUCKS    000944EL PASO       TX | $4.82 |
| 7/27/2006 | Meals | meal while traveling -Delphi Packard | SAN FRANCISCO OVEN  EL PASO         TX | $13.96 |
| 7/27/2006 | Meals | Meal | Meal | $8.43 |
| 7/28/2006 | Meals | meal while traveling -Delphi Packard | JAMOCHA COFFEE FUDGE3608387174        TX | $4.98 |
| 7/29/2006 | Lodging | Lodging in Warren, OH From 7/23 to 7/28, 5 nights | RADISSON SUITES HOTEEL PASO         TX | $606.40 |
| 7/30/2006 | Public/ground transportation | Taxi from O'Hare to home. | Taxi from O'Hare to home. | $40.00 |
| 7/30/2006 | Airfare | RT Economy class ticket from ORD-CLE | UNITED AIRLINES      MIAMI LAKES  FL | $362.15 |
| 7/31/2006 | Public/ground transportation | Taxi from home to O'Hare. | Taxi from home to O'Hare. | $45.00 |
| 7/31/2006 | Rental Car | Car rental in El Paso from 7/23 to 7/28, for 5 days- including insurance to drive in Juarez, Mexico | BUDGET RAC OF EL PASEL PASO         TX | $392.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 7/31/2006 | Meals | meal while traveling -Delphi Packard | HMSHOST-ORD-AIRPT #1CHICAGO | IL | $6.04 |
| 7/31/2006 | Meals | meal while traveling -Delphi Packard | BUENA VISTA        WARREN        OH | | $23.00 |
| 8/1/2006 | Meals | meal while traveling -Delphi Packard | MOCHA HOUSE - WARRENWARREN | OH | $10.48 |
| 8/1/2006 | Meals | meal while traveling -Delphi Packard | APPLEBEES #701        NILES        OH | | $22.34 |
| 8/2/2006 | Meals | meal while traveling -Delphi Packard | MOCHA HOUSE - WARRENWARREN | OH | $11.20 |
| 8/2/2006 | Meals | meal while traveling -Delphi Packard | MOCHA HOUSE - WARRENWARREN | OH | $10.65 |
| 8/3/2006 | Public/ground transportation | Taxi from O'Hare to home. | Taxi from O'Hare to home. | | $44.00 |
| 8/3/2006 | Rental Car | Car rental in Cleveland -3 days , from 7/31 to 8/03 | BUDGET RENT A CAR  CLEVELAND | OH | $186.97 |
| 8/3/2006 | Public/ground transportation | Tolls -Delphi Packard | OHIO TURNPIKE PLAZA 610-9890340 | PA | $1.80 |
| 8/3/2006 | Sundry - Other | Gas for rental car | CITGO0578 FLAMINGO SCLEVELAND | OH | $31.64 |
| 8/3/2006 | Meals | meal while traveling -Delphi Packard | HMSHOST-CLE-AIRPT #3CLEVELAND | OH | $5.99 |
| 8/3/2006 | Meals | meal while traveling -Delphi Packard | STARBUCKS    001024NILES        OH | | $4.45 |
| 8/3/2006 | Lodging | Lodging in Warren, OH From 7/31 to 8/03, 3 nights | FAIRFIELD INN 2BZ  WARREN        OH | | $238.32 |
| 8/3/2006 | Airfare | Delphi Packard | UNITED AIRLINES    PASAY CITY, PIL | | $15.00 |
| 8/6/2006 | Airfare | RT Economy class ticket from ORD-CLE | UNITED AIRLINES    MIAMI LAKES  FL | | $501.65 |
| 8/7/2006 | Public/ground transportation | Taxi from home to O'Hare. | Taxi from home to O'Hare. | | $45.00 |
| 8/7/2006 | Meals | meal while traveling -Delphi Packard | MOCHA HOUSE - WARRENWARREN | OH | $9.74 |
| 8/7/2006 | Meals | meal while traveling -Delphi Packard | HMSHOST-OH-TURNPK #2MANTUA | OH | $8.60 |
| 8/7/2006 | Meals | meal while traveling -Delphi Packard | HMSHOST-ORD-AIRPT #8CHICAGO | IL | $10.34 |
| 8/8/2006 | Airfare | OW Economy class ticket from CLE to JFK | DELTA AIR LINES    MIAMI LAKES  FL | | $247.89 |
| 8/8/2006 | Airfare | OW Economy class ticket from JFK to CLE | UNITED AIRLINES    MIAMI LAKES  FL | | $202.42 |
| 8/8/2006 | Meals | meal while traveling -Delphi Packard | MOCHA HOUSE - WARRENWARREN | OH | $9.21 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/8/2006 | Meals | meal while traveling -Delphi Packard | OUTBACK #3638    NILES    OH | $26.00 |
| 8/9/2006 | Meals | meal while traveling -Delphi Packard | MAX & ERMA'S #73    NILES    OH | $21.23 |
| 8/9/2006 | Meals | meal while traveling -Delphi Packard | MOCHA HOUSE - WARRENWARREN    OH | $7.46 |
| 8/10/2006 | Meals | meal while traveling -Delphi Packard | MOCHA HOUSE - WARRENWARREN    OH | $7.41 |
| 8/11/2006 | Public/ground transportation | From JFK airport to Newark airport. | From JFK airport to Newark airport. | $30.00 |
| 8/11/2006 | Public/ground transportation | Tolls -Delphi Packard | OHIO TURNPIKE PLAZA 610-9890340    PA | $1.80 |
| 8/11/2006 | Rental Car | Car rental in Cleveland -4 days from 8/07 to 8/11 | BUDGET RENT A CAR  CLEVELAND    OH | $231.17 |
| 8/11/2006 | Sundry - Other | Gas for rental car | SUNOCO    0443362903BROADVIEW HEI    OH | $26.43 |
| 8/11/2006 | Lodging | Lodging in Warren, OH From 8/07 to 8/11, 3 nights | FAIRFIELD INN 2BZ  WARREN    OH | $408.60 |
| 8/11/2006 | Meals | meal while traveling -Delphi Packard | PANERA BREAD #3379  BROADVIEW HEIGHTS OH | $11.76 |
| 8/11/2006 | Meals | meal while traveling -Delphi Packard | MOCHA HOUSE - WARRENWARREN    OH | $6.60 |
| 8/14/2006 | Public/ground transportation | From Newark airport to JFK airport. | From Newark airport to JFK airport. | $30.00 |
| 8/14/2006 | Meals | meal while traveling -Delphi Packard | PANERA BREAD #3369  WARREN    OH | $7.58 |
| 8/14/2006 | Meals | meal while traveling -Delphi Packard | HUDSON NEWS 245 ED  WASHINGTON    DC | $7.72 |
| 8/14/2006 | Meals | meal while traveling -Delphi Packard | RUBY TUESDAY #2901  NILES    OH | $20.81 |
| 8/15/2006 | Meals | meal while traveling -Delphi Packard | STARBUCKS    001024NILES    OH | $4.45 |
| 8/15/2006 | Meals | Group meal while traveling -Asheley Naidoo and Silvia Soriano | LONE STAR    NILES    OH | $49.61 |
| 8/15/2006 | Meals | meal while traveling -Delphi Packard | MOCHA HOUSE - WARRENWARREN    OH | $7.38 |
| 8/16/2006 | Parking | Parking | Parking | $4.00 |
| 8/16/2006 | Sundry - Other | Gas for rental car | SUNOCO    0443365201MANTUA    OH | $34.67 |
| 8/16/2006 | Meals | meal while traveling -Delphi Packard | STARBUCKS    001024NILES    OH | $4.45 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/16/2006 | Meals | meal while traveling -Delphi Packard | MOCHA HOUSE - WARRENWARREN | OH | $29.47 |
| 8/16/2006 | Meals | meal while traveling -Delphi Packard | MALLORCA RESTAURANT CLEVELAND | OH | $40.00 |
| 8/17/2006 | Meals | meal while traveling -Delphi Packard | STARBUCKS    001024NILES | OH | $4.45 |
| 8/18/2006 | Rental Car | Car rental in Cleveland -4 days from 8/14 to 8/18 | BUDGET RENT A CAR  CLEVELAND | OH | $233.56 |
| 8/18/2006 | Public/ground transportation | Toll | Toll | | $1.20 |
| 8/18/2006 | Public/ground transportation | From O'Hare to home. | From O'Hare to home. | | $45.00 |
| 8/18/2006 | Lodging | Lodging in Warren, OH from 8/14 to 8/18, 4 nights | FAIRFIELD INN 2BZ  WARREN | OH | $317.76 |
| 8/18/2006 | Meals | meal while traveling -Delphi Packard | STARBUCKS    001024NILES | OH | $5.35 |
| 8/18/2006 | Meals | meal while traveling -Delphi Packard | BROOKPARK  and TIEDECLEVELAND | OH | $14.65 |
| 8/18/2006 | Meals | meal while traveling -Delphi Packard | MOCHA HOUSE - WARRENWARREN | OH | $7.75 |
| 8/18/2006 | Meals | meal while traveling -Delphi Packard | MOCHA HOUSE - WARRENWARREN | OH | $8.45 |

| **Total for Employee: Soriano, Silvia for Third Interim Period** | | | | | **$6,376.66** |
|---|---|---|---|---|---|

**Employee: Stevens, Charles**

| | | | | | |
|---|---|---|---|---|---|
| 6/1/2006 | Parking | parking at Indianapolis airport | INDIANAPOLIS AIRPORTINDIANAPOLIS | IN | $35.00 |
| 6/1/2006 | Meals | Lunch | DIEGO'S MEXICAN VILLAGE DETROIT MI | | $21.36 |
| 6/1/2006 | Meals | Lodging | HILTON GARDEN INN  DETROIT | MI | $30.96 |
| 6/1/2006 | Lodging | Lodging while traveling | HILTON GARDEN INN  DETROIT | MI | $147.06 |
| 6/4/2006 | Public/Ground Transportation | Taxi from airport to hotel | DETROITMETROAIRPORT/ROMULUS | MI | $52.85 |
| 6/15/2006 | Meals | Dinner with client | HACIENDA MEXICAN RSTR KOKOMO IN | | $60.89 |
| 6/16/2006 | Mileage Allowance | *Trip from 06/16/06 To  06/16/06 to   Kokomo | | | $47.17 |
| 6/16/2006 | Meals | Breakfast - PwC Team members for Delphi | PANERA BREAD #1077  KOKOMO | IN | $15.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 6/27/2006 | Meals | Delphi - lunch meeting: Diane Weir and Igor O Voytsekhivskyy | QDOBA MEXICAN GRILL KOKOMO | IN | $25.18 |

| **Total for Employee: Stevens, Charles for Third Interim Period** | | | | | **$436.22** |

**Employee: Suarez, Jose**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 6/1/2006 | Parking | Parking for Delphi Meeting | AMPCO FORD FIELD PARDETROIT | MI | $4.00 |
| 6/1/2006 | Public/Ground Transportation | Tolls Paid to/from airport | | | $4.00 |
| 6/1/2006 | Rental Car | Rental Car for J. Suarez | HERTZ CAR RENTAL    DETROIT | MI | $244.44 |
| 6/1/2006 | Parking | Parking at airport for J. Suarez | AB GARAGE-AREA 2 BOOHUMBLE | TX | $39.00 |
| 6/1/2006 | Meals | Out of town dinner in Troy for J. Suarez | MCDONALD'S F22006  DETROIT | MI | $5.25 |
| 6/1/2006 | Meals | Out of town dinner in Detroit for J. Suarez | FLOOD'S BAR & GRILLE DETROIT MI | | $41.77 |
| 6/1/2006 | Mileage Allowance | *Trip from 05/30/06 To  06/01/06 to  Troy | | | $17.80 |
| 6/2/2006 | Lodging | Hotel for J. Suarez in Troy, MI | MARRIOTT 337W8DETTRYTROY | MI | $350.30 |
| 6/5/2006 | Meals | Out of town dinner in Troy for J. Suarez | ZOUP OF TROY        TROY | MI | $13.13 |
| 6/5/2006 | Meals | Out of town lunch in Troy for J. Suarez | POTBELLY SANDWCH WRKTROY | MI | $7.59 |
| 6/6/2006 | Meals | Out of town dinner in Troy for J. Suarez | AVI DELPHI WORLD H QTROY | MI | $9.93 |
| 6/6/2006 | Meals | Out of town breakfast in Troy for J. Suarez | Einstein Bros #1638 TROY | MI | $5.38 |
| 6/7/2006 | Meals | Out of town dinner in Troy for J. Suarez | POTBELLY SANDWCH WRKTROY | MI | $7.59 |
| 6/7/2006 | Meals | Out of town lunch in Troy for J. Suarez | AVI DELPHI WORLD H QTROY | MI | $9.06 |
| 6/7/2006 | Airfare | Round trip flight on 6/12/2006 - 6/15/2006 | NORTHWEST AIRLINES   MIAMI LAKES  FL | | $691.82 |
| 6/8/2006 | Rental Car | Rental Car for J. Suarez | HERTZ CAR RENTAL    DETROIT | MI | $312.57 |
| 6/8/2006 | Parking | Parking at airport for J. Suarez | I.A.H. AB GARAGE P-OHUMBLE | TX | $52.00 |
| 6/8/2006 | Public/Ground Transportation | Tolls Paid to/from airport | | | $4.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 6/8/2006 | Meals | Out of town dinner in Troy for J. Suarez | HMSHOST-DTW-AIRPT #7Detroit | MI | $31.52 |
| 6/8/2006 | Meals | Out of town breakfast in Troy for J. Suarez | Einstein Bros #1638 TROY | MI | $5.38 |
| 6/8/2006 | Mileage Allowance | *Trip from 06/05/06 To 06/08/06 to Troy | | | $17.80 |
| 6/9/2006 | Sundry - Other | Internet connection at hotel for J. Suarez | MARRIOTT 337W8DETTRYTROY | MI | $9.95 |
| 6/9/2006 | Lodging | Hotel for J. Suarez in Troy, MI | MARRIOTT 337W8DETTRYTROY | MI | $526.05 |
| 6/12/2006 | Meals | Breakfast at airport for J. Suarez | | | $3.24 |
| 6/12/2006 | Meals | Out of town lunch in Troy for J. Suarez | POTBELLY SANDWCH WRKTROY | MI | $7.59 |
| 6/13/2006 | Meals | Out of town breakfast in Troy for J. Suarez | Einstein Bros #1638 TROY | MI | $5.38 |
| 6/13/2006 | Meals | Out of town breakfast in Troy for J. Suarez | NOODLES & COMPANY  TROY | MI | $12.46 |
| 6/14/2006 | Meals | Out of town lunch in Troy for J. Suarez | AVI DELPHI WORLD H QTROY | MI | $9.54 |
| 6/14/2006 | Meals | Out of town dinner in Troy for J. Suarez | CHAMPPS AMERICANA - TROY | MI | $19.10 |
| 6/15/2006 | Rental Car | Rental Car for J. Suarez | HERTZ CAR RENTAL   DETROIT | MI | $301.58 |
| 6/15/2006 | Public/Ground Transportation | Tolls Paid to/from airport | | | $4.00 |
| 6/15/2006 | Parking | Parking at airport for J. Suarez | I.A.H. AB GARAGE P-OHUMBLE | TX | $52.00 |
| 6/15/2006 | Mileage Allowance | *Trip from 06/12/06 To 06/15/06 to Troy | | | $17.80 |
| 6/15/2006 | Meals | Out of town breakfast in Troy for J. Suarez | Einstein Bros #1638 TROY | MI | $6.55 |
| 6/15/2006 | Meals | Out of town lunch in Troy for J. Suarez | NOBANA        5865852314 | MI | $9.49 |
| 6/15/2006 | Meals | Out of town dinner in Troy for J. Suarez | HMSHOST-DTW-AIRPT #7Detroit | MI | $22.44 |
| 6/16/2006 | Sundry - Other | Internet connection at hotel for J. Suarez | MARRIOTT 337W8DETTRYTROY | MI | $29.85 |
| 6/16/2006 | Lodging | Hotel for J. Suarez in Troy, MI | MARRIOTT 337W8DETTRYTROY | MI | $527.25 |
| 6/16/2006 | Meals | Out of town dinner in Troy for J. Suarez | MARRIOTT 337W8DETTRYTROY | MI | $26.08 |

| Total for Employee: Suarez, Jose for Third Interim Period | | | | | $3,464.68 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Suga, Yukiyo** | | | | |
| 7/28/2006 | Airfare | 404 / airfare | US AIRWAYS        MIAMI LAKES  FL | $797.10 |
| 7/31/2006 | Parking | Parking at Indianapolis office (404) | Parking at Indianapolis office | $7.00 |
| 7/31/2006 | Meals | 404/ Breakfast | Breakfast | $5.39 |
| 7/31/2006 | Meals | 404 / lunch | Lunch | $5.93 |
| 7/31/2006 | Meals | 404 / dinner | QDOBA #002        INDIANAPOLIS      IN | $8.15 |
| 7/31/2006 | Mileage Allowance | Trip from Charlotte to Charlotte on 07/31/2006 | | $4.45 |
| 8/1/2006 | Meals | 404 / breakfast | MARRIOTT DOWNTOWN INDIANAPOLIS IN | $5.51 |
| 8/1/2006 | Meals | 404 / lunch | PANERA BREAD #1077  KOMOKO        IN | $9.09 |
| 8/1/2006 | Meals | 404 / dinner | DAMONS GRILL        KOMOKO        IN | $18.78 |
| 8/2/2006 | Lodging | 404 / hotel | HAMPTON INN/SUITES  KOMOKO        IN | $120.99 |
| 8/2/2006 | Lodging | 404 / hotel | MARRIOTT MARRIOTT MAINDIANAPOLIS      IN | $155.85 |
| 8/2/2006 | Meals | 404-/-dinner | MARRIOTT DOWNTOWN INDIANAPOLIS IN | $32.00 |
| 8/3/2006 | Parking | 404 / parking at Indianapolis office | MPSB          INDIANAPOLIS      IN | $6.00 |
| 8/3/2006 | Meals | 404/ Breakfast | Breakfast | $3.40 |
| 8/3/2006 | Meals | 404 / lunch | Lunch | $5.71 |
| 8/3/2006 | Airfare | Round trip flight on 8/8/06-8/11/06 (US Airways) | US AIRWAYS        MIAMI LAKES  FL | $797.10 |
| 8/3/2006 | Meals | 404 / dinner | PF CHANG'S #8400    INDIANAPOLIS      IN | $11.83 |
| 8/4/2006 | Rental Car | 404 / rental car | BUDGET RENT A CAR  INDIANAPOLIS      IN | $339.86 |
| 8/4/2006 | Parking | 404 / parking at Charlotte airport | CLT DOUGLAS INT'L ARCHARLOTTE        NC | $15.00 |
| 8/4/2006 | Meals | 404 / breakfast | HMSHOST-IND-AIRPT #3Indianapolis      IN | $3.87 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/4/2006 | Mileage Allowance | Trip from Charlotte to Charlotte on 08/04/2006 | | $4.45 |
| 8/8/2006 | Meals | Breakfast -Out-of-town-breakfast-in-Kokomo-for-Y-Suga | Breakfast | $5.73 |
| 8/8/2006 | Mileage Allowance | Trip from Charlotte to Charlotte on 08/08/2006 | | $4.45 |
| 8/8/2006 | Meals | Out-of-town-dinner-in-Kokomo-for-Y-Suga | QDOBA #010          KOKOMO          IN | $7.79 |
| 8/9/2006 | Meals | Lunch (McAlisters)- Out of town lunch in Kokomo for Y Suga | Lunch (McAlisters) | $9.10 |
| 8/9/2006 | Meals | Out of town dinner in Kokomo for Y Suga | QDOBA #010          KOKOMO          IN | $7.63 |
| 8/10/2006 | Meals | Out of town lunch in Kokomo for Y Suga | PANERA BREAD #1077 KOKOMO          IN | $8.77 |
| 8/11/2006 | Rental Car | Rental-car for Y Suga for 8/8/06-8/11/06 | BUDGET RENT A CAR  INDIANAPOLIS          IN | $314.93 |
| 8/11/2006 | Parking | Parking-at-Charlotte-airport | CLT DOUGLAS INT'L ARCHARLOTTE          NC | $12.00 |
| 8/11/2006 | Lodging | Hotel for Y Suga in Kokomo for 8/8/06-8/11/06 | HAMPTON INN/SUITES  KOKOMO          IN | $362.97 |
| 8/11/2006 | Meals | Out-of-town-lunch in-Kokomo-for-Y-Suga | PANERA BREAD #1077 KOKOMO          IN | $4.96 |
| 8/11/2006 | Meals | Out-of-town-dinner on 8/10/06 in-Kokomo-for-Y-Suga | PANERA BREAD #1077 KOKOMO          IN | $4.96 |
| 8/11/2006 | Meals | Out of town dinner in Indianapolis for Y Suga | ASIAN CHAO NO F20  INDIANAPOLIS          IN | $7.54 |
| 8/11/2006 | Mileage Allowance | Trip from Charlotte to Charlotte on 08/11/2006 | | $4.45 |
| 8/11/2006 | Meals | Out-of-town-dinner on-8/10/06-in-Kokomo-for-Y-Suga | PANERA BREAD #1077 KOKOMO          IN | $8.87 |
| 8/12/2006 | Airfare | Round trip flight on 8/14/06-8/18/06 (US Airways) | US AIRWAYS          MIAMI LAKES  FL | $807.10 |
| 8/14/2006 | Meals | Out of town lunch in Kokomo for Y Suga | PANERA BREAD #1077 KOKOMO          IN | $3.49 |
| 8/14/2006 | Meals | Out of town breakfast at airport for Y Suga | HMSHOST-CLT-AIRPT #2CHARLOTTE          NC | $5.51 |
| 8/14/2006 | Mileage Allowance | Trip from Charlotte to Charlotte airport on 08/14/2006 | | $4.45 |
| 8/14/2006 | Meals | Out of town dinner in Kokomo for Y Suga | QDOBA #010          KOKOMO          IN | $7.74 |
| 8/15/2006 | Meals | Out-of-town-dinner-(coffee)-for-Y-Suga | PANERA BREAD #1077 KOKOMO          IN | $3.49 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/15/2006 | Meals | Lunch (Panera Bread) -Out of town lunch for Y Suga | Lunch (Panera Bread) | $9.73 |
| 8/15/2006 | Meals | Out of town dinner for Y Suga | QDOBA #010    KOKOMO    IN | $6.89 |
| 8/16/2006 | Airfare | Round trip flight on 8/22/06-8/25/06 (US Airways) | US AIRWAYS    MIAMI LAKES FL | $532.10 |
| 8/16/2006 | Meals | Out of town lunch for Y Suga | PANERA BREAD #1077 KOKOMO    IN | $9.31 |
| 8/16/2006 | Meals | Dinner (McAlisters) -Out of town dinner for Y Suga | Dinner (McAlisters) | $9.10 |
| 8/17/2006 | Meals | Out of town dinner for Y Suga | QDOBA #010    KOKOMO    IN | $7.90 |
| 8/17/2006 | Meals | Out of town lunch for Y Suga | PANERA BREAD #1077 KOKOMO    IN | $9.31 |
| 8/18/2006 | Parking | Parking at Charlotte airport for 8/14/06-8/18/06 | CLT DOUGLAS INT'L ARCHARLOTTE    NC | $15.00 |
| 8/18/2006 | Rental Car | Rental car for 8/14/06-8/18/06 for Y Suga | BUDGET RENT A CAR INDIANAPOLIS    IN | $311.12 |
| 8/18/2006 | Meals | Out of town lunch in Kokomo for Y Suga | PANERA BREAD #1077 KOKOMO    IN | $4.96 |
| 8/18/2006 | Lodging | Hotel for 8/14/06-8/18/06 for Y Suga | HAMPTON INN/SUITES KOKOMO    IN | $435.60 |
| 8/18/2006 | Meals | Out-of-town-dinner-at-airport-for-Y-Suga | ASIAN CHAO NO F20 INDIANAPOLIS    IN | $7.54 |
| 8/18/2006 | Mileage Allowance | Trip from Charlotte airport to Charlotte on 08/18/2006 | | $4.45 |
| 8/19/2006 | Lodging | 404 / Hotel for 8/2 and 3 | MARRIOTT MARRIOTT MAINDIANAPOLIS    IN | $292.70 |
| 8/22/2006 | Meals | Out of town lunch in Kokomo for Y Suga | PANERA BREAD #1077 KOKOMO    IN | $5.07 |
| 8/22/2006 | Meals | Breakfast at Charlotte airport -Out of town breakfast in Charlotte for Y Suga | Breakfast at Charlotte airport | $5.51 |
| 8/22/2006 | Mileage Allowance | Trip from Charlotte to Charlotte airport on 08/22/2006 | | $4.45 |
| 8/23/2006 | Meals | Out of town dinner in Kokomo for Y Suga | PANERA BREAD #1077 KOKOMO    IN | $9.08 |
| 8/24/2006 | Airfare | Round trip flight on 8/28/06-9/1/06 | US AIRWAYS    MIAMI LAKES FL | $807.10 |
| 8/24/2006 | Meals | Out of town dinner in Kokomo for Y Suga | OLIVE GARDEN USA KOKOMO    IN | $22.35 |
| 8/24/2006 | Meals | Out of twon lunch in Kokomo for Y Suga | APPLEBEE 20362032036KOKOMO    IN | $12.58 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/25/2006 | Parking | Parking at Charlotte airport for Y Suga | CLT DOUGLAS INT'L ARCHARLOTTE      NC | $12.00 |
| 8/25/2006 | Rental Car | Rental car for Y Suga for 8/22/06-8/25/06 | BUDGET RENT A CAR  INDIANAPOLIS      IN | $436.52 |
| 8/25/2006 | Lodging | Hotel for Y Suga in Kokomo for 8/22/06-8/25/06 | FAIRFIELD INN 2T5  KOKOMO          IN | $209.79 |
| 8/25/2006 | Meals | Dinner at Indianapolis airport -Out of town dinner in Indianapolis for Y Suga | Dinner at Indianapolis airport | $10.45 |
| 8/25/2006 | Mileage Allowance | Trip from Charlotte airport to Charlotte on 08/25/2006 | | $4.45 |
| 8/25/2006 | Meals | Out of town lunch in Kokomo for Y Suga | QDOBA #010          KOKOMO          IN | $7.05 |
| 8/28/2006 | Meals | Breakfast at Charlotte airport for Y Suga | HMSHOST-CLT-AIRPT #2CHARLOTTE          OH | $5.51 |
| 8/28/2006 | Mileage Allowance | Trip from Charlotte to Charlotte airport on 08/28/2006 | | $4.45 |
| 8/28/2006 | Meals | Out of town dinner in Kokomo for Y Suga | OLIVE GARDEN USA    KOKOMO      IN | $19.82 |
| 8/28/2006 | Meals | Out of town lunch in Kokomo for Y Suga | QDOBA #010          KOKOMO      IN | $7.74 |
| 8/29/2006 | Meals | Out-of-town-lunch-(coffee)-in-Kokomo-for-Y-Suga | PANERA BREAD #1077  KOKOMO          IN | $2.96 |
| 8/29/2006 | Meals | Out of town lunch in Kokomo for Y Suga | PANERA BREAD #1077  KOKOMO          IN | $7.40 |
| 8/29/2006 | Meals | Out of town dinner in Kokomo for Y Suga | QDOBA #010          KOKOMO      IN | $9.17 |
| 8/30/2006 | Meals | Out of town lunch in Kokomo for Y Suga | PANERA BREAD #1077  KOKOMO          IN | $11.31 |
| 8/30/2006 | Meals | Out of town dinner in Kokomo for Y Suga | PANERA BREAD #1077  KOKOMO          IN | $10.78 |
| 8/31/2006 | Meals | Out-of-town-dinner-(coffee)-in-Kokomo-for-Y-Suga | PANERA BREAD #1077  KOKOMO          IN | $2.96 |
| 8/31/2006 | Meals | Out of town lunch in Kokomo for Y Suga | QDOBA #010          KOKOMO      IN | $7.90 |
| 8/31/2006 | Meals | Out of town dinner in Kokomo for Y Suga | OLIVE GARDEN USA    KOKOMO      IN | $19.08 |
| 9/1/2006 | Parking | Parking at Charlotte airport for 8/28/06-9/1/06 | CLT DOUGLAS INT'L ARCHARLOTTE      NC | $15.00 |
| 9/1/2006 | Rental Car | Rental car for Y Suga for 8/28/06-9/1/06 | BUDGET RENT A CAR  INDIANAPOLIS      IN | $373.29 |
| 9/1/2006 | Meals | Dinner at Indianapolis airport for Y Suga | ASIAN CHAO NO F20  INDIANAPOLIS      IN | $8.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 9/1/2006 | Lodging | Hotel for Y Suga in Kokomo for 8/28/06-9/1/06 | FAIRFIELD INN 2T5 | KOKOMO | IN | $279.72 |
| 9/1/2006 | Mileage Allowance | Trip from Charlotte airport to Charlotte on 09/01/2006 | | | | $4.45 |

| **Total for Employee: Suga, Yukiyo for Third Interim Period** | | | | | | **$7,945.66** |
|---|---|---|---|---|---|---|

**Employee: Taylor, Todd**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/2006 | Mileage Allowance | *Trip from 06/07/06 To 06/07/06 to Warren | | | | $48.06 |
| 6/23/2006 | Mileage Allowance | *Trip from 06/23/06 To 06/23/06 to Warren | | | | $48.06 |
| 6/27/2006 | Mileage Allowance | *Trip from 06/27/06 To 06/27/06 to Warren | | | | $48.06 |
| 6/29/2006 | Mileage Allowance | *Trip from 06/29/06 To 06/29/06 to Warren | | | | $48.06 |
| 7/17/2006 | Mileage Allowance | *Trip from 07/17/06 To 07/17/06 to Warren | | | | $48.06 |
| 7/19/2006 | Mileage Allowance | *Trip from 07/19/06 To 07/19/06 to Warren | | | | $48.06 |
| 7/20/2006 | Mileage Allowance | *Trip from 07/20/06 To 07/20/06 to Warren | | | | $48.06 |
| 7/21/2006 | Mileage Allowance | *Trip from 07/21/06 To 07/21/06 to Warren | | | | $48.06 |
| 7/24/2006 | Mileage Allowance | *Trip from 07/24/06 To 07/24/06 to Warren | | | | $48.06 |
| 7/25/2006 | Mileage Allowance | *Trip from 07/25/06 To 07/25/06 to Warren | | | | $48.06 |
| 7/27/2006 | Mileage Allowance | *Trip from 07/27/06 To 07/27/06 to Warren | | | | $48.06 |
| 7/28/2006 | Mileage Allowance | *Trip from 07/28/06 To 07/28/06 to Warren | | | | $48.06 |
| 8/1/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 08/01/2006 | | | | $24.03 |
| 8/1/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 08/01/2006 | | | | $24.03 |
| 8/2/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 08/02/2006 | | | | $24.03 |
| 8/2/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 08/02/2006 | | | | $24.03 |
| 8/8/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 08/08/2006 | | | | $24.03 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/8/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 08/08/2006 | | $24.03 |
| 8/9/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 08/09/2006 | | $24.03 |
| 8/9/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 08/09/2006 | | $24.03 |
| 8/10/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 08/10/2006 | | $24.03 |
| 8/10/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 08/10/2006 | | $24.03 |
| 8/11/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 08/11/2006 | | $24.03 |
| 8/11/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 08/11/2006 | | $24.03 |
| 8/15/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 08/15/2006 | | $24.03 |
| 8/15/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 08/15/2006 | | $24.03 |
| 8/16/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 08/16/2006 | | $24.03 |
| 8/16/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 08/16/2006 | | $24.03 |
| 8/17/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 08/17/2006 | | $24.03 |
| 8/17/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 08/17/2006 | | $24.03 |
| 8/18/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 08/18/2006 | | $24.03 |
| 8/18/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 08/18/2006 | | $24.03 |
| 8/29/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 08/29/2006 | | $24.03 |
| 8/29/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 08/29/2006 | | $24.03 |
| 8/31/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 08/31/2006 | | $24.03 |
| 8/31/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 08/31/2006 | | $24.03 |
| 9/5/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 09/05/2006 | | $24.03 |
| 9/5/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 09/05/2006 | | $24.03 |
| 9/6/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 09/06/2006 | | $24.03 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/6/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 09/06/2006 | | $24.03 |
| 9/12/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 09/12/2006 | | $24.03 |
| 9/12/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 09/12/2006 | | $24.03 |
| 9/13/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 09/13/2006 | | $24.03 |
| 9/13/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 09/13/2006 | | $24.03 |
| 9/14/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 09/14/2006 | | $24.03 |
| 9/14/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 09/14/2006 | | $24.03 |
| 9/20/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 09/20/2006 | | $24.03 |
| 9/20/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 09/20/2006 | | $24.03 |
| 9/22/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 09/22/2006 | | $24.03 |
| 9/22/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 09/22/2006 | | $24.03 |
| 9/27/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 09/27/2006 | | $24.03 |
| 9/27/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 09/27/2006 | | $24.03 |
| 9/29/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 09/29/2006 | | $24.03 |
| 9/29/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 09/29/2006 | | $24.03 |

**Total for Employee: Taylor, Todd for Third Interim Period** **$1,585.98**

**Employee: Teresi, Shannon**

| | | | | |
|---|---|---|---|---|
| 7/23/2006 | Public/Ground Transportation | Taxi from crystal lake (home) to Ohare Airport | | $60.00 |
| 7/23/2006 | Meals | snack for flight to Delphi | | $3.94 |
| 7/23/2006 | Meals | Breakfast at airport | | $2.75 |
| 7/27/2006 | Public/Ground Transportation | O'hare airport to crystal Lake (home) | | $70.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| **Total for Employee: Teresi, Shannon for Third Interim Period** | | | | | | **$136.69** |

**Employee: Uher, Peter**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 6/7/2006 | Mileage Allowance | *Trip from 06/01/06 To 06/07/06 to Troy | | | | $111.30 |
| **Total for Employee: Uher, Peter for Third Interim Period** | | | | | | **$111.30** |

**Employee: VanGorder, Kimberly**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 5/24/2006 | Meals | Voluntary Reduction for PwC team Dinner. Some of these people are local: P. Navarro, B.Potter, L.Ornsby, S.Leiger, J.Suarez, L.McColl., D.Jones | MR. B'S PUB | ROYAL OAK | M001 | ($184.05) |
| 5/24/2006 | Meals | Voluntary Reduction for group meal while traveling. | MR. B'S PUB | ROYAL OAK | MI | ($35.75) |
| 6/6/2006 | Meals | Voluntary Reduction for PwC team Dinner. Some of these people are local: P. Navarro, B.Burns, B.Reed, M.Weiss, J.Williams, L.McColl and J.Guiterrez | ROYAL OAK BREWERY CO | ROYAL OAK | MI | ($292.36) |
| 6/6/2006 | Meals | PwC team Dinner. Some of these people are local: P. Navarro, B.Burns, B.Reed, M.Weiss, J.Williams, L.McColl and J.Guiterrez | ROYAL OAK BREWERY CO | ROYAL OAK | MI | $292.36 |
| 6/8/2006 | Meals | birkmane | CAMP TICONDEROGA | TROY | MI | $78.68 |
| 6/9/2006 | Meals | gutierrez | POTBELLY SANDWCH WRK | TROY | MI | $18.56 |
| **Total for Employee: VanGorder, Kimberly for Third Interim Period** | | | | | | **($122.56)** |

**Employee: Villalobos, Ruel**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 8/28/2006 | Mileage Allowance | Trip from 8835 Doral West Drive Indianapolis, IN to DELPHI - Troy, Michigan on 08/28/2006 | | | | $29.96 |
| 8/28/2006 | Mileage Allowance | Trip from 8835 Doral West Drive Indianapolis, IN to DELPHI - Troy, Michigan on 08/28/2006 | | | | $34.04 |
| 8/28/2006 | Mileage Allowance | Trip from 8835 Doral West Drive Indianapolis, IN to DELPHI - Troy, Michigan on 08/28/2006 | | | | $9.53 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/28/2006 | Mileage Allowance | Trip from 8835 Doral West Drive Indianapolis, IN to DELPHI - Troy, Michigan on 08/28/2006 | | | $62.64 |
| 8/29/2006 | Meals | Out of town lunch in Troy, MI for R. Villalobos | AVI DELPHI WORLD H QTROY | MI | $3.28 |
| 8/29/2006 | Meals | Out of town lunch in Troy, MI for R. Villalobos | AVI DELPHI WORLD H QTROY | MI | $2.89 |
| 8/29/2006 | Meals | Out of town lunch in Troy, MI for R. Villalobos | AVI DELPHI WORLD H QTROY | MI | $6.04 |
| 8/29/2006 | Meals | Out of town lunch in Troy, MI for R. Villalobos | AVI DELPHI WORLD H QTROY | MI | $0.92 |
| 8/30/2006 | Meals | Out of town lunch in Troy, MI for R. Villalobos | AVI DELPHI WORLD H QTROY | MI | $3.41 |
| 8/30/2006 | Meals | Out of town lunch in Troy, MI for R. Villalobos | AVI DELPHI WORLD H QTROY | MI | $0.96 |
| 8/30/2006 | Meals | Out of town lunch in Troy, MI for R. Villalobos | AVI DELPHI WORLD H QTROY | MI | $3.00 |
| 8/30/2006 | Meals | Out of town lunch in Troy, MI for R. Villalobos | AVI DELPHI WORLD H QTROY | MI | $6.28 |
| 8/31/2006 | Meals | Out of town lunch in Troy, MI for R. Villalobos | AVI DELPHI WORLD H QTROY | MI | $4.14 |
| 8/31/2006 | Meals | Out-of-town-breakfast-in-Troy,-MI-for-R.Villalobos | AVI DELPHI WORLD H QTROY | MI | $3.12 |
| 8/31/2006 | Meals | Out of town lunch in Troy, MI for R. Villalobos | AVI DELPHI WORLD H QTROY | MI | $2.25 |
| 8/31/2006 | Meals | Out-of-town-breakfast-in-Troy,-MI-for-R.Villalobos | AVI DELPHI WORLD H QTROY | MI | $0.47 |
| 8/31/2006 | Meals | Out-of-town-breakfast-in-Troy,-MI-for-R.Villalobos | AVI DELPHI WORLD H QTROY | MI | $1.70 |
| 8/31/2006 | Meals | Out-of-town-breakfast-in-Troy,-MI-for-R.Villalobos | AVI DELPHI WORLD H QTROY | MI | $1.49 |
| 8/31/2006 | Meals | Out of town lunch in Troy, MI for R. Villalobos | AVI DELPHI WORLD H QTROY | MI | $0.63 |
| 8/31/2006 | Meals | Out of town lunch in Troy, MI for R. Villalobos | AVI DELPHI WORLD H QTROY | MI | $1.98 |
| 9/1/2006 | Meals | Out-of-town-lunch-in-Troy,-MI-for-R.-Villalobos | MILLIES FAMILY RESTAWOODHAVEN | MI | $5.10 |
| 9/1/2006 | Meals | Out-of-town-lunch-in-Troy,-MI-for-R.-Villalobos | MILLIES FAMILY RESTAWOODHAVEN | MI | $4.49 |
| 9/1/2006 | Meals | Out-of-town-lunch-in-Troy,-MI-for-R.-Villalobos | MILLIES FAMILY RESTAWOODHAVEN | MI | $1.43 |
| 9/1/2006 | Meals | Out-of-town-lunch-in-Troy,-MI-for-R.-Villalobos | MILLIES FAMILY RESTAWOODHAVEN | MI | $9.38 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 9/1/2006 | Mileage Allowance | Trip from DELPHI - Troy, Michigan to 8835 Doral West Drive Indianapolis, IN on 09/01/2006 | | | $34.04 |
| 9/1/2006 | Mileage Allowance | Trip from DELPHI - Troy, Michigan to 8835 Doral West Drive Indianapolis, IN on 09/01/2006 | | | $29.96 |
| 9/1/2006 | Mileage Allowance | Trip from DELPHI - Troy, Michigan to 8835 Doral West Drive Indianapolis, IN on 09/01/2006 | | | $62.64 |
| 9/1/2006 | Mileage Allowance | Trip from DELPHI - Troy, Michigan to 8835 Doral West Drive Indianapolis, IN on 09/01/2006 | | | $9.53 |
| 9/2/2006 | Sundry - Other | Internet charges in hotel room. | MARRIOTT 337W8DETTRYTROY | MI | $8.76 |
| 9/2/2006 | Sundry - Other | Internet charges in hotel room. | MARRIOTT 337W8DETTRYTROY | MI | $18.31 |
| 9/2/2006 | Sundry - Other | Internet charges in hotel room. | MARRIOTT 337W8DETTRYTROY | MI | $9.95 |
| 9/2/2006 | Sundry - Other | Internet charges in hotel room. | MARRIOTT 337W8DETTRYTROY | MI | $2.79 |
| 9/2/2006 | Lodging | Hotel for R. Villalobos in Troy, MI | MARRIOTT 337W8DETTRYTROY | MI | $49.21 |
| 9/2/2006 | Meals | Dinner for myself. | MARRIOTT 337W8DETTRYTROY | MI | $37.31 |
| 9/2/2006 | Meals | Hotel for R. Villalobos in Troy, MI | MARRIOTT 337W8DETTRYTROY | MI | $10.45 |
| 9/2/2006 | Meals | Hotel for R. Villalobos in Troy, MI | MARRIOTT 337W8DETTRYTROY | MI | $32.84 |
| 9/2/2006 | Lodging | Hotel for R. Villalobos in Troy, MI - One night. | MARRIOTT 337W8DETTRYTROY | MI | $175.75 |
| 9/2/2006 | Lodging | Hotel for R. Villalobos in Troy, MI | MARRIOTT 337W8DETTRYTROY | MI | $154.66 |
| 9/2/2006 | Lodging | Hotel for R. Villalobos in Troy, MI for 4 nights | MARRIOTT 337W8DETTRYTROY | MI | $323.38 |

| **Total for Employee: Villalobos, Ruel for Third Interim Period** | | | | | **$1,158.71** |
|---|---|---|---|---|---|

**Employee: Voelker, Kelly**

| 12/23/2005 | Sundry - Other | hotel stay while in paris (note:"from date" wrong) | MERIDIEN ETOILE, PARIS | | $30.00 |
|---|---|---|---|---|---|
| 12/23/2005 | Sundry - Other | hotel stay while in paris (note:"from date" wrong) | MERIDIEN ETOILE, PARIS | | $30.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/23/2005 | Sundry - Other | hotel stay while in paris (note:"from date" wrong) | MERIDIEN ETOILE, PARIS | $30.00 |
| 12/23/2005 | Sundry - Other | hotel stay while in paris (note:"from date" wrong) | MERIDIEN ETOILE, PARIS | $30.00 |
| 12/23/2005 | Lodging | hotel stay while in paris (note:"from date" wrong) -10 nights | MERIDIEN ETOILE, PARIS | $2,312.78 |
| 12/23/2005 | Meals | hotel stay while in paris (note:"from date" wrong) | MERIDIEN ETOILE, PARIS | $40.43 |
| 12/23/2005 | Meals | Delphi SAP testing | meal while traveling for client | $30.65 |
| 12/23/2005 | Meals | hotel stay while in paris (note:"from date" wrong) | MERIDIEN ETOILE, PARIS | $7.83 |
| 12/23/2005 | Meals | hotel stay while in paris (note:"from date" wrong) | MERIDIEN ETOILE, PARIS | $7.30 |
| 12/23/2005 | Meals | hotel stay while in paris (note:"from date" wrong) (Original amt. $52.17, PwC voluntary reduced to $50/ person) | MERIDIEN ETOILE, PARIS | $50.00 |
| 12/23/2005 | Meals | hotel stay while in paris (note:"from date" wrong) | MERIDIEN ETOILE, PARIS | $14.35 |
| 12/23/2005 | Meals | hotel stay while in paris (note:"from date" wrong) | MERIDIEN ETOILE, PARIS | $7.30 |
| 12/23/2005 | Meals | hotel stay while in paris (note:"from date" wrong) | MERIDIEN ETOILE, PARIS | $36.52 |
| 12/23/2005 | Meals | hotel stay while in paris (note:"from date" wrong) | MERIDIEN ETOILE, PARIS | $7.30 |
| 12/23/2005 | Meals | hotel stay while in paris (note:"from date" wrong) | MERIDIEN ETOILE, PARIS | $7.30 |
| 12/23/2005 | Meals | hotel stay while in paris (note:"from date" wrong) | MERIDIEN ETOILE, PARIS | $7.30 |
| 6/1/2006 | Parking | PARKING FOR PWC MEETING IN DETROIT - DELPHI | AMPCO FORD FIELD PARDETROIT        MI | $6.00 |
| 6/2/2006 | Sundry - Other | CALLING CARD USAGE - BUSINESS | AT&T NRA USAGE       BASKING RIDGE        NJ | $10.11 |
| 6/2/2006 | Public/Ground Transportation | Cab from airport to apartment. | SUN TAXI ASSOCIATIONSKOKIE        IL | $38.05 |
| 6/2/2006 | Sundry - Other | INTERNET USAGE AIRPORT - URGENT BUSINESS | HMSHOST-DTW-AIRPT #4Detroit        MI | $8.25 |
| 6/2/2006 | Sundry - Other | INTERNET USAGE AT AIRPORT - URGENT BUSINESS | HMSHOST-DTW-AIRPT #4Detroit        MI | $8.25 |
| 6/2/2006 | Rental Car | Rental car for client travel | HERTZ CAR RENTAL   DETROIT        MI | $305.14 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 6/2/2006 | Meals | breakfast while at client | | | | $5.00 |
| 6/2/2006 | Airfare | Coach ticket to Tangier. | UNITED AIRLINES | TAMPA | FL | $3,036.50 |
| 6/2/2006 | Airfare | Delphi - flight for 06/05 - 06/-07 trip | UNITED AIRLINES | TAMPA | FL | $483.64 |
| 6/2/2006 | Meals | lunch while at client site | | | | $10.00 |
| 6/3/2006 | Meals | dinner while at client | MARRIOTT 337W8DETTRYTROY | | MI | $17.90 |
| 6/3/2006 | Lodging | Lodging while traveling | MARRIOTT 337W8DETTRYTROY | | MI | $763.51 |
| 6/3/2006 | Meals | HOTEL WHILE AT CLIENT SITE | MARRIOTT 337W8DETTRYTROY | | MI | $18.90 |
| 6/5/2006 | Public/Ground Transportation | Cab from apartment to airport. | AMERICAN UNITED CAB CHICAGO | | IL | $35.25 |
| 6/5/2006 | Meals | lunch at Delphi | AVI DELPHI WORLD H QTROY | | MI | $6.33 |
| 6/6/2006 | Meals | breakfast while at client site | | | | $5.00 |
| 6/6/2006 | Meals | lunch at Delphi | AVI DELPHI WORLD H QTROY | | MI | $7.65 |
| 6/7/2006 | Public/Ground Transportation | Cab from airport to apartment. | YELLOW CAB | CHICAGO | IL | $38.45 |
| 6/7/2006 | Meals | DELPHI SOX | dinner while at client site | | | $20.00 |
| 6/7/2006 | Meals | lunch at Delphi | AVI DELPHI WORLD H QTROY | | MI | $6.15 |
| 6/7/2006 | Meals | breakfast while at client site | | | | $5.00 |
| 6/8/2006 | Public/Ground Transportation | Cab from apartment to airport. | AMERICAN UNITED CAB CHICAGO | | IL | $34.65 |
| 6/8/2006 | Lodging | Lodging while traveling | MARRIOTT 337W8DETTRYTROY | | MI | $540.14 |
| 6/8/2006 | Meals | Meal at Hotel | MARRIOTT 337W8DETTRYTROY | | MI | $52.43 |
| 6/8/2006 | Meals | hotel while at client site | MARRIOTT 337W8DETTRYTROY | | MI | $27.90 |
| 6/8/2006 | Meals | Delphi Packard - travel to Morocco | Lunch while at airport - flight delayed | | | $12.00 |
| 6/9/2006 | Public/Ground Transportation | taxi in Madrid (airport-hotel) - cash, no receipt | | | | $10.00 |
| 6/9/2006 | Sundry - Other | phone call | T-COM KARTENTELEFON | | | $1.43 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/9/2006 | Sundry - Other | phone call | T-COM KARTENTELEFON | $2.61 |
| 6/9/2006 | Sundry - Other | phone call | T-COM KARTENTELEFON | $2.74 |
| 6/9/2006 | Sundry - Other | phone call | T-COM KARTENTELEFON | $3.52 |
| 6/9/2006 | Sundry - Other | phone call | T-COM KARTENTELEFON | $3.78 |
| 6/9/2006 | Meals | meal while stuck at airport | STARBUCKS COFFEE FFM AIRPORT,FRANKFURT | $5.08 |
| 6/9/2006 | Meals | Delphi Packard - travel to Morocco | dinner while overlay in Madrid | $21.00 |
| 6/9/2006 | Lodging | hotel in Madrid - traveling to Morocco | MADRID AEROPUERTO MADRID MADRID | $125.54 |
| 6/9/2006 | Meals | Meal while stuck at airport - flight delay/cancel | | $10.00 |
| 6/10/2006 | Public/Ground Transportation | cash only-no rcpt avail.(exch.rt:1MAD=0.113466USD) | taxi from tangier arprt to hotel (300 MAD) | $34.04 |
| 6/10/2006 | Public/Ground Transportation | taxi in Madrid (hotel to arprt) - cash, no receipt | | $10.00 |
| 6/10/2006 | Meals | hotel internet charge - business | MADRID AEROPUERTO MADRID MADRID | $16.30 |
| 6/10/2006 | Meals | meal while at airport | STARBUCKS AEROPUERTO 2852 ,MADRID | $10.30 |
| 6/13/2006 | Public/Ground Transportation | taxi from hotel to restaurant (casa espana) 8MAD | | $7.94 |
| 6/13/2006 | Public/Ground Transportation | taxi from restaurant to hotel (casa espana) 8MAD | | $7.94 |
| 6/13/2006 | Meals | cash only-no recpt avail.(exch.rt=1MAD:$0.113466) | Dinner at Casa Espana - 350 MAD | $39.71 |
| 6/16/2006 | Meals | hotel - delayed charge - goes with 6/09/06 report | MOVENPICK HOTEL TANGER MOROCCO | $4.54 |
| 6/16/2006 | Meals | hotel - delayed charge - goes with 6/09/06 report | MOVENPICK HOTEL TANGER MOROCCO | $5.11 |
| 6/16/2006 | Lodging | hotel - delayed charge - goes with 6/09/06 report - 6 nights | MOVENPICK HOTEL TANGER MOROCCO | $1,026.56 |
| 6/16/2006 | Meals | hotel - delayed charge - goes with 6/09/06 report | MOVENPICK HOTEL TANGER MOROCCO | $9.08 |
| 6/16/2006 | Meals | hotel - delayed charge - goes with 6/09/06 report | MOVENPICK HOTEL TANGER MOROCCO | $18.15 |
| 6/16/2006 | Meals | hotel - delayed charge - goes with 6/09/06 report | MOVENPICK HOTEL TANGER MOROCCO | $18.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/16/2006 | Meals | hotel - delayed charge - goes with 6/09/06 report | MOVENPICK HOTEL TANGER MOROCCO | $9.08 |
| 6/16/2006 | Meals | hotel - delayed charge - goes with 6/09/06 report | MOVENPICK HOTEL TANGER MOROCCO | $9.08 |
| 6/16/2006 | Meals | Delphi Pckrd walkthru exch.rte used=0.113466 (Original amt. $56.73, PwC voluntary reduced to $50/person). | meal while in tangiers | $50.00 |
| 6/16/2006 | Meals | hotel - delayed charge - goes with 6/09/06 report | MOVENPICK HOTEL TANGER MOROCCO | $6.80 |
| 6/16/2006 | Meals | hotel - delayed charge - goes with 6/09/06 report | MOVENPICK HOTEL TANGER MOROCCO | $18.15 |
| 6/16/2006 | Meals | hotel - delayed charge - goes with 6/09/06 report | MOVENPICK HOTEL TANGER MOROCCO | $13.62 |
| 6/16/2006 | Meals | hotel - delayed charge - goes with 6/09/06 report | MOVENPICK HOTEL TANGER MOROCCO | $18.16 |
| 6/16/2006 | Meals | hotel - delayed charge - goes with 6/09/06 report | MOVENPICK HOTEL TANGER MOROCCO | $13.62 |
| 6/16/2006 | Meals | hotel - delayed charge - goes with 6/09/06 report | MOVENPICK HOTEL TANGER MOROCCO | $9.07 |
| 6/16/2006 | Meals | 100 MAD (my portion) - (exch.rt=1MAD:$0.113466) | Lunch while travelling for Delphi | $11.35 |
| 6/16/2006 | Meals | hotel - delayed charge - goes with 6/09/06 report | MOVENPICK HOTEL TANGER MOROCCO | $7.95 |
| 6/16/2006 | Meals | hotel - delayed charge - goes with 6/09/06 report | MOVENPICK HOTEL TANGER MOROCCO | $14.75 |
| 6/16/2006 | Meals | hotel - delayed charge - goes with 6/09/06 report | MOVENPICK HOTEL TANGER MOROCCO | $21.56 |
| 6/16/2006 | Meals | hotel - delayed charge - goes with 6/09/06 report | MOVENPICK HOTEL TANGER MOROCCO | $14.75 |
| 6/16/2006 | Meals | hotel - delayed charge - goes with 6/09/06 report (Original amt. $73.75, PwC voluntary reduced to $50/person) | MOVENPICK HOTEL TANGER MOROCCO | $50.00 |
| 6/16/2006 | Meals | hotel - delayed charge - goes with 6/09/06 report | MOVENPICK HOTEL TANGER MOROCCO | $6.81 |
| 6/17/2006 | Public/Ground Transportation | Delphi - travel home (exch.rt=1MAD:$0.113466) | taxi from casablanca airport to hotel - 400 MAD | $45.39 |
| 6/17/2006 | Meals | Delphi - Morocco (exch.rt=1MAD:$0.113466) | rest. le dauphin, 250 MAD (my portion of bill) | $28.37 |
| 6/17/2006 | Meals | Lunch in Morocco (casablanca) | | $10.00 |
| 6/17/2006 | Meals | Breakfast in Morocco | | $8.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/18/2006 | Public/Ground Transportation | Cab from airport to apartment. | YELLOW CAB        CHICAGO        IL | $35.00 |
| 6/18/2006 | Public/Ground Transportation | Delphi - travel home - (exch.rt=1MAD:$0.113466) | taxi from hotel to arprt - 400 MAD (hotel rate) | $34.04 |
| 6/18/2006 | Lodging | hotel - delayed charge - goes with 6/09/06 report - 1 night | LE ROYAL MANSOUR MERIDIENCASABLANCA MAROC | $288.42 |
| 6/18/2006 | Meals | Breakfast - Morocco | | $5.00 |
| 6/18/2006 | Meals | Delphi Packard | Lunch - Morocco | $12.00 |
| 6/18/2006 | Meals | Delphi Packard - return trip | Dinner - travel back from Morocco, thru JFK | $15.00 |
| 6/20/2006 | Airfare | Roundtrip flight to Paris (business Class) | UNITED AIRLINES        TAMPA        FL | $4,640.60 |
| 6/20/2006 | Airfare | Voluntary Reduction for Roundtrip flight to Paris (business Class) | UNITED AIRLINES        TAMPA        FL | ($2,320.30) |
| 6/25/2006 | Public/Ground Transportation | Delphi - Service center - taxi to airport | AMERICAN UNITED CAB CHICAGO        IL | $37.45 |
| 6/26/2006 | Public/Ground Transportation | paid for 1/2 of 40 EUR - Sid Parakh paid 20, too | Taxi from aiport (CDG) to Delphi client site | $25.18 |
| 6/26/2006 | Public/Ground Transportation | Delphi sox testing (ticket-commute to/from client) | Metro ticket for the wk in paris(6/26 - 7/02) | $32.35 |
| 6/26/2006 | Meals | coffee,water through out day - no other available | | $6.29 |
| 6/26/2006 | Meals | breakfast while at client | | $3.78 |
| 6/27/2006 | Public/Ground Transportation | Delphi sox testing in France | taxi from hotel-mt PwC team for commute to client | $11.96 |
| 6/27/2006 | Meals | Delphi - PwC team in France for SOX SAP testing | Bkfst- S.Parakh,Stephanie Franklin,Jonafel Bailey | $43.43 |
| 6/27/2006 | Meals | coffee,water through out day - no other available | | $6.29 |
| 6/27/2006 | Meals | breakfast for S.Parakh, S. Franklin, J. Bailey, KV | LE CAFE GEORGES V, PARIS | $44.40 |
| 6/28/2006 | Meals | coffee,water through out day - no other available | | $6.29 |
| 6/28/2006 | Meals | breakfast while at client | | $3.78 |
| 6/29/2006 | Airfare | flight for me (part of 2 for 1) - coach class | AIR FRANCE        TAMPA        FL | $1,418.60 |
| 6/29/2006 | Airfare | flight to paris - 2 for 1 - family member | AIR FRANCE        TAMPA        FL | $1,646.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/29/2006 | Airfare | Voluntary Reduction for flight to paris - 2 for 1 - family member | AIR FRANCE          TAMPA          FL | ($1,646.60) |
| 6/29/2006 | Meals | w/Stephanie Franklin, Jonafel Bailey, and myself | Tip for grp meal | $25.32 |
| 6/29/2006 | Meals | coffee,water through out day - no other available | | $6.29 |
| 6/29/2006 | Meals | breakfast while at client | | $3.78 |
| 6/30/2006 | Meals | breakfast while at client | | $3.78 |
| 6/30/2006 | Meals | coffee,water through out day - no other available | | $6.29 |
| 6/30/2006 | Meals | Delphi sox testing in France | lunch for stephanie franklin and myself | $17.37 |
| 7/1/2006 | Meals | breakfast while traveling for client | breakfast while traveling for client | $6.39 |
| 7/1/2006 | Meals | lunch while traveling for client | lunch while traveling for client | $12.79 |
| 7/2/2006 | Public/ground transportation | Weekly Metro pass for commute to Delphi site | Weekly Metro pass for commute to Delphi site | $33.75 |
| 7/2/2006 | Meals | dinner while traveling for client | dinner while traveling for client | $19.18 |
| 7/2/2006 | Meals | lunch while traveling for client | lunch while traveling for client | $14.32 |
| 7/2/2006 | Meals | Breakfast while traveling for client | Breakfast while traveling for client | $6.39 |
| 7/3/2006 | Airfare | to offset prev. airline charge (tkt #161375463959) | credit pulled from buffer | ($474.30) |
| 7/3/2006 | Meals | Breakfast-while-traveling-for-client | Breakfast-while-traveling-for-client | $6.39 |
| 7/3/2006 | Meals | Lunch while traveling for client | Lunch while traveling for client | $12.79 |
| 7/4/2006 | Meals | Breakfast-while-traveling-for-client | Breakfast-while-traveling-for-client | $6.40 |
| 7/4/2006 | Meals | Lunch while traveling for client | Lunch while traveling for client | $10.00 |
| 7/4/2006 | Meals | Dinner while traveling for client | Dinner while traveling for client | $15.00 |
| 7/5/2006 | Meals | Breakfast while traveling for client | Breakfast while traveling for client | $7.90 |
| 7/5/2006 | Meals | Dinner while traveling for client | Dinner while traveling for client | $15.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/5/2006 | Meals | Group meal - S.Franklin, J.Bailey, K.Voelker | BELLAGIO, PARIS | $135.76 |
| 7/6/2006 | Public/ground transportation | AirFrance Bus from hotel to airport - return home | AirFrance Bus from hotel to airport - return home | $12.00 |
| 7/6/2006 | Sundry - Other | Internet chge at airport-needed to send work docs | ADP TELECOM, ROISSY CHARLES DE GAULLE | $13.04 |
| 7/6/2006 | Meals | Breakfast while traveling for client | Delphi SAP testing | $5.00 |
| 7/6/2006 | Meals | Lunch while traveling for client | Lunch while traveling for client | $14.00 |
| 7/10/2006 | Public/ground transportation | date off - cab from airport to apt on july 6th | AMERICAN UNITED CAB CHICAGO          IL | $42.65 |
| 7/11/2006 | Public/ground transportation | taxi from client site to hotel - had luggage | RADIO TAXI, SEVRAN | $91.20 |
| 7/11/2006 | Public/ground transportation | dates switched-should be for 07/06-sorry!chrgd oth | BLUE RIBBON TAXI    773-508-9100          IL | $34.85 |
| 7/11/2006 | Meals | Breakfast while traveling for client | Breakfast while traveling for client | $6.39 |
| 7/12/2006 | Public/ground transportation | Weekly Metro pass for commute to Delphi site | Weekly Metro pass for commute to Delphi site | $33.40 |
| 7/12/2006 | Meals | Dinner while traveling for client | Dinner while traveling for client | $19.05 |
| 7/14/2006 | Meals | Dinner while traveling for client | Dinner while traveling for client | $27.83 |
| 7/14/2006 | Meals | Lunch while traveling for client | Lunch while traveling for client | $12.65 |
| 7/14/2006 | Meals | Breakfast while traveling for client | Breakfast while traveling for client | $6.33 |
| 7/14/2006 | Meals | Meal-with-family-member---will-split-receipt | LE DEAUVILLE, PARIS | $36.62 |
| 7/15/2006 | Meals | Breakfast while traveling for client | Breakfast while traveling for client | $9.36 |
| 7/15/2006 | Meals | Lunch while traveling for client | Lunch while traveling for client | $8.86 |
| 7/16/2006 | Meals | Lunch while traveling for client | Lunch while traveling for client | $12.65 |
| 7/16/2006 | Meals | Dinner while traveling for client | Dinner while traveling for client | $21.51 |
| 7/16/2006 | Meals | Breakfast while traveling for client | Breakfast while traveling for client | $6.33 |
| 7/17/2006 | Public/ground transportation | weekly pass for metro - commute to Delphi site | SNCF TPV, VILLEPINTE | $33.91 |
| 7/17/2006 | Airfare | Connecting flight from EWR to ORD - return trip | UNITED AIRLINES     TAMPA          FL | $199.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/17/2006 | Meals | Lunch while traveling for client | Lunch while traveling for client | $7.39 |
| 7/20/2006 | Meals | Meal in Paris | MONOPRIX CHAMPS ELYSEES 1248, PARIS | $32.96 |
| 7/21/2006 | Public/ground transportation | taxi from paris to CDG airport - return home | TAXIS G7, CLICHY | $92.94 |
| 7/21/2006 | Lodging | Hotel stay while in Paris - for client - 11 nights | THE WESTIN, PARIS | $3,227.23 |
| 7/21/2006 | Meals | Delphi SAP testing (Original amt. $55.51, PwC voluntary reduced to $50/person) | dinner while traveling for client | $50.00 |
| 7/21/2006 | Meals | Hotel stay while in Paris - for client (Original amt. $54.22, PwC voluntary reduced to $50/person) | THE WESTIN, PARIS | $50.00 |
| 7/24/2006 | Public/ground transportation | taxi from airport to apt - return trip | CHECKER TAXI ASSOC ICHICAGO          IL | $35.85 |
| 7/26/2006 | Airfare | airfare | UNITED AIRLINES      MIAMI LAKES  FL | $368.28 |
| 7/31/2006 | Public/ground transportation | cab from apt to airport | AMERICAN UNITED CAB CHICAGO          IL | $37.45 |
| 7/31/2006 | Meals | lunch while at client site | AVI DELPHI WORLD H QTROY          MI | $6.08 |
| 8/1/2006 | Meals | lunch while at client site | AVI DELPHI WORLD H QTROY          MI | $5.60 |
| 8/2/2006 | Meals | lunch while at client | POTBELLY SANDWCH WRKTROY          MI | $6.76 |
| 8/3/2006 | Public/ground transportation | taxi from airport to apt | YELLOW CAB          CHICAGO       IL | $38.25 |
| 8/3/2006 | Meals | lunch while at client site | AVI DELPHI WORLD H QTROY          MI | $6.68 |
| 8/4/2006 | Lodging | hotel stay while at client - 3 nights | MARRIOTT 337W8DETTRYTROY          MI | $525.45 |
| 8/4/2006 | Meals | hotel stay while at client | MARRIOTT 337W8DETTRYTROY          MI | $26.65 |
| 8/4/2006 | Meals | hotel stay while at client | MARRIOTT 337W8DETTRYTROY          MI | $22.90 |
| 8/4/2006 | Meals | hotel stay while at client | MARRIOTT 337W8DETTRYTROY          MI | $20.35 |

**Total for Employee: Voelker, Kelly for Third Interim Period** — **$19,359.19**

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Voytsekhivskyy, Igor**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 6/16/2006 | Mileage Allowance | *Trip from 06/12/06 To 06/16/06 to Indianapolis | | | $102.40 |
| 6/22/2006 | Airfare | Flight to Milwaukee, WI for Igor Voytsekhivskyy | UNITED AIRLINES    MIAMI LAKES FL | | $549.20 |
| 6/22/2006 | Mileage Allowance | *Trip from 06/19/06 To 06/22/06 to Indianapolis | | | $81.92 |
| 6/25/2006 | Mileage Allowance | *Trip from 06/25/06 To 06/25/06 to Indianapolis | | | $80.10 |
| 6/27/2006 | Meals | Site visit to Milwaukee (Delphi E&S) - Meals while traveling. | HMSHOST-ORD-AIRPT #1CHICAGO | IL | $4.28 |
| 6/27/2006 | Meals | Site visit to Milwaukee (Delphi E&S) | DICARLO TRATTORIA  OAK CREEK | WI | $45.68 |
| 6/28/2006 | Rental Car | Site visit to Milwaukee (Delphi E&S) | HERTZ CAR RENTAL    MILWAUKEE | WI | $107.48 |
| 6/28/2006 | Meals | Site visit to Milwaukee (Delphi E&S) - Meals while traveling. | PANERA BREAD #3534 OAK CREEK | WI | $8.55 |
| 6/28/2006 | Meals | Site visit to Milwaukee (Delphi E&S) | AIRPORT FOOD & BEVERMILWAUKEE | WI | $36.75 |
| 6/28/2006 | Meals | Site visit to Milwaukee (Delphi E&S) - Meals while traveling. | PANERA BREAD #3534 OAK CREEK | WI | $3.37 |
| 6/28/2006 | Meals | Site visit to Milwaukee (Delphi E&S) - Meals while traveling. | HMSHOST-ORD-AIRPT #5CHICAGO | IL | $4.28 |
| 6/29/2006 | Parking | Parking at Indianapolis airport while traveling for Delphi. | INDIANAPOLIS AIRPORTINDIANAPOLIS | IN | $13.00 |
| 6/29/2006 | Lodging | Site visit to Milwaukee (Delphi E&S) | FOUR POINTS BY SHERA414-6158000 | WI | $118.62 |
| 6/30/2006 | Mileage Allowance | *Trip from 06/30/06 To 06/30/06 to Indianapolis | | | $70.34 |
| 7/14/2006 | Airfare | 7/14 from Indianapolis to Saginaw, MI, Roundtrip, Coach for Delphi-Steering trip (binders review) | NORTHWEST AIRLINES  TAMPA | FL | $699.98 |
| 7/15/2006 | Mileage Allowance | *Trip from 07/15/06 To 07/15/06 to Milwaukee | | | $11.58 |
| 7/16/2006 | Mileage Allowance | *Trip from 07/16/06 To 07/16/06 to Indianapolis | | | $11.58 |
| 7/17/2006 | Meals | Delphi-Steering trip (binders review) | WENDY'S #9    QSAGINAW    MI | | $19.44 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/17/2006 | Meals | Delphi-Steering trip (binders review) - Meals while traveling | HMSHOST-IND-AIRPT #2Indianapolis    IN | $3.33 |
| 7/17/2006 | Mileage Allowance | *Trip from 07/17/06 To  07/17/06 to  Milwaukee | | $11.58 |
| 7/18/2006 | Meals | Delphi-Steering trip (binders review) - Group meal | DOUBLETREE HOTEL    BAY CITY    MI | $70.14 |
| 7/19/2006 | Meals | Delphi-Steering trip (binders review) - Meals while traveling | DOUBLETREE HOTEL    BAY CITY    MI | $38.68 |
| 7/19/2006 | Meals | Delphi-Steering trip (binders review) - Meals while traveling | DOUBLETREE HOTEL    BAY CITY    MI | $10.43 |
| 7/19/2006 | Lodging | Delphi-Steering trip (binders review) | DOUBLETREE HOTEL    BAY CITY    MI | $246.24 |
| 7/20/2006 | Parking | Parking at Indianapolis airport while traveling for Delphi. | INDIANAPOLIS AIRPORTINDIANAPOLIS    IN | $26.00 |
| 7/20/2006 | Rental Car | Gas for rented car | SPEEDWAY        SAGINAW        MI | $21.92 |
| 7/20/2006 | Meals | Delphi-Steering trip (binders review) - Meals while traveling | HMSHOST-DTW-AIRPT #5Detroit        MI | $14.77 |
| 7/20/2006 | Lodging | Delphi-Steering trip (binders review) | RESIDENCE INN 5C3  SAGINAW        MI | $127.79 |
| 7/21/2006 | Airfare | 7/21/2006 - Airplane tickets: From Indianapolis, IN to Grand Rapids, MI; roundtrip; coach class. | NORTHWEST AIRLINES  TAMPA        FL | $779.60 |
| 7/21/2006 | Airfare | Roundtrip Indian to GRR. Coach | NORTHWEST AIRLINES  TAMPA        FL | $779.60 |
| 7/22/2006 | Meals | Cash meals | | $3.50 |
| 7/22/2006 | Mileage Allowance | *Trip from 07/22/06 To  07/22/06 to  Saginaw | | $15.14 |
| 7/24/2006 | Meals | Out of town meal | HMSHOST-IND-AIRPT #3Indianapolis    IN | $10.70 |
| 7/24/2006 | Meals | Out of town meal | | $6.51 |
| 7/24/2006 | Meals | Out of town meal - Igor V & D Shebay | ARBY'S #6415  000641COOPERSVILLE    MI | $11.72 |
| 7/24/2006 | Meals | Out of town meal - Igor V & D Shebay | ARBY'S #6415  000641COOPERSVILLE    MI | $11.72 |
| 7/24/2006 | Meals | Out of town meal | Out of town meal | $6.51 |
| 7/24/2006 | Meals | Out of town meal | HMSHOST-IND-AIRPT #3Indianapolis    IN | $10.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/25/2006 | Meals | Out of town meal - Igor V & D Shebay | | $36.60 |
| 7/25/2006 | Meals | Out of town meal - Igor V & D Shebay | XO ASIAN CUISINE    GRAND RAPIDS    MI | $55.48 |
| 7/25/2006 | Meals | Out of town meal - Igor V & D Shebay | XO ASIAN CUISINE    GRAND RAPIDS    MI | $55.48 |
| 7/25/2006 | Meals | Coopersville Sam's Joint -Out of town meal - Igor V & D Shebay | Coopersville Sam's Joint | $36.60 |
| 7/26/2006 | Rental Car | Parking in Coopersville | SPEEDWAY         COOPERSVILLE    MI | $17.53 |
| 7/26/2006 | Airfare | 7/21/2006 - Airplane tickets: From Indianapolis, IN to Grand Rapids, MI; roundtrip; coach class (Credit portion). | NORTHWEST AIRLINES   TAMPA       FL | ($67.27) |
| 7/26/2006 | Meals | Out of town meal (Champs - Coopersville). | | $12.31 |
| 7/26/2006 | Airfare | Airplance tickets | NORTHWEST AIRLINES   TAMPA       FL | ($67.27) |
| 7/26/2006 | Mileage Allowance | *Trip from 07/24/06 To  07/26/06 to   Coopersville | | $15.14 |
| 7/26/2006 | Meals | Champs - Coopersville -Out of town meal | Champs - Coopersville | $12.31 |
| 7/27/2006 | Rental Car | Rental Car from Grand Rapids, MI: 3 days | BUDGET RENT A CAR   GRAND RAPIDS     MI | $131.84 |
| 7/27/2006 | Parking | Parking in MI | AMWAY GRAND PLAZA HTGRAND RAPIDS      MI | $50.00 |
| 7/27/2006 | Parking | Parking at Indianapolis airport | INDIANAPOLIS AIRPORTINDIANAPOLIS      IN | $26.00 |
| 7/27/2006 | Lodging | Hotel stay in  Coopersville location: 3 nights | AMWAY GRAND PLAZA HTGRAND RAPIDS      MI | $351.38 |
| 7/27/2006 | Meals | E&C-Delphi-trip-to-Coopersville-location - Meal in airport | HMSHOST-GRR-AIRPT #3Grand Rapids       MI | $4.96 |
| 7/27/2006 | Meals | Individual Meal for trip to Coopersville location (Original amt. $61.38, PwC voluntary reduced to $50/person) | AMWAY GRAND PLAZA HTGRAND RAPIDS      MI | $50.00 |
| 7/29/2006 | Mileage Allowance | *Trip from 07/29/06 To  07/29/06 to   Indianapolis | | $29.38 |
| 8/1/2006 | Airfare | Out of town trip for Delphi-Medical | NORTHWEST AIRLINES   TAMPA       FL | $960.02 |
| 8/5/2006 | Mileage Allowance | Trip from Kokomo, IN to Indianapolis, IN on 08/05/2006 | | $14.69 |
| 8/5/2006 | Mileage Allowance | Trip from Kokomo, IN to Indianapolis, IN on 08/05/2006 | | $14.69 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/5/2006 | Mileage Allowance | Trip from PwC Office to Indianapolis, IN on 08/05/2006 | | $5.79 |
| 8/5/2006 | Mileage Allowance | Trip from Indianapolis, IN to Kokomo, IN on 08/05/2006 | | $14.69 |
| 8/5/2006 | Mileage Allowance | Trip from Indianapolis, IN to PwC Office on 08/05/2006 | | $5.79 |
| 8/5/2006 | Mileage Allowance | Trip from Indianapolis, IN to Kokomo, IN on 08/05/2006 | | $14.69 |
| 8/7/2006 | Public/ground transportation | Out-of-town-trip-for-Delphi-Medical | YELLOW CAB CO. OF PIPITTSBURGH        PA | $38.44 |
| 8/7/2006 | Meals | Out of town trip for Delphi-Medical - individual meal | AU BON PAIN CAFE#1038665738404        PA | $7.35 |
| 8/7/2006 | Meals | Out of town trip for Delphi-Medical - individual meal | MARRIOTT CTY CTR F&BPITTSBURGH        PA | $47.00 |
| 8/7/2006 | Meals | Out of town trip for Delphi-Medical - individual meal | DETROIT METRO AIRPORDETROIT        MI | $7.72 |
| 8/8/2006 | Mileage Allowance | Trip from IND Airport to Indianapolis, IN on 08/08/2006 | | $7.57 |
| 8/8/2006 | Meals | Cash meals out of town - lunch in Pittsburgh, PA | Cash meals - lunch in Pittsburgh, PA | $8.25 |
| 8/8/2006 | Mileage Allowance | Trip from Indianapolis, IN to IND Airport on 08/08/2006 | | $7.57 |
| 8/9/2006 | Parking | Out of town travel for Delphi A - airport parking | INDIANAPOLIS AIRPORTINDIANAPOLIS        IN | $19.50 |
| 8/9/2006 | Airfare | Out of town travel for Delphi A | UNITED AIRLINES      MIAMI LAKES  FL | $442.93 |
| 8/9/2006 | Airfare | Out of town travel for Delphi A | NORTHWEST AIRLINES  TAMPA        FL | $67.27 |
| 8/9/2006 | Airfare | Out of town travel for Delphi A | FRONTIER AIRLINES   MIAMI LAKES  FL | $386.30 |
| 8/9/2006 | Meals | Out of town travel for Delphi A - individual meal | CAFE EURO        4124313100        PA | $11.55 |
| 8/9/2006 | Mileage Allowance | Trip from Kokomo, IN to Indianapolis, IN on 08/09/2006 | | $14.69 |
| 8/9/2006 | Meals | Out of town travel for Delphi A - individual meal | TGI FRIDAYS #1500   PITTSBURGH        PA | $21.33 |
| 8/9/2006 | Mileage Allowance | Trip from Indianapolis, IN to Kokomo, IN on 08/09/2006 | | $14.69 |
| 8/10/2006 | Lodging | Out of town travel for Delphi A - Hotel stay in Pittsburgh, PA | MARRIOTT CITY CENTERPITTSBURGH        PA | $248.52 |
| 8/10/2006 | Meals | Out of town travel for Delphi A - individual meal | MARRIOTT CITY CENTERPITTSBURGH        PA | $42.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/14/2006 | Public/ground transportation | Out of town travel for Delphi A - cab fare inn Denver | Denver Yellow Cab   Denver         CO | $125.00 |
| 8/14/2006 | Public/ground transportation | Out of town travel for Delphi A | LAWRENCE A WAITE PITTSBURGH PA | $48.00 |
| 8/14/2006 | Meals | Out of town travel for Delphi A -individual meal | SHELL OIL        LONGMONT         CO | $1.35 |
| 8/14/2006 | Meals | Out of town travel for Delphi A - individual meal | CAFFE CONNECTION   3172463628        IN | $2.43 |
| 8/14/2006 | Meals | Meal for Voytsekhivy, K. Dada and J Wang | LA MARIPOSA-LONGMONTLONGMONT         CO | $60.08 |
| 8/17/2006 | Airfare | Out of town travel for Delphi A | FRONTIER AIRLINES   MIAMI LAKES  FL | $388.30 |
| 8/17/2006 | Airfare | Out of town travel for Delphi A | UNITED AIRLINES    MIAMI LAKES  FL | $442.93 |
| 8/17/2006 | Meals | Meal for Voytsekhivy, K. Dada and J Wang | MIKE OSHAYS        LONGMONT       CO | $115.12 |
| 8/17/2006 | Meals | Meal for Voytsekhivy, K. Dada and J Wang | QUIZNOS SUB #9447  FIRESTONE       CO | $23.40 |
| 8/18/2006 | Parking | Out of town trip - airport parking | INDIANAPOLIS AIRPORTINDIANAPOLIS     IN | $32.50 |
| 8/18/2006 | Lodging | Out of town trip - Hotel stay in Longmont, CO | HAMPTON INN       LONGMONT        CO | $366.20 |
| 8/18/2006 | Meals | Meal for Voytsekhivy, K. Dada | PANDA CONCOURSE A  DENVER          CO | $17.62 |
| 8/21/2006 | Meals | Out of town trip - meal in airport | HMSHOST-IND-AIRPT #3Indianapolis      IN | $2.15 |
| 8/21/2006 | Meals | Cash meals | Cash meals | $1.80 |
| 8/21/2006 | Mileage Allowance | Trip from Indianapolis, IN to IND on 08/21/2006 | | $7.57 |
| 8/21/2006 | Mileage Allowance | Trip from IND to Indianapolis, IN on 08/21/2006 | | $7.57 |
| 8/21/2006 | Meals | Meal for Voytsekhivy, K. Dada and J Wang | LONE STAR-THOR     THORNTON        CO | $81.89 |
| 8/22/2006 | Airfare | Out of town stay | FRONTIER AIRLINES   MIAMI LAKES  FL | $475.60 |
| 8/22/2006 | Meals | Meal for Voytsekhivy, K. Dada and J Wang | SUBWAY #14256 001425LONGMONT         CO | $23.11 |
| 8/23/2006 | Meals | Meal for Voytsekhivy, K. Dada and J Wang | MIKE OSHAYS        LONGMONT       CO | $95.44 |
| 8/24/2006 | Airfare | Out of town trip | FRONTIER AIRLINES   MIAMI LAKES  FL | $70.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/24/2006 | Meals | Out of town trip (Original amt. $54.66, PwC voluntary reduced to $50/person) | DOMINOS PIZZA #6370 FIRESTONE         CO | $50.00 |
| 8/24/2006 | Meals | Meal for Voytsekhivy, K. Dada and J Wang | WENDY'S #311          QFIRESTONE         CO | $15.87 |
| 8/24/2006 | Meals | Out of town trip - individual meal | DOMINOS PIZZA #6370 FIRESTONE         CO | $48.66 |
| 8/25/2006 | Lodging | Out of town stay - Hotel stay in Thornton, CO | HAMPTON INN          THORNTON         CO | $375.68 |
| 8/25/2006 | Lodging | Out of town stay (for Jing Wang) - Hotel stal in Thornton, CO | HAMPTON INN          THORNTON         C001 | $375.68 |
| 8/25/2006 | Meals | Out of town stay - individual meal | CANTINA GRILL (A CONDENVER          CO | $8.32 |
| 8/26/2006 | Public/ground transportation | Out of town trip - cab fare in Indianapolis | TAXI CABS CREDIT CARINDIANAPOLIS      IN | $62.00 |
| 8/28/2006 | Meals | Out of town trip - meal in airport | HMSHOST-IND-AIRPT #2Indianapolis      IN | $6.12 |
| 8/28/2006 | Meals | Meal for Voytsekhivy, K. Dada , J.Wang, L Rininger and E. Farrell | SUBWAY # 26257        FIRESTONE         CO | $33.44 |
| 8/28/2006 | Meals | Meal for Voytsekhivy, K. Dada ,  L Rininger | MCDONALD'S F26595  FREDERICK         CO | $11.23 |
| 8/29/2006 | Public/ground transportation | Out of town trip - cab fare in Indianapolis | INDY AIRPORT TAXI IN317-381-1111      IN | $61.00 |
| 8/29/2006 | Airfare | Out of town trip | FRONTIER AIRLINES  TAMPA         FL | $388.30 |
| 8/29/2006 | Airfare | Out of town trip | UNITED AIRLINES      TAMPA         FL | $351.98 |
| 8/29/2006 | Meals | Meal for Voytsekhivy, K. Dada , J.Wang, J. Williams, L Rininger and E. Farrell | BUFFALO WILD WINGS  LONGMONT         CO | $122.91 |
| 9/1/2006 | Public/ground transportation | Out of town trip - Toll fees to / from Denver airport | Toll fees to / from Denver airport | $6.00 |
| 9/1/2006 | Meals | Out of town trip - Cash meals | Cash meals | $4.30 |
| 9/1/2006 | Lodging | Out of town trip - Hotel stay in Longmont, CO | HAMPTON INN          LONGMONT         CO | $366.20 |
| 9/1/2006 | Mileage Allowance | Trip from Downtown PwC Office to Indianapolis, IN on 09/01/2006 | | $5.79 |
| 9/1/2006 | Mileage Allowance | Trip from Indianapolis, IN to Downtown PwC Office on 09/01/2006 | | $5.79 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/2/2006 | Public/ground transportation | Out of town trip - cab fare in Indianapolis | EAGLE PLUS TAXI    INDIANAPOLIS    IN | $65.55 |
| 9/2/2006 | Public/ground transportation | Out of town trip - cab fare in Indianapolis | EAGLE PLUS TAXI    INDIANAPOLIS    IN | $60.00 |
| 9/5/2006 | Meals | Out of town trip - meal in airport | HMSHOST-IND-AIRPT #2Indianapolis    IN | $11.85 |
| 9/5/2006 | Airfare | Out of town trip | FRONTIER AIRLINES    TAMPA    FL | $388.30 |
| 9/5/2006 | Airfare | Out of town trip | UNITED AIRLINES    TAMPA    FL | ($351.98) |
| 9/6/2006 | Meals | Meal for Voytsekhivy, K. Dada and J Wang | DOMINOS PIZZA #6370 FIRESTONE    CO | ($48.66) |
| 9/7/2006 | Rental Car | Out of town trip - rental car in Denver,CO | BUDGET RENT A CAR   DENVER    CO | $149.70 |
| 9/7/2006 | Rental Car | Out of town trip - gas for rental car | CONOCO #06468 007   DENVER    CO | $16.07 |
| 9/7/2006 | Lodging | Out of town trip - Hotel stay in Longmont, CO | HAMPTON INN    LONGMONT    CO | $200.32 |
| 9/7/2006 | Meals | Meal for Voytsekhivy, K. Dada | PANDA CONCOURSE A   DENVER    CO | $16.58 |
| 9/8/2006 | Public/ground transportation | Out of town trip - Toll charges - Longmong, CO to Denver, CO | Toll charges - Longmong, CO to Denver, CO | $2.00 |
| 9/8/2006 | Public/ground transportation | Out of town trip - airport parking | INDIANAPOLIS AIRPORTINDIANAPOLIS    IN | $19.50 |
| 9/8/2006 | Mileage Allowance | Trip from IND Airport to Indianapolis, IN on 09/08/2006 | | $7.57 |
| 9/8/2006 | Mileage Allowance | Trip from Indianapolis, IN to IND Airport on 09/08/2006 | | $7.57 |

| **Total for Employee: Voytsekhivskyy, Igor for Third Interim Period** | | | | **$12,580.44** |
|---|---|---|---|---|

**Employee: Wang, Jing**

| | | | | |
|---|---|---|---|---|
| 8/10/2006 | Airfare | Round trip airfare from Detroit to Denver-myself | FRONTIER AIRLINES    TAMPA    FL | $594.60 |
| 8/13/2006 | Meals | Dinner myself | HMSHOST-DTW-AIRPT #4Detroit    MI | $14.58 |
| 8/14/2006 | Public/ground transportation | Taxi charge from home to Detroit Metro airport | AAA TRANSPORTAION  MILFORD    MI | $63.00 |
| 8/14/2006 | Meals | Breakfast 8/14-8/18/06 for myself | SAFEWAY STORE 1116LONGMONT    CO | $15.71 |
| 8/14/2006 | Meals | LunchKoladeDada,IgorVoytsekhiv,StefanieKallas,myse | WENDY'S #311    QFIRESTONE    CO | $23.71 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/17/2006 | Airfare | Airfare from Detroit to Denver--myself | FRONTIER AIRLINES    TAMPA        FL | $621.30 |
| 8/17/2006 | Airfare | Airfare from Denver to Detroit-for myself | FRONTIER AIRLINES    TAMPA        FL | $297.30 |
| 8/18/2006 | Lodging | Lodging from 8/13/06--8/18/06 for myself | HAMPTON INN         LONGMONT       CO | $533.10 |
| 8/18/2006 | Meals | Lunch drink at the Denver airport-myself | CANTINA GRILL (A CONDENVER         CO | $3.57 |
| 8/18/2006 | Meals | Lunch at the Denver Airport-myself | CANTINA GRILL (A CONDENVER         CO | $9.30 |
| 8/21/2006 | Public/ground transportation | Tolls from Denver Airport to client site -Tolls-$2 | Tolls from Denver Airport to client site | $2.00 |
| 8/21/2006 | Meals | Drink for Kolade Dada | WENDY'S #311        QFIRESTONE       CO | $1.35 |
| 8/21/2006 | Meals | Lunch-Kolade Dada,Jim Williams,IgorVoytsekhi,mysel | WENDY'S #311        QFIRESTONE       CO | $24.12 |
| 8/21/2006 | Meals | Breakfast 8/21-8/25/06 | ALBERTSONS          NORTHGLENN       CO | $10.40 |
| 8/23/2006 | Meals | Lunch-Kolade Dada,Jim Williams,Igor Voytsek&myself | MCDONALD'S F7594    LONGMONT        CO | $35.21 |
| 8/24/2006 | Airfare | Round trip airfare Detroit to Denver-myself | FRONTIER AIRLINES    MIAMI LAKES FL | $1,242.60 |
| 8/25/2006 | Public/ground transportation | Tolls from client site to Denver airport -tolls-$2 | Tolls from client site to Denver airport | $2.00 |
| 8/25/2006 | Meals | Drinks for myself | CANTINA GRILL (A CONDENVER         CO | $3.57 |
| 8/25/2006 | Meals | Lunch for myself on 8/25/06 | CHEF JIMMY'S        DENVER         CO | $15.94 |
| 8/27/2006 | Public/ground transportation | From-home-to-Detroit-Airport-on-8/21/06-myself | SOUTHFIELD CAB CO.  LATHRUP VLG     MI | $63.00 |
| 8/28/2006 | Public/ground transportation | taxi from Detroit to home on 8/18/06-myself | CHECKER SEDAN       DETROIT        MI | $70.00 |
| 8/28/2006 | Public/ground transportation | Tolls from Denver airport to client in longmont -Tolls-$2 | Tolls from Denver airport to client in longmont | $2.00 |
| 8/28/2006 | Meals | Breakfast on 8/28/06-myself | HMSHOST-DTW-AIRPT #4Detroit         M001 | $4.22 |
| 8/28/2006 | Meals | Breakfast on 8/28/06-myself | HMSHOST-DTW-AIRPT #4Detroit         MI | $4.02 |
| 8/30/2006 | Public/ground transportation | Taxi charge from home to Detroit airport-myself | SOUTHFIELD CAB CO.  LATHRUP VLG     MI | $65.00 |
| 8/31/2006 | Public/ground transportation | Detroit airport-to-Farmington-Hills on 8/25-myself | CHECKER SEDAN       DETROIT        MI | $70.00 |
| 9/1/2006 | Public/ground transportation | Tolls from client in Longmont to Denver airport -$2 | Tolls from client in Longmont to Denver airport | $2.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/1/2006 | Lodging | Lodging from 8/28-8/31/06-myself | HAMPTON INN    LONGMONT    CO | $366.20 |
| 9/1/2006 | Meals | Lunch on 9/1/06-myself | CHEF JIMMY'S    DENVER    CO | $10.71 |
| 9/15/2006 | Public/ground transportation | Taxi-from-Detroit-Metro-aiport-to-home9/2/06myself | CHECKER SEDAN COMPANDEARBORN HEIGHTS  MI | $71.00 |

| Total for Employee: Wang, Jing for Third Interim Period | | | | $4,241.51 |
|---|---|---|---|---|

**Employee: Weir, Diane**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/15/2006 | Meals | Out of town lunch in Kokomo for | PANERA BREAD #1077  KOKOMO    IN | $6.87 |
| 6/16/2006 | Lodging | Hotel in Kokomo for D. Weir | COURTYARD 1l8    KOKOMO    IN | $108.78 |
| 6/16/2006 | Meals | Out of town dinner enroute home from Kokomo for | ARBY'S 1236 / 374 HUBER HEIGHTS OH | $7.87 |
| 6/19/2006 | Meals | Out of town dinner in Kokomo for | APPLEBEE 20362032036KOKOMO    IN | $41.40 |
| 6/19/2006 | Meals | Out of town lunch in Kokomo for | PANERA BREAD #1077  KOKOMO    IN | $8.46 |
| 6/20/2006 | Meals | Out of town lunch in Kokomo for | PANERA BREAD #1077  KOKOMO    IN | $7.51 |
| 6/20/2006 | Meals | Out of town dinner in Kokomo for | SUPERCNTR 1962    KOKOMO    IN | $11.22 |
| 6/21/2006 | Meals | Out of town lunch in Kokomo for | ARBY'S #6374 Q52    KOKOMO    IN | $6.34 |
| 6/22/2006 | Airfare | round trip flight on 6/28/06 to 6/29/06 from Kokomo, IN to Milwaukee, WI. | UNITED AIRLINES    MIAMI LAKES  FL | $625.62 |
| 6/22/2006 | Lodging | Hotel for D. Weir in Kokomo | FAIRFIELD INN 2T5  KOKOMO    IN | $209.79 |
| 6/22/2006 | Meals | Out of town dinner enroute home from Kokomo for | ARBY'S 1236 / 374 HUBER HEIGHTS OH | $6.38 |
| 6/22/2006 | Meals | Out of town lunch in Kokomo for | PANERA BREAD #1077  KOKOMO    IN | $8.98 |
| 6/23/2006 | Mileage Allowance | *Trip from 06/23/06 To  06/23/06 to   Kokomo | | $400.50 |
| 6/26/2006 | Meals | Out of town dinner in Indianapolis for | DENNYS    INDIANAPOLIS    IN | $7.17 |
| 6/27/2006 | Meals | Out of town lunch in Milwaukee for | WENDYS BRIDGEMAN FOOOAK CREEK    WI | $10.42 |
| 6/27/2006 | Lodging | Hotel for D Weir in Indianapolis, IN | RAMADA INNS INDY ARP317-2441221    IN | $136.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/27/2006 | Mileage Allowance | *Trip from 06/26/06 To 06/27/06 to   Indianapolis | | $125.05 |
| 6/28/2006 | Meals | Out of town lunch in Milwaukee for | PANERA BREAD #3534  OAK CREEK       WI | $10.25 |
| 6/29/2006 | Parking | Parking at Indianapolis airport while traveling for Delphi. | INDIANAPOLIS AIRPORTINDIANAPOLIS     IN | $40.00 |
| 6/29/2006 | Meals | Out of town lunch in Kokomo for D. Weir | BACKYARD BAR-B-Q   7654522727       IN | $7.41 |
| 6/29/2006 | Lodging | Hotel for D. Weir in Kokomo | RAMADA INNS INDY ARP317-2441221     IN | $79.35 |
| 6/29/2006 | Meals | Out of town dinner on drive home from Kokomo to | ARBY'S 1236 / 374 HUBER HEIGHTS OH | $7.87 |
| 6/29/2006 | Lodging | Hotel for D. Weir in Milwaukee | FOUR POINTS BY SHERA414-6158000     WI | $118.62 |
| 6/29/2006 | Mileage Allowance | *Trip from 06/29/06 To 06/29/06 to   Kokomo | | $125.05 |
| 7/22/2006 | Lodging | Hotel in Indianapolis for D Weir | COUNTRY INN        INDIANAPLS      IN | $183.26 |
| 7/24/2006 | Parking | out of town parking for D Weir Indy/Kokomo trip. | | $1.50 |
| 7/24/2006 | Parking | out of town parking in Indianapolis for D Weir | MPSB           INDIANAPOLIS     IN | $7.00 |
| 7/24/2006 | Meals | Out of town lunch for D Weir - Delphi IA 404 | | $5.71 |
| 7/25/2006 | Parking | Out of town parking for D Weir | MPSB           INDIANAPOLIS     IN | $6.00 |
| 7/25/2006 | Meals | Out of town lunch for D Weir - Delphi IA 404 | | $7.48 |
| 7/25/2006 | Meals | out of town dinner in indianapolis for D Weir | O'CHARLEY'S #247   INDIANAPOLIS     IN | $14.02 |
| 7/26/2006 | Meals | out of town lunch in kokomo for dw | PANERA BREAD #1077  KOKOMO        IN | $8.46 |
| 7/27/2006 | Meals | Out of town dinner in Kokomo for Dustin Holtsclaw, Nate Pickwick and myself | TEXAS ROADHOUSE    KOKOMO       IN | $55.36 |
| 7/28/2006 | Meals | Out of town dinner in Kokomo for Dustin Holtsclaw, Nate Pickwick and myself | HACIENDA MEXICAN RSTR KOKOMO IN | $46.62 |
| 7/28/2006 | Lodging | Hotel for D Weir in Kokomo | COURTYARD 1I8       KOKOMO       IN | $237.54 |
| 7/28/2006 | Mileage Allowance | *Trip from 07/28/06 To 07/28/06 to   indy/kokomo | | $200.26 |
| 7/31/2006 | Mileage Allowance | Trip from columbus to indianapolis on 07/31/2006 | | $80.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/31/2006 | Parking | Parking in Indianapolis for D Weir 7/31 | MPSB          INDIANAPOLIS    IN | $7.00 |
| 7/31/2006 | Meals | Out of town lunch in Indianapolis for D Weir | Meal | $5.58 |
| 8/1/2006 | Parking | Parking in Indianapolis for D Weir 8/1 | MPSB          INDIANAPOLIS    IN | $6.00 |
| 8/1/2006 | Mileage Allowance | Trip from indianapolis to columbus on 08/01/2006 | | $80.10 |
| 8/1/2006 | Meals | Out of town lunch in Indianapolis for D Weir | Meal | $5.58 |
| 8/2/2006 | Lodging | Hotel for D Weir in Indianapolis | MARRIOTT MARRIOTT MAINDIANAPOLIS    IN | $159.85 |
| 8/2/2006 | Lodging | Hotel for D Weir in Indianapolis | MARRIOTT MARRIOTT MAINDIANAPOLIS    IN | $21.40 |
| 8/8/2006 | Mileage Allowance | Trip from findlay, oh to kokomo, in on 08/08/2006 | | $77.43 |
| 8/8/2006 | Meals | out of town meal for d weir | PANERA BREAD #1077  KOKOMO         IN | $17.23 |
| 8/8/2006 | Meals | out of town meal for d weir | ARBY'S #6374 Q52    KOKOMO        IN | $7.49 |
| 8/9/2006 | Meals | out of town meal for d weir | MEIJERS ST141        KOKOMO        IN | $11.08 |
| 8/9/2006 | Meals | out of town meal for D Weir | MCALISTER'S DELI    KOKOMO        IN | $7.51 |
| 8/10/2006 | Mileage Allowance | Trip from kokomo, in to columbus, oh on 08/10/2006 | | $100.13 |
| 8/10/2006 | Lodging | out of town hotel for d weir 8/8 to 8/10 | HAMPTON INN/SUITES  KOKOMO        IN | $330.78 |
| 8/10/2006 | Meals | out of town meal for d weir | ARBY'S 1236 / 374 HUBER HEIGHTS OH | $6.70 |
| 8/21/2006 | Meals | out of town meal for D Weir on 8/21/06 | ARBY'S #7444  000744KOKOMO        IN | $7.80 |
| 8/21/2006 | Meals | out of town meal for D Weir on 8/21/06 | PANERA BREAD #1077  KOKOMO         IN | $8.46 |
| 8/22/2006 | Lodging | out of town hotel for D Weir on 8/22/06 | FAIRFIELD INN 2T5  KOKOMO        IN | $69.93 |
| 8/22/2006 | Meals | out of town meal for D Weir and Y Suga on 8/22/06 | OLIVE GARDEN USA    KOKOMO        IN | $46.11 |
| 8/22/2006 | Meals | out of town meal for D Weir on 8/22/06 | WENDY'S-004        QKOKOMO        IN | $7.28 |
| 8/23/2006 | Lodging | out of town hotel for D Weir for 8/23/06 | FAIRFIELD INN 2T5  KOKOMO        IN | $69.93 |
| 8/23/2006 | Meals | out of town meal for D Weir and Y Suga on 8/23/06 | APPLEBEE 20362032036KOKOMO        IN | $26.22 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/11/2006 | Meals | out-of-town-meal-for-D-Weir | Meal | $8.20 |
| 9/11/2006 | Meals | out of town meal for D Weir | PANERA BREAD #1077  KOKOMO          IN | $8.46 |
| 9/11/2006 | Mileage Allowance | Trip from columbus to kokomo on 09/11/2006 | | $100.13 |
| 9/12/2006 | Meals | out of town meal for D Weir | MCALISTER'S DELI    KOKOMO          IN | $8.36 |
| 9/12/2006 | Meals | out of town meal for D Weir | FAZOLI'S #1631      KOKOMO          IN | $9.39 |
| 9/13/2006 | Meals | out of town meal for D Weir | PANERA BREAD #1077  KOKOMO          IN | $8.98 |
| 9/13/2006 | Lodging | out of town hotel for D Weir 9-11 and 9-12 | FAIRFIELD INN 2T5  KOKOMO          IN | $179.82 |
| 9/13/2006 | Mileage Allowance | Trip from kokomo to columbus on 09/13/2006 | | $100.13 |

| **Total for Employee: Weir, Diane for Third Interim Period** | | | | **$4,474.13** |
|---|---|---|---|---|

**Employee: Welter, Victoria**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/12/2006 | Meals | Breakfast coffee during travel | HMSHOST-DTW-AIRPT #2Detroit        MI | $5.37 |
| 6/12/2006 | Airfare | Airfare to Saginaw, Michigan. | NORTHWEST AIRLINES  PITTSBURGH  PA | $630.60 |
| 6/12/2006 | Meals | Breakfast during travel | MCDONALD'S F12182  PITTSBURGH       PA | $5.33 |
| 6/13/2006 | Meals | Lunch | | $9.53 |
| 6/14/2006 | Meals | Lunch | | $30.96 |
| 6/15/2006 | Mileage Allowance | *Trip from 06/12/06 To  06/15/06 to   Saginaw | | $11.58 |
| 6/16/2006 | Parking | Parking at airport | PGH AIRPORT PARKING PITTSBURGH       PA | $32.50 |
| 6/16/2006 | Lodging | Lodging while traveling | DOUBLETREE HOTEL    BAY CITY        MI | $449.28 |
| 6/16/2006 | Airfare | Airfare to Saginaw, Michigan. | NORTHWEST AIRLINES  TAMPA        FL | $624.48 |
| 6/16/2006 | Meals | Hotel Dinner with PwC team: B. Reed, A. Belcastro, K. Conner, W. Byrne and V. Welter | DOUBLETREE HOTEL    BAY CITY        MI | $295.10 |
| 6/16/2006 | Meals | Dinner | | $19.57 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/20/2006 | Meals | traveling breakfast | RANCH ONE          PITTSBURGH    PA | $6.90 |
| 6/20/2006 | Meals | Lunch | | $14.67 |
| 6/22/2006 | Parking | Parking at airport | PGH AIRPORT PARKING PITTSBURGH      PA | $19.50 |
| 6/22/2006 | Rental Car | Rental car for client travel | HERTZ CAR RENTAL   DETROIT       MI | $271.93 |
| 6/22/2006 | Airfare | Flight | NORTHWEST AIRLINES  TAMPA      FL | $661.48 |
| 6/22/2006 | Lodging | Lodging while traveling | DOUBLETREE HOTEL   BAY CITY      MI | $331.75 |
| 6/22/2006 | Mileage Allowance | *Trip from 06/20/06 To 06/22/06 to  Saginaw | | $11.58 |
| 6/26/2006 | Airfare | Airfare | NORTHWEST AIRLINES  TAMPA      FL | ($312.24) |
| 6/26/2006 | Meals | Breakfast -traveling | RANCH ONE          PITTSBURGH    PA | $6.52 |
| 6/26/2006 | Meals | Dinner | NOODLES & COMPANY  TROY       MI | $30.63 |
| 6/28/2006 | Parking | Parking at airport | PGH AIRPORT PARKING PITTSBURGH      PA | $19.50 |
| 6/28/2006 | Lodging | Hotel | DOUBLETREE HOTEL   BAY CITY      MI | $224.64 |
| 6/28/2006 | Meals | hotel | DOUBLETREE HOTEL   BAY CITY      MI | $22.15 |

| **Total for Employee: Welter, Victoria for Third Interim Period** | | | | **$3,423.31** |
|---|---|---|---|---|

**Employee: Williams, Jim**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/14/2005 | Meals | Delphi Medical 404 - Desserts | Desserts | $7.27 |
| 6/1/2006 | Rental Car | Rental car for client travel | BUDGET RENT A CAR  DENVER      CO | $186.38 |
| 6/1/2006 | Public/Ground Transportation | Tolls | | $8.00 |
| 6/1/2006 | Lodging | Lodging while traveling | HAMPTON INN        LONGMONT     CO | $183.10 |
| 6/1/2006 | Meals | Dinner | | $7.04 |
| 6/1/2006 | Meals | Delphi Medical 404 | MCDONALD'S F7594   LONGMONT     CO | $3.07 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/1/2006 | Meals | Delphi Medical 404 | WENDY'S #311    QLONGMONT    CO | $5.86 |
| 6/2/2006 | Parking | Parking - Greensboro, NC | PIEDMONT TRIAD AIRPOGREENSBORO    NC | $15.00 |
| 6/5/2006 | Airfare | Airfare travel - Delphi | UNITED AIRLINES    MIAMI LAKES  FL | $611.24 |
| 6/5/2006 | Meals | Delphi T&I 404 | MCDONALD'S F14591  KERNERSVILLE    NC | $5.12 |
| 6/5/2006 | Meals | Dinner | | $15.00 |
| 6/5/2006 | Meals | Delphi T&I 404 (Randy LaForest and myself) | TGI FRIDAY'S #449  TROY    MI | $28.00 |
| 6/6/2006 | Meals | Delphi T&I 404 | WENDY`S #2577    AUBURN HILLS    MI | $6.44 |
| 6/7/2006 | Rental Car | Rental car for client travel | BUDGET RENT A CAR  DETROIT    MI | $213.26 |
| 6/7/2006 | Parking | Parking - Greensboro, NC | | $15.00 |
| 6/7/2006 | Meals | Breakfast | | $4.40 |
| 6/7/2006 | Meals | Lunch | | $9.57 |
| 6/8/2006 | Lodging | Lodging while traveling | HILTON HOTELS    AUBURN HILLS    MI | $308.54 |
| 6/12/2006 | Meals | Delphi E&C 404 | AVI DELPHI WORLD H QTROY    MI | $10.06 |
| 6/12/2006 | Meals | Delphi E&C 404 | MCDONALD'S F14591  KERNERSVILLE    NC | $5.32 |
| 6/12/2006 | Meals | Delphi E&C 404 | WENDY`S #2577    AUBURN HILLS    MI | $6.66 |
| 6/13/2006 | Meals | Dinner | | $18.00 |
| 6/14/2006 | Airfare | Delphi E&C 404 (Arrival Flight) | NORTHWEST AIRLINES  MIAMI LAKES  FL | $457.07 |
| 6/14/2006 | Airfare | Delphi E&C 404 (Return Flight) | US AIRWAYS    MIAMI LAKES  FL | $324.60 |
| 6/14/2006 | Meals | Delphi E&C 404 | MCDONALD'S F10697  AUBURN HILLS    MI | $4.40 |
| 6/14/2006 | Meals | Delphi E&C 404 | AVI DELPHI WORLD H QTROY    MI | $8.89 |
| 6/14/2006 | Meals | Delphi E&C 404 | KFC #1322051  132205AUBURN HILLS    MI | $6.97 |
| 6/15/2006 | Airfare | Delphi E&C 404 (Flight Change) | NORTHWEST AIRLINES  MIAMI LAKES  FL | $461.57 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/15/2006 | Meals | Delphi E&C 404 | MOUNTAIN JACKS 21071AUBURN HILLS     MI | $23.00 |
| 6/15/2006 | Meals | Delphi E&C 404 | AVI DELPHI WORLD H QTROY     MI | $8.47 |
| 6/15/2006 | Meals | Delphi E&C 404 | MCDONALD'S F10697  AUBURN HILLS     MI | $4.40 |
| 6/16/2006 | Rental Car | Rental car for client travel | BUDGET RENT A CAR  DETROIT     MI | $290.78 |
| 6/16/2006 | Meals | Delphi E&C 404 | MCDONALD'S F10697  AUBURN HILLS     MI | $4.40 |
| 6/16/2006 | Meals | Delphi E&C 404 | SUBWAY #20524     KENERSVILLE     NC | $12.59 |
| 6/17/2006 | Parking | Parking - Greensboro, NC | PIEDMONT TRIAD AIRPOGREENSBORO     NC | $25.00 |
| 6/17/2006 | Airfare | Refund for Flight Change | UNITED AIRLINES     MIAMI LAKES  FL | ($322.13) |
| 6/17/2006 | Lodging | Lodging while traveling | HILTON HOTELS     AUBURN HILLS     MI | $600.08 |
| 6/19/2006 | Meals | Dinner | | $17.25 |
| 6/19/2006 | Meals | Delphi E&C 404 | AVI DELPHI WORLD H QTROY     MI | $10.54 |
| 6/19/2006 | Meals | Delphi E&C 404 | DENNY'S #0011     ROMULUS     MI | $13.00 |
| 6/20/2006 | Meals | Delphi E&C 404 | APPLEBEE'S   001583PONTIAC     MI | $18.50 |
| 6/20/2006 | Meals | Delphi E&C 404 | AVI DELPHI WORLD H QTROY     MI | $9.53 |
| 6/21/2006 | Meals | Delphi E&C 404 | MCDONALD'S F10697  AUBURN HILLS     MI | $4.40 |
| 6/21/2006 | Meals | Delphi E&C 404 | AVI DELPHI WORLD H QTROY     MI | $7.14 |
| 6/21/2006 | Meals | Delphi E&C 404 | NOODLES & COMPANY  TROY     MI | $9.75 |
| 6/22/2006 | Parking | Parking - Greensboro, NC | | $20.00 |
| 6/22/2006 | Rental Car | Rental car for client travel | BUDGET RENT A CAR  DETROIT     MI | $259.03 |
| 6/22/2006 | Meals | Delphi E&C 404 | MCDONALD'S F10697  AUBURN HILLS     MI | $6.21 |
| 6/23/2006 | Lodging | Lodging while traveling | HILTON HOTELS     AUBURN HILLS     MI | $454.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/24/2006 | Airfare | Flight was from Detroit, MI to Rochester, NY;  Coach Class;  06/27/06 | US AIRWAYS          MIAMI LAKES  FL | $0.00 |
| 6/25/2006 | Airfare | Flight was from Greensboro, NC  to Detroit, MI;  Coach Class; 06/26/06 | NORTHWEST AIRLINES  MIAMI LAKES  FL | $0.00 |
| 6/26/2006 | Rental Car | Rental car while traveling for Delphi (Troy). | BUDGET RENT A CAR  DETROIT          MI | $80.82 |
| 6/26/2006 | Meals | Delphi E&C 404 - Meals while traveling. | MCDONALD'S F10607  GREENSBORO          NC | $4.02 |
| 6/26/2006 | Meals | Delphi E&C 404 - Meals while traveling. | POTBELLY SANDWCH WRKTROY          MI | $8.34 |
| 6/26/2006 | Meals | Delphi E&C 404 - Meals while traveling. | DENNY'S #0011          ROMULUS          MI | $13.00 |
| 6/27/2006 | Meals | Delphi E&C 404 (dinner with myself, JT, RW) | UNOCHICAGOGRILL#324 GREECE          NY | $80.00 |
| 6/27/2006 | Meals | Lunch at Plant Location | | $9.50 |
| 6/28/2006 | Meals | Delphi E&C 404 - Group meal | BENNIGAN'S          ROCHESTER      NY | $55.00 |
| 6/29/2006 | Airfare | Flight was from Rochester, NY to Greensboro, NC; Coach Class; 06/30/06 | US AIRWAYS          MIAMI LAKES  FL | $0.00 |
| 6/29/2006 | Meals | Delphi E&C 404 - Group meal | TRIPHAMMER GRILL   ROCHESTER          NY | $84.00 |
| 6/30/2006 | Rental Car | Rental car while traveling for Delphi (Troy). | BUDGET RENT A CAR  ROCHESTER          NY | $200.26 |
| 6/30/2006 | Meals | Delphi E&C 404 - Meals while traveling (original charge $73.50 - voluntarily reduced to $50). | HYATT HOTELS          ROCHESTER          NY | $50.00 |
| 6/30/2006 | Lodging | PwC Individual Meals | Meal on Lodging folio | $550.08 |
| 6/30/2006 | Meals | Delphi E&C 404 - Meals while traveling. | SUBWAY # 34371          KERNERSVILLE     NC | $13.77 |
| 7/1/2006 | Parking | Parking at Greensboro, NC airport while traveling for Delphi | PIEDMONT TRIAD AIRPOGREENSBORO          NC | $25.00 |
| 7/8/2006 | Airfare | Flight was R/T from Greensboro, NC  to Detroit, MI; Coach Class;   07/10/06 - 07/13/06 | UNITED AIRLINES      MIAMI LAKES  FL | $0.00 |
| 7/10/2006 | Meals | Delphi E&C 404 - Meals while traveling. | AVI DELPHI WORLD H QTROY          MI | $8.85 |
| 7/10/2006 | Meals | Delphi E&C 404 - Meals while traveling. | MCDONALD'S F10607  GREENSBORO          NC | $5.12 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/10/2006 | Meals | Dinner | | $16.00 |
| 7/11/2006 | Meals | Delphi E&C 404 - Meals while traveling. | KFC #1322051  132205AUBURN HILLS    MI | $8.98 |
| 7/11/2006 | Airfare | Flight was R/T from Greensboro, NC to Clinton, MS; Coach Class; 07/17/06 - 07/21/06 | DELTA AIR LINES    MIAMI LAKES  FL | $0.00 |
| 7/11/2006 | Meals | Delphi E&C 404 - Meals while traveling. | AVI DELPHI WORLD H QTROY    MI | $10.44 |
| 7/12/2006 | Meals | Delphi E&C 404 - Meals while traveling. | MCDONALD'S F10697  AUBURN HILLS    MI | $4.40 |
| 7/12/2006 | Meals | Delphi E&C 404 - Meals while traveling. | MACARONI GRIL#199  AUBURN HILLS    MI | $16.00 |
| 7/12/2006 | Meals | Delphi E&C 404 - Meals while traveling. | AVI DELPHI WORLD H QTROY    MI | $7.67 |
| 7/13/2006 | Rental Car | Rental car while traveling for Delphi (Troy). | BUDGET RENT A CAR  DETROIT    MI | $233.71 |
| 7/13/2006 | Meals | Delphi E&C 404 - Meals while traveling. | AVI DELPHI WORLD H QTROY    MI | $10.17 |
| 7/13/2006 | Meals | Delphi E&C 404 - Meals while traveling. | MCDONALD'S F10697  AUBURN HILLS    MI | $6.31 |
| 7/13/2006 | Meals | Delphi E&C 404 - Meals while traveling. | WENDYS 0538    QKERNERSVILLE    NC | $7.35 |
| 7/14/2006 | Parking | Parking at Greensboro, NC airport while traveling for Delphi | PIEDMONT TRIAD AIRPOGREENSBORO    NC | $20.00 |
| 7/14/2006 | Lodging | Delphi E&C 404 | HILTON HOTELS    AUBURN HILLS    MI | $453.31 |
| 7/17/2006 | Meals | Delphi Packard 404 (myself, Beth, Sylvia) | JULEP RESTAURANT & BJACKSON    MS | $111.00 |
| 7/17/2006 | Meals | Delphi Packard 404 - Meals while traveling | CRACKER BARREL #274 PEARL    MS | $15.07 |
| 7/17/2006 | Meals | Delphi Packard 404 - Meals while traveling | MCDONALD'S F14591  KERNERSVILLE    NC | $2.99 |
| 7/18/2006 | Meals | Delphi Packard 404 - Group meal | BRAVO ITALIAN RESTAUJACKSON    MS | $117.00 |
| 7/19/2006 | Airfare | Change Fee.  Original flight was Round Trip from Greensboro, NC to Clinton, MS  Corresponds to the flight for Trip # 1720022074; dates 07/17/06 - 07/21/06. Changed flight to return early due to work completed early.  Flight was a Restricted Fare.  Unrest | DELTA AIR LINES    MIAMI LAKES  FL | $0.00 |
| 7/19/2006 | Airfare | Flight was R/T from Greensboro,NC to Detroit, MI; Coach Class; 7/24/06 - 7/28/06 | UNITED AIRLINES    MIAMI LAKES  FL | $0.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/19/2006 | Meals | Delphi Packard 404 - Meals while traveling | SHONEYS    CLINTON    MS | $15.00 |
| 7/20/2006 | Meals | Delphi Packard 404 - Group meal | ARCHESTRATUSGRILL CLINTON    MS | $58.00 |
| 7/20/2006 | Meals | Delphi Packard 404 - Meals while traveling | Ryans #342    QVICKSBURG    MS | $11.31 |
| 7/21/2006 | Rental Car | Rental car while traveling for Delphi (Clinton). | BUDGET RENT A CAR  JACKSON    MS | $237.16 |
| 7/21/2006 | Lodging | Delphi Packard 404 | HAMPTON INN    CLINTON    MS | $392.40 |
| 7/21/2006 | Meals | Delphi Packard 404 - Meals while traveling | ANTON'S-MEM-AIRPORT MEMPHIS    TN | $19.00 |
| 7/21/2006 | Meals | Delphi Packard 404 - Meals while traveling | SHONEYS    CLINTON    MS | $9.92 |
| 7/22/2006 | Parking | Parking at Greensboro, NC airport while traveling for Delphi | PIEDMONT TRIAD AIRPOGREENSBORO    NC | $25.00 |
| 7/24/2006 | Meals | Delphi E&C 404 - Meals while traveling. | AVI DELPHI WORLD H QTROY    MI | $10.32 |
| 7/24/2006 | Meals | Dinner | | $12.05 |
| 7/24/2006 | Meals | Delphi E&C 404 - Meals while traveling. | MCDONALD'S F10607  GREENSBORO    NC | $3.18 |
| 7/25/2006 | Meals | Delphi E&C 404 - Meals while traveling. | AVI DELPHI WORLD H QTROY    MI | $9.53 |
| 7/25/2006 | Meals | Delphi E&C 404 - Meals while traveling. | PAPA VINOS 7    PONTIAC    MI | $17.00 |
| 7/26/2006 | Airfare | Delphi E&C 404 | US AIRWAYS    MIAMI LAKES FL | $324.60 |
| 7/26/2006 | Airfare | Delphi E&C 404 | UNITED AIRLINES    MIAMI LAKES FL | $289.10 |
| 7/26/2006 | Meals | Delphi E&C 404 - Meals while traveling. | MCDONALD'S F10697  AUBURN HILLS    MI | $6.47 |
| 7/26/2006 | Meals | Delphi E&C 404 - Meals while traveling. | APPLEBEE'S    001583PONTIAC    MI | $23.50 |
| 7/26/2006 | Meals | Delphi E&C 404 - Meals while traveling. | AVI DELPHI WORLD H QTROY    MI | $9.17 |
| 7/27/2006 | Rental Car | Rental car while traveling for Delphi (Troy). | BUDGET RENT A CAR  DETROIT    MI | $237.81 |
| 7/27/2006 | Sundry - Other | Delphi E&C 404 - Internet Hotel Access | TMOBILE HOTSPOT    800-981-8563    TX | $6.00 |
| 7/27/2006 | Meals | Dinner at Airport | | $9.46 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/27/2006 | Meals | Delphi E&C 404 - Meals while traveling. | MCDONALD'S F10697  AUBURN HILLS        MI | $6.47 |
| 7/27/2006 | Meals | Delphi E&C 404 (JW, KVG, AA, SH, CB, Tom) | RED ROBIN        TROY          MI | $100.00 |
| 7/28/2006 | Rental Car | Rental car while traveling for Delphi (Troy). | BUDGET RENT A CAR  RALEIGH          NC | $84.48 |
| 7/28/2006 | Lodging | Delphi E&C 404 | HILTON HOTELS      AUBURN HILLS    MI | $471.21 |
| 7/28/2006 | Meals | Delphi E&C 404 - Meals while traveling. | HILTON HOTELS      AUBURN HILLS    MI | $17.00 |
| 7/29/2006 | Parking | Parking at Greensboro, NC airport while traveling for Delphi | PIEDMONT TRIAD AIRPOGREENSBORO          NC | $22.50 |
| 7/31/2006 | Meals | Individual Meal | MCDONALD'S F10607  GREENSBORO          NC | $3.09 |
| 7/31/2006 | Meals | Delphi E&C 404 - Dinner - non AMEX restaurant | Dinner - non AMEX restaurant | $17.56 |
| 7/31/2006 | Meals | Individual Meal at Delphi World HQ | AVI DELPHI WORLD H QTROY          MI | $10.39 |
| 8/1/2006 | Airfare | Delphi Medical 404 | UNITED AIRLINES    MIAMI LAKES  FL | $1,010.26 |
| 8/1/2006 | Meals | Me, Dave, Sakia, Wilson, Lori, Ross | POTBELLY SANDWCH WRKTROY          MI | $44.98 |
| 8/1/2006 | Meals | Myself, Bill Potter, Lori Kreder, Dave Shebay | CHARLEYS CRAB TROY  TROY          MI | $180.00 |
| 8/2/2006 | Meals | Individual Meal | KFC #1322051  132205AUBURN HILLS      MI | $7.61 |
| 8/2/2006 | Meals | Individual Meal | MCDONALD'S F10697  AUBURN HILLS        MI | $6.47 |
| 8/2/2006 | Meals | Individual Meal at Delphi World HQ | AVI DELPHI WORLD H QTROY          MI | $10.85 |
| 8/3/2006 | Rental Car | Rental Car in Detroit | BUDGET RENT A CAR  DETROIT          MI | $274.11 |
| 8/3/2006 | Meals | Individual Meal | MCDONALD'S F10697  AUBURN HILLS        MI | $6.47 |
| 8/3/2006 | Meals | Individual Meal | DETROIT METRO AIRPORDETROIT          MI | $16.17 |
| 8/3/2006 | Meals | Individual Meal at Delphi World HQ | AVI DELPHI WORLD H QTROY          MI | $9.53 |
| 8/4/2006 | Parking | Parking in Greensboro, NC | PIEDMONT TRIAD AIRPOGREENSBORO          NC | $20.00 |
| 8/4/2006 | Lodging | Hotel stay in Auburn Hills | HILTON HOTELS      AUBURN HILLS    MI | $454.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/21/2006 | Public/ground transportation | Delphi Medical 404 - Tolls on Highway Here | Tolls on Highway Here | $4.00 |
| 8/21/2006 | Meals | individual Meals | MCDONALD'S F10607  GREENSBORO        NC | $3.20 |
| 8/21/2006 | Meals | individual Meals | SUBWAY #14256 001425LONGMONT        CO | $9.77 |
| 8/22/2006 | Meals | individual Meals | MCDONALD'S F7594   LONGMONT        CO | $4.92 |
| 8/22/2006 | Meals | Group Meal -Delphi Medical 404 (me, KD, IT, JW, EM) | THE CHEESECAKE FCTRYBOULDER        CO | $197.00 |
| 8/23/2006 | Meals | individual Meals | MCDONALD'S F7594   LONGMONT        CO | $5.75 |
| 8/24/2006 | Airfare | Delphi Medical 404 | DELTA AIR LINES    MIAMI LAKES  FL | $603.49 |
| 8/24/2006 | Meals | individual Meals | QUIZNOS SUB #9447  FIRESTONE        CO | $13.48 |
| 8/24/2006 | Meals | individual Meals | MCDONALD'S F7594   LONGMONT        CO | $7.80 |
| 8/25/2006 | Public/ground transportation | Delphi Medical 404 - Tolls on Highway to Airport | Tolls on Highway to Airport | $4.00 |
| 8/25/2006 | Rental Car | Rental Car in Denver | BUDGET RENT A CAR  DENVER        CO | $248.42 |
| 8/25/2006 | Lodging | Lodging in Longmont, CO | HAMPTON INN        LONGMONT        CO | $366.20 |
| 8/25/2006 | Meals | individual Meals | MCDONALD'S F7594   LONGMONT        CO | $5.75 |
| 8/25/2006 | Meals | individual Meals | FUDDRUCKERS        ASHBURN        VA | $11.08 |
| 8/25/2006 | Meals | individual Meals | WENDYS 0538        QKERNERSVILLE        NC | $9.29 |
| 8/26/2006 | Parking | Parking in Greensboro, NC | PIEDMONT TRIAD AIRPOGREENSBORO        NC | $25.00 |
| 8/28/2006 | Public/ground transportation | Delphi Medical 404 - Tolls | Tolls | $4.00 |
| 8/28/2006 | Meals | individual Meals | MCDONALD'S F10607  GREENSBORO        NC | $3.09 |
| 8/28/2006 | Meals | individual Meals | SUBWAY # 26257     FIRESTONE        CO | $8.15 |
| 8/28/2006 | Meals | Group Meal -Delphi Medical 404 (Me, IV, EF, LR, KD, JW) | TEXAS ROADHOUSE #217LONGMONT        CO | $119.73 |
| 8/29/2006 | Meals | Group Meal- Delphi Medical 404 (Me, KD, LR, EF, IV, JW, BR) | ARBY'S #6377       LONGMONT        CO | $55.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/30/2006 | Airfare | Delphi Medical 404 | UNITED AIRLINES    MIAMI LAKES  FL | $544.34 |
| 8/30/2006 | Meals | Group Meal -Delphi medical 404 (Me, LR, EF, BR, IV, KD, JW) | SUBWAY # 26257    FIRESTONE        CO | $47.74 |
| 8/30/2006 | Meals | Group Meal -Delphi Medical 404 (Me, IV, KD, LR, EF, JW, BR) | CHIPOTLE #0013    QLONGMONT        CO | $57.62 |
| 8/31/2006 | Meals | Delphi Medical 404 - my lunch | WENDY'S #311    QFIRESTONE    CO | $6.07 |
| 8/31/2006 | Meals | Group Meal -Delphi Medical 404 (BR, LR, EF, IV) | WENDY'S #311    QFIRESTONE    CO | $23.41 |
| 9/1/2006 | Public/ground transportation | Delphi Medical 404 - Tolls | Tolls | $4.00 |
| 9/1/2006 | Rental Car | Rental Car in Denver | BUDGET RENT A CAR  DENVER        CO | $261.45 |
| 9/1/2006 | Meals | individual Meals | WENDYS 0538    QKERNERSVILLE    NC | $10.24 |
| 9/1/2006 | Meals | individual Meals | ATLANTABREADCOMPNY#1SMYRNA        GA | $12.59 |
| 9/1/2006 | Lodging | Lodging in Longmont, CO | HAMPTON INN    LONGMONT    CO | $366.20 |
| 9/1/2006 | Meals | Group Meal -Delphi medical 404 (Me, BR, KD, IV, JW, LR, EF) | JOHNNY CARINO'S #37 LONGMONT        CO | $160.00 |
| 9/2/2006 | Parking | Parking in Greensboro, NC | PIEDMONT TRIAD AIRPOGREENSBORO        NC | $25.00 |
| 9/5/2006 | Public/ground transportation | Delphi Medical 404 - Tolls from airport | Tolls from airport | $4.00 |
| 9/5/2006 | Meals | individual Meals | QUIZNOS SUB #9447  FIRESTONE        CO | $13.04 |
| 9/5/2006 | Meals | individual Meals | MCDONALD'S F10607  GREENSBORO        NC | $3.09 |
| 9/6/2006 | Meals | individual Meals | WENDY'S #311    QFIRESTONE    CO | $11.22 |
| 9/6/2006 | Airfare | Delphi Medical 404 | DELTA AIR LINES    MIAMI LAKES  FL | $541.75 |
| 9/6/2006 | Meals | Group Meal -Delphi Medical 404 (Me, IV, KD, BR SK, LK, LR, EF) | APPLEBEE'S    121022LONGMONT        CO | $175.00 |
| 9/7/2006 | Meals | Group Meal -Delphi Medical 404 (Me, LR, EF, SK, LK) | SUBWAY # 26257    FIRESTONE        CO | $30.49 |
| 9/7/2006 | Meals | Group Meal -Delphi Medical 404 (KD, BR, IV)  Drive Thru Order | WENDY'S #311    QFIRESTONE    CO | $13.47 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/8/2006 | Rental Car | Rental Car in Denver | BUDGET RENT A CAR  DENVER          CO | $175.95 |
| 9/8/2006 | Public/ground transportation | Delphi Medical 404 - Tolls to airport | Tolls to airport | $4.00 |
| 9/8/2006 | Meals | individual Meals | SUBWAY #20524        KENERSVILLE        NC | $12.11 |
| 9/8/2006 | Lodging | Lodging in Longmont, CO | HAMPTON INN        LONGMONT        CO | $300.48 |
| 9/9/2006 | Parking | Parking in Greensboro, NC | PIEDMONT TRIAD AIRPOGREENSBORO        NC | $20.00 |
| 9/11/2006 | Public/ground transportation | Delphi Medical 404 - Tolls from Airport to Plant Site | Tolls from Airport to Plant Site | $4.00 |
| 9/11/2006 | Meals | Group Meal -Delphi Medical 404 (Me, LR, LK, EK, SK, KD) | PUMPHOUSE BREWERY  LONGMONT        CO | $135.00 |
| 9/11/2006 | Meals | individual Meals | MCDONALD'S F14591  KERNERSVILLE        NC | $3.09 |
| 9/12/2006 | Meals | Group Meal -Delphi Medical 404 (Me, BR, KD) | ARBYS DEL CAMINO 637LONGMONT        CO | $21.34 |
| 9/13/2006 | Meals | Group Meal -Delphi Medical 404 (Me, LK, SK, LR, EK) | MCDONALD'S F7594    LONGMONT        CO | $27.83 |
| 9/13/2006 | Meals | Group Meal -Delphi Medical 404 (Me, KD, SK, LK, LR, EK) | MIKE OSHAYS        LONGMONT        CO | $155.00 |
| 9/14/2006 | Meals | Group Meal  -Delphi Medical 404 (Me, LK, KD, BR, LR, EK, SK) | PANERA BREAD #3078  LONGMONT        CO | $67.46 |
| 9/15/2006 | Rental Car | Rental Car in Denver | BUDGET RENT A CAR  DENVER          CO | $255.19 |
| 9/15/2006 | Meals | individual Meals | SUBWAY #20524        KENERSVILLE        NC | $14.25 |
| 9/15/2006 | Meals | Group Meal -Delphi Medical 404 (Me, LR, LK, SK) | IHOP #3062        LONGMONT        CO | $45.96 |
| 9/15/2006 | Lodging | Lodging in Longmont, CO (Myself and Kolade Dada) | HAMPTON INN        LONGMONT        CO | $801.28 |
| 9/16/2006 | Parking | Parking in Greensboro, NC | PIEDMONT TRIAD AIRPOGREENSBORO        NC | $25.00 |

**Total for Employee: Williams, Jim for Third Interim Period**                                        **$17,227.75**

**Employee: Williams, Ross**

| | | | | |
|---|---|---|---|---|
| 6/26/2006 | Meals | Food/dinner at airport | MEDITERRANEAN GRILL DETROIT        MI | $12.47 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/28/2006 | Meals | paid for the PWC IAS team dinner (jim,james,me) | OLIVE GARDEN USA   ROCHESTER      NY | $56.76 |
| 6/29/2006 | Meals | paid for Jim, James and my dinner (pwc employees) | TGI_FRIDAYS #0296  ROCHESTER      NY | $30.70 |
| 6/30/2006 | Parking | Parking at Detroit airport while traveling for Delphi | DET METRO MCNAMA PARDETROIT        MI | $64.00 |
| 6/30/2006 | Lodging | auditing internal controls for deldhi E&C | HYATT HOTELS       ROCHESTER      NY | $538.08 |
| 6/30/2006 | Meals | dinner at airport | SUBWAY 27857  002785ROCHESTER       NY | $9.26 |
| 7/17/2006 | Meals | individual lunch | ARBY'S #469   000046SAGINAW        MI | $17.51 |
| 7/19/2006 | Meals | individual dinner | MCDONALD'S M6088 OF SAGINAW         MI | $9.54 |
| 7/19/2006 | Meals | pwc team lunch (Kolade, Thomas, Ross) | SUBWAY # 26050     SAGINAW      MI | $28.09 |
| 7/24/2006 | Mileage Allowance | Trip from ann arbor, MI to sandusky, OH on 07/24/2006 | | $51.18 |
| 7/24/2006 | Mileage Allowance | Trip from detroit city, MI to ann arbor, MI on 07/24/2006 | | $18.69 |
| 7/24/2006 | Meals | dinner for pwc team (kolade, ross, wilson) | OUTBACK #3622      PERKINS TOWNSHI  OH | $80.66 |
| 7/25/2006 | Meals | Dinner at italian store with pwc team | DANNY BOYS       SANDUSKY      OH | $39.30 |
| 7/26/2006 | Lodging | 3 nights at hotel for wilson | FAIRFIELD INN 2V7  SANDUSKY      OH | $508.44 |
| 7/28/2006 | Lodging | 5 nights at hotel for Ross | FAIRFIELD INN 2V7  SANDUSKY      OH | $847.40 |
| 7/28/2006 | Lodging | 2-nights-at-hotel-for-Wilson- | FAIRFIELD INN 2V7  SANDUSKY      OH | $338.96 |
| 7/28/2006 | Mileage Allowance | Trip from ann arbor, MI to detroit, MI on 07/28/2006 | | $18.69 |
| 7/28/2006 | Mileage Allowance | Trip from sandusky, OH to ann arbor, MI on 07/28/2006 | | $51.18 |
| 8/1/2006 | Meals | Individual meal - Additonal expenses-DRB . | | $32.87 |
| 8/1/2006 | Meals | Individual meal - Additonal expenses-DRB | | $16.34 |

| Total for Employee: Williams, Ross for Third Interim Period | $2,770.12 |
|---|---|

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|

**Employee: Wojdyla, Dennis**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 5/23/2006 | Meals | Voluntary Reduction for Team Lunch - Delphi ITGCC 4 PwC members | CAMP TICONDEROGA   TROY | MI | | ($25.75) |
| 5/31/2006 | Meals | Voluntary Reduction for lunch - Joe Bud, Wojdyla, Thad Weston | SUNRISE INN OF WARREWARREN | | OH | ($38.44) |
| 5/31/2006 | Meals | Voluntary Reduction for Dinner | | | | ($23.00) |
| 5/31/2006 | Meals | Voluntary Reduction for Breakfast | | | | ($8.75) |
| 6/1/2006 | Meals | lunch/dinner | | | | $22.50 |
| 6/1/2006 | Meals | Voluntary Reduction for lunch/dinner | | | | ($22.50) |
| 6/7/2006 | Meals | Voluntary Reduction for Delphi Team Lunch with Moon Park and two other out of town resources. Cannot remember which one's. | TGI FRIDAY'S #449   TROY | MI | | ($40.80) |
| 6/7/2006 | Meals | Delphi Team Lunch with Moon Park and two other out of town resources. Cannot remember which one's. | TGI FRIDAY'S #449   TROY | MI | | $40.80 |
| 6/15/2006 | Mileage Allowance | *Trip from 06/01/06 To  06/15/06 to   Warren | | | | $367.14 |

| **Total for Employee: Wojdyla, Dennis for Third Interim Period** | | | | | | **$271.20** |
|---|---|---|---|---|---|---|

**Employee: Zhao, Wilson**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/16/2006 | Mileage Allowance | *Trip from 06/13/06 To 06/16/06 to   Troy | | $46.32 |
| 7/13/2006 | Mileage Allowance | *Trip from 07/13/06 To 07/13/06 to   Troy | | $12.46 |
| 7/16/2006 | Meals | Dinner - E&C Validation | Grand Rapids Amway Hotel | $12.40 |
| 7/20/2006 | Mileage Allowance | *Trip from 07/16/06 To 07/20/06 to   Grand Rapids | | $79.22 |
| 7/31/2006 | Mileage Allowance | Trip from Troy to Ann Arbor on 07/31/2006 | | $6.23 |
| 7/31/2006 | Mileage Allowance | Trip from Ann Arbor to Troy on 07/31/2006 | | $6.23 |
| 8/1/2006 | Mileage Allowance | Trip from Troy to Ann Arbor on 08/01/2006 | | $6.23 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/1/2006 | Mileage Allowance | Trip from Ann Arbor to Troy on 08/01/2006 | | $6.23 |
| 8/3/2006 | Mileage Allowance | Trip from Ann Arbor to Troy on 08/03/2006 | | $6.23 |
| 8/3/2006 | Mileage Allowance | Trip from Troy to Ann Arbor on 08/03/2006 | | $6.23 |
| 8/4/2006 | Mileage Allowance | Trip from Troy to Ann Arbor on 08/04/2006 | | $6.23 |
| 8/4/2006 | Mileage Allowance | Trip from Ann Arbor to Troy on 08/04/2006 | | $6.23 |
| 8/7/2006 | Mileage Allowance | Trip from Troy to Ann Arbor on 08/07/2006 | | $6.23 |
| 8/7/2006 | Mileage Allowance | Trip from Ann Arbor to Troy on 08/07/2006 | | $6.23 |
| 8/21/2006 | Mileage Allowance | Trip from Ann Arbor to Troy on 08/21/2006 | | $6.23 |
| 8/21/2006 | Mileage Allowance | Trip from Troy to Ann Arbor on 08/21/2006 | | $6.23 |
| 8/22/2006 | Mileage Allowance | Trip from Troy to Ann Arbor on 08/22/2006 | | $6.23 |
| 8/22/2006 | Mileage Allowance | Trip from Ann Arbor to Troy on 08/22/2006 | | $6.23 |
| 8/24/2006 | Mileage Allowance | Trip from Ann Arbor to Troy on 08/24/2006 | | $6.23 |
| 8/24/2006 | Mileage Allowance | Trip from Troy to Ann Arbor on 08/24/2006 | | $6.23 |
| 8/25/2006 | Mileage Allowance | Trip from Troy to Ann Arbor on 08/25/2006 | | $6.23 |
| 8/25/2006 | Mileage Allowance | Trip from Ann Arbor to Troy on 08/25/2006 | | $6.23 |
| 8/31/2006 | Mileage Allowance | Trip from Troy to Ann Arbor on 08/31/2006 | | $6.23 |
| 8/31/2006 | Mileage Allowance | Trip from Ann Arbor to Troy on 08/31/2006 | | $6.23 |

**Total for Employee: Zhao, Wilson for Third Interim Period** — **$275.00**

**Total for United States for Third Interim Period** — **$516,077.73**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Grand Total Expenses for Third Interim Period**                                        **$906,500.55**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 497 of 497

Tuesday, March 20, 2007