IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                          :
　　　In re                                                :    Chapter 11
                                                          :
DELPHI CORPORATION, et al.,                               :    Case No. 05-44481 (RDD)
                                                          :
　　　　　　　　　　　　　　　Debtors.                        :    (Jointly Administered)
                                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

　　　　I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

　　　　On March 16, 2007, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, and (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

　　　　1)　　Debtors' Eleventh Omnibus Objection (Substantive) Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 to Certain (A) Insufficiently Documented Claims (B) Claims Not Reflected on Debtors' Books and Records, (C) Untimely Claims, and (D) Claims Subject to Modification ("Eleventh Omnibus Claims Objection") (Docket No. 7301) [a copy of which is attached hereto as Exhibit D]

　　　　On March 16, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit E hereto via postage pre-paid U.S. mail:

　　　　2)　　Debtors' Eleventh Omnibus Objection (Substantive) Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 to Certain (A) Insufficiently Documented Claims (B) Claims Not Reflected on Debtors' Books and Records, (C) Untimely Claims, and (D) Claims Subject to Modification ("Eleventh Omnibus Claims Objection") [without exhibits] (Docket No. 7301) [a copy of which is attached hereto as Exhibit D]

　　　　3)　　Customized Notice of Objection to Claim (the "Customized Notice") [a copy of the form of which is attached hereto as Exhibit F]. Each party's Customized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit E attached hereto. In addition, the chart provided on each party's Customized Notice contained the information listed in columns 3 through 8 of Exhibit E attached hereto. The chart contained in the form of

the Customized Notice which is attached hereto as <u>Exhibit F</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of <u>Exhibit E</u> attached hereto was incorporated into each Customized Notice.

On March 16, 2007, I caused to be served the documents listed below upon the parties listed on <u>Exhibit G</u> hereto via postage pre-paid U.S. mail:

4)   Debtors' Eleventh Omnibus Objection (Substantive) Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 to Certain (A) Insufficiently Documented Claims (B) Claims Not Reflected on Debtors' Books and Records, (C) Untimely Claims, and (D) Claims Subject to Modification ("Eleventh Omnibus Claims Objection") [without exhibits] (Docket No. 7301) [a copy of which is attached hereto as <u>Exhibit D</u>]

5)   Customized Notice of Objection to Claim (the "Customized Notice") [a copy of the form of which is attached hereto as <u>Exhibit H</u>]. Each party's Customized Notice was sent to the name and address listed in columns 1 and 2 of <u>Exhibit G</u> attached hereto. In addition, the chart provided on each party's Customized Notice contained the information listed in columns 3 through 9 of <u>Exhibit G</u> attached hereto. The chart contained in the form of the Customized Notice which is attached hereto as <u>Exhibit H</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 9 of <u>Exhibit G</u> attached hereto was incorporated into each Customized Notice.

On March 16, 2007, I caused to be served the documents listed below upon the parties listed on <u>Exhibit I</u> hereto via postage pre-paid U.S. mail:

6)   Debtors' Eleventh Omnibus Objection (Substantive) Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 to Certain (A) Insufficiently Documented Claims (B) Claims Not Reflected on Debtors' Books and Records, (C) Untimely Claims, and (D) Claims Subject to Modification ("Eleventh Omnibus Claims Objection") [without exhibits] (Docket No. 7301) [a copy of which is attached hereto as <u>Exhibit D</u>]

7)   Customized Notice of Objection to Claim (the "Customized Notice") [a copy of the form of which is attached hereto as <u>Exhibit J</u>]. Each party's Customized Notice was sent to the name and address listed in columns 1 and 2 of <u>Exhibit I</u> attached hereto. In addition, the chart provided on each party's Customized Notice contained the information listed in columns 3 through 12 of <u>Exhibit I</u> attached hereto. The chart contained in the form of the Customized Notice which is attached hereto as <u>Exhibit J</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 12 of <u>Exhibit I</u> attached hereto was incorporated into each Customized Notice.

Dated: March 23, 2007

_____ */s/ Evan Gershbein* _____
Evan Gershbein

Subscribed and sworn to (or affirmed) before me on this 23rd day of March, 2007, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____ */s/ Sarah Frankel* _____

Commission Expires: _____ *12/23/08* _____

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Maritza Ramos | 270 Park Avenue 15th Fl | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | maritza.ramos@chase.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

3/21/2007 9:39 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

3/21/2007 9:39 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

3/21/2007 9:39 PM
Master Service List Overnight Mail

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc. | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Maritza Ramos | 270 Park Avenue 15th Fl | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | maritza.ramos@chase.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

3/21/2007 9:39 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

3/21/2007 9:39 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 20

3/21/2007 9:40 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Michael J Alerding Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com malerding@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel to Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 20

3/21/2007 9:40 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennslyvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@engelhard.com | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | 212-541-5369 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 20

3/21/2007 9:40 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3566 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 20

3/21/2007 9:40 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-916-2940 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD; and Co-Counsel to Tower Automotive, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc. |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 20

3/21/2007 9:40 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | ddragich@foley.com | Counsel to Internet Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | 212-318-3400 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | 210-270-7205 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Gibbons, Del Deo, Dolan, Griffinger & Vecchione | David N. Crapo | One Riverfront Plaza | | Newark | NJ | 07102-5497 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Procter LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Procter LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | 713-374-3505 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | 248-645-1568 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |
| Intermet Corporation | Alan Miller | 301 Commerce Street | Ste 2901 | Fort Worth | TX | 76102 | | | | amiller@intermet.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 20

3/21/2007 9:40 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 20

3/21/2007 9:40 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | 816-960-0041 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Inc. |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 20

3/21/2007 9:40 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah N. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | 973-624-7070 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 20

3/21/2007 9:40 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb / Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 / 616-831-1726 | 616-988-1748 / 616-988-1726 | sarbt@millerjohnson.com / wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 20

3/21/2007 9:40 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@morithock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 20

3/21/2007 9:40 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel to Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszyjw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | William P. Weintraub | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | wweintraub@pszyjw.com | Counsel for Essex Group, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 20

3/21/2007 9:40 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 20

3/21/2007 9:40 PM
Email

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadrangl egroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegro up.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.co m | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.co m | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rttrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.co m | Counsel to Dott Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 20

3/21/2007 9:40 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | 312-258-5600 | egeekie@schiffhardin.com | Counsel to  Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Autommotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 20

3/21/2007 9:40 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-3922100 | 609-392-7956 | jposta@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 20

3/21/2007 9:40 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennesse Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4895 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Legal Department of The Timken Corporation Representative for Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD and Co-Counsel to Tower Automotive, Inc. |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | Counsel to America Online Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 20

3/21/2007 9:40 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 20

3/21/2007 9:40 PM
Email

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|------------------|
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | 615-321-0555 | Counsel to Averitt Express, Inc. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

3/21/2007 9:40 PM
US Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Heller Ehrman LLP | Carren Shulman | Times Square Tower | Seven Times Square | New York | NY | 10036 | 212-832-8300 | Counsel to @Road, Inc. |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | 312-861-2000 | Counsel to Lunt Mannufacturing Company |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

3/21/2007 9:40 PM
US Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | Counsel to Infineon Technologies North America Corporation |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | Counsel to Means Industries |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | Conflicts counsel to Debtors |
| Traub, Bonaquist & Fox LLP | Maura I. Russell Wendy G. Marcari | 655 Third Avenue | 21st Floor | New York | NY | 10017 | 212-476-4770 | Counsel to SPCP Group LLC |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | 412-562-2549 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| WL Ross & Co., LLC | Stephen Toy | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

3/21/2007 9:40 PM
US Mail

# EXHIBIT D

**Hearing Date And Time: April 20, 2007 at 10:00 a.m.**
**Response Date And Time: April 13, 2007 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - -  -  x
                                            :
        In re                               :    Chapter 11
                                            :
DELPHI CORPORATION, et al.,                 :    Case No. 05-44481 (RDD)
                                            :
                                            :    (Jointly Administered)
        Debtors.                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - -  - - x


DEBTORS' ELEVENTH OMNIBUS OBJECTION (SUBSTANTIVE) PURSUANT TO
11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 TO CERTAIN (A) INSUFFICIENTLY
DOCUMENTED CLAIMS (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND
RECORDS, (C) UNTIMELY CLAIMS, AND (D) CLAIMS SUBJECT TO MODIFICATION


("ELEVENTH OMNIBUS CLAIMS OBJECTION")

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), hereby submit this Eleventh Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (a) Insufficiently Documented Claims, (b) Claims Not Reflected On Debtors' Books And Records, (c) Untimely Claims, And (d) Claims Subject To Modification (the "Eleventh Omnibus Claims Objection"), and respectfully represent as follows:

Background

A.    The Chapter 11 Filings

1.    On October 8 and 14, 2005, Delphi and certain of its U.S. subsidiaries and affiliates filed voluntary petitions in this Court for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as then amended (the "Bankruptcy Code"). The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  This Court entered orders directing the joint administration of the Debtors' chapter 11 cases.

2.    No trustee or examiner has been appointed in the Debtors' cases.  On October 17, 2005, the Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors.  On April 28, 2006, the U.S. Trustee appointed an official committee of equity holders.

3.    This Court has jurisdiction over this motion pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding under 28 U.S.C. § 157(b)(2).

4.    The statutory predicates for the relief requested herein are section 502(b) of the Bankruptcy Code and Rule 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

B.    Current Business Operations Of The Debtors

5.    Delphi and its subsidiaries and affiliates (collectively, the "Company") as of
December 31, 2006 had global net sales of approximately $26.4 billion and global assets of
approximately $15.4 billion. [1]  At the time of its chapter 11 filing, Delphi ranked as the fifth
largest public company business reorganization in terms of revenues and the thirteenth largest
public company business reorganization in terms of assets.  Delphi's non-U.S. subsidiaries are
not chapter 11 debtors and continue their business operations without supervision from the
Bankruptcy Court.

6.    The Company is a leading global technology innovator with significant
engineering resources and technical competencies in a variety of disciplines, and is one of the
largest global suppliers of vehicle electronics, transportation components, integrated systems and
modules, and other electronic technology.  The Company supplies products to nearly every
major global automotive original equipment manufacturer.

7.    Delphi was incorporated in Delaware in 1998 as a wholly-owned subsidiary of
General Motors Corporation ("GM").  Prior to January 1, 1999, GM conducted the Company's
business through various divisions and subsidiaries.  Effective January 1, 1999, the assets and
liabilities of these divisions and subsidiaries were transferred to the Company in accordance with
the terms of a Master Separation Agreement between Delphi and GM.  In connection with these
transactions, Delphi accelerated its evolution from a North American-based, captive automotive
supplier to a global supplier of components, integrated systems, and modules for a wide range of

---

[1]    The aggregated financial data used in this Motion generally consists of consolidated information from Delphi
and its worldwide subsidiaries and affiliates.

3

customers and applications.  Although GM is still the Company's single largest customer, today

more than half of Delphi's revenue is generated from non-GM sources.

C.    Events Leading To The Chapter 11 Filing

8.    In the first two years following Delphi's separation from GM, the Company

generated approximately $2 billion in net income.  Every year thereafter, however, with the

exception of 2002, the Company has suffered losses.  In calendar year 2004, the Company

reported a net loss of approximately $4.8 billion on $28.6 billion in net sales.[2]  Reflective of a

continued downturn in the marketplace, in 2005 Delphi incurred net losses of approximately $2.4

billion on net sales of $26.9 billion.  Moreover, in 2006, the Debtors incurred a net loss of $5.5

billion, $3.0 billion of which were charges related to the U.S. employee special attrition

programs.

9.    The Debtors believe that the Company's financial performance has

deteriorated because of (a) increasingly unsustainable U.S. legacy liabilities and operational

restrictions driven by collectively bargained agreements, including restrictions preventing the

Debtors from exiting non-profitable, non-core operations, all of which have the effect of creating

largely fixed labor costs, (b) a competitive U.S. vehicle production environment for domestic

OEMs resulting in the reduced number of motor vehicles that GM produces annually in the

United States and related pricing pressures, and (c) increasing commodity prices.

10. In light of these factors, the Company determined that it would be imprudent

and irresponsible to defer addressing and resolving its U.S. legacy liabilities, product portfolio,

operational issues, and forward-looking revenue requirements.  Because discussions with its

---

[2]    Reported net losses in calendar year 2004 reflect a $4.1 billion tax charge, primarily related to the recording of a
valuation allowance on the U.S. deferred tax assets as of December 31, 2004.  The Company's net operating
loss in calendar year 2004 was $482 million.

major unions and GM had not progressed sufficiently by the end of the third quarter of 2005, the

Company commenced these chapter 11 cases for its U.S. businesses to complete the Debtors'

transformation plan and preserve value for its stakeholders.

D.      The Debtors' Transformation Plan

11. On March 31, 2006, the Company outlined five key tenets of its

transformation plan.  First, Delphi must modify its labor agreements to create a competitive

arena in which to conduct business.  Second, the Debtors must conclude their negotiations with

GM to finalize GM's financial support for the Debtors' legacy and labor costs and to ascertain

GM's business commitment to the Company.  Third, the Debtors must streamline their product

portfolio to capitalize on their world-class technology and market strengths and make the

necessary manufacturing alignment with their new focus.  Fourth, the Debtors must transform

their salaried workforce to ensure that the Company's organizational and cost structure is

competitive and aligned with its product portfolio and manufacturing footprint.[3]  Finally, the

Debtors must devise a workable solution to their current pension situation.

12. On December 18, 2006, the Debtors marked another milestone in their chapter

11 cases with the announcement of two significant agreements.  The first of these was an equity

purchase and commitment agreement (the "Equity Purchase and Commitment Agreement") with

affiliates of Appaloosa Management L.P., Cerberus Capital Management, L.P., and Harbinger

Capital Partners Master Fund I, Ltd., as well as Merrill Lynch & Co. and UBS Securities LLC

(collectively, the "Plan Investors").  Under the Equity Purchase and Commitment Agreement, the

---

[3]     As part of this effort, effective July 1, 2006, the Company realigned its business operations to focus its product
portfolio on core technologies for which the Company believes it has significant competitive and technological
advantages.  The Company's revised operating structure consists of its four core business segments:  Electronics
and Safety, Thermal Systems, Powertrain Systems, and Electrical/Electronic Architecture.  The Company also
has two additional segments, Steering and Automotive Holdings Group, which will be transitioned as part of the
Company's transformation plan.

Plan Investors have agreed to invest up to $3.4 billion in preferred and common equity in the

reorganized Delphi to support the Debtors' transformation plan.  The Equity Purchase and

Commitment Agreement is subject to the completion of due diligence, satisfaction or waiver of

numerous other conditions (including Delphi's achievement of consensual agreements with its

principal U.S. labor unions and GM), and the non-exercise by either Delphi or the Plan Investors

of certain termination rights.  The second agreement was a plan framework support agreement

(the "Plan Framework Support Agreement") with the Plan Investors and GM.  The Plan

Framework Support Agreement outlines certain proposed terms of the Debtors' anticipated plan

of reorganization, including the distributions to be made to creditors and shareholders, the

treatment of GM's claims, the resolution of certain pension funding issues, and the corporate

governance of the reorganized Debtors.  The terms of the Plan Framework Support Agreement

are expressly conditioned on the Debtors' reaching consensual agreements with their U.S. labor

unions and GM.

13. On January 12, 2007, this Court authorized the Debtors to execute, deliver,

and implement the Equity Purchase and Commitment Agreement and the Plan Framework

Support Agreement (Docket No. 6589).  Although much remains to be accomplished in the

Debtors' reorganization cases, the Debtors and their stakeholders are together navigating a course

that should lead to a consensual resolution with their U.S. labor unions and GM while providing

an acceptable financial recovery framework for the Debtors' stakeholders.

14. Upon the conclusion of the reorganization process, the Debtors expect to

emerge as a stronger, more financially sound business with viable U.S. operations that are well-

positioned to advance global enterprise objectives.  In the meantime, Delphi will marshal all of

its resources to continue to deliver high-quality products to its customers globally.  Additionally,

6

the Company will preserve and continue the strategic growth of its non-U.S. operations and

maintain its prominence as the world's premier auto supplier.

D.    Bar Date, Proofs Of Claim, And Omnibus Claims Objections

15.   On April 12, 2006, this Court entered an Order Under 11 U.S.C. §§ 107(b),

501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a)

Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice

Thereof (Docket No. 3206) (the "Bar Date Order").  Among other things, the Bar Date Order

established July 31, 2006 (the "Bar Date") as the last date for all persons and entities holding or

wishing to assert "Claims," as such term is defined in 11 U.S.C. § 101(5), against a Debtor

(collectively, the "Claimants") to file a proof of claim form with respect to each such Claim.

16. On or prior to April 20, 2006, Kurtzman Carson Consultants, LLC, the claims

and noticing agent in these cases (the "Claims Agent"), provided notice of the Bar Date by

mailing a notice of Bar Date approved by this Court (the "Bar Date Notice"), together with a

proof of claim form, to (a) the persons or entities set forth in the Debtors' Schedules of Assets

and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed with

this Court on January 20, 2006 (and subsequently amended on February 1, 2006 and April 18,

2006) and (b) the persons and entities included in the notice database compiled by the Debtors,

but not listed on any of the Schedules and Statements.  In total, the Debtors provided Bar Date

Notices to more than 500,000 persons and entities.

17. In addition, the Debtors published the Bar Date Notice in the New York

Times (National Edition), the Wall Street Journal (National, European, and Asian Editions),

USA Today (Worldwide Edition), the Automotive News (National Edition), and in local editions

of the following publications: the Adrian Daily Telegram, the Arizona Daily Star, the Buffalo

News, the Chicago Sun Times, the Clinton News, the Columbia Dispatch, the Daily Leader,

7

Dayton Daily News, the Detroit Free Press, the El Paso Times, the Fitzgerald Herald Leader, the

Flint Journal, the Gadsden Times, the Grand Rapids Press, the Greenville News, the Indianapolis

Star, the Kansas City Star, the Kokomo Tribune, the Lansing State Journal, the Laurel Leader,

the Los Angeles Daily News, the Milwaukee Journal Sentinel, the Mobile Beacon, the Mobile

Register, the Oakland Press, the Olathe Daily News, the Rochester Democrat and Chronicle, the

Saginaw News, the Sandusky, the Tribune Chronicle, the Tulsa World, the Tuscaloosa News,

and the Vindicator, and electronically through posting on the Delphi Legal Information Website,

www.delphidocket.com, on or before April 24, 2006.

18. Approximately 16,500 proofs of claim (the "Proofs of Claim") were filed

against the Debtors in these cases.  To date, the Debtors have filed five omnibus claims

objections which objected to claims on procedural grounds[4] and four omnibus claims

objections which objected to claims on substantive grounds.[5]  Pursuant to such omnibus claims

---

[4]    The Debtors filed the First Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To
Certain (i) Duplicate And Amended Claims And (ii) Equity Claims (Docket No. 5151) on September 19, 2006;
the Second Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To
Certain (i) Equity Claims, (ii) Claims Duplicative Of Consolidated Trustee Or Agent Claims, And (iii)
Duplicate And Amended Claims (Docket No. 5451) on October 31, 2006; the Fourth Omnibus Objection
(Procedural) Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain Duplicate And Amended
Claims (Docket No. 6099) on December 8, 2006; the Sixth Omnibus Objection Pursuant To 11 U.S.C. § 502(b)
And Fed. R. Bankr. P. 3007 To Certain (i) Duplicate And Amended Claims And (ii) Equity Claims (Docket No.
6571) on January 12, 2007; and the Eighth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b)
And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims, (B) Claims Duplicative Of The
Consolidated Trustee Claim, (C) Equity Claims, And (D) Protective Claims (Docket No. 6962) on February 15,
2007.

[5]    The Debtors filed the (i) Third Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R.
Bankr. P. 3007 To Certain (a) Claims With Insufficient Documentation, (b) Claims Unsubstantiated By Debtors'
Books And Records, And (c) Claims Subject To Modification And (ii) Motion To Estimate Contingent And
Unliquidated Claims Pursuant To 11 U.S.C. § 502(c) (Docket No. 5452) on October 31, 2006; Fifth Omnibus
Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (a) Claims
With Insufficient Documentation And (b) Claims Not Reflected On Debtors' Books And Records  (Docket No.
6100) on December 8, 2006; Seventh Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And
Fed. R. Bankr. P. 3007 To Certain (a) Insufficiently Documented Claims, (b) Claims Not Reflected On Debtors'
Books And Records, And (c) Untimely Claims (Docket No. 6585) on January 12, 2007; and Ninth Omnibus
Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (a)

*(cont'd)*

objections, the Court has disallowed and expunged approximately 8,314 Claims, and another

2,470 are the subject of pending objections.

19. On October 31, 2006, the Debtors filed the Motion For Order Pursuant To 11

U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007,

And 9014 Establishing (i) Dates For Hearings Regarding Disallowance Or Estimation Of Claims

And (ii) Certain Notices And Procedures Governing Hearings Regarding Disallowance Or

Estimation Of Claims (Docket No. 5453) (the "Claims Objection Procedures Motion"), in which

the Debtors requested this Court, among other things, to approve certain procedures for contested

claim objections.  On December 7, 2006, the Court entered the Order Pursuant To 11 U.S.C. §

502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i)

Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures

Governing Objections to Claims (Docket No. 6089) (the "Claims Objection Procedures Order").

20. In this Eleventh Omnibus Claims Objection, the Debtors are objecting to 522

Proofs of Claim.[6]

<u>Relief Requested</u>

21. By this Objection, the Debtors seek entry of an order pursuant to 11 U.S.C. §

502(b) and Bankruptcy Rule 3007 (a) disallowing and expunging those Claims set forth on

<u>Exhibit A-1</u> attached hereto because they contain insufficient documentation in support of the

---

*(cont'd from previous page)*
Insufficiently Documented Claims, (b) Claims Not Reflected On Debtors' Books And Records, (c) Untimely Claims, And (d) Claims Subject To Modification (Docket No. 6968) on February 15, 2007.

[6]    Contemporaneously with the Eleventh Omnibus Claims Objection, the Debtors are filing the Tenth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims and (B) Equity Claims (the "Tenth Omnibus Claims Objection").  In the Tenth Omnibus Claims Objection, the Debtors object to claims on procedural grounds and are seeking to expunge and disallow Claims that (a) are duplicative of other Claims or have been amended or superseded by later filed Claims and (b) were filed by equity holders solely on account of their stock holdings.  The Debtors are objecting to 119 Proofs of Claim in the Tenth Omnibus Claims Objection.

9

Claims asserted, (b) disallowing and expunging the Claim set forth on Exhibit A-2 attached

hereto because it contains insufficient documentation in support of the Claim asserted and was

untimely pursuant to the Bar Date Order, (c) disallowing and expunging those Claims set forth

on Exhibit B-1 attached hereto because they assert liabilities or dollar amounts that are not

reflected on the Debtors' books and records, (d) disallowing and expunging those Claims set

forth on Exhibit B-2 attached hereto because they assert liabilities or dollar amounts that are not

reflected on the Debtors' books and records and were untimely pursuant to the Bar Date Order, (e)

disallowing and expunging the Claims set forth on Exhibit C attached hereto because they were

untimely pursuant to the Bar Date Order, and (f) revising the asserted amount or classification,

and/or changing the identity of the alleged Debtor, with respect to the Claims set forth on Exhibit

D attached hereto.

Objections To Claims

A.    Insufficiently Documented Claims

        22.    During their review, the Debtors discovered that certain Proofs of Claim

that were filed in these cases do not include sufficient documentation to support the claim

asserted (the "Insufficiently Documented Claims").  This deficiency in documentation has made

it impossible for the Debtors meaningfully to review the asserted Claims.  Furthermore, the

Debtors contacted each Claimant which filed an Insufficiently Documented Claim (other than

those Claimants which filed a blank proof of claim form), and the Debtors received no additional

documentation from such Claimants.[7]

---

[7]    Claimants which responded to the Debtors' communications and provided additional information are not
        included as part of this objection.

23.     The burden of proof to establish a claim against an estate rests on the

claimant and, if a proof of claim does not include sufficient factual support, the proof of claim is

not entitled to a presumption of prima facie validity pursuant to Bankruptcy Rule 3001(f) . In re

WorldCom, Inc., No. 02-13533, 2005 WL 3832065, at *4 (Bankr. S.D.N.Y. Dec. 29, 2005) (only

a claim that alleges facts sufficient to support legal liability to claimant satisfies claimant's initial

obligation to file substantiated proof of claim); see also In re Allegheny Intern., Inc., 954 F.2d

167, 174 (3d Cir. 1992) (in its initial proof of claim filing, claimant must allege facts sufficient to

support claim); In re Chiro Plus, Inc. 339 B.R. 111, 113 (Bankr. D.N.J. 2006) (claimant bears

initial burden of sufficiently alleging claim and establishing facts to support legal liability); In re

Armstrong Finishing, L.L.C., No. 99-11576-C11, 2001 WL 1700029, at *2 (Bankr. M.D.N.C.

May 2, 2001) (only when claimant alleges facts sufficient to support its proof of claim is it

entitled to have claim considered prima facie valid); In re United Cos. Fin. Corp., 267 B.R. 524,

527 (Bankr. D. Del. 2000) (claimant must allege facts sufficient to support legal basis for its

claim to have claim make prima facie case).  As a result of the failure of the Claimants identified

on Exhibit A-1 to provide sufficient documentation to permit an understanding of the basis for

their Claims, those Claims do not make out a prima facie case against the Debtors.

24.     The Insufficiently Documented Claims either (a) fail to assert a Claim, (b)

fail to assert a monetary amount for the Claim, (c) state that there is no outstanding Claim against

the Debtors, and/or (d) contain no documentation in support of the Claim or provide no evidence

of the Debtors' liability for the Claim.  In addition, the Insufficiently Documented Claims listed

on Exhibit A-2 were received by the Debtors after the Bar Date (the "Untimely Insufficiently

Documented Claim").  With respect to the Untimely Insufficiently Documented Claim, the

11

Debtors also object to that Claim on the basis that it was not timely filed pursuant to the Bar Date

Order.[8]

        25.      Attached hereto as <u>Exhibit A-1</u> is a list of the Insufficiently Documented

Claims which the Debtors have identified as Claims that do not contain sufficient documentation

to permit an understanding of the basis for the claim.  Identified on <u>Exhibit A-2</u> are the Untimely

Insufficiently Documented Claims, which the Debtors have concluded do not contain sufficient

documentation to permit an understanding of the basis for the Claim and, in addition, were not

timely filed pursuant to the Bar Date Order.[9]  In the event that this Court does not disallow and

expunge these Claims in full, the Debtors expressly reserve all of their rights to further object to

the Insufficiently Documented Claims and Untimely Insufficiently Documented Claim at a later

date on any basis whatsoever.   Accordingly, the Debtors (a) object to both the Insufficiently

Documented Claims and the Untimely Insufficiently Documented Claim and (b) seek entry of an

order disallowing and expunging both the Insufficiently Documented Claims and the Untimely

Insufficiently Documented Claim in their entirety.

B.      <u>Claims Not Reflected On The Debtors' Books And Records</u>

---

[8]    The Bar Date Order provides, in relevant part:

        Any Person or Entity which is required to file a Proof of Claim in these chapter 11 cases but that fails
        to do so in a timely manner on or before the applicable Bar Date shall be forever barred, estopped, and
        enjoined from (a) asserting any Claim against the Debtors that such Person or Entity has that (i) is in
        an amount that exceeds the amount, if any, that is set forth in the Schedules as undisputed, non-
        contingent, and unliquidated or (ii) is of a different nature or in a different classification than as set
        forth in the Schedules (any such Claim referred to as an "Unscheduled Claim") and (b) voting upon,
        or receiving distributions under, any plan or plans of reorganization in these chapter 11 cases in
        respect of an Unscheduled Claim, and the Debtors and their property shall be forever discharged from
        any and all indebtedness or liability with respect to such Unscheduled Claim.

   Bar Date Order ¶ 11.

[9]    The Untimely Insufficiently Documented Claims listed on <u>Exhibit A-2</u> were not included as part of the Motion
    For Order Under Fed. R. Bankr. P. 3003(c)(3) And 9006(b)(1) Deeming Certain Proofs Of Claim Timely Filed,
    dated September 29, 2006 (Docket No. 5238) ("Claims Timeliness Motion").

26.    During the Debtors' review of the Proofs of Claim, the Debtors determined

that certain Proofs of Claim assert liabilities or dollar amounts that are not owing pursuant to the

Debtors' books and records ("Books and Records Claims").  In addition, the Debtors determined

that certain other Proofs of Claim also assert liabilities or dollar amounts that are not owing

pursuant to the Debtors' books and records and, in addition, were not timely filed pursuant to the

Bar Date Order ("Untimely Books and Records Claims"). The Debtors believe that the parties

asserting both Books and Records Claims and Untimely Books and Records Claims are not

creditors of the Debtors.

27.    The bases for determining that the Debtors are not liable for an asserted

Claim include, but are not limited to, the following: (a) the Debtors' books and records do not

reflect the existence of the asserted Claim or of the Claimant asserting such Claim, (b) the

Debtors' books and records reflect that the Debtors have assumed the Claimant's executory

contract and cured any prepetition claims relating thereto, (c) the Debtors' books and records

reflect that the Claim has been paid pursuant to a prior order of this Court, (d) the Debtors'

and records reflect that the Claimant has signed a release and/or waiver stating that the Debtors

are not liable to the Claimant for such Claim, (e) the Debtors' books and records reflect that the

asserted Claim was properly paid prior to the commencement of the Debtors' cases, and (f) the

Claim constitutes a postpetition liability that has been paid by the Debtors in the ordinary course

of the Debtors' businesses.

28.    A claimant's proof of claim is entitled to the presumption of prima facie

validity under Bankruptcy Rule 3001(f) only until an objecting party refutes "'at least one of the

allegations that is essential to the claim's legal sufficiency.'"  WorldCom, 2005 WL 3832065, at

13

*4 (quoting <u>Allegheny</u>, 954 F.2d at 174).  Once such an allegation is refuted, "'the burden reverts to the claimant to prove the validity of the claim by a preponderance of the evidence.'"  <u>Id</u>.

29.    Attached hereto as <u>Exhibit B-1</u> is a list of the Books and Records Claims that the Debtors have identified as Claims for which the Debtors are not liable.  Attached hereto as <u>Exhibit B-2</u> is a list of the Untimely Books and Records Claims which the Debtors have also identified as Claims for which the Debtors are not liable.  The Debtors object to the Untimely Books and Records Claims not only because the Debtors have no liability in respect thereof, but also because the Claims were not timely filed pursuant to the Bar Date Order.[10] If this Court does not disallow and expunge these Claims in full, the Debtors expressly reserve all of their rights to further object to any or all of the Books and Records Claims and the Untimely Books and Records Claims at a later date on any basis whatsoever.

30.    Accordingly, the Debtors (a) object to both the Books and Records Claims and the Untimely Books and Records Claims and (b) seek entry of an order disallowing and expunging both the Books and Records Claims and the Untimely Books and Records Claims in their entirety.

C.    <u>Untimely Claims</u>

31. During the Debtors' review of the Proofs of Claim, the Debtors determined that certain of the Proofs of Claim filed against the Debtors were received by the Debtors after the Bar Date ("Untimely Claims").  With respect to the Untimely Claims, the Debtors object to such Claims on the basis that they were not timely filed pursuant to the Bar Date Order.  Attached hereto as <u>Exhibit C</u> is a list of Untimely Claims.  The Debtors seek to have such

---

[10]    The Untimely Books and Records Claims listed on <u>Exhibit B-2</u> hereto were not included as part of the Claims Timeliness Motion.

Untimely Claims disallowed and expunged as Claims that were not timely filed pursuant to the

Bar Date Order.[11]

D.    Claims Subject To Modification

32.    During the Debtors' review of the Proofs of Claim, the Debtors have

determined that certain Claims asserted against the Debtors (a) are overstated, including as a

result of the assertion of invalid unliquidated claims, or were denominated in a foreign currency,

and/or (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert

secured, administrative, or priority status (collectively, the "Claims Subject to Modification").

33.    Although on the Eleventh Omnibus Claims Objection the Debtors do not

seek disallow and expunge these claims, based on an initial review of the Claims Subject to

Modification, the Debtors have determined that their liability with respect to each such Claim

does not exceed the dollar amount set forth on Exhibit D attached hereto.  Moreover, in some

cases, the Debtors have determined that such Claims should be re-classified, as set forth on

Exhibit D attached hereto.  Finally, in some cases, the Debtors have determined that such Claims

should be asserted against a different Debtor entity as indicated on Exhibit D attached hereto by

a change in the applicable case number.  The bases for placing a Claim in the Claims Subject to

Modification category of objection include, but are not limited to, the following:  (a) the asserted

Claim does not account for amounts that may have been paid or credited against such Claim

prior to the commencement of these cases, (b) may include postpetition liabilities, (c) the

asserted Claim does not account for amounts that may have been paid or credited against such

Claim following the commencement of these cases, (d) the asserted Claim was denominated in

---

[11]    None of the Untimely Claims listed on Exhibit C hereto was included as part of the Claims Timeliness Motion.

foreign currency in violation of the Bar Date Order,[12] (e) the asserted Claim was docketed and filed against the wrong Debtor entity, and/or (f) the asserted Claim is misclassified as a priority or secured claim.  Thus, the Debtors seek to (i) convert the amount of each Claim Subject to Modification to a fully liquidated, U.S.-denominated amount consistent with the Debtors' books and records and/or the liquidated amount requested by the Claimant (thus eliminating the unliquidated component), as appropriate, (ii) change the identity of the Debtor against which the Claim is asserted, and/or (iii) appropriately reclassify the Claim.

34.    As stated above, a claimant's proof of claim is entitled to the presumption of prima facie validity under Bankruptcy Rule 3001(f) only until an objecting party refutes "'at least one of the allegations that is essential to the claim's legal sufficiency.'"  WorldCom, 2005 WL 3832065, at *4 (quoting Allegheny, 954 F.2d at 174).  As with the Unsubstantiated Claims, the Debtors' books and records refute that certain of the claims asserted in each Claim Subject to Modification are actually owed by any of the Debtors.

35.    Set forth on Exhibit D attached hereto is a list of Claims Subject to Modification that the Debtors believe should be modified solely to assert a properly classified, fully liquidated claim amount against the appropriate Debtor.  For each Claim Subject to Modification, Exhibit D reflects the amount, classification, and Debtor asserted in the Claimant's Proof of Claim in a column titled "Claim As Docketed"[13] and the proposed modified dollar amount, classification, and Debtor for the Claim in a column titled "Claim As Modified."

---

[12]    See Bar Date Order ¶ 3(d) ("Proofs of Claim must . . . (iv) be denominated in United States currency. . .").

[13]    As a result of the manner in which Claims are docketed by the Claims Agent, Claims asserted in foreign currency may be listed on Exhibit D as $0.00.  In addition, the Asserted Claim Amount on Exhibit D reflects only asserted liquidated claims.

36.    The Debtors object to the amount, classification, and/or Debtor for each

Claim Subject to Modification on Exhibit D and request that each such Claim be revised to

reflect the amount, classification, and Debtor listed in the "Claim As Modified" column of

Exhibit D.  Thus, no Claimant listed on Exhibit D would be entitled to (a) recover for any Claim

Subject to Modification in an amount exceeding the dollar value listed as the "Modified Total"

Amount for such Claim on Exhibit D, (b) assert a classification that is inconsistent with the

classification that is listed in the "Claim As Modified" column, and/or (c) assert a claim against a

Debtor other than that whose case number is listed in the "Claim As Modified" column on

Exhibit D, subject to the Debtors' right to further object to each such Claim Subject to

Modification.  For clarity, Exhibit D refers to the Debtor entities by case number, and  Exhibit E

displays the formal name of  fifteen Debtor entities and their associated bankruptcy case numbers

referenced in Exhibit D.

37.    The inclusion of the Claims Subject to Modification on Exhibit D,

however, does not reflect any view by the Debtors as to the ultimate validity of any such Claim.

The Debtors therefore expressly reserve all of their rights to further object to any or all of the

Claims Subject to Modification at a later date on any basis whatsoever.

38.    Accordingly, the Debtors (a) object to the Asserted Claim Amount,

Classification, and/or Debtor for the Claims Subject to Modification and (b) seek an order

modifying the Claims Subject to Modification to the Modified Claim Amount, Debtor, and/or

Classification as set forth on Exhibit D.

<u>Separate Contested Matters</u>

39.    Pursuant to the Claims Objection Procedures Order, to the extent that a

response is filed with respect to any Claim listed in this Eleventh Omnibus Claims Objection,

17

each such Claim and the objection to such Claim asserted in this Eleventh Omnibus Claims

Objection will be deemed to constitute a separate contested matter as contemplated by

Bankruptcy Rule 9014.  Pursuant to the Claims Objection Procedures Order, any order entered

by the Court with respect to an objection asserted in this Eleventh Omnibus Claims Objection

will be deemed a separate order with respect to each Claim.

Reservation Of Rights

40.    The Debtors expressly reserve the right to amend, modify, or supplement

this Eleventh Omnibus Claims Objection and to file additional objections to the Proofs of Claim

or any other Claims (filed or not) which may be asserted against the Debtors, including without

limitation the right to object to any claim on the basis that it has been asserted against the wrong

Debtor entity.  Should one or more of the grounds for objection stated in this Eleventh Omnibus

Claims Objection be dismissed, the Debtors reserve their rights to object on other stated grounds

or on any other grounds that the Debtors discover during the pendency of these cases.  In

addition, the Debtors reserve the right to seek further reduction of any Claim to the extent that

such Claim has been paid.

Responses To Objections

41.    Responses to the Eleventh Omnibus Claims Objection are governed by the

provisions of the Claims Objection Procedures Order.  The following summarizes the provisions

of that Order, but are qualified in all respects by the express terms thereof.

A.    Filing And Service Of Responses

42.    To contest an objection, responses (a "Response"), if any, to the Eleventh

Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of

Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and

18

the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance

with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing

system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk

(preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based

word processing format), (d) be submitted in hard copy form directly to the chambers of the

Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court

for the Southern District of New York, One Bowling Green, Room 610, New York, New York

10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098

(Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom

LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr.,

John K. Lyons, and Joseph N. Wharton), in each case so as to be received no later than 4:00 p.m.

(prevailing Eastern time) on April 13, 2007.

B.    Contents Of Responses

43.    Every Response to this Eleventh Omnibus Claims Objection must contain

at a minimum the following:

(a)    the title of the claims objection to which the Response is directed;

(b)    the name of the Claimant and a brief description of the basis for
the amount of the Claim;

(c)    a concise statement setting forth the reasons why the Claim should
not be disallowed and expunged, including, but not limited to, the specific factual and legal bases
upon which the Claimant will rely in opposing the claims objection;

(d)    unless already set forth in the proof of claim previously filed with
the Court, documentation sufficient to establish a prima facie right to payment; provided,
however, that the Claimant need not disclose confidential, proprietary, or otherwise protected
information in the Response; provided further, however, that the Claimant must disclose to the
Debtors all information and provide copies of all documents that the Claimant believes to be
confidential, proprietary, or otherwise protected and upon which the Claimant intends to rely in
support of its Claim subject to appropriate confidentiality constraints;

(e)    to the extent that the Claim is contingent or fully or partially unliquidated, the amount that the Claimant believes would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate; and

(f)    the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the claim.

C.    <u>Timely Response Required</u>

44.    If a Response is properly and timely filed and served in accordance with the foregoing procedures, the hearing on the relevant Claims covered by the Response will be adjourned to a future hearing, the date of which will be determined by the Debtors, by serving notice to the Claimant as provided in the Claims Objection Procedures Order.  With respect to all uncontested objections, the Debtors request that this Court conduct a final hearing on April 20, 2007 at 10:00 a.m. (prevailing Eastern time).  The procedures set forth in the Claims Objection Procedures Motion will apply to all Responses and hearings arising from this Eleventh Omnibus Claims Objection.

45.    <u>Only those Responses made in writing and timely filed and received will be considered by the Court.  If a Claimant whose proof of claim is subject to the Eleventh Omnibus Claims Objection and who is served with the Eleventh Omnibus Claims Objection fails to file and serve a timely Response in compliance with the Claims Objection Procedures Order, the Debtors may present to the Court an appropriate order seeking relief with respect to such claim consistent with the relief sought in the Eleventh Omnibus Claims Objection without further notice to the Claimant, provided that, upon entry of such an order, the Claimant will receive notice of the entry of such order as provided in the Claims Objection Procedures Order; provided further, however, that if the Claimant files a timely Response which does not include the required minimum information required by the Claims Objection Procedures Order, the</u>

Debtors may seek disallowance and expungement of the relevant claim or claims only in accordance with the Claims Hearing Procedures Order.

46.    To the extent that a Claim would be subject to estimation pursuant to section 502(c) of the Bankruptcy Code, if the Claimant has filed a Response in accordance with the procedures outlined above which (a) acknowledges that the Claim is contingent or fully or partially unliquidated and (b) provides the amount that the Claimant believes would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate (the "Claimant's Asserted Estimated Amount"), pursuant to the Claims Objection Procedures Order the Debtors may elect to provisionally accept the Claimant's Asserted Estimated Amount as the estimated amount of such Claim pursuant to section 502(c) of the Bankruptcy Code for all purposes other than allowance, but including voting and establishing reserves for purposes of distribution, subject to further objection and reduction as appropriate and section 502(j) of the Bankruptcy Code, by providing notice as described more fully in the Claims Objection Procedures Order.

Replies To Responses

47.    Replies to any Responses shall be governed by the Claims Objection Procedures Order.

Service Of Eleventh Omnibus Claims Objection Order

48. Service of any order with regard to this Eleventh Omnibus Claims Objection will be made in accordance with the Claims Objection Procedures Order.

Further Information

49.    Questions about this Eleventh Omnibus Claims Objection or requests for additional information about the proposed disposition of Claims hereunder should be directed to

the Debtors' counsel by e-mail to delphi@skadden.com, by telephone at 1-800-718-5305, or in

writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100,

Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Questions regarding the amount of a Claim or the filing of a Claim should be directed to the

Claims Agent at 1-888-249-2691 or www.delphidocket.com.  Claimants should not contact the

Clerk of the Bankruptcy Court to discuss the merits of their Claims.

Notice

50.    Notice of this Objection has been provided in accordance with the

Amended Eighth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P.

2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case

Management, And Administrative Procedures, entered on October 26, 2006 (Docket No. 5418),

and the Claims Objection Procedures Order.

51.    Pursuant to the Claims Objection Procedures Order, the Debtors will

provide each Claimant whose Proof of Claim is subject to an objection pursuant to this Eleventh

Omnibus Claims Objection with a personalized Notice Of Objection To Claim which specifically

identifies the Claimant's Proof of Claim that is subject to an objection and the basis for such

objection as well as a copy of the Claims Objection Procedures Order.  A form of the Notice Of

Objection To Claim to be sent to the Claimants listed on Exhibit D is attached hereto as Exhibit

F.  A form of the Notice Of Objection To Claim to be sent to the Claimants listed on Exhibits A-

1, A-2, B-1, B-2, and C is attached hereto as Exhibit G.  Claimants will receive a copy of this

Eleventh Omnibus Claims Objection without Exhibits A through D hereto.  Claimants will

nonetheless be able to review such exhibits free of charge by accessing the Debtors' Legal

22

Information Website (www.delphidocket.com).  In light of the nature of the relief requested, the Debtors submit that no other or further notice is necessary.

### Memorandum Of Law

52. Because the legal points and authorities upon which this Objection relies are incorporated herein, the Debtors respectfully request that the requirement of the service and filing of a separate memorandum of law under Local Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York be deemed satisfied.

WHEREFORE the Debtors respectfully request that the Court enter an order (a) granting the relief requested herein and (b) granting the Debtors such other and further relief as is just.

Dated:  New York, New York
        March 16, 2007

                            SKADDEN, ARPS, SLATE, MEAGHER
                              & FLOM LLP

                            By:  /s/ John Wm. Butler, Jr.
                                John Wm. Butler, Jr. (JB 4711)
                                John K. Lyons (JL 9331)
                                Ron E. Meisler (RM 3026)
                            333 West Wacker Drive, Suite 2100
                            Chicago, Illinois 60606

                                - and -

                            By:  /s/ Kayalyn A. Marafioti
                                Kayalyn A. Marafioti (KM 9632)
                                Thomas J. Matz (TM 5986)
                            Four Times Square
                            New York, New York 10036

                            Attorneys for Delphi Corporation, et al.,
                                Debtors and Debtors-in-Possession

23

05-44481-rdd    Doc 7408    Filed 03/23/07    Entered 03/23/07 16:20:44    Main Document

In re Delphi Corporation, et al.                Pg 60 of 262                    Eleventh Omnibus Claims Objection

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARMY & AIR FORCE EXCHANGE AAFES 3911 WALTON WALKER ATTN GC G&R DALLAS, TX 75236 | 2228 | Secured: Priority: Administrative: Unsecured: Total: | $31,659.42 $31,659.42 | 03/09/2006 | DELPHI CORPORATION (05-44481) |
| LEXIS PUBLISHING 1275 BROADWAY ALBANY, NY 12204 | 2378 | Secured: Priority: Administrative: Unsecured: Total: | $140.02 $140.02 | 03/22/2006 | DELPHI CORPORATION (05-44481) |
| MAYCO PLASTICS INC 42400 MERRILL RD STERLING HEIGHTS, MI 48314-3238 | 7802 | Secured: Priority: Administrative: Unsecured: Total: | $62,826.00 $62,826.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| RBX INDUSTRIES INC TB MGMT CONSULTING LLC PO BOX 21567 ROANOKE, VA 24018 | 9519 | Secured: Priority: Administrative: Unsecured: Total: | $87,249.52 $87,249.52 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| Total: | 4 | $181,874.96 | | | |

**In re Delphi Corporation, et al.**                                                     **Eleventh Omnibus Claims Objection**

**EXHIBIT A-2 - UNTIMELY INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRUCE A MACK<br>425 AVALON TER CT<br>RENO, NV 89523 | 16503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE P SCHVARCKOPF<br>27390 WOODMONT ST<br>ROSEVILLE, MI 48066-2736 | 16488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 01/17/2007 | DELPHI CORPORATION<br>(05-44481) |
| HELEN NEIDELL<br>1369 FINN TERRACE<br>FAIRLAWN, NJ 17410 | 16483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 01/11/2007 | DELPHI CORPORATION<br>(05-44481) |
| KAREN ALBERTUZZI<br>2206 SECOND ST<br>EAST MEADOW, NY 11554-1805 | 16489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 01/19/2007 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **4** | | **$0.00** | | |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AAC CONTRACTING CORP<br>8 CAIRN ST<br>ROCHESTER, NY 14611 | 2244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,500.00<br><br><br><br>$23,500.00 | 03/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| ABC TECHNOLOGIES INC<br>ABC GROUP<br>2 NORELCO DR<br>TORONTO, ON M9L 2X6<br>CANADA | 1168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$70,900.93<br>$70,900.93 | 12/15/2005 | DELPHI CORPORATION<br>(05-44481) |
| ALABAMA GAS CORP<br>605 RICHARD ARRINGTON JR BLVD N<br>BIRMINGHAM, AL 35203-2707 | 7009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$30.88<br>$30.88 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALMATIS INC EFT<br>FMLY ALUMINUM CO OF AMERICA<br>501 WEST PK RD<br>LEETSDALE, PA 15056 | 7050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$17,230.00<br>$17,230.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| AMTEK SUZHOU PRECISION ENGRG<br>36 XINGMING ST SUZHOU CSS<br>INDUSTRIAL PA<br>SUZHOU JIANGSU, 215021<br>CHINA | 5888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$40,854.81<br>$40,854.81 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| ASTBURY WATER TECHNOLOGY INC<br>5933 WEST 71ST ST<br>INDIANAPOLIS, IN 46278 | 5818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$7,425.00<br>$7,425.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| AUTOMATED INDUSTRIAL SYSTEMS<br>4238 W 12TH ST<br>ERIE, PA 16505-300 | 8732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$417.88<br>$417.88 | 06/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| AZIMUTH NORTH AMERICA LLC &<br>RELATED ENTITIES ET AL<br>18530 MACK AVE<br>GROSSE POINTE FARMS, MI<br>48236-3254 | 15630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$284,487.00<br>$284,487.00 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BASELL USA INC<br>912 APPLETON<br>ELKTON, MD 21921 | 9525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $214,364.04<br>$214,364.04 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARAUSTAR CUSTOM PACKAGING GROUP INC<br>PO BOX 115<br>AUSTELL, GA 30168-0115 | 1345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,056.33<br>$42,056.33 | 12/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| CHEMICAL SERVICES INC<br>2600 THUNDERHAWK CT<br>DAYTON, OH 45414-3445 | 15425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,355.99<br>$25,355.99 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| COFACE NORTH AMERICA INC AS AGENT FOR TECH LINE ENGINEERING COMPANY<br>ATTN DAVID MILLER<br>PO BOX 2102<br>CRANBURY, NJ 08512 | 1129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $36,900.00<br>$36,900.00 | 12/12/2005 | DELPHI CORPORATION<br>(05-44481) |
| CONSOLIDATED METCO INC<br>13940 N RIVERGATE BLVD<br>PORTLAND, OR 97203-6565 | 4659 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $44,230.00<br>$44,230.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| CONTROLS CREW INC<br>23701 JOHN R<br>HAZEL PK, MI 48030 | 2266 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,550.00<br><br><br>$8,550.00 | 03/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| D & H DISTRIBUTING CO<br>2525 N 7TH ST<br>HARRISBURG, PA 17110-2511 | 1152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $91,288.57<br>$91,288.57 | 12/13/2005 | DELPHI CORPORATION<br>(05-44481) |
| DRUM OIL AND PROPANE EFT<br>PO BOX 375<br>GASPORT, NY 14067 | 13605 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,508.33<br>$20,508.33 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

Note: For CONTROLS CREW INC, the amount $8,550.00 appears on the Priority line.

In re Delphi Corporation, et al.                                                                    Eleventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ECO BAT AMERICA LLC<br>2777 STEMMONS FWY STE 1800<br>DALLAS, TX 75207 | 866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,540,183.73<br>$1,540,183.73 | 11/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| ELITE MOLD & ENGINEERING INC<br>51548 FILOMENA DR<br>SHELBY TOWNSHIP, MI 48315 | 5507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,150.00<br>$6,150.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| FESTO CORP<br>FESTO DIDACTIC<br>395 MORELAND RD<br>HAUPPAUGE, NY 11788-3910 | 3195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,679.08<br>$12,679.08 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| FESTO CORPORATION EFT<br>395 MORELAND RD<br>ADD EFT INFO 5 3 04 MJ<br>HAUPPAUGE, MI 11788 | 3341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,112.85<br>$8,112.85 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| FLUIDTROLS CORPORATION EFT<br>PO BOX 80226<br>FORT WAYNE, IN 46898 | 6804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,428.19<br>$35,428.19 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| GE CAPITAL MODULAR SPACE<br>530 E SWEDESFORD RD<br>WAYNE, PA 19087 | 9829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,616.56<br>$4,616.56 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEBRUDER HAHN GMBH<br>HALVERSTRASSE 76<br>SCHALKSMUHLE, DE 58579<br>GERMANY | 711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,324.08<br>$30,324.08 | 11/21/2005 | DELPHI MECHATRONIC<br>SYSTEMS, INC (05-44567) |
| GENERAL PRODUCTS DELAWARE CORP<br>GENERAL PRODUCTS<br>2400 E SOUTH ST<br>JACKSON, MI 49201 | 8780 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $723,930.00<br>$723,930.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GLOBAL LT<br>1871 WOODSLEE DR<br>TROY, MI 48083 | 12105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,538.87<br>$20,538.87 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HAARTZ CORPORATION<br>87 HAYWARD RD<br>ACTON, MA 017200286 | 4167 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,998.36<br>$5,998.36 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| INJECTION MOLDING SOLUTIONS<br>1019 BALFOUR ST<br>MIDLAND, MI 48640 | 4555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,066.07<br>$6,066.07 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| JACKSON WALKER LLP<br>901 MAIN ST NO 6000<br>DALLAS, TX 75202 | 11637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,708.46<br>$19,708.46 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,788.49<br>$3,788.49 | 03/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,082.43<br>$4,082.43 | 03/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2452 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,442.59<br>$1,442.59 | 03/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $360.65<br>$360.65 | 03/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,635.00<br>$1,635.00 | 03/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,291.83<br>$7,291.83 | 03/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,076.77<br>$1,076.77 | 03/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,880.39<br>$1,880.39 | 03/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $642.11<br>$642.11 | 03/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2451 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,742.00<br>$24,742.00 | 03/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LTC ROLL & ENGINEERING CO<br>STROBL CUNNINGHAM & SHARP PC<br>300 E LONG LAKE RD STE 200<br>BLOOMFIELD HILLS, MI 48304 | 5 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,790.84<br>$38,722.98<br>$49,513.82 | 10/13/2005 | DELPHI CORPORATION (05-44481) |
| MAC LEAN FOGG CO<br>PO BOX 91396<br>CHICAGO, IL 60693 | 8196 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $320.30<br>$320.30 | 06/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MIDWEST MOLDING INC<br>741 WINSTON ST<br>PO BOX 189<br>WEST CHICAGO, IL 60186 | 1219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $196,379.50<br><br><br>$196,379.50 | 12/19/2005 | DELPHI CORPORATION (05-44481) |
| MILLER INDUSTRIAL PRODUCTS INC<br>801 WATER ST<br>JACKSON, MI 49203 | 1530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$464,806.34<br>$464,806.34 | 01/13/2006 | DELPHI CORPORATION (05-44481) |
| MOLD MASTERS LIMITED<br>233 ARMSTRONG AVE<br>GEORGETOWN, ON L7G 4X5<br>CANADA | 8371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$11,974.94<br>$11,974.94 | 06/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NESCO SERVICE CO INC<br>12040 RACE TRACK RD<br>TAMPA, FL 33626 | 1549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$8,519.80<br>$8,519.80 | 01/17/2006 | DELPHI CORPORATION (05-44481) |
| NEWPORT COMMUNICATIONS<br>3355 LENOX RD 9TH FL<br>ATLANTA, GA 30326 | 2202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,425.00<br><br>$13,425.00 | 03/06/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| OHIO DEPARTMENT OF TAXATION<br>30 E BROAD ST<br>COLUMBUS, OH 43215 | 1426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$5,503.23<br><br><br>$5,503.23 | 01/03/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| ONSET COMPUTER CORPORATION<br>PO BOX 3450<br>POCASSET, MA 025593450 | 4918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$5,223.00<br>$5,223.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ORACLE USA INC SUCCESSOR IN INTEREST TO ORACLE CORPORATION ORACLE<br>BUCHALTER NEMER A PROFESSIONAL CORP<br>333 MARKET ST 25TH FL<br>SAN FRANCISCO, CA 94105 | 10607 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$677,106.83<br>$677,106.83 | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PARSONS BEHLE & LATIMER ATTORNEYS AT LAW 201 S MAIN ST STE 1800 SALT LAKE CITY, UT 84111 | 6647 | Secured: Priority: Administrative: Unsecured: Total: | $19,113.00 $19,113.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| PGS 717 SHALLOW CREEK LN PLANO, TX 75025 | 188 | Secured: Priority: Administrative: Unsecured: Total: | $7,946.00 $7,946.00 | 10/28/2005 | DELPHI CORPORATION (05-44481) |
| PHILIP SERVICES CORPORATION FLASTER GREENBERG PC 8 PENN CENTER 15TH FL PHILADELPHIA, PA 19103 | 10957 | Secured: Priority: Administrative: Unsecured: Total: | $135,350.02 $216,658.12 $352,008.14 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| PLASTIC PLATE INC 5460 CASCADE RD SE GRAND RAPIDS, MI 49546 | 5855 | Secured: Priority: Administrative: Unsecured: Total: | $7,150.00 $7,150.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| PLASTIC PLATE INC 5460 CASCADE RD SE GRAND RAPIDS, MI 49546 | 15504 | Secured: Priority: Administrative: Unsecured: Total: | $27,180.00 $27,180.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PMG PENNSYLVANIA CORP FKA SINTERSTAHL CORPORATION 187 ENTERPRISE DR PO BOX 211 PHILIPSBURG, PA 16866 | 11187 | Secured: Priority: Administrative: Unsecured: Total: | $16,075.00 $16,075.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| QUANTRONIX CORP 41 RESEARCH WAY EAST SETAUKET, NY 11733 | 3356 | Secured: Priority: Administrative: Unsecured: Total: | $13,300.00 $13,300.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROY DEAN PRODUCTS COMPANY DBA ENGINEERED CUSTOM LUBRICANTS DBA ENGINEERED COMPONENTS & LUBRICANTS AND DBA SEYBURN KAHN GINN BESS & SERLIN PC 2000 TOWN CENTER STE 1500 SOUTHFIELD, MI 48075 | 7845 | Secured: Priority: Administrative: Unsecured: Total: | $1,749.92 $1,749.92 | 06/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RSR CORPORATION<br>2777 STEMMONS FWY STE 1800<br>DALLAS, TX 75207 | 867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,270,223.05<br>$2,270,223.05 | 11/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| SALGA PLASTICS INC<br>ABC GROUP<br>2 NORELCO DR<br>TORONTO, ON M9L 2X6 | 1167 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,602.68<br>$23,602.68 | 12/15/2005 | DELPHI CORPORATION<br>(05-44481) |
| SCHMID CORPORATION OF AMERICA<br>11280 CORNELL PARK DR<br>CINCINNATI, OH 45242 | 7065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,022.41<br>$5,022.41 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| SNOP FSD<br>22 AVENUE DES NATIONS<br>VILLEPINTE, BP 50314<br>FRANCE | 1661 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $67,693.68<br>$67,693.68 | 01/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| SONNENSCHEIN NATH & ROSENTHAL<br>8000 SEARS TWR<br>CHICAGO, IL 60606 | 1233 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,104.87<br>$12,104.87 | 12/21/2005 | DELPHI CORPORATION<br>(05-44481) |
| T MOBILE USA INC<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 5851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $356.72<br>$356.72 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| TAX COMMISSIONER OF THE STATE OF OHIO<br>30 E BROAD ST<br>COLUMBUS, OH 43215 | 8094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $271.50<br>$271.50 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| TENNECO AUTOMOTIVE OPERATING INC<br>JENNER & BLOCK LLP<br>ONE IBM PLAZA<br>CHICAGO, IL 60611 | 10733 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $631,702.15<br>$631,702.15 | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TENSOLITE LONG BEACH<br>2400 GRAND AVE<br>LONG BEACH, CA 90815-1762 | 15146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,359.11<br><br><br>$8,359.11 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| TERADYNE INC<br>CO KENNETH E KARGER<br>15 COURT SQ STE 230<br>BOSTON, MA 02108 | 8997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$20,382.00<br>$20,382.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| THE VALSPAR CORPORATION<br>CORPORATE OFFICES<br>1101 S THIRD ST<br>MINNEAPOLIS, MN 55415 | 3695 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,675.24<br>$6,675.24 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| THERMOTRON INDUSTRIES DIV<br>VENTUREDYNE LTD<br>291 KOLLEN PARK DR<br>HOLLAND, MI 49423 | 858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$307.22<br>$307.22 | 11/28/2005 | DELPHI CORPORATION (05-44481) |
| THERMOTRON INDUSTRIES<br>VENTUREDYNE LTD<br>291 KOLLEN PARK DR<br>HOLLAND, MI 49423 | 855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,800.00<br>$1,800.00 | 11/28/2005 | DELPHI CORPORATION (05-44481) |
| TRUCK LITE CO INC<br>PO BOX 387<br>JAMESTOWN, NY 14702-0387 | 7074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,666.73<br>$6,666.73 | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TSS CUSTOM MACH & ENGINEERING<br>1201 HILLSMITH DR<br>CINCINNATI, OH 45215 | 5459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$18,990.00<br>$18,990.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| TSS TECHNOLOGIES INC<br>1201 HILL SMITH DR<br>CINCINNATI, OH 45215 | 5460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$28,450.00<br>$28,450.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    Eleventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VAN DYNE CROTTY INC 3233 NEWMARK DR MIAMISBURG, OH 45342 | 720 | Secured: Priority: Administrative: Unsecured: Total: | $688.00 $688.00 | 11/21/2005 | DELPHI CORPORATION (05-44481) |
| VAN DYNE CROTTY INC 3233 NEWMARK DR MIAMISBURG, OH 45342 | 719 | Secured: Priority: Administrative: Unsecured: Total: | $1,754.12 $1,754.12 | 11/21/2005 | DELPHI CORPORATION (05-44481) |
| VAN DYNE CROTTY INC 3233 NEWMARK DR MIAMISBURG, OH 45342 | 717 | Secured: Priority: Administrative: Unsecured: Total: | $7,268.95 $7,268.95 | 11/21/2005 | DELPHI CORPORATION (05-44481) |
| ZIMPHER KYSER INC 308 LOONEY RD PIQUA, OH 45356 | 2356 | Secured: Priority: Administrative: Unsecured: Total: | $475.00 $475.00 | 03/22/2006 | DELPHI CORPORATION (05-44481) |
| ZIMPHER KYSER INC 308 LOONEY RD PIQUA, OH 45356 | 2357 | Secured: $2,213.84 Priority: Administrative: Unsecured: Total: | $2,213.84 | 03/22/2006 | DELPHI CORPORATION (05-44481) |
| ZIMPHER KYSER INC 308 LOONEY RD PIQUA, OH 45356 | 2355 | Secured: Priority: Administrative: Unsecured: Total: | $1,233.22 $1,233.22 | 03/22/2006 | DELPHI CORPORATION (05-44481) |
| ZIMPHER KYSER INC 308 LOONEY RD PIQUA, OH 45356 | 2354 | Secured: $418.95 Priority: Administrative: Unsecured: Total: | $418.95 | 03/22/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **79** | **$8,382,732.53** | | | |

In re Delphi Corporation, et al.                                                    Eleventh Omnibus Claims Objection

**EXHIBIT B-2 - UNTIMELY BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| A RAYMOND GMBH & CO KG<br>3091 RESEARCH DR<br>ROCHESTER HILLS, MI 48309 | 16425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $549.01<br>$549.01 | 11/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID WRIGHT<br>HASKIN LAUTER LARUE & GIBBONS<br>255 N ALABAMA ST<br>INDIANAPOLIS, IN 46204 | 16474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $76,315.70<br>$76,315.70 | 01/08/2007 | DELPHI CORPORATION<br>(05-44481) |
| GERREF INDUSTRIES INC<br>206 N YORK ST<br>BELDING, MI 48809-1833 | 15954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,959.06<br><br><br><br>$25,959.06 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JODY R SWANSON<br>8537 10TH AVE<br>JENISON, MI 49428-9503 | 16027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $575,000.00<br>$575,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAMSUNG ELECTRO MECHANICS CO LTD<br>314 MAETAN 3 DONG YEONGTONG GU<br>SUWON SI, 443-743<br>KOREA, REPUBLIC OF | 16485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,632.96<br>$8,632.96 | 01/16/2007 | DELPHI CORPORATION<br>(05-44481) |

|  | **Total:** | **5** | **$686,456.73** |  |  |

05-44481-rdd    Doc 7408    Filed 03/23/07    Entered 03/23/07 16:20:44    Main Document

In re Delphi Corporation, et al.                    Pg 73 of 262                    Eleventh Omnibus Claims Objection

## EXHIBIT C - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARRY L HUTTON FORMER EMPLOYEE 2746 DELAWARE AVE KENMORE, NY 14217 | 16510 | Secured: Priority: Administrative: Unsecured: Total: | $48,213.79 $48,213.79 | 02/05/2007 | DELPHI CORPORATION (05-44481) |
| CROSS CO PO BOX 65486 CHARLOTTE, NC 28265-0486 | 16325 | Secured: Priority: Administrative: Unsecured: Total: | $5,908.13 $5,908.13 | 09/19/2006 | DELPHI CORPORATION (05-44481) |
| KEYSTONE POWDERED METAL COMPANY BUCHANAN INGERSOLL & ROONEY PC 1 CHASE MANHATTAN PLAZA 35TH FLR NEW YORK, NY 10007 | 15792 | Secured: Priority: Administrative: Unsecured: Total: | $140,983.79 $140,983.79 | 08/02/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| L M GROUP 35735 STANLEY DR STERLING HEIGHTS, MI 48312 | 16398 | Secured: Priority: Administrative: Unsecured: Total: | $5,369.50 $5,369.50 | 10/31/2006 | DELPHI CORPORATION (05-44481) |
| LM GROUP EFT LUCKMARR PLASTICS INC 35735 STANLEY DR STERLING HEIGHTS, MI 48312 | 16397 | Secured: Priority: Administrative: Unsecured: Total: | $5,369.50 $5,369.50 | 10/31/2006 | DELPHI CORPORATION (05-44481) |
| MACHINE VISION PRODUCTS INC 5940 DARWIN CT CARLSBAD, CA 92008 | 16514 | Secured: Priority: Administrative: Unsecured: Total: | $9,500.00 $9,500.00 | 02/07/2007 | DELPHI CORPORATION (05-44481) |
| MACHINE VISION PRODUCTS INC 5940 DARWIN CT CARLSBAD, CA 92008 | 16513 | Secured: Priority: Administrative: Unsecured: Total: | $8,900.00 $8,900.00 | 02/07/2007 | DELPHI CORPORATION (05-44481) |
| REDROCK CAPITAL PARTNERS LLC 111 S MAIN ST STE C11 PO BOX 9095 BRECKENRIDGE, CO 80424 | 16361 | Secured: Priority: Administrative: Unsecured: Total: | $53,380.00 $53,380.00 | 10/11/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                                          **Eleventh Omnibus Claims Objection**

**EXHIBIT C - UNTIMELY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RT SUB LLC FORMERLY KNOWN AS RECEPTTEC LLC<br>RT SUB LLC<br>20791 TORREY PINES WAY<br>ESTERO, FL 33928 | 16507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $98,790.36<br>$98,790.36 | 02/05/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TIMMONS OIL COMPANY INC<br>PO BOX 691140<br>TULSA, OK 74169-1140 | 16496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $930.00<br>$930.00 | 01/23/2007 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| **Total:** | **10** | **$377,345.07** | | | |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 9126**<br>Date Filed: 07/10/06<br>Docketed Total:   $46,019.51<br>Filing Creditor Name and Address<br>  7755 MD LLC<br>  KEITH COWAN<br>  293 BERTHOUD TRAIL<br>  BROOMFIELD CO 80020 | Claim Holder Name and Address<br>7755 MD LLC<br>KEITH COWAN<br>293 BERTHOUD TRAIL<br>BROOMFIELD CO 80020 | Docketed Total | | $46,019.51 | | Modified Total | | $45,117.17 |
| | Case Number*<br>05-44507 | Secured | Priority<br>$46,019.51<br>$46,019.51 | Unsecured | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$45,117.17<br>$45,117.17 |
| **Claim: 16369**<br>Date Filed: 10/16/06<br>Docketed Total:   $27,882.86<br>Filing Creditor Name and Address<br>  A BERGER PRECISION LTD<br>  28 REGAN RD<br>  BRAMPTON ON L7A 1A7<br>  CANADA | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $27,882.86 | | Modified Total | | $26,578.83 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$27,882.86<br>$27,882.86 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$26,578.83<br>$26,578.83 |
| **Claim: 8174**<br>Date Filed: 06/19/06<br>Docketed Total:   $9,047.46<br>Filing Creditor Name and Address<br>  ABATE<br>  TAX ID 382374804<br>  PO BOX 67000<br>  DETROIT MI 48267-0409 | Claim Holder Name and Address<br>ABATE<br>TAX ID 382374804<br>PO BOX 67000<br>DETROIT MI 48267-0409 | Docketed Total | | $9,047.46 | | Modified Total | | $9,047.46 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,047.46<br>$9,047.46 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,047.46<br>$9,047.46 |
| **Claim: 2198**<br>Date Filed: 03/06/06<br>Docketed Total:   $2,413.15<br>Filing Creditor Name and Address<br>  ABETECH INC<br>  18071 TERRITORIAL RD<br>  MAPLE GROVE MN 55369 | Claim Holder Name and Address<br>ABETECH INC<br>18071 TERRITORIAL RD<br>MAPLE GROVE MN 55369 | Docketed Total | | $2,413.15 | | Modified Total | | $2,413.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,413.15<br>$2,413.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,413.15<br>$2,413.15 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|

**Claim: 679**
Date Filed:11/18/05
Docketed Total:   $18,957.17
Filing Creditor Name and Address
 ABILITY WORKS INC
 RALPH MORGAN
 PO BOX 1698
 JACKSON MS 39215-1698

Claim Holder Name and Address    Docketed Total    $18,957.17
ABILITY WORKS INC
RALPH MORGAN
PO BOX 1698
JACKSON MS 39215-1698

Modified Total    $13,379.40

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $18,957.17 |
| | | | $18,957.17 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $13,379.40 |
| | | | $13,379.40 |

---

**Claim: 9169**
Date Filed:07/10/06
Docketed Total:   $6,787.20
Filing Creditor Name and Address
 ACCRO INDUSTRIES
 GEORGE LEWIS
 519 WHITMAN BLVD
 ELYRIA OH 44035

Claim Holder Name and Address    Docketed Total    $6,787.20
ACCRO INDUSTRIES
GEORGE LEWIS
519 WHITMAN BLVD
ELYRIA OH 44035

Modified Total    $6,787.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,787.20 |
| | | | $6,787.20 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,787.20 |
| | | | $6,787.20 |

---

**Claim: 61**
Date Filed:10/20/05
Docketed Total:   $38,250.00
Filing Creditor Name and Address
 ACCU DIE & MOLD INC
 7473 RED ARROW HWY
 STEVENSVILLE MI 49127

Claim Holder Name and Address    Docketed Total    $38,250.00
ACCU DIE & MOLD INC
7473 RED ARROW HWY
STEVENSVILLE MI 49127

Modified Total    $38,250.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $38,250.00 | |
| | | $38,250.00 | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $38,250.00 |
| | | | $38,250.00 |

---

**Claim: 6288**
Date Filed:05/18/06
Docketed Total:   $7,518.80
Filing Creditor Name and Address
 ACG DIRECT INC
 15416 HAVERHILL RD
 MACOMB MI 48044

Claim Holder Name and Address    Docketed Total    $7,518.80
ACG DIRECT INC
15416 HAVERHILL RD
MACOMB MI 48044

Modified Total    $7,518.80

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $7,518.80 |
| | | | $7,518.80 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,518.80 |
| | | | $7,518.80 |

---

*See Exhibit E for a listing of debtor entities by case number                    Page:   2 of 106

In re: Delphi Corporation, et al.                                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1522<br>Date Filed: 01/11/06<br>Docketed Total:   $54,505.03<br>Filing Creditor Name and Address<br>  ACS GROUP INC<br>  ATTN CHERYL E FLETCHER<br>  801 AEC DRIVE<br>  WOOD DALE IL 60191 | Claim Holder Name and Address<br>ACS GROUP INC<br>ATTN CHERYL E FLETCHER<br>801 AEC DRIVE<br>WOOD DALE IL 60191 | Docketed Total | | $54,505.03 | Modified Total | | | $49,627.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$54,505.03<br>$54,505.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$49,627.00<br>$49,627.00 |
| Claim: 4863<br>Date Filed: 05/05/06<br>Docketed Total:   $6,877.25<br>Filing Creditor Name and Address<br>  ADVANCED ENERGY INDUSTRIES INC<br>  1625 SHARP POINT AVE<br>  FORT COLLINS CO 80525 | Claim Holder Name and Address<br>ADVANCED ENERGY INDUSTRIES INC<br>1625 SHARP POINT AVE<br>FORT COLLINS CO 80525 | Docketed Total | | $6,877.25 | Modified Total | | | $1,211.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,877.25<br>$6,877.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,211.25<br>$1,211.25 |
| Claim: 6801<br>Date Filed: 05/24/06<br>Docketed Total:   $12,763.04<br>Filing Creditor Name and Address<br>  ADVANCED VACUUM CO INC<br>  BRIAN RAVER PRESIDENT<br>  1215 BUSINESS PKWY N<br>  WESTMINSTER MD 21157 | Claim Holder Name and Address<br>ADVANCED VACUUM CO INC<br>BRIAN RAVER PRESIDENT<br>1215 BUSINESS PKWY N<br>WESTMINSTER MD 21157 | Docketed Total | | $12,763.04 | Modified Total | | | $11,330.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$12,763.04<br>$12,763.04 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,330.00<br>$11,330.00 |
| Claim: 6625<br>Date Filed: 05/22/06<br>Docketed Total:   $233,972.00<br>Filing Creditor Name and Address<br>  AFC TOOL CO INC<br>  4900 WEBSTER ST<br>  DAYTON OH 45414 | Claim Holder Name and Address<br>AFC TOOL CO INC<br>4900 WEBSTER ST<br>DAYTON OH 45414 | Docketed Total | | $233,972.00 | Modified Total | | | $210,371.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$233,972.00<br>$233,972.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$210,371.00<br>$210,371.00 |

*See Exhibit E for a listing of debtor entities by case number                     Page:   3 of 106

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1653<br>Date Filed: 01/24/06<br>Docketed Total:   $2,068.91<br>Filing Creditor Name and Address<br> AIR LIQUIDE ELECTRONICS US LP<br> ATTN GWENDOLYN YOUNG<br> SMITHHEART<br> 2700 POST OAK BLVD<br> HOUSTON TX 77056 | Claim Holder Name and Address     Docketed Total     $2,068.91<br>AIR LIQUIDE ELECTRONICS US LP<br>ATTN GWENDOLYN YOUNG<br>SMITHHEART<br>2700 POST OAK BLVD<br>HOUSTON TX 77056<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                        $2,068.91<br>                                                 $2,068.91 | Modified Total     $2,068.91<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44624                                        $1,465.41<br>05-44640                                          $603.50<br>                                                 $2,068.91 |
| Claim: 2314<br>Date Filed: 03/16/06<br>Docketed Total:   $1,338,601.83<br>Filing Creditor Name and Address<br> AISIN AW CO LTD<br> CO PERKINS COIE LLP<br> ATTN DANIEL A ZAZOVE<br> 131 S DEARBORN ST STE 1700<br> CHICAGO IL 60603-5559 | Claim Holder Name and Address     Docketed Total     $1,338,601.83<br>SPECIAL SITUATIONS INVESTING GROUP<br>INC<br>ATTN AL DOMBROWSKI<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK NY 10004<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                        $1,338,601.83<br>                                                 $1,338,601.83 | Modified Total     $1,338,549.03<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                        $1,338,549.03<br>                                                 $1,338,549.03 |
| Claim: 2291<br>Date Filed: 03/14/06<br>Docketed Total:   $1,338.09<br>Filing Creditor Name and Address<br> ALABAMA DEPARTMENT OF<br> ENVIRONMENTAL MANAGEMENT<br> ADEM OFFICE OF GENERAL COUNSEL<br> PO BOX 301463<br> MONTGOMERY AL 36130-1463 | Claim Holder Name and Address     Docketed Total     $1,338.09<br>ALABAMA DEPARTMENT OF ENVIRONMENTAL<br>MANAGEMENT<br>ADEM OFFICE OF GENERAL COUNSEL<br>PO BOX 301463<br>MONTGOMERY AL 36130-1463<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                         $1,338.09<br>                                 $1,338.09 | Modified Total     $1,338.09<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                        $1,338.09<br>                                                 $1,338.09 |
| Claim: 13573<br>Date Filed: 07/31/06<br>Docketed Total:   $259,934.61<br>Filing Creditor Name and Address<br> ALL TOOL SALES INC<br> 854 WASHINGTON AVE<br> RACINE WI 53403-135 | Claim Holder Name and Address     Docketed Total     $259,934.61<br>ALL TOOL SALES INC<br>854 WASHINGTON AVE<br>RACINE WI 53403-135<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                        $259,934.61<br>                                                 $259,934.61 | Modified Total     $34,715.63<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                        $34,715.63<br>                                                 $34,715.63 |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 993<br>Date Filed:12/05/05<br>Docketed Total:   $91.58<br>Filing Creditor Name and Address<br> ALLIED ELECTRONICS INC<br> CO RECEIVABLES MANAGEMENT<br> SERVICES<br> PO BOX 5126<br> TIMONIUM MD 21094 | Claim Holder Name and Address<br>ALLIED ELECTRONICS INC<br>CO RECEIVABLES MANAGEMENT<br>SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094 | Docketed Total | | $91.58 | | Modified Total | | $91.58 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44558 | | | $91.58<br>$91.58 | 05-44640 | | | $91.58<br>$91.58 |
| Claim: 11633<br>Date Filed:07/27/06<br>Docketed Total:   $22,581.35<br>Filing Creditor Name and Address<br> AMERICAN TECHNOLOGY INC<br> ATTN JOHN RICHERS<br> 41 EAGLE RD<br> DANBURY CT 06813 | Claim Holder Name and Address<br>AMERICAN TECHNOLOGY INC<br>ATTN JOHN RICHERS<br>41 EAGLE RD<br>DANBURY CT 06813 | Docketed Total | | $22,581.35 | | Modified Total | | $22,581.35 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $22,581.35<br>$22,581.35 | 05-44640 | | | $22,581.35<br>$22,581.35 |
| Claim: 7499<br>Date Filed:06/05/06<br>Docketed Total:   $77,185.40<br>Filing Creditor Name and Address<br> AMHERST COMMERCE PARK<br> 4508 MAIN ST<br> AMHERST NY 14226 | Claim Holder Name and Address<br>AMHERST COMMERCE PARK<br>4508 MAIN ST<br>AMHERST NY 14226 | Docketed Total | | $77,185.40 | | Modified Total | | $70,941.70 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $77,185.40<br>$77,185.40 | 05-44640 | | | $70,941.70<br>$70,941.70 |
| Claim: 7545<br>Date Filed:06/06/06<br>Docketed Total:   $14,083.00<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC AS<br> ASSIGNEE OF MARTIN SUPPLY CO<br> INC<br> ATTN DAVID S LEINWAND ESQ<br> 535 MADISON AVE 15TH FL<br> NEW YORK NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $14,083.00 | | Modified Total | | $13,536.28 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $14,083.00<br><br>$14,083.00 | 05-44640 | | | $13,536.28<br><br>$13,536.28 |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 2909**
Date Filed: 04/27/06
Docketed Total:   $135.20
Filing Creditor Name and Address
 ANALYTICS CORP
  8040 VILLA PK DR STE 250
  RICHMOND VA 23228

Claim Holder Name and Address
ANALYTICS CORP
8040 VILLA PK DR STE 250
RICHMOND VA 23228

Docketed Total     $135.20

Modified Total     $135.20

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $135.20 | 05-44640 | | | $135.20 |
| | | | $135.20 | | | | $135.20 |

**Claim: 2910**
Date Filed: 04/27/06
Docketed Total:   $308.30
Filing Creditor Name and Address
 ANALYTICS CORPORATION
  8040 VILLA PK DR STE 250
  RICHMOND VA 23228

Claim Holder Name and Address
ANALYTICS CORPORATION
8040 VILLA PK DR STE 250
RICHMOND VA 23228

Docketed Total     $308.30

Modified Total     $308.30

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $308.30 | 05-44640 | | | $308.30 |
| | | | $308.30 | | | | $308.30 |

**Claim: 4660**
Date Filed: 05/04/06
Docketed Total:   $2,674.00
Filing Creditor Name and Address
 ANGLE CARL
 ANGLE CALIBRATIONS
 40 S LN
 TROY OH 45373

Claim Holder Name and Address
ANGLE CARL
ANGLE CALIBRATIONS
40 S LN
TROY OH 45373

Docketed Total     $2,674.00

Modified Total     $2,674.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,674.00 | 05-44640 | | | $2,674.00 |
| | | | $2,674.00 | | | | $2,674.00 |

**Claim: 344**
Date Filed: 11/04/05
Docketed Total:   $2,061.25
Filing Creditor Name and Address
 API HEAT TRANSFER
 2777 WALDEN AVE
 BUFFALO NY 14225

Claim Holder Name and Address
API HEAT TRANSFER
2777 WALDEN AVE
BUFFALO NY 14225

Docketed Total     $2,061.25

Modified Total     $1,940.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,061.25 | 05-44640 | | | $1,940.00 |
| | | | $2,061.25 | | | | $1,940.00 |

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 960<br>Date Filed:12/02/05<br>Docketed Total:   $174.10<br>Filing Creditor Name and Address<br> APOLLO AMERICA CORPORATION<br> APOLLO AMERICA<br> 701 PORT RD<br> JEFFERSONVILLE IN 47130 | Claim Holder Name and Address<br>APOLLO AMERICA CORPORATION<br>APOLLO AMERICA<br>701 PORT RD<br>JEFFERSONVILLE IN 47130 | Docketed Total | | $174.10 | | Modified Total | | $174.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$174.10<br>$174.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$174.10<br>$174.10 |
| Claim: 785<br>Date Filed:11/22/05<br>Docketed Total:   $14,110.00<br>Filing Creditor Name and Address<br> APPLIED LEARNING SYSTEM<br> ATTN MARIO PALAZZOLO<br> 37904 LAKESHORE<br> HARRISON TWP MI 48045 | Claim Holder Name and Address<br>APPLIED LEARNING SYSTEM<br>ATTN MARIO PALAZZOLO<br>37904 LAKESHORE<br>HARRISON TWP MI 48045 | Docketed Total | | $14,110.00 | | Modified Total | | $14,110.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,110.00<br>$14,110.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,110.00<br>$14,110.00 |
| Claim: 14161<br>Date Filed:07/31/06<br>Docketed Total:   $69,593.50<br>Filing Creditor Name and Address<br> ARMACELL LLC<br> ATTN LILLIAN H PINTO<br> 300 N GREENE ST STE 1900<br> GREENSBORO NC 27402 | Claim Holder Name and Address<br>ARMACELL LLC<br>ATTN LILLIAN H PINTO<br>300 N GREENE ST STE 1900<br>GREENSBORO NC 27402 | Docketed Total | | $69,593.50 | | Modified Total | | $69,593.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$69,593.50<br>$69,593.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$69,593.50<br>$69,593.50 |
| Claim: 5524<br>Date Filed:05/10/06<br>Docketed Total:   $9,500.00<br>Filing Creditor Name and Address<br> ARTISAN TOOL & DIE INC<br> 3805 W STATE RD 28<br> MUNCIE IN 47303 | Claim Holder Name and Address<br>ARTISAN TOOL & DIE INC<br>3805 W STATE RD 28<br>MUNCIE IN 47303 | Docketed Total | | $9,500.00 | | Modified Total | | $9,500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,500.00<br>$9,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,500.00<br>$9,500.00 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|
| Claim: 1594<br>Date Filed:01/18/06<br>Docketed Total:  $157,731.32<br>Filing Creditor Name and Address<br>ASI CONSULTING GROUP LLC<br>JODI J CALDWELL DIRECTOR<br>ASI CONSULTING GROUP LLC<br>38705 SEVEN  MILE RD SUITE 345<br>LIVONIA MI 48152 | Claim Holder Name and Address<br>ASI CONSULTING GROUP LLC<br>JODI J CALDWELL DIRECTOR<br>ASI CONSULTING GROUP LLC<br>38705 SEVEN  MILE RD SUITE 345<br>LIVONIA MI 48152 | Docketed Total | $157,731.32 | | Modified Total | $157,731.32 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$157,731.32<br>$157,731.32 | | |
| | | | | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$157,731.32<br>$157,731.32 |
| Claim: 562<br>Date Filed:11/14/05<br>Docketed Total:  $8,972.00<br>Filing Creditor Name and Address<br>ASSEMBLY SYSTEMS LLC<br>2744 YORKMONT RD<br>CHARLOTTE NC 28208 | Claim Holder Name and Address<br>ASSEMBLY SYSTEMS LLC<br>2744 YORKMONT RD<br>CHARLOTTE NC 28208 | Docketed Total | $8,972.00 | | Modified Total | $8,972.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$8,972.00<br>$8,972.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$8,972.00<br>$8,972.00 |
| Claim: 10354<br>Date Filed:07/24/06<br>Docketed Total:  $14,000.00<br>Filing Creditor Name and Address<br>ASSET INTERTECH INC<br>2201 N CENTRAL EXPY STE 105<br>RICHARDSON TX 75080 | Claim Holder Name and Address<br>ASSET INTERTECH INC<br>2201 N CENTRAL EXPY STE 105<br>RICHARDSON TX 75080 | Docketed Total | $14,000.00 | | Modified Total | $14,000.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$14,000.00<br>$14,000.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$14,000.00<br>$14,000.00 |
| Claim: 2153<br>Date Filed:02/28/06<br>Docketed Total:  $777.00<br>Filing Creditor Name and Address<br>ATI<br>7845 CESSNA AVE<br>GAITHERBURG MD 20879 | Claim Holder Name and Address<br>ATI<br>7845 CESSNA AVE<br>GAITHERBURG MD 20879 | Docketed Total | $777.00 | | Modified Total | $777.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$777.00<br>$777.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$777.00<br>$777.00 |

*See Exhibit E for a listing of debtor entities by case number                Page:   8 of 106

In re: Delphi Corporation, et al.                                                                           Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1971<br>Date Filed: 02/14/06<br>Docketed Total: $16,653.60<br>Filing Creditor Name and Address<br>ATLANTIC AUTOMOTIVE COMPONENTS<br>LLC<br>ATTN MICHAEL SHARNAS<br>VISTEON CORPORATION<br>ONE VILLAGE DR<br>VAN BUREN TOWNSHIP MI 48111 | Claim Holder Name and Address<br>ATLANTIC AUTOMOTIVE COMPONENTS LLC<br>ATTN MICHAEL SHARNAS<br>VISTEON CORPORATION<br>ONE VILLAGE DR<br>VAN BUREN TOWNSHIP MI 48111<br><br>**Case Number\*** — 05-44567 | | **Docketed Total** — **$16,653.60**<br><br>**Secured** — $0.00 | **Priority** | **Unsecured**<br>$16,653.60<br>$16,653.60 | **Modified Total** — **$16,653.60**<br><br>**Case Number\*** — 05-44567 | **Secured** | **Priority** | **Unsecured**<br>$16,653.60<br>$16,653.60 |
| Claim: 1258<br>Date Filed: 12/23/05<br>Docketed Total: $20,000.00<br>Filing Creditor Name and Address<br>ATS SERVICES INC<br>G ALAN HOWARD ESQ<br>MILAM HOWARD NICANDRI DEES &<br>GILLAM<br>50 N LAURA ST STE 2900<br>JACKSONVILLE FL 32202 | Claim Holder Name and Address<br>ATS SERVICES INC<br>G ALAN HOWARD ESQ<br>MILAM HOWARD NICANDRI DEES &<br>GILLAM<br>50 N LAURA ST STE 2900<br>JACKSONVILLE FL 32202<br><br>**Case Number\*** — 05-44481 | | **Docketed Total** — **$20,000.00** | **Priority** | **Unsecured**<br>$20,000.00<br>$20,000.00 | **Modified Total** — **$20,000.00**<br><br>**Case Number\*** — 05-44640 | **Secured** | **Priority** | **Unsecured**<br>$20,000.00<br>$20,000.00 |
| Claim: 8141<br>Date Filed: 06/19/06<br>Docketed Total: $34,290.00<br>Filing Creditor Name and Address<br>AUSTRIAMICROSYSTEMS AG<br>MRS MARIA RADOVIC<br>SCHLOSS PREMSTAETTEN<br>UNTERPREMSTAELTEN  A-8141<br>AUSTRIA | Claim Holder Name and Address<br>AUSTRIAMICROSYSTEMS AG<br>MRS MARIA RADOVIC<br>SCHLOSS PREMSTAETTEN<br>UNTERPREMSTAELTEN  A-8141<br>AUSTRIA<br><br>**Case Number\*** — 05-44481 | | **Docketed Total** — **$34,290.00** | **Priority** | **Unsecured**<br>$34,290.00<br>$34,290.00 | **Modified Total** — **$1,770.00**<br><br>**Case Number\*** — 05-44640 | **Secured** | **Priority** | **Unsecured**<br>$1,770.00<br>$1,770.00 |
| Claim: 2117<br>Date Filed: 02/27/06<br>Docketed Total: $4,381.59<br>Filing Creditor Name and Address<br>AUTOTUBE LTD<br>ACCOUNTS RECEIVABLE<br>300 HIGHT ST E<br>STRATHROY ON N7G 3W4<br>CANADA | Claim Holder Name and Address<br>AUTOTUBE LTD<br>ACCOUNTS RECEIVABLE<br>300 HIGHT ST E<br>STRATHROY ON N7G 3W4<br>CANADA<br><br>**Case Number\*** — 05-44640 | | **Docketed Total** — **$4,381.59** | **Priority** | **Unsecured**<br>$4,381.59<br>$4,381.59 | **Modified Total** — **$4,372.36**<br><br>**Case Number\*** — 05-44640 | **Secured** | **Priority** | **Unsecured**<br>$4,372.36<br>$4,372.36 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2313<br>Date Filed:03/16/06<br>Docketed Total:   $10,444,083.90<br>Filing Creditor Name and Address<br> AW TRANSMISSION ENGINEERING<br> USA INC<br> CO PERKINS COIE LLP<br> ATTN DANIEL A ZAZOVE<br> 131 S DEARBORN ST STE 1700<br> CHICAGO IL 60603-5559 | Claim Holder Name and Address    Docketed Total   $10,444,083.90<br>SPECIAL SITUATIONS INVESTING GROUP<br>INC<br>ATTN AL DOMBROWSKI<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK NY 10004<br><br>Case Number*    Secured      Priority         Unsecured<br>05-44640                      $1,546,859.70    $8,897,224.20<br>                              $1,546,859.70    $8,897,224.20 | Modified Total  $10,444,083.90<br><br><br><br><br><br>Case Number*    Secured      Priority         Unsecured<br>05-44640                                     $10,444,083.90<br>                                             $10,444,083.90 |
| Claim: 11587<br>Date Filed:07/27/06<br>Docketed Total:   $812.94<br>Filing Creditor Name and Address<br> B C WILSON INC<br> BRIAN<br> 85 COMPARK RD<br> CENTERVILLE OH 45459 | Claim Holder Name and Address    Docketed Total      $812.94<br>B C WILSON INC<br>BRIAN<br>85 COMPARK RD<br>CENTERVILLE OH 45459<br><br>Case Number*    Secured      Priority         Unsecured<br>05-44481                                          $812.94<br>                                                  $812.94 | Modified Total       $812.94<br><br><br><br><br>Case Number*    Secured      Priority         Unsecured<br>05-44640                                          $812.94<br>                                                  $812.94 |
| Claim: 4937<br>Date Filed:05/05/06<br>Docketed Total:   $12,938.40<br>Filing Creditor Name and Address<br> B LINE FILTER SUPPLY<br> 1509 W 2ND ST<br> ODESSA TX 79763-4320 | Claim Holder Name and Address    Docketed Total    $12,938.40<br>B LINE FILTER SUPPLY<br>1509 W 2ND ST<br>ODESSA TX 79763-4320<br><br>Case Number*    Secured      Priority         Unsecured<br>05-44481                                        $12,938.40<br>                                                $12,938.40 | Modified Total        $49.16<br><br><br><br>Case Number*    Secured      Priority         Unsecured<br>05-44640                                           $49.16<br>                                                   $49.16 |
| Claim: 872<br>Date Filed:11/29/05<br>Docketed Total:   $4,123.20<br>Filing Creditor Name and Address<br> B&R INDUSTRIAL AUTOMATION CORP<br> ATTN CARINA NEJSUM<br> 1325 NORTHMEADOW PKWY STE 130<br> ROSWELL GA 30076 | Claim Holder Name and Address    Docketed Total     $4,123.20<br>B&R INDUSTRIAL AUTOMATION CORP<br>ATTN CARINA NEJSUM<br>1325 NORTHMEADOW PKWY STE 130<br>ROSWELL GA 30076<br><br>Case Number*    Secured      Priority         Unsecured<br>05-44481                                         $4,123.20<br>                                                 $4,123.20 | Modified Total      $4,123.20<br><br><br><br><br>Case Number*    Secured      Priority         Unsecured<br>05-44640                                         $4,123.20<br>                                                 $4,123.20 |

*See Exhibit E for a listing of debtor entities by case number                    Page:   10 of 106

In re: Delphi Corporation, et al.                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10226<br>Date Filed:07/21/06<br>Docketed Total:  $92,215.49<br>Filing Creditor Name and Address<br>  BALANCE TECHNOLOGY INC<br>  7035 JOMAR DR<br>  WHITMORE LAKE MI 48189 | Claim Holder Name and Address<br>BALANCE TECHNOLOGY INC<br>7035 JOMAR DR<br>WHITMORE LAKE MI 48189 | Docketed Total | | $92,215.49 | | Modified Total | | $92,215.49 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$92,215.49<br>$92,215.49 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$92,215.49<br>$92,215.49 |
| Claim: 989<br>Date Filed:12/05/05<br>Docketed Total:  $2,550.00<br>Filing Creditor Name and Address<br>  BARTON MINES COMPANY LLC<br>  1557 STATE RTE 9<br>  LAKE GEORGE NY 12845-3438 | Claim Holder Name and Address<br>BARTON MINES COMPANY LLC<br>1557 STATE RTE 9<br>LAKE GEORGE NY 12845-3438 | Docketed Total | | $2,550.00 | | Modified Total | | $2,550.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,550.00<br>$2,550.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,550.00<br>$2,550.00 |
| Claim: 8012<br>Date Filed:06/15/06<br>Docketed Total:  $856,055.16<br>Filing Creditor Name and Address<br>  BASF CORPORATION<br>  100 CAMPUS DR<br>  FLORHAM PARK NJ 07932 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830 | Docketed Total | | $856,055.16 | | Modified Total | | $696,510.71 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$856,055.16<br>$856,055.16 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$696,510.71<br>$696,510.71 |
| Claim: 16508<br>Date Filed:02/05/07<br>Docketed Total:  $11,755.08<br>Filing Creditor Name and Address<br>  BEARING SERVICE CO<br>  1317 COMMERCE DR NW<br>  DECATUR AL 35603 | Claim Holder Name and Address<br>BEARING SERVICE CO<br>1317 COMMERCE DR NW<br>DECATUR AL 35603 | Docketed Total | | $11,755.08 | | Modified Total | | $11,661.38 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,755.08<br>$11,755.08 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,661.38<br>$11,661.38 |

*See Exhibit E for a listing of debtor entities by case number                    Page:  11 of 106

In re: Delphi Corporation, et al.                                                                                              Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6574<br>Date Filed: 05/22/06<br>Docketed Total:  $6,705.00<br>Filing Creditor Name and Address<br> BERRINGTON PUMPS & SYSTEMS INC<br> ATTN DEBBIE RADCLIFFE<br> 1316 LEAR INDUSTRIAL PKWY<br> AVON OH 44011 | Claim Holder Name and Address   Docketed Total   $6,705.00<br>BERRINGTON PUMPS & SYSTEMS INC<br>ATTN DEBBIE RADCLIFFE<br>1316 LEAR INDUSTRIAL PKWY<br>AVON OH 44011 | | | | Modified Total   $6,705.00 | | | |
| | __Case Number*__<br>05-44481 | __Secured__ | __Priority__ | __Unsecured__<br>$6,705.00<br>$6,705.00 | __Case Number*__<br>05-44640 | __Secured__ | __Priority__ | __Unsecured__<br>$6,705.00<br>$6,705.00 |
| Claim: 6576<br>Date Filed: 05/22/06<br>Docketed Total:  $282.00<br>Filing Creditor Name and Address<br> BERRINGTON PUMPS AND SYSTEMS<br> INC<br> ATTN DEBBIE RADCLIFFE<br> 1316 LEAR INDUSTRIAL PKWY<br> AVON OH 44011 | Claim Holder Name and Address   Docketed Total   $282.00<br>BERRINGTON PUMPS AND SYSTEMS INC<br>ATTN DEBBIE RADCLIFFE<br>1316 LEAR INDUSTRIAL PKWY<br>AVON OH 44011 | | | | Modified Total   $282.00 | | | |
| | __Case Number*__<br>05-44481 | __Secured__ | __Priority__ | __Unsecured__<br>$282.00<br><br>$282.00 | __Case Number*__<br>05-44640 | __Secured__ | __Priority__ | __Unsecured__<br>$282.00<br><br>$282.00 |
| Claim: 2701<br>Date Filed: 04/21/06<br>Docketed Total:  $985.00<br>Filing Creditor Name and Address<br> BIRD ELECTRONIC CORP & SIERRA<br> LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total   $985.00<br>BIRD ELECTRONIC CORP & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | Modified Total   $985.00 | | | |
| | __Case Number*__<br>05-44481 | __Secured__ | __Priority__ | __Unsecured__<br>$985.00<br>$985.00 | __Case Number*__<br>05-44640 | __Secured__ | __Priority__ | __Unsecured__<br>$985.00<br>$985.00 |
| Claim: 5956<br>Date Filed: 05/16/06<br>Docketed Total:  $5,019.33<br>Filing Creditor Name and Address<br> BLOCK INDUSTRIAL SERVICE INC<br> 6800 WALES RD<br> NORTHWOOD OH 43619-1014 | Claim Holder Name and Address   Docketed Total   $5,019.33<br>BLOCK INDUSTRIAL SERVICE INC<br>6800 WALES RD<br>NORTHWOOD OH 43619-1014 | | | | Modified Total   $5,019.33 | | | |
| | __Case Number*__<br>05-44481 | __Secured__ | __Priority__ | __Unsecured__<br>$5,019.33<br>$5,019.33 | __Case Number*__<br>05-44640 | __Secured__ | __Priority__ | __Unsecured__<br>$5,019.33<br>$5,019.33 |

*See Exhibit E for a listing of debtor entities by case number            Page:   12 of  106

In re: Delphi Corporation, et al.                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1389<br>Date Filed:12/30/05<br>Docketed Total:   $10,302.88<br>Filing Creditor Name and Address<br> BONA VISTA PROGRAMS INC<br> 1220 E LAGUNA<br> PO BOX 2496<br> KOKOMO IN 46904-2496 | Claim Holder Name and Address<br>BONA VISTA PROGRAMS INC<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO IN 46904-2496 | Docketed Total | | $10,302.88 | | Modified Total | | $10,302.88 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,302.88<br>$10,302.88 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,302.88<br>$10,302.88 |
| Claim: 9402<br>Date Filed:07/12/06<br>Docketed Total:   $15,383.14<br>Filing Creditor Name and Address<br> BONA VISTA PROGRAMS INC EFT<br> 1220 E LAGUNA<br> PO BOX 2496<br> KOKOMO IN 46904-2496 | Claim Holder Name and Address<br>BONA VISTA PROGRAMS INC EFT<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO IN 46904-2496 | Docketed Total | | $15,383.14 | | Modified Total | | $7,023.74 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$15,383.14<br>$15,383.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,023.74<br>$7,023.74 |
| Claim: 9220<br>Date Filed:07/10/06<br>Docketed Total:   $851.65<br>Filing Creditor Name and Address<br> BOSTWICK BRAUN CO THE<br> PO BOX 912<br> TOLEDO OH 43697 | Claim Holder Name and Address<br>BOSTWICK BRAUN CO THE<br>PO BOX 912<br>TOLEDO OH 43697 | Docketed Total | | $851.65 | | Modified Total | | $851.65 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$851.65<br>$851.65 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$851.65<br>$851.65 |
| Claim: 4763<br>Date Filed:05/04/06<br>Docketed Total:   $4,986.00<br>Filing Creditor Name and Address<br> BOWNE<br> 610 W CONGRESS<br> DETROIT MI 48226 | Claim Holder Name and Address<br>BOWNE<br>610 W CONGRESS<br>DETROIT MI 48226 | Docketed Total | | $4,986.00 | | Modified Total | | $4,986.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,986.00<br>$4,986.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,986.00<br>$4,986.00 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2820<br>Date Filed:04/26/06<br>Docketed Total:    $59,464.99<br>Filing Creditor Name and Address<br>  BROHL & APPELL INC<br>  140 LANE ST<br>  SANDUSKY OH 44870 | Claim Holder Name and Address<br>BROHL & APPELL INC<br>140 LANE ST<br>SANDUSKY OH 44870 | Docketed Total | | $59,464.99 | | Modified Total | | $58,773.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$59,464.99<br>$59,464.99 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$58,773.00<br>$58,773.00 |
| Claim: 3032<br>Date Filed:04/28/06<br>Docketed Total:    $2,886.99<br>Filing Creditor Name and Address<br>  BUFFALO OFFICE SYSTEMS INC<br>  5436 MAIN ST<br>  WILLIAMSVILLE NY 14221 | Claim Holder Name and Address<br>BUFFALO OFFICE SYSTEMS INC<br>5436 MAIN ST<br>WILLIAMSVILLE NY 14221 | Docketed Total | | $2,886.99 | | Modified Total | | $2,886.99 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,886.99<br>$2,886.99 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,886.99<br>$2,886.99 |
| Claim: 2085<br>Date Filed:02/21/06<br>Docketed Total:    $4,702.57<br>Filing Creditor Name and Address<br>  BUSCH SEMICONDUCTOR VACUUM<br>  GROUP INC<br>  PO BOX 2898<br>  VIRGINIA BEACH VA 23450 | Claim Holder Name and Address<br>BUSCH SEMICONDUCTOR VACUUM GROUP<br>INC<br>PO BOX 2898<br>VIRGINIA BEACH VA 23450 | Docketed Total | | $4,702.57 | | Modified Total | | $4,702.57 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,702.57<br>$4,702.57 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,702.57<br>$4,702.57 |
| Claim: 5993<br>Date Filed:05/16/06<br>Docketed Total:    $55,538.00<br>Filing Creditor Name and Address<br>  CADENCE DESIGN SYSTEMS INC<br>  ATTN ROBERT GARCIA<br>  555 RIVER OAKS PKWY<br>  SAN JOSE CA 95134 | Claim Holder Name and Address<br>CADENCE DESIGN SYSTEMS INC<br>ATTN ROBERT GARCIA<br>555 RIVER OAKS PKWY<br>SAN JOSE CA 95134 | Docketed Total | | $55,538.00 | | Modified Total | | $34,448.93 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$55,538.00<br>$55,538.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$34,448.93<br>$34,448.93 |

*See Exhibit E for a listing of debtor entities by case number                    Page:   14 of 106

In re: Delphi Corporation, et al.                                                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 2749<br>Date Filed: 04/24/06<br>Docketed Total:   $85,397.50<br>Filing Creditor Name and Address<br> CADILLAC PRODUCTS AUTOMOTIVE<br> COMPANY<br> JUDI MALINOWSKI<br> 5800 CROOKS RD STE 100<br> TROY MI 48098 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | $85,397.50 | | Modified Total | | $85,283.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$85,397.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$85,283.10 |
| | | | | $85,397.50 | | | | $85,283.10 |
| Claim: 10492<br>Date Filed: 07/24/06<br>Docketed Total:   $11,301.05<br>Filing Creditor Name and Address<br> CADON PLATING CO<br> 3715 11TH ST<br> WYANDOTTE MI 48192-643 | Claim Holder Name and Address<br>CADON PLATING CO<br>3715 11TH ST<br>WYANDOTTE MI 48192-643 | Docketed Total | $11,301.05 | | Modified Total | | $11,301.05 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,301.05 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,301.05 |
| | | | | $11,301.05 | | | | $11,301.05 |
| Claim: 2086<br>Date Filed: 02/21/06<br>Docketed Total:   $58,455.00<br>Filing Creditor Name and Address<br> CALIPER LIFE SCIENCES INC<br> CHERYL MAYNARD<br> 68 ELM ST<br> HOPKINTON MA 01748 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | $58,455.00 | | Modified Total | | $36,000.00 |
| | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$58,455.00 | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$36,000.00 |
| | | | | $58,455.00 | | | | $36,000.00 |
| Claim: 4298<br>Date Filed: 05/01/06<br>Docketed Total:   $108,481.34<br>Filing Creditor Name and Address<br> CALVARY DESIGN TEAM INC<br> CALVARY AUTOMATION<br> 45 HENDRIX RD<br> WEST HENRIETTA NY 14586 | Claim Holder Name and Address<br>CALVARY DESIGN TEAM INC<br>CALVARY AUTOMATION<br>45 HENDRIX RD<br>WEST HENRIETTA NY 14586 | Docketed Total | $108,481.34 | | Modified Total | | $108,481.34 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$108,481.34 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$108,481.34 |
| | | | | $108,481.34 | | | | $108,481.34 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2435<br>Date Filed: 03/28/06<br>Docketed Total:  $12,738.43<br>Filing Creditor Name and Address<br> CARGO BROKERS INTL INC<br> 5324 GEORGIA HWY 85 STE 500<br> FOREST PARK GA 30297 | Claim Holder Name and Address<br>CARGO BROKERS INTL INC<br>5324 GEORGIA HWY 85 STE 500<br>FOREST PARK GA 30297 | Docketed Total | | $12,738.43 | | Modified Total | | $12,712.93 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,738.43<br>$12,738.43 | Case Number*<br>05-44539 | Secured | Priority | Unsecured<br>$12,712.93<br>$12,712.93 |
| Claim: 5484<br>Date Filed: 05/10/06<br>Docketed Total:  $1,140.14<br>Filing Creditor Name and Address<br> CARLYLE JOHNSON MACHINE CO LLC<br> 291 BOSTON TURNPIKE<br> PO BOX 9546<br> BOLTON CT 06043 | Claim Holder Name and Address<br>CARLYLE JOHNSON MACHINE CO LLC<br>291 BOSTON TURNPIKE<br>PO BOX 9546<br>BOLTON CT 06043 | Docketed Total | | $1,140.14 | | Modified Total | | $1,140.14 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,140.14<br>$1,140.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,140.14<br>$1,140.14 |
| Claim: 5483<br>Date Filed: 05/10/06<br>Docketed Total:  $2,120.86<br>Filing Creditor Name and Address<br> CARLYLE JOHNSON MACHINE<br> COMPANY LLC<br> 291 BOSTON TURNPIKE<br> PO BOX 9546<br> BOLTON CT 06043 | Claim Holder Name and Address<br>CARLYLE JOHNSON MACHINE COMPANY LLC<br>291 BOSTON TURNPIKE<br>PO BOX 9546<br>BOLTON CT 06043 | Docketed Total | | $2,120.86 | | Modified Total | | $2,120.86 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,120.86<br>$2,120.86 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,120.86<br>$2,120.86 |
| Claim: 8676<br>Date Filed: 06/27/06<br>Docketed Total:  $330,095.92<br>Filing Creditor Name and Address<br> CASTROL INDUSTRIAL INC<br> DBA CASTROL IND NO AMERICA<br> 5331 E SLAUSON<br> CITY OF COMMERCE CA 90040 | Claim Holder Name and Address<br>ORE HILL HUB FUND LTD<br>650 FIFTH AVE 9TH FL<br>NEW YORK NY 10019 | Docketed Total | | $330,095.92 | | Modified Total | | $245,023.06 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$330,095.92<br>$330,095.92 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$245,023.06<br>$245,023.06 |

*See Exhibit E for a listing of debtor entities by case number                    Page:   16  of  106

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2106<br>Date Filed:02/23/06<br>Docketed Total:   $719.28<br>Filing Creditor Name and Address<br> CDW COMPUTER CENTERS INC<br> CO RECEIVABLES MANAGEMENT<br> SERVICES<br> PO BOX 5126<br> TIMONIUM MD 21094 | Claim Holder Name and Address    Docketed Total      $719.28<br>CDW COMPUTER CENTERS INC<br>CO RECEIVABLES MANAGEMENT<br>SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44481                                                  $719.28<br>                                                          $719.28 | Modified Total      $719.28<br><br><br><br><br>Case Number*     Secured      Priority      Unsecured<br>05-44640                                                 $719.28<br>                                                         $719.28 |
| Claim: 873<br>Date Filed:11/28/05<br>Docketed Total:   $7,706.40<br>Filing Creditor Name and Address<br> CDW SERVICE CENTER D&B LTD<br> 5221 W 164TH ST<br> CLEVELAND OH 44142 | Claim Holder Name and Address    Docketed Total    $7,706.40<br>CDW SERVICE CENTER D&B LTD<br>5221 W 164TH ST<br>CLEVELAND OH 44142<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44481                                                $7,706.40<br>                                                        $7,706.40 | Modified Total    $7,706.40<br><br><br>Case Number*     Secured      Priority      Unsecured<br>05-44640                                                $7,706.40<br>                                                        $7,706.40 |
| Claim: 11253<br>Date Filed:07/27/06<br>Docketed Total:   $28,800.00<br>Filing Creditor Name and Address<br> CENTER FOR TALENTED YOUTH<br> MCAULEY HALL<br> JOHNS HOPKINS UNIV GENERAL<br> COUNSEL<br> 3400 N CHARLES ST / 113<br> GARLAND<br> BALTIMORE MD 21218 | Claim Holder Name and Address    Docketed Total    $28,800.00<br>CENTER FOR TALENTED YOUTH MCAULEY<br>HALL<br>JOHNS HOPKINS UNIV GENERAL<br>COUNSEL<br>3400 N CHARLES ST / 113<br>GARLAND<br>BALTIMORE MD 21218<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44481                                                $28,800.00<br>                                                        $28,800.00 | Modified Total    $7,200.00<br><br><br><br><br><br>Case Number*     Secured      Priority      Unsecured<br>05-44640                                                $7,200.00<br>                                                        $7,200.00 |
| Claim: 4274<br>Date Filed:05/01/06<br>Docketed Total:   $144.27<br>Filing Creditor Name and Address<br> CENTURY SAW AND TOOL CO<br> CUST SERVICE<br> 19347 MT ELLIOTT<br> DETROIT MI 48234-2724 | Claim Holder Name and Address    Docketed Total      $144.27<br>CENTURY SAW AND TOOL CO<br>CUST SERVICE<br>19347 MT ELLIOTT<br>DETROIT MI 48234-2724<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44481                                                  $144.27<br>                                                          $144.27 | Modified Total      $144.27<br><br><br>Case Number*     Secured      Priority      Unsecured<br>05-44640                                                 $144.27<br>                                                         $144.27 |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 769<br>Date Filed:11/22/05<br>Docketed Total:   $9,667.54<br>Filing Creditor Name and Address<br> CHEMCENTRAL OHIO VALLEY REGION<br> ATTN BILL WALKER<br> 21600 DRAKE RD<br> STRONGSVILLE OH 44149 | Claim Holder Name and Address<br>CHEMCENTRAL OHIO VALLEY REGION<br>ATTN BILL WALKER<br>21600 DRAKE RD<br>STRONGSVILLE OH 44149 | Docketed Total | | $9,667.54 | | Modified Total | | $8,723.79 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,667.54<br>$9,667.54 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,723.79<br>$8,723.79 |
| Claim: 9682<br>Date Filed:07/17/06<br>Docketed Total:   $17,991.63<br>Filing Creditor Name and Address<br> CHEVRON PRODUCTS COMPANY<br> PO BOX 905620<br> CHARLOTTE NC 28290-5620 | Claim Holder Name and Address<br>CHEVRON PRODUCTS COMPANY<br>PO BOX 905620<br>CHARLOTTE NC 28290-5620 | Docketed Total | | $17,991.63 | | Modified Total | | $17,990.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,991.63<br>$17,991.63 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,990.00<br>$17,990.00 |
| Claim: 1535<br>Date Filed:01/13/06<br>Docketed Total:   $32,227.06<br>Filing Creditor Name and Address<br> CIARA SYSTEMS INC<br> ATTN MELISSA M PERKINS ESQ<br> SHAHEEN JACOBS & ROSS PC<br> 1425 FORD BLDG 615 GRISWOLD<br> DETROIT MI 48226 | Claim Holder Name and Address<br>CIARA SYSTEMS INC<br>ATTN MELISSA M PERKINS ESQ<br>SHAHEEN JACOBS & ROSS PC<br>1425 FORD BLDG 615 GRISWOLD<br>DETROIT MI 48226 | Docketed Total | | $32,227.06 | | Modified Total | | $32,227.06 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$32,227.06<br>$32,227.06 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$32,227.06<br>$32,227.06 |
| Claim: 2000<br>Date Filed:02/14/06<br>Docketed Total:   $2,966.00<br>Filing Creditor Name and Address<br> CITY MACHINE TECHNOLOGIES INC<br> 825 ML KING BLVD<br> PO BOX 1466<br> YOUNGSTOWN OH 44501-1466 | Claim Holder Name and Address<br>CITY MACHINE TECHNOLOGIES INC<br>825 ML KING BLVD<br>PO BOX 1466<br>YOUNGSTOWN OH 44501-1466 | Docketed Total | | $2,966.00 | | Modified Total | | $2,966.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,966.00<br>$2,966.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,966.00<br>$2,966.00 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 5894<br>Date Filed: 05/15/06<br>Docketed Total:  $2,181,045.84<br>Filing Creditor Name and Address<br> CITY OF FLINT EFT<br> DOUGLAS M PHILPOTT<br> 503 S SAGINAW STREET STE 1415<br> FLINT MI 48502 | Claim Holder Name and Address<br>CITY OF FLINT EFT<br>DOUGLAS M PHILPOTT<br>503 S SAGINAW STREET STE 1415<br>FLINT MI 48502 | Docketed Total | $2,181,045.84 | | Modified Total | | $161,709.69 |
| | Case Number*<br>05-44481 | Secured<br>$2,181,045.84<br>$2,181,045.84 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$161,709.69<br>$161,709.69 | Priority | Unsecured |
| Claim: 6575<br>Date Filed: 05/22/06<br>Docketed Total:  $4,974.50<br>Filing Creditor Name and Address<br> CLEVELAND PUMP AND SUPPLY LLC<br> ATTN DEBBIE RADCLIFFE<br> 1316 LEAR INDUSTRIAL PKY<br> AVON OH 44011 | Claim Holder Name and Address<br>CLEVELAND PUMP AND SUPPLY LLC<br>ATTN DEBBIE RADCLIFFE<br>1316 LEAR INDUSTRIAL PKY<br>AVON OH 44011 | Docketed Total | $4,974.50 | | Modified Total | | $4,974.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,974.50<br>$4,974.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,974.50<br>$4,974.50 |
| Claim: 2740<br>Date Filed: 04/24/06<br>Docketed Total:  $568.39<br>Filing Creditor Name and Address<br> COLD JET LLC & SIERRA<br> LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>COLD JET LLC & SIERRA LIQUIDITY<br>FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | $568.39 | | Modified Total | | $568.39 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$568.39<br>$568.39 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$568.39<br>$568.39 |
| Claim: 3876<br>Date Filed: 05/01/06<br>Docketed Total:  $300.26<br>Filing Creditor Name and Address<br> COMPONENT EXPRESS CORP<br> LATRENA<br> 302 N BARNS DR<br> STE 7<br> GARLAND TX 75042 | Claim Holder Name and Address<br>COMPONENT EXPRESS CORP<br>LATRENA<br>302 N BARNS DR<br>STE 7<br>GARLAND TX 75042 | Docketed Total | $300.26 | | Modified Total | | $300.26 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$300.26<br>$300.26 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$300.26<br>$300.26 |

*See Exhibit E for a listing of debtor entities by case number                    Page:   19 of 106

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8454<br>Date Filed:06/23/06<br>Docketed Total:  $579,956.76<br>Filing Creditor Name and Address<br>  CONCUR TECHNOLOGIES INC<br>  ATTN LEGAL DEPARTMENT<br>  18400 NE UNION HILL RD<br>  REDMOND WA 98052 | Claim Holder Name and Address<br>CONCUR TECHNOLOGIES INC<br>ATTN LEGAL DEPARTMENT<br>18400 NE UNION HILL RD<br>REDMOND WA 98052 | Docketed Total | | $579,956.76 | | Modified Total | | $86,439.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$579,956.76<br>$579,956.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$86,439.00<br>$86,439.00 |
| Claim: 15247<br>Date Filed:07/31/06<br>Docketed Total:   $34,534.66<br>Filing Creditor Name and Address<br>  CONESTOGA ROVERS & ASSOCIATES<br>  INC<br>  2055 NIAGARA FALLS BLVD STE 3<br>  NIAGARA FALLS NY 14304 | Claim Holder Name and Address<br>CONESTOGA ROVERS & ASSOCIATES INC<br>2055 NIAGARA FALLS BLVD STE 3<br>NIAGARA FALLS NY 14304 | Docketed Total | | $34,534.66 | | Modified Total | | $34,534.66 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$34,534.66<br>$34,534.66 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$34,534.66<br>$34,534.66 |
| Claim: 1003<br>Date Filed:12/05/05<br>Docketed Total:   $16,575.00<br>Filing Creditor Name and Address<br>  CONSOLIDATED MACHINERY MOVERS<br>  SIERRA LIQUIDITY FUND<br>  SIERRA LIQUIDITY FUND LLC<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address<br>CONSOLIDATED MACHINERY MOVERS<br>SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $16,575.00 | | Modified Total | | $16,575.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,575.00<br>$16,575.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,575.00<br>$16,575.00 |
| Claim: 12670<br>Date Filed:07/28/06<br>Docketed Total:   $184,138.31<br>Filing Creditor Name and Address<br>  CONTRARIAN FUNDS LLC AS<br>  ASSIGNEE OF PLASTIC DECORATORS<br>  INC<br>  ALPA JIMENEZ<br>  CONTRARIAN FUNDS LLC<br>  411 W PUTNAM AVE STE 225<br>  GREENWICH CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>PLASTIC DECORATORS INC<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Docketed Total | | $184,138.31 | | Modified Total | | $60,734.68 |
| | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$184,138.31<br>$184,138.31 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$60,734.68<br>$60,734.68 |

In re: Delphi Corporation, et al.                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 12671**
Date Filed: 07/28/06
Docketed Total:   $184,138.31
Filing Creditor Name and Address
  CONTRARIAN FUNDS LLC AS
  ASSIGNEE OF PLASTIC DECORATORS
  INC
  ALPA JIMENEZ
  CONTRARIAN FUNDS LLC
  411 W PUTNAM AVE STE 225
  GREENWICH CT 06830

Claim Holder Name and Address    Docketed Total    $184,138.31
CONTRARIAN FUNDS LLC AS ASSIGNEE OF
PLASTIC DECORATORS INC
ALPA JIMENEZ
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 225
GREENWICH CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $184,138.31 |
| | | | $184,138.31 |

Modified Total    $23,207.52

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $23,207.52 |
| | | | $23,207.52 |

---

**Claim: 12698**
Date Filed: 07/28/06
Docketed Total:   $181,840.88
Filing Creditor Name and Address
  CONTRARIAN FUNDS LLC AS
  ASSIGNEE OF TRELLEBORG PRODYN
  INC
  ALPA JIMENEZ
  CONTRARIAN FUNDS LLC
  411 W PUTNAM AVE STE 225
  GREENWICH CT 06830

Claim Holder Name and Address    Docketed Total    $181,840.88
CONTRARIAN FUNDS LLC AS ASSIGNEE OF
TRELLEBORG PRODYN INC
ALPA JIMENEZ
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 225
GREENWICH CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $181,840.88 |
| | | | $181,840.88 |

Modified Total    $173,462.90

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $173,462.90 |
| | | | $173,462.90 |

---

**Claim: 6517**
Date Filed: 05/22/06
Docketed Total:   $6,021.00
Filing Creditor Name and Address
  CORNERSTONE TECHNICAL GROUP
  INC
  DARYL DENNISON
  7105 CROSSROAD BLVD STE 104
  BRENTWOOD TN 37027

Claim Holder Name and Address    Docketed Total    $6,021.00
CORNERSTONE TECHNICAL GROUP INC
DARYL DENNISON
7105 CROSSROAD BLVD STE 104
BRENTWOOD TN 37027

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,021.00 |
| | | | $6,021.00 |

Modified Total    $6,021.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,021.00 |
| | | | $6,021.00 |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9562<br>Date Filed:07/14/06<br>Docketed Total:   $5,733.71<br>Filing Creditor Name and Address<br> CORPORATE EXPRESS OFFICE<br> PRODUCTS INC<br> ATTN LEGAL DEPARTMENT<br> ONE ENVIRONMENTAL WY<br> BROOMFIELD CO 80021 | Claim Holder Name and Address     Docketed Total     $5,733.71<br>CORPORATE EXPRESS OFFICE PRODUCTS INC<br>ATTN LEGAL DEPARTMENT<br>ONE ENVIRONMENTAL WY<br>BROOMFIELD CO 80021 | | | | | | Modified Total     $2,765.94 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,733.71<br>$5,733.71 | Case Number*<br>05-44567<br>05-44640 | Secured | Priority | Unsecured<br>$2,561.64<br>$204.30<br>$2,765.94 |
| Claim: 5072<br>Date Filed:05/08/06<br>Docketed Total:   $4,199.50<br>Filing Creditor Name and Address<br> COUNT ON TOOLS INC<br> DONNA TIFFANY<br> 2481 HILTON DR STE 3<br> GAINESVILLE GA 30501 | Claim Holder Name and Address     Docketed Total     $4,199.50<br>COUNT ON TOOLS INC<br>DONNA TIFFANY<br>2481 HILTON DR STE 3<br>GAINESVILLE GA 30501 | | | | | | Modified Total     $4,199.50 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,199.50<br>$4,199.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,199.50<br>$4,199.50 |
| Claim: 3839<br>Date Filed:05/01/06<br>Docketed Total:   $115.00<br>Filing Creditor Name and Address<br> CREATIVE AWARDS<br> BILL MERCER<br> 2061 DANE LN<br> BELLBROOK OH 45305 | Claim Holder Name and Address     Docketed Total     $115.00<br>CREATIVE AWARDS<br>BILL MERCER<br>2061 DANE LN<br>BELLBROOK OH 45305 | | | | | | Modified Total     $115.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$115.00<br>$115.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$115.00<br>$115.00 |
| Claim: 5224<br>Date Filed:05/08/06<br>Docketed Total:   $500.00<br>Filing Creditor Name and Address<br> CROSS CO INC<br> 4400 PIEDMONT PKY<br> GREENSBORO NC 27410 | Claim Holder Name and Address     Docketed Total     $500.00<br>CROSS CO INC<br>4400 PIEDMONT PKY<br>GREENSBORO NC 27410 | | | | | | Modified Total     $500.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$500.00<br>$500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$500.00<br>$500.00 |

*See Exhibit E for a listing of debtor entities by case number          Page:   22 of 106

In re: Delphi Corporation, et al.                                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 92**
Date Filed: 10/26/05
Docketed Total:   $4,286.00
Filing Creditor Name and Address
 DATA CONTROL SYSTEMS INC
 13611 KAUFMAN AVE NW
 HARTVILLE OH 44632

Claim Holder Name and Address — Docketed Total $4,286.00
ASM CAPITAL LP
7600 JERICHO TURNPIKE STE 302
WOODBURY NY 11797

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,286.00 |
| | | | $4,286.00 |

Modified Total $4,286.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,286.00 |
| | | | $4,286.00 |

---

**Claim: 2284**
Date Filed: 03/14/06
Docketed Total:   $4,363.17
Filing Creditor Name and Address
 DAVID A BARON
 DAVID BARON
 10687 BRAMBLECREST
 AUSTIN TX 78726

Claim Holder Name and Address — Docketed Total $4,363.17
DAVID A BARON
DAVID BARON
10687 BRAMBLECREST
AUSTIN TX 78726

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,363.17 |
| | | | $4,363.17 |

Modified Total $4,363.17

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,363.17 |
| | | | $4,363.17 |

---

**Claim: 5592**
Date Filed: 05/10/06
Docketed Total:   $18,173.10
Filing Creditor Name and Address
 DAYTON DOOR SALES INC
 PO BOX 134
 DAYTON OH 45404

Claim Holder Name and Address — Docketed Total $18,173.10
GOLDMAN SACHS CREDIT PARTNERS LP
ATTN PEDRO RAMIREZ
C O GOLDMAN SACHS & CO
30 HUDSON 17TH FL
JERSEY CITY NJ 07302

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $18,173.10 |
| | | | $18,173.10 |

Modified Total $17,800.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $17,800.60 |
| | | | $17,800.60 |

---

**Claim: 16103**
Date Filed: 08/09/06
Docketed Total:   $34,500.00
Filing Creditor Name and Address
 DESIGN PATTERN WORKS INC
 CRAIG T MATTHEWS & ASSOCIATES
 LPA
 376 REGENCY RIDGE DR
 CENTERVILLE OH 45459

Claim Holder Name and Address — Docketed Total $34,500.00
DESIGN PATTERN WORKS INC
CRAIG T MATTHEWS & ASSOCIATES
LPA
376 REGENCY RIDGE DR
CENTERVILLE OH 45459

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $34,500.00 |
| | | | $34,500.00 |

Modified Total $29,150.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $29,150.00 |
| | | | $29,150.00 |

---

In re: Delphi Corporation, et al.                                                          Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 451**
Date Filed:11/08/05
Docketed Total:   $4,302.50
Filing Creditor Name and Address
  DICKEY & SON MACHINE & TOOL CO
  DEE DICKEY
  2450 TURNER AVE
  INDIANAPOLIS IN 46222

Claim Holder Name and Address   Docketed Total   $4,302.50
DICKEY & SON MACHINE & TOOL CO
DEE DICKEY
2450 TURNER AVE
INDIANAPOLIS IN 46222

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,302.50 | 05-44640 | | | $4,302.50 |
| | | | $4,302.50 | | | | $4,302.50 |

Modified Total   $4,302.50

---

**Claim: 453**
Date Filed:11/08/05
Docketed Total:   $2,520.75
Filing Creditor Name and Address
  DICKEY & SON MACHINE & TOOL CO
  DEE DICKEY
  2450 TURNER AVE
  INDIANAPOLIS IN 46222

Claim Holder Name and Address   Docketed Total   $2,520.75
DICKEY & SON MACHINE & TOOL CO
DEE DICKEY
2450 TURNER AVE
INDIANAPOLIS IN 46222

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,520.75 | 05-44640 | | | $2,520.75 |
| | | | $2,520.75 | | | | $2,520.75 |

Modified Total   $2,520.75

---

**Claim: 454**
Date Filed:11/08/05
Docketed Total:   $835.00
Filing Creditor Name and Address
  DICKEY & SON MACHINE & TOOL CO
  DEE DICKEY
  2450 TURNER AVE
  INDIANAPOLIS IN 46222

Claim Holder Name and Address   Docketed Total   $835.00
DICKEY & SON MACHINE & TOOL CO
DEE DICKEY
2450 TURNER AVE
INDIANAPOLIS IN 46222

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $835.00 | 05-44640 | | | $835.00 |
| | | | $835.00 | | | | $835.00 |

Modified Total   $835.00

---

**Claim: 12021**
Date Filed:07/28/06
Docketed Total:   $18,063.00
Filing Creditor Name and Address
  DIETECH TOOL & MANUFACTURING
  INC
  CO MICHAEL G CRUSE
  WARNER NORCROSS & JUDD LLP
  2000 TOWN CTR STE 2700
  SOUTHFIELD MI 48075

Claim Holder Name and Address   Docketed Total   $18,063.00
LONGACRE MASTER FUND LTD
VLADIMIR JELISAVCIC
810 SEVENTH AVE 22ND FL
NEW YORK NY 10019

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $18,063.00 | 05-44640 | | | $16,591.00 |
| | | | $18,063.00 | | | | $16,591.00 |

Modified Total   $16,591.00

---

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2152<br>Date Filed: 02/28/06<br>Docketed Total:  $3,081.03<br>Filing Creditor Name and Address<br>DIONEX CORPORATION<br>501 MERCURY DR<br>PO BOX 3603<br>SUNNYVALE CA 94088-3603 | Claim Holder Name and Address      Docketed Total      $3,081.03<br>DIONEX CORPORATION<br>501 MERCURY DR<br>PO BOX 3603<br>SUNNYVALE CA 94088-3603<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                        $3,081.03<br>                                                                    $3,081.03 | Modified Total      $1,881.03<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                        $1,881.03<br>                                                                    $1,881.03 |
| Claim: 11435<br>Date Filed: 07/27/06<br>Docketed Total:  $300,569.56<br>Filing Creditor Name and Address<br>DLH INDUSTRIES INC<br>PO BOX 6030<br>CANTON OH 44706 | Claim Holder Name and Address      Docketed Total      $300,569.56<br>DLH INDUSTRIES INC<br>PO BOX 6030<br>CANTON OH 44706<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                        $300,569.56<br>                                                                    $300,569.56 | Modified Total      $66,516.86<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                        $66,516.86<br>                                                                    $66,516.86 |
| Claim: 11436<br>Date Filed: 07/27/06<br>Docketed Total:  $14,490.00<br>Filing Creditor Name and Address<br>DLH INDUSTRIES INC<br>2422 LEO AVE SOUTHWEST<br>CANTON OH 44706 | Claim Holder Name and Address      Docketed Total      $14,490.00<br>DLH INDUSTRIES INC<br>2422 LEO AVE SOUTHWEST<br>CANTON OH 44706<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                        $14,490.00<br>                                                                    $14,490.00 | Modified Total      $14,490.00<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                        $14,490.00<br>                                                                    $14,490.00 |
| Claim: 2371<br>Date Filed: 03/22/06<br>Docketed Total:  $718.00<br>Filing Creditor Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Claim Holder Name and Address      Docketed Total      $718.00<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                        $718.00<br>                                                                    $718.00 | Modified Total      $718.00<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                        $718.00<br>                                                                    $718.00 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2374**
Date Filed: 03/22/06
Docketed Total:   $350.00
Filing Creditor Name and Address
  DOBSON INDUSTRIAL INC
  3660 N EUCLID AVE
  BAY CITY MI 48706

Claim Holder Name and Address
DOBSON INDUSTRIAL INC
3660 N EUCLID AVE
BAY CITY MI 48706

Docketed Total        $350.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $350.00 |
| | | | $350.00 |

Modified Total        $350.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $350.00 |
| | | | $350.00 |

---

**Claim: 1558**
Date Filed: 01/17/06
Docketed Total:   $12,355.00
Filing Creditor Name and Address
  DOVER & COMPANY
  PO BOX 706
  FLINT MI 48501-0706

Claim Holder Name and Address
ASM CAPITAL LP
7600 JERICHO TURNPIKE STE 302
WOODBURY NY 11797

Docketed Total     $12,355.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $12,355.00 |
| | | | $12,355.00 |

Modified Total     $12,355.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,355.00 |
| | | | $12,355.00 |

---

**Claim: 879**
Date Filed: 11/28/05
Docketed Total:   $257.92
Filing Creditor Name and Address
  DTS FLUID POWER LLC
  3560 BUSCH DR
  GRANDVILLE MI 49418

Claim Holder Name and Address
DTS FLUID POWER LLC
3560 BUSCH DR
GRANDVILLE MI 49418

Docketed Total        $257.92

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $257.92 |
| | | | $257.92 |

Modified Total        $76.58

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $76.58 |
| | | | $76.58 |

---

**Claim: 12207**
Date Filed: 07/28/06
Docketed Total:   $37,899.85
Filing Creditor Name and Address
  DYKEMA GOSSETT PLLC
  MICHELLE KIMBRO
  400 RENAISSANCE CENTER
  DETROIT MI 48243

Claim Holder Name and Address
DYKEMA GOSSETT PLLC
MICHELLE KIMBRO
400 RENAISSANCE CENTER
DETROIT MI 48243

Docketed Total     $37,899.85

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $37,899.85 |
| | | | $37,899.85 |

Modified Total     $36,219.10

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44554 | | | $10,613.65 |
| 05-44640 | | | $25,605.45 |
| | | | $36,219.10 |

---

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 2780**
Date Filed: 04/26/06
Docketed Total:   $5,009.20
Filing Creditor Name and Address
  DYNAMERICA MANUFACTURING E LLC
  401 S BLAINE ST
  MUNCIE IN 47302-261

Claim Holder Name and Address     Docketed Total    $5,009.20
DYNAMERICA MANUFACTURING E LLC
401 S BLAINE ST
MUNCIE IN 47302-261

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,009.20 |
| | | | $5,009.20 |

Modified Total    $4,892.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,892.20 |
| | | | $4,892.20 |

---

**Claim: 9196**
Date Filed: 07/10/06
Docketed Total:   $356.43
Filing Creditor Name and Address
  EATONFORM INCORPORATED
  GENE SIMONE
  2280 ARBOR BLVD
  DAYTON OH 45439

Claim Holder Name and Address     Docketed Total    $356.43
EATONFORM INCORPORATED
GENE SIMONE
2280 ARBOR BLVD
DAYTON OH 45439

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $356.43 |
| | | | $356.43 |

Modified Total    $356.43

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $356.43 |
| | | | $356.43 |

---

**Claim: 1264**
Date Filed: 12/23/05
Docketed Total:   $199,270.88
Filing Creditor Name and Address
  ELECTROGLAS INC
  ATTN DIANA GILBERT
  5729 FONTANOSO WAY
  SAN JOSE CA 95138

Claim Holder Name and Address     Docketed Total    $199,270.88
ELECTROGLAS INC
ATTN DIANA GILBERT
5729 FONTANOSO WAY
SAN JOSE CA 95138

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $199,270.88 |
| | | | $199,270.88 |

Modified Total    $23,450.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $23,450.00 |
| | | | $23,450.00 |

---

**Claim: 7048**
Date Filed: 05/30/06
Docketed Total:   $741.84
Filing Creditor Name and Address
  ELLIOTT TAPE INC
  ELLIOTT GROUP INTERNATIONAL
  1882 POND RUN
  AUBURN HILLS MI 48326-2768

Claim Holder Name and Address     Docketed Total    $741.84
ELLIOTT TAPE INC
ELLIOTT GROUP INTERNATIONAL
1882 POND RUN
AUBURN HILLS MI 48326-2768

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $741.84 |
| | | | $741.84 |

Modified Total    $741.84

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $741.84 |
| | | | $741.84 |

---

*See Exhibit E for a listing of debtor entities by case number      Page:   27 of 106

In re: Delphi Corporation, et al.                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 4700<br>Date Filed: 05/04/06<br>Docketed Total:  $36,080.41<br>Filing Creditor Name and Address<br> EMHART TEKNOLOGIES INC<br> EMHART BAMAL DIV<br> 23240 INDUSTRIAL PK DR<br> FARMINGTON HILLS MI 48335-285 | Claim Holder Name and Address<br>EMHART TEKNOLOGIES INC<br>EMHART BAMAL DIV<br>23240 INDUSTRIAL PK DR<br>FARMINGTON HILLS MI 48335-285 | Docketed Total | $36,080.41 | | | | Modified Total | $35,842.41 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $36,080.41<br>$36,080.41 | 05-44640 | | | $35,842.41<br>$35,842.41 |
| Claim: 3875<br>Date Filed: 05/01/06<br>Docketed Total:  $1,330.00<br>Filing Creditor Name and Address<br> ENVIRONMENTAL MANAGEMENT INSTI<br> 5610 CRAWFORDSVILLE RD STE 15<br> INDIANAPOLIS IN 46224 | Claim Holder Name and Address<br>ENVIRONMENTAL MANAGEMENT INSTI<br>5610 CRAWFORDSVILLE RD STE 15<br>INDIANAPOLIS IN 46224 | Docketed Total | $1,330.00 | | | | Modified Total | $1,330.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $1,330.00<br>$1,330.00 | 05-44640 | | | $1,330.00<br>$1,330.00 |
| Claim: 6372<br>Date Filed: 05/19/06<br>Docketed Total:  $5,384.20<br>Filing Creditor Name and Address<br> ENVIRONMENTAL RESOURCES MANAGE<br> ENVIRONMENTAL RESOURCES<br> MANAGEMENT<br> 350 EAGLEVIEW BLVD STE 200<br> EXTON PA 19341 | Claim Holder Name and Address<br>ENVIRONMENTAL RESOURCES MANAGE<br>ENVIRONMENTAL RESOURCES<br>MANAGEMENT<br>350 EAGLEVIEW BLVD STE 200<br>EXTON PA 19341 | Docketed Total | $5,384.20 | | | | Modified Total | $5,384.20 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $5,384.20<br>$5,384.20 | 05-44640 | | | $5,384.20<br>$5,384.20 |
| Claim: 3815<br>Date Filed: 05/01/06<br>Docketed Total:  $11,852.89<br>Filing Creditor Name and Address<br> ERNST & YOUNG AG<br> DUSTERNSTRASSE 1<br> 20355 HAMBURG<br> POSTFACH 30 01 02<br> HAMBURG  20300<br> GERMANY | Claim Holder Name and Address<br>ERNST & YOUNG AG<br>DUSTERNSTRASSE 1<br>20355 HAMBURG<br>POSTFACH 30 01 02<br>HAMBURG  20300<br>GERMANY | Docketed Total | $11,852.89 | | | | Modified Total | $11,852.89 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $11,852.89<br>$11,852.89 | 05-44640 | | | $11,852.89<br>$11,852.89 |

*See Exhibit E for a listing of debtor entities by case number                Page:   28 of  106

In re: Delphi Corporation, et al.                                                                Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 861<br>Date Filed:11/28/05<br>Docketed Total:   $15,225.00<br>Filing Creditor Name and Address<br> EVANS ANALYTICAL GROUP<br> FORMERLY EVANS EAST<br> 104 WINDSOR CENTER DRIVE SUITE<br> 101<br> EAST WINDSOR NJ 08520 | Claim Holder Name and Address    Docketed Total    $15,225.00<br>EVANS ANALYTICAL GROUP FORMERLY<br>EVANS EAST<br>104 WINDSOR CENTER DRIVE SUITE<br>101<br>EAST WINDSOR NJ 08520<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44481                                       $15,225.00<br>                                               $15,225.00 | Modified Total    $15,225.00<br><br><br><br><br><br>Case Number*    Secured     Priority      Unsecured<br>05-44640                                      $15,225.00<br>                                              $15,225.00 |
| Claim: 10219<br>Date Filed:07/21/06<br>Docketed Total:   $106,655.91<br>Filing Creditor Name and Address<br> EVEREST BIOMEDICAL INSTRUMENTS<br> COMPANY<br> ATTN RICHARD ENGEL & SUSAN<br> OLSEN<br> ONE METROPOLITAN SQ STE 2600<br> ST LOUIS MO 63102 | Claim Holder Name and Address    Docketed Total    $106,655.91<br>EVEREST BIOMEDICAL INSTRUMENTS<br>COMPANY<br>ATTN RICHARD ENGEL & SUSAN<br>OLSEN<br>ONE METROPOLITAN SQ STE 2600<br>ST LOUIS MO 63102<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44507                      $106,655.91<br>                              $106,655.91 | Modified Total    $523.60<br><br><br><br><br><br>Case Number*    Secured     Priority      Unsecured<br>05-44507                                         $523.60<br>                                                 $523.60 |
| Claim: 2098<br>Date Filed:02/22/06<br>Docketed Total:   $50,000.00<br>Filing Creditor Name and Address<br> F & G MULTI SLIDE INC<br> ATTN ED SCHARRER<br> 130 INDUSTRIAL DR<br> FRANKLIN OH 45005 | Claim Holder Name and Address    Docketed Total    $50,000.00<br>F & G MULTI SLIDE INC<br>ATTN ED SCHARRER<br>130 INDUSTRIAL DR<br>FRANKLIN OH 45005<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44481                                       $50,000.00<br>                                               $50,000.00 | Modified Total    $50,000.00<br><br><br><br><br>Case Number*    Secured     Priority      Unsecured<br>05-44640                                      $50,000.00<br>                                              $50,000.00 |
| Claim: 8378<br>Date Filed:06/22/06<br>Docketed Total:   $9,914.00<br>Filing Creditor Name and Address<br> F AND  K DELVOTEC INC<br> CUSTOMER SERVICE<br> 27182 BURBANK<br> FOOTHILL RANCH CA 92610 | Claim Holder Name and Address    Docketed Total    $9,914.00<br>F AND  K DELVOTEC INC<br>CUSTOMER SERVICE<br>27182 BURBANK<br>FOOTHILL RANCH CA 92610<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44481                                        $9,914.00<br>                                                $9,914.00 | Modified Total    $9,914.00<br><br><br><br><br>Case Number*    Secured     Priority      Unsecured<br>05-44640                                       $9,914.00<br>                                               $9,914.00 |

*See Exhibit E for a listing of debtor entities by case number          Page:   29  of  106

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6573<br>Date Filed:05/22/06<br>Docketed Total:   $6,842.00<br>Filing Creditor Name and Address<br> FANTA EQUIPMENT CO<br> 6521 STORER AVE<br> CLEVELAND OH 44102 | Claim Holder Name and Address    Docketed Total        $6,842.00<br>FANTA EQUIPMENT CO<br>6521 STORER AVE<br>CLEVELAND OH 44102<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                             $6,842.00<br>                                                     $6,842.00 | Modified Total      $6,842.00<br><br><br><br>Case Number*    Secured      Priority        Unsecured<br>05-44640                                            $6,842.00<br>                                                    $6,842.00 |
| Claim: 1686<br>Date Filed:01/26/06<br>Docketed Total:   $89,884.41<br>Filing Creditor Name and Address<br> FARGO ASSEMBLY OF PA INC<br> PO BOX 550<br> NORRISTOWN PA 19404 | Claim Holder Name and Address    Docketed Total       $89,884.41<br>FARGO ASSEMBLY OF PA INC<br>PO BOX 550<br>NORRISTOWN PA 19404<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                            $89,884.41<br>                                                    $89,884.41 | Modified Total     $88,394.89<br><br><br><br>Case Number*    Secured      Priority        Unsecured<br>05-44640                                           $88,394.89<br>                                                   $88,394.89 |
| Claim: 5104<br>Date Filed:05/08/06<br>Docketed Total:   $2,940.69<br>Filing Creditor Name and Address<br> FEDERAL SCREW WORKS<br> CUST SERVICE<br> CORPORATE OFFICE<br> 20229 NINE MILE RD<br> ST CLAIR SHORES MI 48080-1775 | Claim Holder Name and Address    Docketed Total        $2,940.69<br>FEDERAL SCREW WORKS<br>CUST SERVICE<br>CORPORATE OFFICE<br>20229 NINE MILE RD<br>ST CLAIR SHORES MI 48080-1775<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                             $2,940.69<br>                                                     $2,940.69 | Modified Total      $2,940.69<br><br><br><br>Case Number*    Secured      Priority        Unsecured<br>05-44640                                            $2,940.69<br>                                                    $2,940.69 |
| Claim: 9542<br>Date Filed:07/14/06<br>Docketed Total:   $864.00<br>Filing Creditor Name and Address<br> FENN TECHNOLOGIES<br> 300 FENN RD<br> NEWINGTON CT 06111 | Claim Holder Name and Address    Docketed Total          $864.00<br>FENN TECHNOLOGIES<br>300 FENN RD<br>NEWINGTON CT 06111<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                               $864.00<br>                                                       $864.00 | Modified Total        $864.00<br><br><br><br>Case Number*    Secured      Priority        Unsecured<br>05-44640                                              $864.00<br>                                                      $864.00 |

In re: Delphi Corporation, et al.                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9952<br>Date Filed:07/19/06<br>Docketed Total:   $70,551.74<br>Filing Creditor Name and Address<br>  FERRO ELECTRONIC MATERIALS<br>  FERRO CORPORATION<br>  1000 LAKESIDE AVE<br>  CLEVELAND OH 44114 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830 | Docketed Total | | $70,551.74 | | Modified Total | | $70,551.74 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$70,551.74<br>$70,551.74 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$70,551.74<br>$70,551.74 |
| Claim: 9953<br>Date Filed:07/19/06<br>Docketed Total:   $24,500.00<br>Filing Creditor Name and Address<br>  FERRO ELECTRONIC MATERIALS<br>  FERRO CORPORATION<br>  1000 LAKESIDE AVE<br>  CLEVELAND OH 44114 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830 | Docketed Total | | $24,500.00 | | Modified Total | | $18,830.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$24,500.00<br>$24,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,830.00<br>$18,830.00 |
| Claim: 632<br>Date Filed:11/17/05<br>Docketed Total:   $8,091.00<br>Filing Creditor Name and Address<br>  FET ENGINEERING INC<br>  KEN HAVERLY<br>  903 NUTTER DR<br>  BARDSTOWN KY 40004 | Claim Holder Name and Address<br>FET ENGINEERING INC<br>KEN HAVERLY<br>903 NUTTER DR<br>BARDSTOWN KY 40004 | Docketed Total | | $8,091.00 | | Modified Total | | $8,091.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$8,091.00<br>$8,091.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,091.00<br>$8,091.00 |
| Claim: 1184<br>Date Filed:12/20/05<br>Docketed Total:   $10,779.86<br>Filing Creditor Name and Address<br>  FIBERCEL PACKAGING LLC<br>  PO BOX 610<br>  PORTVILLE NY 14770 | Claim Holder Name and Address<br>FIBERCEL PACKAGING LLC<br>PO BOX 610<br>PORTVILLE NY 14770 | Docketed Total | | $10,779.86 | | Modified Total | | $3,225.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,779.86<br>$10,779.86 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$3,225.60<br>$3,225.60 |

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 9087**
Date Filed: 07/06/06
Docketed Total:   $6,407.40
Filing Creditor Name and Address
  FLEX TECHNOLOGIES INC
  104 FLEX DR
  PORTLAND TN 37148-150

Claim Holder Name and Address
FLEX TECHNOLOGIES INC
104 FLEX DR
PORTLAND TN 37148-150

Docketed Total   $6,407.40

Modified Total   $6,407.40

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $6,407.40 | 05-44640 | | | $6,407.40 |
| | | | $6,407.40 | | | | $6,407.40 |

**Claim: 863**
Date Filed: 11/28/05
Docketed Total:   $14,900.00
Filing Creditor Name and Address
  FLEXIBLE AUTOMATION INC
  3387 E BRISTOL RD
  BURTON MI 48529

Claim Holder Name and Address
REDROCK CAPITAL PARTNERS LLC
111 S MAIN ST STE C11
PO BOX 9095
BRECKENRIDGE CO 80424

Docketed Total   $14,900.00

Modified Total   $13,410.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $14,900.00 | 05-44640 | | | $13,410.00 |
| | | | $14,900.00 | | | | $13,410.00 |

**Claim: 128**
Date Filed: 10/25/05
Docketed Total:   $19,276.69
Filing Creditor Name and Address
  FLUXTROL INC
  1388 ATLANTIC BLVD
  AUBURN HILLS MI 48326

Claim Holder Name and Address
FLUXTROL INC
1388 ATLANTIC BLVD
AUBURN HILLS MI 48326

Docketed Total   $19,276.69

Modified Total   $19,276.69

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $19,276.69 | 05-44640 | | | $19,276.69 |
| | | | $19,276.69 | | | | $19,276.69 |

**Claim: 1290**
Date Filed: 12/27/05
Docketed Total:   $2,706.00
Filing Creditor Name and Address
  FORM TOOL & MOLD INC
  JAMES F GERONIMO ESQ
  283 WALNUT ST
  MEADVILLE PA 16335

Claim Holder Name and Address
FORM TOOL & MOLD INC
JAMES F GERONIMO ESQ
283 WALNUT ST
MEADVILLE PA 16335

Docketed Total   $2,706.00

Modified Total   $2,706.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,706.00 | 05-44640 | | | $2,706.00 |
| | | | $2,706.00 | | | | $2,706.00 |

In re: Delphi Corporation, et al.                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7903<br>Date Filed:06/13/06<br>Docketed Total:  $7,928.59<br>Filing Creditor Name and Address<br> FRANK E IRISH INC<br> ATTN STEVE WILLEM CFO<br> 6701 ENGLISH AVE<br> INDIANAPOLIS IN 46219 | Claim Holder Name and Address<br>FRANK E IRISH INC<br>ATTN STEVE WILLEM CFO<br>6701 ENGLISH AVE<br>INDIANAPOLIS IN 46219 | Docketed Total | | $7,928.59 | | Modified Total | | $7,928.59 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$7,928.59<br>$7,928.59 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$7,928.59<br>$7,928.59 |
| Claim: 16472<br>Date Filed:01/04/07<br>Docketed Total:  $474,614.00<br>Filing Creditor Name and Address<br> FREER TOOL & DIE INC<br> ATTN RONALD B RICH ESQ<br> 30665 NORTHWESTERN HWY STE 280<br> FARMINGTON HILLS MI 48334 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $474,614.00 | | Modified Total | | $433,652.75 |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$474,614.00<br>$474,614.00 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$433,652.75<br>$433,652.75 |
| Claim: 15205<br>Date Filed:07/31/06<br>Docketed Total:  $541,789.00<br>Filing Creditor Name and Address<br> FRIMO INC<br> 50685 CENTURY CT<br> WIXOM MI 48393 | Claim Holder Name and Address<br>FRIMO INC<br>50685 CENTURY CT<br>WIXOM MI 48393 | Docketed Total | | $541,789.00 | | Modified Total | | $527,393.00 |
| | **Case Number\***<br>05-44481 | **Secured**<br>$300,142.00<br>$300,142.00 | **Priority** | **Unsecured**<br>$241,647.00<br>$241,647.00 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$527,393.00<br>$527,393.00 |
| Claim: 9769<br>Date Filed:07/18/06<br>Docketed Total:  $46,294.79<br>Filing Creditor Name and Address<br> GE ENERGY SERVICES<br> GLENN M REISMAN ESQ<br> 2 CORPORATE DR<br> PO BOX 861<br> SHELTON CT 06484-0861 | Claim Holder Name and Address<br>GE ENERGY SERVICES<br>GLENN M REISMAN ESQ<br>2 CORPORATE DR<br>PO BOX 861<br>SHELTON CT 06484-0861 | Docketed Total | | $46,294.79 | | Modified Total | | $24,162.00 |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority**<br>$46,294.79<br>$46,294.79 | **Unsecured** | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$24,162.00<br>$24,162.00 |

In re: Delphi Corporation, et al.                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 745<br>Date Filed:11/21/05<br>Docketed Total:   $66,904.00<br>Filing Creditor Name and Address<br> GEHRING LP<br>  RACINE & ASSOCIATES<br>  211 W FORT ST STE 500<br>  DETROIT MI 48226 | Claim Holder Name and Address    Docketed Total    $66,904.00<br>GEHRING LP<br>RACINE & ASSOCIATES<br>211 W FORT ST STE 500<br>DETROIT MI 48226<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $66,904.00<br>                                                  $66,904.00 | Modified Total    $66,904.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $66,904.00<br>                                                  $66,904.00 |
| Claim: 3064<br>Date Filed:04/28/06<br>Docketed Total:   $19,590.00<br>Filing Creditor Name and Address<br> GENERAL ELECTRIC CAPITAL CORP<br> INC<br> ATTN ELENA LAZAROU<br> C O REED SMITH LLP<br> 599 LEXINGTON AVE<br> NEW YORK NY 10022 | Claim Holder Name and Address    Docketed Total    $19,590.00<br>GENERAL ELECTRIC CAPITAL CORP INC<br>ATTN ELENA LAZAROU<br>C O REED SMITH LLP<br>599 LEXINGTON AVE<br>NEW YORK NY 10022<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $19,590.00<br><br>                                                  $19,590.00 | Modified Total    $19,590.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $19,590.00<br><br>                                                  $19,590.00 |
| Claim: 1027<br>Date Filed:12/06/05<br>Docketed Total:   $878.11<br>Filing Creditor Name and Address<br> GENERAL FACTORY SUPPLIES<br>  ATTN ROBERT HEWALD<br>  4811 WINTON RD<br>  CINCINNATI OH 45232 | Claim Holder Name and Address    Docketed Total    $878.11<br>GENERAL FACTORY SUPPLIES<br>ATTN ROBERT HEWALD<br>4811 WINTON RD<br>CINCINNATI OH 45232<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $878.11<br>                                                  $878.11 | Modified Total    $857.23<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $857.23<br>                                                  $857.23 |
| Claim: 7243<br>Date Filed:06/01/06<br>Docketed Total:   $6,293.20<br>Filing Creditor Name and Address<br> GEO M BROWN AND ASSOC<br>  GEORGE BROWN<br>  6908 ENGLE RD UNIT KK<br>  MIDDLEBERG HTS OH 44130 | Claim Holder Name and Address    Docketed Total    $6,293.20<br>GEO M BROWN AND ASSOC<br>GEORGE BROWN<br>6908 ENGLE RD UNIT KK<br>MIDDLEBERG HTS OH 44130<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $6,293.20<br>                                                  $6,293.20 | Modified Total    $6,293.20<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $6,293.20<br>                                                  $6,293.20 |

In re: Delphi Corporation, et al.                                                                  Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 6448**
Date Filed: 05/22/06
Docketed Total:  $45,247.22
Filing Creditor Name and Address
 GLASSMASTER CONTROLS CO
 831 COBB AVE
 KALAMAZOO MI 49007

Claim Holder Name and Address     Docketed Total     $45,247.22
HAIN CAPITAL HOLDINGS LLC
ATTN GANNA LIBERCHUK
301 RTE 17 6TH FL
RUTHERFORD NJ 07070

Modified Total     $32,940.07

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $45,247.22 | 05-44640 | | | $32,940.07 |
| | | | $45,247.22 | | | | $32,940.07 |

**Claim: 1654**
Date Filed: 01/24/06
Docketed Total:  $14,127.00
Filing Creditor Name and Address
 GRAHAM TECH INC
 4700 FRANKLIN PIKE
 COCHRANTON PA 16314

Claim Holder Name and Address     Docketed Total     $14,127.00
GRAHAM TECH INC
4700 FRANKLIN PIKE
COCHRANTON PA 16314

Modified Total     $14,127.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $14,127.00 | 05-44640 | | | $14,127.00 |
| | | | $14,127.00 | | | | $14,127.00 |

**Claim: 9560**
Date Filed: 07/14/06
Docketed Total:  $7,000.00
Filing Creditor Name and Address
 GRUPO INTERPROFESIONAL DE
 PRODUCTOS AUTOMOVILES S A DE C
 V
 CRUZ DE VALLE VERDE NO 16 3
 SANTA CRUZ DEL MONTE NAUC
 MEXICO

Claim Holder Name and Address     Docketed Total     $7,000.00
GRUPO INTERPROFESIONAL DE PRODUCTOS
AUTOMOVILES S A DE C V
CRUZ DE VALLE VERDE NO 16 3
SANTA CRUZ DEL MONTE NAUC
MEXICO

Modified Total     $7,000.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $7,000.00 | | 05-44640 | | $7,000.00 | |
| | | $7,000.00 | | | | $7,000.00 | |

**Claim: 16442**
Date Filed: 11/21/06
Docketed Total:  $150,000.00
Filing Creditor Name and Address
 HAROLD WOODSON
 LEONARD KRUSE PC
 4190 TELEGRAPH RD STE 3500
 BLOOMFIELD HILLS MI 48302

Claim Holder Name and Address     Docketed Total     $150,000.00
HAROLD WOODSON
LEONARD KRUSE PC
4190 TELEGRAPH RD STE 3500
BLOOMFIELD HILLS MI 48302

Modified Total     $15,000.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $150,000.00 | 05-44640 | | | $15,000.00 |
| | | | $150,000.00 | | | | $15,000.00 |

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1668<br>Date Filed:01/25/06<br>Docketed Total:  $9,780.00<br>Filing Creditor Name and Address<br>  HARTMAN & HARTMAN PC<br>  DOMENICA N S HARTMAN<br>  552 E 700 N<br>  VALPARAISO IN 46383 | Claim Holder Name and Address<br>HARTMAN & HARTMAN PC<br>DOMENICA N S HARTMAN<br>552 E 700 N<br>VALPARAISO IN 46383 | Docketed Total | | $9,780.00 | | Modified Total | | $9,780.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$9,780.00<br>$9,780.00 | Unsecured | Case Number*<br>05-44554 | Secured | Priority | Unsecured<br>$9,780.00<br>$9,780.00 |
| Claim: 2064<br>Date Filed:02/21/06<br>Docketed Total:  $3,264.97<br>Filing Creditor Name and Address<br>  HARTMAN & HARTMAN PC<br>  DOMENICA N S HARTMAN<br>  552 E 700 N<br>  VALPARAISO IN 46383 | Claim Holder Name and Address<br>HARTMAN & HARTMAN PC<br>DOMENICA N S HARTMAN<br>552 E 700 N<br>VALPARAISO IN 46383 | Docketed Total | | $3,264.97 | | Modified Total | | $3,264.97 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$3,264.97<br>$3,264.97 | Unsecured | Case Number*<br>05-44554 | Secured | Priority | Unsecured<br>$3,264.97<br>$3,264.97 |
| Claim: 793<br>Date Filed:11/22/05<br>Docketed Total:  $126.00<br>Filing Creditor Name and Address<br>  HEANY INDUSTRIES INC<br>  PO BOX 38<br>  SCOTTSVILLE NY 14546 | Claim Holder Name and Address<br>HEANY INDUSTRIES INC<br>PO BOX 38<br>SCOTTSVILLE NY 14546 | Docketed Total | | $126.00 | | Modified Total | | $126.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$126.00<br>$126.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$126.00<br>$126.00 |
| Claim: 16433<br>Date Filed:11/27/06<br>Docketed Total:  $51,077.00<br>Filing Creditor Name and Address<br>  HEIDEL GMBH & CO KG<br>  FRIMO LOTTE GMBH<br>  HANSARING 1<br>  LOTTE  D 49504<br>  GERMANY | Claim Holder Name and Address<br>STONEHILL INSTITUTIONAL PARTNERS LP<br>CO STONEHILL CAPITAL<br>MANAGEMENT<br>885 THIRD AVE 30TH FL<br>NEW YORK NY 10022 | Docketed Total | | $51,077.00 | | Modified Total | | $29,947.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$51,077.00<br>$51,077.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$29,947.00<br>$29,947.00 |

In re: Delphi Corporation, et al.                                                                Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3119<br>Date Filed: 04/28/06<br>Docketed Total: $13,417.42<br>Filing Creditor Name and Address<br>  HELICOFLEX CO<br>  PO BOX 9889<br>  COLUMBIA SC 29290 | Claim Holder Name and Address<br>HELICOFLEX CO<br>PO BOX 9889<br>COLUMBIA SC 29290 | Docketed Total | | $13,417.42 | | Modified Total | | $13,417.42 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$13,417.42<br>$13,417.42 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,417.42<br>$13,417.42 |
| Claim: 3708<br>Date Filed: 05/01/06<br>Docketed Total: $262.17<br>Filing Creditor Name and Address<br>  HOLKENBORG EQUIPMENT CO<br>  GENE PARTS<br>  9513 US 250N<br>  MILAN OH 44846 | Claim Holder Name and Address<br>HOLKENBORG EQUIPMENT CO<br>GENE PARTS<br>9513 US 250N<br>MILAN OH 44846 | Docketed Total | | $262.17 | | Modified Total | | $241.32 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$262.17<br>$262.17 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$241.32<br>$241.32 |
| Claim: 1565<br>Date Filed: 01/17/06<br>Docketed Total: $47,879.16<br>Filing Creditor Name and Address<br>  HUF PORTUGUESA LDA<br>  ZIM APARTADO 89<br>  TONDELAN  3460-070<br>  PORTUGAL | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $47,879.16 | | Modified Total | | $47,463.78 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$47,879.16<br>$47,879.16 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$47,463.78<br>$47,463.78 |
| Claim: 1928<br>Date Filed: 02/09/06<br>Docketed Total: $18,253.36<br>Filing Creditor Name and Address<br>  HYATT LEGAL PLANS INC<br>  ATTN ANDREW KOAN<br>  1111 SUPERIOR AVE<br>  CLEVELAND OH 44114 | Claim Holder Name and Address<br>HYATT LEGAL PLANS INC<br>ATTN ANDREW KOAN<br>1111 SUPERIOR AVE<br>CLEVELAND OH 44114 | Docketed Total | | $18,253.36 | | Modified Total | | $18,253.36 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$18,253.36<br>$18,253.36 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,253.36<br>$18,253.36 |

*See Exhibit E for a listing of debtor entities by case number              Page:   37 of 106

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6926<br>Date Filed:05/26/06<br>Docketed Total:   $331.45<br>Filing Creditor Name and Address<br>  IBT INC<br>  PO BOX 2982<br>  SHAWNEE MISSION KS 66201 | Claim Holder Name and Address   Docketed Total   $331.45<br>IBT INC<br>PO BOX 2982<br>SHAWNEE MISSION KS 66201<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                            $331.45<br>                                                    $331.45 | Modified Total   $280.31<br><br><br><br>Case Number*      Secured       Priority        Unsecured<br>05-44640                                            $280.31<br>                                                    $280.31 |
| Claim: 773<br>Date Filed:11/22/05<br>Docketed Total:   $112,139.54<br>Filing Creditor Name and Address<br>  ILM TOOL INC<br>  23301 CLAWITER RD<br>  HAYWARD CA 94545 | Claim Holder Name and Address   Docketed Total   $112,139.54<br>ILM TOOL INC<br>23301 CLAWITER RD<br>HAYWARD CA 94545<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                            $112,139.54<br>                                                    $112,139.54 | Modified Total   $105,070.76<br><br><br><br>Case Number*      Secured       Priority        Unsecured<br>05-44511                                            $105,070.76<br>                                                    $105,070.76 |
| Claim: 1606<br>Date Filed:01/18/06<br>Docketed Total:   $5,293.31<br>Filing Creditor Name and Address<br>  IN PARALLEL COMPUTER STAFF LTD<br>  3 CHURCH ST<br>  TEWKESBURY GLOUCESTERSHI  GL20<br>  5PA<br>  UNITED KINGDOM | Claim Holder Name and Address   Docketed Total   $5,293.31<br>IN PARALLEL COMPUTER STAFF LTD<br>3 CHURCH ST<br>TEWKESBURY GLOUCESTERSHI  GL20<br>5PA<br>UNITED KINGDOM<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                            $5,293.31<br>                                                    $5,293.31 | Modified Total   $5,050.63<br><br><br><br><br><br>Case Number*      Secured       Priority        Unsecured<br>05-44610                                            $5,050.63<br>                                                    $5,050.63 |
| Claim: 3949<br>Date Filed:05/01/06<br>Docketed Total:   $6,682.68<br>Filing Creditor Name and Address<br>  INDUSTRIAL GAS ENGINEERING CO<br>  INC<br>  100 130 E QUINCY ST<br>  WESTMONT IL 60559-0316 | Claim Holder Name and Address   Docketed Total   $6,682.68<br>INDUSTRIAL GAS ENGINEERING CO INC<br>100 130 E QUINCY ST<br>WESTMONT IL 60559-0316<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                            $6,682.68<br><br>                                                    $6,682.68 | Modified Total   $6,682.68<br><br><br><br>Case Number*      Secured       Priority        Unsecured<br>05-44640                                            $6,682.68<br><br>                                                    $6,682.68 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9286<br>Date Filed:07/11/06<br>Docketed Total:   $4,679.00<br>Filing Creditor Name and Address<br> INDUSTRIAL GRINDING INC<br> 2306 ONTARIO AVE<br> DAYTON OH 45414-5636 | Claim Holder Name and Address   Docketed Total     $4,679.00<br>INDUSTRIAL GRINDING INC<br>2306 ONTARIO AVE<br>DAYTON OH 45414-5636<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                            $4,679.00<br>                                                    $4,679.00 | Modified Total     $4,679.00<br><br><br><br>Case Number*     Secured      Priority       Unsecured<br>05-44640                                            $4,679.00<br>                                                    $4,679.00 |
| Claim: 6618<br>Date Filed:05/22/06<br>Docketed Total:   $14,400.00<br>Filing Creditor Name and Address<br> INTERCHANGE EUROPE LTD<br> 19 FOXDELL WAY<br> CHALFONT ST PETER<br> BUCKS  SL9 OPL<br> UNITED KINGDOM | Claim Holder Name and Address   Docketed Total    $14,400.00<br>INTERCHANGE EUROPE LTD<br>19 FOXDELL WAY<br>CHALFONT ST PETER<br>BUCKS   SL9 OPL<br>UNITED KINGDOM<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                           $14,400.00<br>                                                   $14,400.00 | Modified Total    $14,266.93<br><br><br><br>Case Number*     Secured      Priority       Unsecured<br>05-44640                                           $14,266.93<br>                                                   $14,266.93 |
| Claim: 716<br>Date Filed:11/21/05<br>Docketed Total:   $6,710.00<br>Filing Creditor Name and Address<br> INTERLATIN INC<br> 300 S ALTO NESA STE A<br> EL PASO TX 79912 | Claim Holder Name and Address   Docketed Total     $6,710.00<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                   $6,710.00<br>                                           $6,710.00 | Modified Total     $6,710.00<br><br><br><br>Case Number*     Secured      Priority       Unsecured<br>05-44640                                   $6,710.00<br>                                           $6,710.00 |
| Claim: 566<br>Date Filed:11/14/05<br>Docketed Total:   $2,700.00<br>Filing Creditor Name and Address<br> IVY TECH COMMUNITY COLLEGE OF<br> INDIANA<br> INTERIM CHANCELLOR<br> 4301 S COWAN RD<br> MUNCIE IN 47302 | Claim Holder Name and Address   Docketed Total     $2,700.00<br>IVY TECH COMMUNITY COLLEGE OF<br>INDIANA<br>INTERIM CHANCELLOR<br>4301 S COWAN RD<br>MUNCIE IN 47302<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                            $2,700.00<br>                                                    $2,700.00 | Modified Total     $2,700.00<br><br><br><br>Case Number*     Secured      Priority       Unsecured<br>05-44640                                            $2,700.00<br>                                                    $2,700.00 |

*See Exhibit E for a listing of debtor entities by case number                Page:   39  of  106

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1718**
Date Filed: 01/30/06
Docketed Total:    $45,895.50
Filing Creditor Name and Address
JEFFREY A JANIS DBA J LINE
ENTERPRISES
6702 APPLEWOOD BLVD
BOARDMAN OH 44512

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Holder Name and Address | | Docketed Total | $45,895.50 | | | | Modified Total | $41,421.60 |
| JEFFREY A JANIS DBA J LINE ENTERPRISES 6702 APPLEWOOD BLVD BOARDMAN OH 44512 | | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | $10,000.00 | $35,895.50 | | 05-44640 | | | $41,421.60 |
| | | $10,000.00 | $35,895.50 | | | | | $41,421.60 |

**Claim: 784**
Date Filed: 11/22/05
Docketed Total:    $825.00
Filing Creditor Name and Address
JIG GRINDER REPAIR SERVICE
CLARENCE SINGLETON
3923 FELICE COURT
BEAVERCREEK OH 45432

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Holder Name and Address | | Docketed Total | $825.00 | | | | Modified Total | $825.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC 1565 HOTEL CIRCLE S STE 310 SAN DIEGO CA 92108 | | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | $825.00 | | | 05-44640 | | | $825.00 |
| | | $825.00 | | | | | | $825.00 |

**Claim: 15516**
Date Filed: 07/31/06
Docketed Total:    $61,802.40
Filing Creditor Name and Address
JOHNSON CONTROLS GMBH & CO KG
STEPHEN BOBO
SACHNOFF & WEAVER LTD
10 S WACKER DR STE 4000
CHICAGO IL 60606

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Holder Name and Address | | Docketed Total | $61,802.40 | | | | Modified Total | $61,802.40 |
| JOHNSON CONTROLS GMBH & CO KG STEPHEN BOBO SACHNOFF & WEAVER LTD 10 S WACKER DR STE 4000 CHICAGO IL 60606 | | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| 05-44640 | $61,802.40 | | | | 05-44640 | | | $61,802.40 |
| | $61,802.40 | | | | | | | $61,802.40 |

**Claim: 5976**
Date Filed: 05/16/06
Docketed Total:    $53,133.90
Filing Creditor Name and Address
JOHNSON CONTROLS INC
CONTROLS GROUP
PO BOX 905240
CHARLOTTE NC 28290-5240

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Holder Name and Address | | Docketed Total | $53,133.90 | | | | Modified Total | $4,043.46 |
| JOHNSON CONTROLS INC CONTROLS GROUP PO BOX 905240 CHARLOTTE NC 28290-5240 | | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $53,133.90 | | 05-44640 | | | $4,043.46 |
| | | | $53,133.90 | | | | | $4,043.46 |

In re: Delphi Corporation, et al.                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 842<br>Date Filed:11/23/05<br>Docketed Total:   $138,443.00<br>Filing Creditor Name and Address<br> JUKI AUTOMATION SYSTEMS INC<br> 507 AIRPORT BLVD STE 101<br> MORRISVILLE NC 27560 | Claim Holder Name and Address    Docketed Total    $138,443.00<br>JUKI AUTOMATION SYSTEMS INC<br>507 AIRPORT BLVD STE 101<br>MORRISVILLE NC 27560<br><br>Case Number*   Secured      Priority     Unsecured<br>05-44481     $138,443.00                <br>               $138,443.00 | Modified Total    $130,493.00<br><br><br><br>Case Number*   Secured     Priority     Unsecured<br>05-44640                                 $130,493.00<br>                                         $130,493.00 |
| Claim: 7650<br>Date Filed:06/08/06<br>Docketed Total:   $12,762.00<br>Filing Creditor Name and Address<br> JVS EQUIP PARA AUTO IND<br> ELIANA OLIVEIRA MARISA LAKRADA<br> AV BENEDITO FRANCO PENTEADO<br> 385<br> BAIRRO DOS PIRE  13256--971<br> BRAZIL | Claim Holder Name and Address    Docketed Total    $12,762.00<br>JVS EQUIP PARA AUTO IND<br>ELIANA OLIVEIRA MARISA LAKRADA<br>AV BENEDITO FRANCO PENTEADO<br>385<br>BAIRRO DOS PIRE  13256--971<br>BRAZIL<br><br>Case Number*   Secured      Priority     Unsecured<br>05-44481                                 $12,762.00<br>                                         $12,762.00 | Modified Total    $12,762.00<br><br><br><br>Case Number*   Secured     Priority     Unsecured<br>05-44640                                 $12,762.00<br>                                         $12,762.00 |
| Claim: 539<br>Date Filed:11/14/05<br>Docketed Total:   $28,529.73<br>Filing Creditor Name and Address<br> K&D INDUSTRIAL SERVICES INC<br> 30105 BEVERLY<br> ROMULUS MI 48174 | Claim Holder Name and Address    Docketed Total    $28,529.73<br>K&D INDUSTRIAL SERVICES INC<br>30105 BEVERLY<br>ROMULUS MI 48174<br><br>Case Number*   Secured      Priority     Unsecured<br>05-44481                                 $28,529.73<br>                                         $28,529.73 | Modified Total    $28,529.73<br><br><br>Case Number*   Secured     Priority     Unsecured<br>05-44640                                 $28,529.73<br>                                         $28,529.73 |
| Claim: 1052<br>Date Filed:12/06/05<br>Docketed Total:   $4,637.64<br>Filing Creditor Name and Address<br> K&S SERVICES<br> 15677 NOECKER WY<br> SOUTHGATE MI 48195 | Claim Holder Name and Address    Docketed Total    $4,637.64<br>K&S SERVICES<br>15677 NOECKER WY<br>SOUTHGATE MI 48195<br><br>Case Number*   Secured      Priority     Unsecured<br>05-44481                                 $4,637.64<br>                                         $4,637.64 | Modified Total    $4,637.64<br><br><br>Case Number*   Secured     Priority     Unsecured<br>05-44640                                 $4,637.64<br>                                         $4,637.64 |

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1050<br>Date Filed:12/06/05<br>Docketed Total:   $29,541.54<br>Filing Creditor Name and Address<br> K&S SERVICES INC<br> 15677 NOECKER WY<br> SOUTHGATE MI 48195 | Claim Holder Name and Address<br>K&S SERVICES INC<br>15677 NOECKER WY<br>SOUTHGATE MI 48195 | Docketed Total | | $29,541.54 | | Modified Total | | $29,541.45 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$29,541.54<br>$29,541.54 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$29,541.45<br>$29,541.45 |
| Claim: 1051<br>Date Filed:12/06/05<br>Docketed Total:   $1,550.00<br>Filing Creditor Name and Address<br> K&S SERVICES INC<br> 15677 NOECKER WY<br> SOUTHGATE MI 48195 | Claim Holder Name and Address<br>K&S SERVICES INC<br>15677 NOECKER WY<br>SOUTHGATE MI 48195 | Docketed Total | | $1,550.00 | | Modified Total | | $1,550.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,550.00<br>$1,550.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,550.00<br>$1,550.00 |
| Claim: 1116<br>Date Filed:12/12/05<br>Docketed Total:   $858.00<br>Filing Creditor Name and Address<br> KAREN CORBIN DATA DESIGNS<br> KAREN CORBIN<br> PO BOX 605<br> BRIDGEPORT MI 48722 | Claim Holder Name and Address<br>KAREN CORBIN DATA DESIGNS<br>KAREN CORBIN<br>PO BOX 605<br>BRIDGEPORT MI 48722 | Docketed Total | | $858.00 | | Modified Total | | $858.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$858.00<br>$858.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$858.00<br>$858.00 |
| Claim: 4239<br>Date Filed:05/01/06<br>Docketed Total:   $153.00<br>Filing Creditor Name and Address<br> KEIR MANUFACTURING INC<br> 33 MCLEAN RD<br> BREVARD NC 28712-9491 | Claim Holder Name and Address<br>KEIR MANUFACTURING INC<br>33 MCLEAN RD<br>BREVARD NC 28712-9491 | Docketed Total | | $153.00 | | Modified Total | | $153.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$153.00<br>$153.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$153.00<br>$153.00 |

In re: Delphi Corporation, et al.                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10268<br>Date Filed:07/20/06<br>Docketed Total:  $95,976.84<br>Filing Creditor Name and Address<br>KENSA LLC<br>DAVID J NOWACZEWSKI<br>BODMAN LLP<br>6TH FL AT FORD FIELD<br>1901 ST ANTOINE ST<br>DETROIT MI 48226 | Claim Holder Name and Address    Docketed Total    $95,976.84<br>KENSA LLC<br>DAVID J NOWACZEWSKI<br>BODMAN LLP<br>6TH FL AT FORD FIELD<br>1901 ST ANTOINE ST<br>DETROIT MI 48226<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                    $95,976.84<br>                              $95,976.84 | Modified Total    $95,976.84<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                    $95,976.84<br>                            $95,976.84 |
| Claim: 2296<br>Date Filed:03/14/06<br>Docketed Total:   $1,352.00<br>Filing Creditor Name and Address<br>KEY HIGH VACUUM PRODUCTS INC<br>36 SOUTHERN BLVD<br>NESCONSET NY 11767 | Claim Holder Name and Address    Docketed Total    $1,352.00<br>KEY HIGH VACUUM PRODUCTS INC<br>36 SOUTHERN BLVD<br>NESCONSET NY 11767<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                    $1,352.00<br>                              $1,352.00 | Modified Total    $424.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                    $424.00<br>                            $424.00 |
| Claim: 439<br>Date Filed:11/08/05<br>Docketed Total:   $7,676.00<br>Filing Creditor Name and Address<br>KEY POLYMER CORPORATION<br>ATTN RANDY VAN DEVENTER<br>17 SHEPARD ST<br>LAWRENCE MA 01843 | Claim Holder Name and Address    Docketed Total    $7,676.00<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                              $7,676.00<br>                                      $7,676.00 | Modified Total    $7,337.66<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                              $7,337.66<br>                                    $7,337.66 |
| Claim: 1930<br>Date Filed:02/09/06<br>Docketed Total:   $309.03<br>Filing Creditor Name and Address<br>KMH SYSTEMS INC<br>6900 POE AVE<br>DAYTON OH 45414-2531 | Claim Holder Name and Address    Docketed Total    $309.03<br>KMH SYSTEMS INC<br>6900 POE AVE<br>DAYTON OH 45414-2531<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                              $309.03<br>                                      $309.03 | Modified Total    $309.03<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                              $309.03<br>                                    $309.03 |

*See Exhibit E for a listing of debtor entities by case number          Page:   43 of 106

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 2012**
Date Filed: 02/14/06
Docketed Total:   $11,168.61
Filing Creditor Name and Address
 KNIGHTCORP INC DBA AQUAPURE
 TECHNOLOGIES OF CINCINNATI
 MAX MCKAY
 5201 CREEK RD
 CINCINNATI OH 45242

| Claim Holder Name and Address | Docketed Total | $11,168.61 | | | Modified Total | $403.56 |
|---|---|---|---|---|---|---|
| KNIGHTCORP INC DBA AQUAPURE TECHNOLOGIES OF CINCINNATI MAX MCKAY 5201 CREEK RD CINCINNATI OH 45242 | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $11,168.61 | 05-44640 | | | $403.56 |
| | | | $11,168.61 | | | | $403.56 |

**Claim: 945**
Date Filed: 12/01/05
Docketed Total:   $42,333.60
Filing Creditor Name and Address
 KOBOLD INSTRUMENTS INC
 CAROL MARION
 1801 PARKWAY VIEW DR
 PITTSBURGH PA 15205

| Claim Holder Name and Address | Docketed Total | $42,333.60 | | | Modified Total | $29,236.60 |
|---|---|---|---|---|---|---|
| KOBOLD INSTRUMENTS INC CAROL MARION 1801 PARKWAY VIEW DR PITTSBURGH PA 15205 | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $42,333.60 | 05-44507 | | | $29,236.60 |
| | | | $42,333.60 | | | | $29,236.60 |

**Claim: 1985**
Date Filed: 02/14/06
Docketed Total:   $1,611.82
Filing Creditor Name and Address
 KOKUSAI INC
 8102 WOODLAND DR
 INDIANAPOLIS IN 46278

| Claim Holder Name and Address | Docketed Total | $1,611.82 | | | Modified Total | $1,611.82 |
|---|---|---|---|---|---|---|
| KOKUSAI INC 8102 WOODLAND DR INDIANAPOLIS IN 46278 | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,611.82 | 05-44640 | | | $1,611.82 |
| | | | $1,611.82 | | | | $1,611.82 |

**Claim: 7189**
Date Filed: 05/31/06
Docketed Total:   $28,487.88
Filing Creditor Name and Address
 KYOCERA AMERICA INC
 8611 BALBOA AVE
 SAN DIEGO CA 92123

| Claim Holder Name and Address | Docketed Total | $28,487.88 | | | Modified Total | $27,915.80 |
|---|---|---|---|---|---|---|
| KYOCERA AMERICA INC 8611 BALBOA AVE SAN DIEGO CA 92123 | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $28,487.88 | 05-44640 | | | $27,915.80 |
| | | | $28,487.88 | | | | $27,915.80 |

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3745<br>Date Filed: 05/01/06<br>Docketed Total:  $1,742.55<br>Filing Creditor Name and Address<br>  LAB SAFETY SUPPLY INC<br>  ACCT 5291893 POBOX 5004<br>  JANESVILLE WI 53547-5004 | Claim Holder Name and Address<br>LAB SAFETY SUPPLY INC<br>ACCT 5291893 POBOX 5004<br>JANESVILLE WI 53547-5004 | Docketed Total | | $1,742.55 | | Modified Total | | $1,621.23 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,742.55<br>$1,742.55 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,621.23<br>$1,621.23 |
| Claim: 8412<br>Date Filed: 06/23/06<br>Docketed Total:  $5,629.28<br>Filing Creditor Name and Address<br>  LAKESIDE SUPPLY COMPANY<br>  2115 CAMPUS<br>  CLEVELAND OH 44121 | Claim Holder Name and Address<br>LAKESIDE SUPPLY COMPANY<br>2115 CAMPUS<br>CLEVELAND OH 44121 | Docketed Total | | $5,629.28 | | Modified Total | | $5,629.28 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,629.28<br>$5,629.28 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,629.28<br>$5,629.28 |
| Claim: 964<br>Date Filed: 12/02/05<br>Docketed Total:  $5,797.82<br>Filing Creditor Name and Address<br>  LECO CORPORATION<br>  3000 LAKEVIEW AVE<br>  ST JOSEPH MI 49085 | Claim Holder Name and Address<br>LECO CORPORATION<br>3000 LAKEVIEW AVE<br>ST JOSEPH MI 49085 | Docketed Total | | $5,797.82 | | Modified Total | | $5,797.82 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,797.82<br>$5,797.82 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,797.82<br>$5,797.82 |
| Claim: 5585<br>Date Filed: 05/10/06<br>Docketed Total:  $4,527.73<br>Filing Creditor Name and Address<br>  LIMESTONE COUNTY WATER<br>  AUTHORITY<br>  PO BOX 110<br>  ATHENS AL 35611 | Claim Holder Name and Address<br>LIMESTONE COUNTY WATER AUTHORITY<br>PO BOX 110<br>ATHENS AL 35611 | Docketed Total | | $4,527.73 | | Modified Total | | $4,527.73 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,527.73<br>$4,527.73 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,527.73<br>$4,527.73 |

*See Exhibit E for a listing of debtor entities by case number                    Page:    45 of  106

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Row 1**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10900<br>Date Filed: 07/25/06<br>Docketed Total: $1,260,331.99<br>Filing Creditor Name and Address<br> LINAMAR CORPORATION<br> C O SUSAN M COOK<br> LAMBERT LESER ISACKSON COOK &<br> GIUNT<br> 916 WASHINGTON AVE STE 309<br> BAY CITY MI 48708 | Claim Holder Name and Address<br>LINAMAR CORPORATION<br>C O SUSAN M COOK<br>LAMBERT LESER ISACKSON COOK &<br>GIUNT<br>916 WASHINGTON AVE STE 309<br>BAY CITY MI 48708 | Docketed Total | | $1,260,331.99 | | Modified Total | | $1,260,331.99 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,260,331.99<br>―――――――<br>$1,260,331.99 | Case Number*<br>05-44612<br>05-44640 | Secured | Priority | Unsecured<br>$84.51<br>$1,260,247.48<br>―――――――<br>$1,260,331.99 |

**Row 2**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6488<br>Date Filed: 05/22/06<br>Docketed Total: $800.00<br>Filing Creditor Name and Address<br> LIVONIA MAGNETICS COMPANY<br> 44005 MICHIGAN AVE<br> CANTON MI 48188-2517 | Claim Holder Name and Address<br>LIVONIA MAGNETICS COMPANY<br>44005 MICHIGAN AVE<br>CANTON MI 48188-2517 | Docketed Total | | $800.00 | | Modified Total | | $800.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$800.00<br>――――<br>$800.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$800.00<br>――――<br>$800.00 |

**Row 3**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12442<br>Date Filed: 07/28/06<br>Docketed Total: $93,707.33<br>Filing Creditor Name and Address<br> LOCKPORT CITY TREASURER<br> CITY OF LOCKPORT<br> 1 LOCKS PLAZA<br> LOCKPORT NY 14094 | Claim Holder Name and Address<br>LOCKPORT CITY TREASURER<br>CITY OF LOCKPORT<br>1 LOCKS PLAZA<br>LOCKPORT NY 14094 | Docketed Total | | $93,707.33 | | Modified Total | | $69,968.61 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$23,738.72<br>―――――<br>$23,738.72 | Unsecured<br>$69,968.61<br>―――――<br>$69,968.61 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$69,968.61<br>―――――<br>$69,968.61 |

**Row 4**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15946<br>Date Filed: 08/09/06<br>Docketed Total: $6,454.48<br>Filing Creditor Name and Address<br> LOCKPORT TOWN OF NY<br> 6560 DYSINGER RD<br> LOCKPORT NY 14094 | Claim Holder Name and Address<br>LOCKPORT TOWN OF NY<br>6560 DYSINGER RD<br>LOCKPORT NY 14094 | Docketed Total | | $6,454.48 | | Modified Total | | $4,147.27 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$6,454.48<br>――――<br>$6,454.48 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,147.27<br>――――<br>$4,147.27 |

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9464<br>Date Filed:07/13/06<br>Docketed Total:  $5,465.00<br>Filing Creditor Name and Address<br> LYDALL THERMAL ACOUSTICAL<br> SALES LLC<br> 210 PIERCE RD<br> ST JOHNSBURY VT 05819 | Claim Holder Name and Address<br>LYDALL THERMAL ACOUSTICAL SALES LLC<br>210 PIERCE RD<br>ST JOHNSBURY VT 05819 | Docketed Total | | $5,465.00 | | Modified Total | | $4,840.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,465.00<br>$5,465.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,840.00<br>$4,840.00 |
| Claim: 8922<br>Date Filed:07/05/06<br>Docketed Total:  $610.00<br>Filing Creditor Name and Address<br> M AND R ELECTRIC MOTOR<br> LARRY MADER<br> 1516 E FIFTH ST<br> DAYTON OH 45403 | Claim Holder Name and Address<br>M AND R ELECTRIC MOTOR<br>LARRY MADER<br>1516 E FIFTH ST<br>DAYTON OH 45403 | Docketed Total | | $610.00 | | Modified Total | | $610.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$610.00<br>$610.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$610.00<br>$610.00 |
| Claim: 7361<br>Date Filed:06/02/06<br>Docketed Total:  $2,403.66<br>Filing Creditor Name and Address<br> MACKINTOSH TOOL CO INC<br> 10542 SUCCESS LN<br> CENTERVILLE OH 45458 | Claim Holder Name and Address<br>MACKINTOSH TOOL CO INC<br>10542 SUCCESS LN<br>CENTERVILLE OH 45458 | Docketed Total | | $2,403.66 | | Modified Total | | $2,403.66 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,403.66<br>$2,403.66 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,403.66<br>$2,403.66 |
| Claim: 759<br>Date Filed:11/22/05<br>Docketed Total:  $167.90<br>Filing Creditor Name and Address<br> MACO PRESS INC<br> 560 3RD AVE SW<br> CARMEL IN 46032 | Claim Holder Name and Address<br>MACO PRESS INC<br>560 3RD AVE SW<br>CARMEL IN 46032 | Docketed Total | | $167.90 | | Modified Total | | $167.90 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$167.90<br>$167.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$167.90<br>$167.90 |

*See Exhibit E for a listing of debtor entities by case number          Page:   47 of  106

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 898<br>Date Filed:11/28/05<br>Docketed Total: $798.16<br>Filing Creditor Name and Address<br>MAIN LINE SUPPLY CO INC<br>300 N FINDLAY ST<br>DAYTON OH 45403 | Claim Holder Name and Address<br>MAIN LINE SUPPLY CO INC<br>300 N FINDLAY ST<br>DAYTON OH 45403 | Docketed Total | | | $798.16 | Modified Total | | | $798.16 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $798.16 | | 05-44640 | | | $798.16 |
| | | | | $798.16 | | | | | $798.16 |
| Claim: 1461<br>Date Filed:01/06/06<br>Docketed Total: $11,158.55<br>Filing Creditor Name and Address<br>MALMBERG ENGINEERING INC<br>BEVERLY GINESTRA<br>550 COMMERCE WY<br>LIVERMORE CA 94551 | Claim Holder Name and Address<br>MALMBERG ENGINEERING INC<br>BEVERLY GINESTRA<br>550 COMMERCE WY<br>LIVERMORE CA 94551 | Docketed Total | | | $11,158.55 | Modified Total | | | $11,158.55 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | $11,158.55 | | | 05-44511 | | | $11,158.55 |
| | | | $11,158.55 | | | | | | $11,158.55 |
| Claim: 8787<br>Date Filed:06/30/06<br>Docketed Total: $99,659.90<br>Filing Creditor Name and Address<br>MASTERS TOOL & DIE INC<br>4485 MARLEA LN<br>SAGINAW MI 48601-7230 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Docketed Total | | | $99,659.90 | Modified Total | | | $98,184.90 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $99,659.90 | | 05-44640 | | | $98,184.90 |
| | | | | $99,659.90 | | | | | $98,184.90 |
| Claim: 11236<br>Date Filed:07/26/06<br>Docketed Total: $9,570.00<br>Filing Creditor Name and Address<br>MATERIAL DELIVERY SERVICE INC<br>887 BOLGER CT<br>FENTON MO 63026 | Claim Holder Name and Address<br>MATERIAL DELIVERY SERVICE INC<br>887 BOLGER CT<br>FENTON MO 63026 | Docketed Total | | | $9,570.00 | Modified Total | | | $4,640.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $9,570.00 | | 05-44640 | | | $4,640.00 |
| | | | | $9,570.00 | | | | | $4,640.00 |

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 16327<br>Date Filed:09/20/06<br>Docketed Total:   $123,860.10<br>Filing Creditor Name and Address<br> MAY & SCOFIELD LLC<br> 445 E VAN RIPER RD<br> FLOWLERVILLE MI 48836-7931 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total    $123,860.10 | | Modified Total    $119,974.40 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $123,860.10<br>                                              $123,860.10 | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $119,974.40<br>                                             $119,974.40 |
| Claim: 2583<br>Date Filed:04/07/06<br>Docketed Total:   $668,185.49<br>Filing Creditor Name and Address<br> MCCANN ERICKSON USA INC<br> ATTN CFO<br> 360 W MAPLE RD<br> BIRMINGHAM MI 48009 | Claim Holder Name and Address<br>MCCANN ERICKSON USA INC<br>ATTN CFO<br>360 W MAPLE RD<br>BIRMINGHAM MI 48009 | Docketed Total    $668,185.49 | | Modified Total    $668,185.49 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $668,185.49<br>                                              $668,185.49 | | | Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $541,783.69<br>05-44640                                    $126,401.80<br>                                             $668,185.49 |
| Claim: 5318<br>Date Filed:05/08/06<br>Docketed Total:   $116.00<br>Filing Creditor Name and Address<br> MCCARTHYS FIRE EMERGENCY SUPPL<br> 60 FAIRHAVEN<br> ROCHESTER NY 14610 | Claim Holder Name and Address<br>MCCARTHYS FIRE EMERGENCY SUPPL<br>60 FAIRHAVEN<br>ROCHESTER NY 14610 | Docketed Total    $116.00 | | Modified Total    $116.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $116.00<br>                                              $116.00 | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $116.00<br>                                             $116.00 |
| Claim: 12227<br>Date Filed:07/28/06<br>Docketed Total:   $407.78<br>Filing Creditor Name and Address<br> MCNAUGHTON MCKAY ELECTRIC CO O<br> 1357 E LINCOLN AVE<br> MADISON HEIGHTS MI 48071-4134 | Claim Holder Name and Address<br>MCNAUGHTON MCKAY ELECTRIC CO O<br>1357 E LINCOLN AVE<br>MADISON HEIGHTS MI 48071-4134 | Docketed Total    $407.78 | | Modified Total    $407.78 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $407.78<br>                                              $407.78 | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $407.78<br>                                             $407.78 |

In re: Delphi Corporation, et al.                                                                Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 289<br>Date Filed:11/02/05<br>Docketed Total:   $5,256.00<br>Filing Creditor Name and Address<br> MECHATRONICS DESIGN LLC VENDOR<br> 55-679-5784<br> #3103 PARQUES INDUSTRIALES<br> JUAREZ CI  32600<br> MEXICO | Claim Holder Name and Address<br>MECHATRONICS DESIGN LLC VENDOR<br>55-679-5784<br>#3103 PARQUES INDUSTRIALES<br>JUAREZ CI  32600<br>MEXICO | Docketed Total | | $5,256.00 | | Modified Total | | $5,230.56 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,256.00<br>$5,256.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,230.56<br>$5,230.56 |
| Claim: 1202<br>Date Filed:12/19/05<br>Docketed Total:   $49,863.00<br>Filing Creditor Name and Address<br> MENTOR GRAPHICS CORPORATION<br> ATTN LINDA HING<br> 8005 SW BOECKMAN RD<br> WILSONVILLE OR 97070 | Claim Holder Name and Address<br>MENTOR GRAPHICS CORPORATION<br>ATTN LINDA HING<br>8005 SW BOECKMAN RD<br>WILSONVILLE OR 97070 | Docketed Total | | $49,863.00 | | Modified Total | | $49,863.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$49,863.00<br>$49,863.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$49,863.00<br>$49,863.00 |
| Claim: 7797<br>Date Filed:06/12/06<br>Docketed Total:   $296.11<br>Filing Creditor Name and Address<br> MEP MFG INC<br> BRANDY<br> 709 CRANBERRY COURT<br> AVON LAKE OH 44012 | Claim Holder Name and Address<br>MEP MFG INC<br>BRANDY<br>709 CRANBERRY COURT<br>AVON LAKE OH 44012 | Docketed Total | | $296.11 | | Modified Total | | $296.11 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$296.11<br>$296.11 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$296.11<br>$296.11 |
| Claim: 1180<br>Date Filed:12/20/05<br>Docketed Total:   $578.84<br>Filing Creditor Name and Address<br> MERRILL COMUNICATIONS<br> CM 9638<br> ST PAUL MN 55170-9638 | Claim Holder Name and Address<br>MERRILL COMUNICATIONS<br>CM 9638<br>ST PAUL MN 55170-9638 | Docketed Total | | $578.84 | | Modified Total | | $578.84 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$578.84<br>$578.84 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$578.84<br>$578.84 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 691**
Date Filed: 11/21/05
Docketed Total:   $800.00
Filing Creditor Name and Address
  METERS & CONTROLS CO INC
  ATTN RAYMOND A DIETZ
  9244 COMPTON SQUARE DR
  CINCINNATI OH 45231

Claim Holder Name and Address   Docketed Total      $800.00
METERS & CONTROLS CO INC
ATTN RAYMOND A DIETZ
9244 COMPTON SQUARE DR
CINCINNATI OH 45231

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $800.00 |
| | | | $800.00 |

Modified Total      $800.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $800.00 |
| | | | $800.00 |

---

**Claim: 10031**
Date Filed: 07/20/06
Docketed Total:   $1,419.35
Filing Creditor Name and Address
  METPRO CORP SYSTEMS DIV
  PO BOX 144
  HARLEYSVILLE PA 19438

Claim Holder Name and Address   Docketed Total    $1,419.35
METPRO CORP SYSTEMS DIV
PO BOX 144
HARLEYSVILLE PA 19438

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,419.35 |
| | | | $1,419.35 |

Modified Total    $1,419.35

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,419.35 |
| | | | $1,419.35 |

---

**Claim: 16423**
Date Filed: 11/20/06
Docketed Total:   $16,751.74
Filing Creditor Name and Address
  MICHIGAN STATE UNIVERSITY
  DELINQUENT REC BANKRUPTCIES
  110 ADMINISTRATION BLDG
  MICHIGAN STATE UNIVERSITY
  EAST LANSING MI 48824-1046

Claim Holder Name and Address   Docketed Total   $16,751.74
MICHIGAN STATE UNIVERSITY
DELINQUENT REC BANKRUPTCIES
110 ADMINISTRATION BLDG
MICHIGAN STATE UNIVERSITY
EAST LANSING MI 48824-1046

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $16,751.74 |
| | | | $16,751.74 |

Modified Total   $16,731.74

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $16,731.74 |
| | | | $16,731.74 |

---

**Claim: 8105**
Date Filed: 06/16/06
Docketed Total:   $179.10
Filing Creditor Name and Address
  MICROMO ELECTRONICS
  KIM
  PO BOX 102047
  ATLANTA GA 30368-2047

Claim Holder Name and Address   Docketed Total      $179.10
MICROMO ELECTRONICS
KIM
PO BOX 102047
ATLANTA GA 30368-2047

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $179.10 |
| | | | $179.10 |

Modified Total      $179.10

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $179.10 |
| | | | $179.10 |

---

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 7578<br>Date Filed:06/06/06<br>Docketed Total:    $833,534.00<br>Filing Creditor Name and Address<br>  MICRON SEMICONDUCTOR PROD INC<br>  MICRON SEMICONDUCTOR PROD INC<br>  8000 S FEDERAL WAY<br>  PO BOX 6<br>  BOISE ID 83707 | Claim Holder Name and Address<br>MICRON SEMICONDUCTOR PROD INC<br>MICRON SEMICONDUCTOR PROD INC<br>8000 S FEDERAL WAY<br>PO BOX 6<br>BOISE ID 83707 | Docketed Total | $833,534.00 | | Modified Total | | $774,804.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$833,534.00<br>$833,534.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$774,804.00<br>$774,804.00 |
| Claim: 7662<br>Date Filed:06/08/06<br>Docketed Total:    $175.20<br>Filing Creditor Name and Address<br>  MIDWEST FACTORY WAREHOUSE EFT<br>  INC<br>  1054 GATEWAY DR<br>  DAYTON OH 45404 | Claim Holder Name and Address<br>MIDWEST FACTORY WAREHOUSE EFT<br>INC<br>1054 GATEWAY DR<br>DAYTON OH 45404 | Docketed Total | $175.20 | | Modified Total | | $175.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$175.20<br>$175.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$175.20<br>$175.20 |
| Claim: 8532<br>Date Filed:06/26/06<br>Docketed Total:    $5,167.52<br>Filing Creditor Name and Address<br>  MILLER STEPHENSON CHEMICAL<br>  PO BOX 950<br>  DANBURY CT 06813-0950 | Claim Holder Name and Address<br>MILLER STEPHENSON CHEMICAL<br>PO BOX 950<br>DANBURY CT 06813-0950 | Docketed Total | $5,167.52 | | Modified Total | | $5,148.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,167.52<br>$5,167.52 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,148.00<br>$5,148.00 |
| Claim: 13417<br>Date Filed:07/31/06<br>Docketed Total:    $577.13<br>Filing Creditor Name and Address<br>  MINOR RUBBER CO INC<br>  49 ACKERMAN ST<br>  BLOOMFIELD NJ 07003 | Claim Holder Name and Address<br>MINOR RUBBER CO INC<br>49 ACKERMAN ST<br>BLOOMFIELD NJ 07003 | Docketed Total | $577.13 | | Modified Total | | $375.33 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$577.13<br>$577.13 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$375.33<br>$375.33 |

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2577<br>Date Filed:04/06/06<br>Docketed Total:   $84,941.30<br>Filing Creditor Name and Address<br> MIRSA MANUFACTURING LLC<br> 501 N BRIDGE ST STE 148<br> HIDALGO TX 78557-2530 | Claim Holder Name and Address<br>MIRSA MANUFACTURING LLC<br>501 N BRIDGE ST STE 148<br>HIDALGO TX 78557-2530<br><br>Case Number*<br>05-44481 | Docketed Total<br><br><br><br>Secured | <br><br><br><br>Priority | $84,941.30<br><br><br><br>Unsecured<br>$84,941.30<br>$84,941.30 | Case Number*<br>05-44640 | Modified Total<br><br><br><br>Secured | <br><br><br><br>Priority | $60,546.53<br><br><br><br>Unsecured<br>$60,546.53<br>$60,546.53 |
| Claim: 363<br>Date Filed:11/08/05<br>Docketed Total:   $5,001.10<br>Filing Creditor Name and Address<br> MOFFATT THOMAS BARRETT ROCK &<br> FIELDS CHTD<br> ATTN STEPHEN R THOMAS<br> PO BOX 829<br> BOISE ID 83701 | Claim Holder Name and Address<br>MOFFATT THOMAS BARRETT ROCK & FIELDS<br>CHTD<br>ATTN STEPHEN R THOMAS<br>PO BOX 829<br>BOISE ID 83701<br><br>Case Number*<br>05-44481 | Docketed Total<br><br><br><br><br>Secured | <br><br><br><br><br>Priority | $5,001.10<br><br><br><br><br>Unsecured<br>$5,001.10<br>$5,001.10 | Case Number*<br>05-44640 | Modified Total<br><br><br><br><br>Secured | <br><br><br><br><br>Priority | $5,001.10<br><br><br><br><br>Unsecured<br>$5,001.10<br>$5,001.10 |
| Claim: 3737<br>Date Filed:05/01/06<br>Docketed Total:   $2,217.55<br>Filing Creditor Name and Address<br> MOLDTECH<br> 1900 COMMERCE PKY<br> LANCASTER NY 14086 | Claim Holder Name and Address<br>MOLDTECH<br>1900 COMMERCE PKY<br>LANCASTER NY 14086<br><br>Case Number*<br>05-44481 | Docketed Total<br><br><br><br>Secured | <br><br><br><br>Priority | $2,217.55<br><br><br><br>Unsecured<br>$2,217.55<br>$2,217.55 | Case Number*<br>05-44640 | Modified Total<br><br><br><br>Secured | <br><br><br><br>Priority | $2,217.55<br><br><br><br>Unsecured<br>$2,217.55<br>$2,217.55 |
| Claim: 3736<br>Date Filed:05/01/06<br>Docketed Total:   $3,772.00<br>Filing Creditor Name and Address<br> MOLDTECH INC<br> 1900 COMMERCE PKWY<br> LANCASTER NY 14086-1735 | Claim Holder Name and Address<br>MOLDTECH INC<br>1900 COMMERCE PKWY<br>LANCASTER NY 14086-1735<br><br>Case Number*<br>05-44481 | Docketed Total<br><br><br><br>Secured | <br><br><br><br>Priority | $3,772.00<br><br><br><br>Unsecured<br>$3,772.00<br>$3,772.00 | Case Number*<br>05-44640 | Modified Total<br><br><br><br>Secured | <br><br><br><br>Priority | $3,772.00<br><br><br><br>Unsecured<br>$3,772.00<br>$3,772.00 |

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3738<br>Date Filed: 05/01/06<br>Docketed Total:   $50,374.12<br>Filing Creditor Name and Address<br>  MOLDTECH INC<br>  1900 COMMERCE PKY<br>  LANCASTER NY 14086 | Claim Holder Name and Address<br>MOLDTECH INC<br>1900 COMMERCE PKY<br>LANCASTER NY 14086 | Docketed Total | | $50,374.12 | | Modified Total | | $46,544.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$50,374.12<br>$50,374.12 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$46,544.80<br>$46,544.80 |
| Claim: 1752<br>Date Filed: 02/02/06<br>Docketed Total:   $2,198.00<br>Filing Creditor Name and Address<br>  MONARCH AUTOMATION INC<br>  JOHN BARBER<br>  8890 EAGLE RIDGE CT<br>  WEST CHESTER OH 45069 | Claim Holder Name and Address<br>MONARCH AUTOMATION INC<br>JOHN BARBER<br>8890 EAGLE RIDGE CT<br>WEST CHESTER OH 45069 | Docketed Total | | $2,198.00 | | Modified Total | | $2,198.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,198.00<br>$2,198.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,198.00<br>$2,198.00 |
| Claim: 4602<br>Date Filed: 05/04/06<br>Docketed Total:   $13,506.00<br>Filing Creditor Name and Address<br>  MONARCH WELDING & ENGINEERING<br>  INC<br>  1566 TECH PK DR<br>  BAY CITY MI 48706 | Claim Holder Name and Address<br>MONARCH WELDING & ENGINEERING<br>INC<br>1566 TECH PK DR<br>BAY CITY MI 48706 | Docketed Total | | $13,506.00 | | Modified Total | | $13,506.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$13,506.00<br>$13,506.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,506.00<br>$13,506.00 |
| Claim: 1639<br>Date Filed: 01/23/06<br>Docketed Total:   $5,400.00<br>Filing Creditor Name and Address<br>  MOODYS INVESTORS SERVICE<br>  C O SATTERLEE STEPHENS BURKE &<br>  BURK<br>  ATTN CHRISTOPHER R BELMONTE<br>  ESQ<br>  230 PARK AVE<br>  NEW YORK NY 10169 | Claim Holder Name and Address<br>MOODYS INVESTORS SERVICE<br>C O SATTERLEE STEPHENS BURKE &<br>BURK<br>ATTN CHRISTOPHER R BELMONTE<br>ESQ<br>230 PARK AVE<br>NEW YORK NY 10169 | Docketed Total | | $5,400.00 | | Modified Total | | $5,400.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,400.00<br>$5,400.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,400.00<br>$5,400.00 |

In re: Delphi Corporation, et al.                                                                 Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5737<br>Date Filed:05/12/06<br>Docketed Total:  $44,436.00<br>Filing Creditor Name and Address<br> MPI INTERNATIONAL INC<br> 2129 AUSTIN AVE<br> ROCHESTER HILLS MI 48309-366 | Claim Holder Name and Address<br>MPI INTERNATIONAL INC<br>2129 AUSTIN AVE<br>ROCHESTER HILLS MI 48309-366 | Docketed Total | | $44,436.00 | | Modified Total | | $44,436.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $44,436.00<br>$44,436.00 | 05-44640 | | | $44,436.00<br>$44,436.00 |
| Claim: 8386<br>Date Filed:06/22/06<br>Docketed Total:  $4,334.62<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY<br> 75 MAXESS RD<br> MELVILLE NY 11747 | Claim Holder Name and Address<br>MSC INDUSTRIAL SUPPLY<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | $4,334.62 | | Modified Total | | $4,334.62 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $4,334.62<br>$4,334.62 | 05-44640 | | | $4,334.62<br>$4,334.62 |
| Claim: 626<br>Date Filed:11/16/05<br>Docketed Total:  $338.14<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br> 75 MAXESS RD<br> MELVILLE NY 11747 | Claim Holder Name and Address<br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | $338.14 | | Modified Total | | $308.35 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $338.14<br>$338.14 | 05-44640 | | | $308.35<br>$308.35 |
| Claim: 654<br>Date Filed:11/17/05<br>Docketed Total:  $2,484.94<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br> 75 MAXESS RD<br> MELVILLE NY 11747 | Claim Holder Name and Address<br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | $2,484.94 | | Modified Total | | $1,775.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,484.94<br>$2,484.94 | 05-44640 | | | $1,775.00<br>$1,775.00 |

In re: Delphi Corporation, et al.                                                                                     Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7897<br>Date Filed: 06/13/06<br>Docketed Total:  $567.12<br>Filing Creditor Name and Address<br> MW WATERMARK LLC<br> MICHAEL GETHIN<br> 12764 GREENLY<br> STE 20<br> HOLLAND MI 49424 | Claim Holder Name and Address<br>MW WATERMARK LLC<br>MICHAEL GETHIN<br>12764 GREENLY<br>STE 20<br>HOLLAND MI 49424 | Docketed Total | | $567.12 | | Modified Total | | $505.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$567.12<br>$567.12 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$505.10<br>$505.10 |
| Claim: 1944<br>Date Filed: 02/14/06<br>Docketed Total:  $8,728.00<br>Filing Creditor Name and Address<br>N J MALIN & ASSOCIATES LP<br> PO BOX 797<br> ADDISON TX 75001 | Claim Holder Name and Address<br>N J MALIN & ASSOCIATES LP<br>PO BOX 797<br>ADDISON TX 75001 | Docketed Total | | $8,728.00 | | Modified Total | | $8,728.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,728.00<br>$8,728.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,728.00<br>$8,728.00 |
| Claim: 1705<br>Date Filed: 01/30/06<br>Docketed Total:  $205,887.24<br>Filing Creditor Name and Address<br>NABCO INC<br> 660 COMMERCE DR<br> REED CITY MI 49677 | Claim Holder Name and Address<br>NABCO INC<br>660 COMMERCE DR<br>REED CITY MI 49677 | Docketed Total | | $205,887.24 | | Modified Total | | $205,887.24 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$205,887.24<br>$205,887.24 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$205,887.24<br>$205,887.24 |
| Claim: 10491<br>Date Filed: 07/24/06<br>Docketed Total:  $2,496.44<br>Filing Creditor Name and Address<br>NATIONAL FILTER MEDIA<br> CORPORATION<br> 8895 DEERFIELD DR<br> OLIVE BRANCH MS 38654 | Claim Holder Name and Address<br>NATIONAL FILTER MEDIA CORPORATION<br>8895 DEERFIELD DR<br>OLIVE BRANCH MS 38654 | Docketed Total | | $2,496.44 | | Modified Total | | $2,496.44 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,496.44<br><br>$2,496.44 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,496.44<br><br>$2,496.44 |

*See Exhibit E for a listing of debtor entities by case number            Page:   56 of 106

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4579<br>Date Filed:05/03/06<br>Docketed Total:  $127,107.21<br>Filing Creditor Name and Address<br> NATIONAL MATERIAL COMPANY<br> ATTN BARB LAHTINEN<br> 1965 PRATT BLVD<br> ELK GROVE VILLAGE IL 60007 | Claim Holder Name and Address<br>NATIONAL MATERIAL COMPANY<br>ATTN BARB LAHTINEN<br>1965 PRATT BLVD<br>ELK GROVE VILLAGE IL 60007 | Docketed Total | | $127,107.21 | | | | Modified Total | $121,219.19 |
| | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$127,107.21 <br>$127,107.21 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$121,219.19 <br>$121,219.19 |
| Claim: 10601<br>Date Filed:07/21/06<br>Docketed Total:  $449,534.72<br>Filing Creditor Name and Address<br> NEFF PERKINS COMPANY<br> ATTN DAVID M NEUMANN<br> C O BENESCH FRIEDLANDER COPLAN<br> & AR<br> 2300 BP TOWER<br> 200 PUBLIC SQUARE<br> CLEVELAND OH 44114-2378 | Claim Holder Name and Address<br>NEFF PERKINS COMPANY<br>ATTN DAVID M NEUMANN<br>C O BENESCH FRIEDLANDER COPLAN<br>& AR<br>2300 BP TOWER<br>200 PUBLIC SQUARE<br>CLEVELAND OH 44114-2378 | Docketed Total | | $449,534.72 | | | | Modified Total | $444,289.95 |
| | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$449,534.72 <br>$449,534.72 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$444,289.95 <br>$444,289.95 |
| Claim: 5567<br>Date Filed:05/10/06<br>Docketed Total:  $19,800.00<br>Filing Creditor Name and Address<br> NET ENFORCERS INC<br> PO BOX 9006<br> CORAL SPRINGS FL 33075-9006 | Claim Holder Name and Address<br>NET ENFORCERS INC<br>PO BOX 9006<br>CORAL SPRINGS FL 33075-9006 | Docketed Total | | $19,800.00 | | | | Modified Total | $1,800.00 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$19,800.00 <br>$19,800.00 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$1,800.00 <br>$1,800.00 |
| Claim: 5719<br>Date Filed:05/12/06<br>Docketed Total:  $398.75<br>Filing Creditor Name and Address<br> NOR CAL PRODUCTS MFG CO I<br> 1967 S OREGON ST<br> PO BPX 518<br> YREKA CA 96097 | Claim Holder Name and Address<br>NOR CAL PRODUCTS MFG CO I<br>1967 S OREGON ST<br>PO BPX 518<br>YREKA CA 96097 | Docketed Total | | $398.75 | | | | Modified Total | $398.75 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** <br>$398.75 <br>$398.75 | **Unsecured** | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$398.75 <br>$398.75 |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4306<br>Date Filed: 05/01/06<br>Docketed Total:  $485.00<br>Filing Creditor Name and Address<br> NORDENT MANUFACTURING INC<br> 1374 JARVIS AVE<br> ELK GROVE VILLA IL 60007-2304 | Claim Holder Name and Address<br>NORDENT MANUFACTURING INC<br>1374 JARVIS AVE<br>ELK GROVE VILLA IL 60007-2304 | Docketed Total | | $485.00 | Modified Total | | | $485.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$485.00<br>$485.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$485.00<br>$485.00 |
| Claim: 595<br>Date Filed: 11/16/05<br>Docketed Total:  $523.00<br>Filing Creditor Name and Address<br> NORDSON CORPORATION<br> 100 NORDSON DR MS 83<br> AMHERST OH 44001 | Claim Holder Name and Address<br>NORDSON CORPORATION<br>100 NORDSON DR MS 83<br>AMHERST OH 44001 | Docketed Total | | $523.00 | Modified Total | | | $523.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$523.00<br>$523.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$523.00<br>$523.00 |
| Claim: 6626<br>Date Filed: 05/22/06<br>Docketed Total:  $33.14<br>Filing Creditor Name and Address<br> NORMAN FILTER COMPANY LLC<br> JUDY<br> 9850 S INDUSTRIAL DR<br> BRIDGEVIEW IL 60455 | Claim Holder Name and Address<br>NORMAN FILTER COMPANY LLC<br>JUDY<br>9850 S INDUSTRIAL DR<br>BRIDGEVIEW IL 60455 | Docketed Total | | $33.14 | Modified Total | | | $33.14 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$33.14<br>$33.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33.14<br>$33.14 |
| Claim: 4226<br>Date Filed: 05/01/06<br>Docketed Total:  $7,581.05<br>Filing Creditor Name and Address<br> NORTHERN INDUSTRIAL SUPPLY INC<br> 2800 E HOLLAND AVE<br> SAGINAW MI 48601-2433 | Claim Holder Name and Address<br>NORTHERN INDUSTRIAL SUPPLY INC<br>2800 E HOLLAND AVE<br>SAGINAW MI 48601-2433 | Docketed Total | | $7,581.05 | Modified Total | | | $7,581.05 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,581.05<br>$7,581.05 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,581.05<br>$7,581.05 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3214<br>Date Filed: 04/28/06<br>Docketed Total: $35,787.00<br>Filing Creditor Name and Address<br>  NOTIFIER OF NEW YORK INC<br>  102 MARY LN<br>  PO BOX E<br>  NEDROW NY 13120 | Claim Holder Name and Address<br>NOTIFIER OF NEW YORK INC<br>102 MARY LN<br>PO BOX E<br>NEDROW NY 13120 | Docketed Total | $35,787.00 | | | Modified Total | $35,787.00 | |
| | Case Number*<br>05-44481 | Secured<br>$27,942.00<br>$27,942.00 | Priority | Unsecured<br>$7,845.00<br>$7,845.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$35,787.00<br>$35,787.00 |
| Claim: 1711<br>Date Filed: 01/30/06<br>Docketed Total: $4,696.59<br>Filing Creditor Name and Address<br>  OAKITE PRODUCTS INC<br>  PO BOX 602<br>  BERKELEY HEIGHTS NJ 07922-0602 | Claim Holder Name and Address<br>OAKITE PRODUCTS INC<br>PO BOX 602<br>BERKELEY HEIGHTS NJ 07922-0602 | Docketed Total | $4,696.59 | | | Modified Total | $4,618.95 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,696.59<br>$4,696.59 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,618.95<br>$4,618.95 |
| Claim: 386<br>Date Filed: 11/07/05<br>Docketed Total: $22,224.00<br>Filing Creditor Name and Address<br>  ONE SOURCE FACILITY SERVICES<br>  ONE SOURCE<br>  1600 PARKWOOD CIR STE 400<br>  ATLANTA GA 30339 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $22,224.00 | | | Modified Total | $22,224.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$22,224.00<br>$22,224.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,224.00<br>$22,224.00 |
| Claim: 3298<br>Date Filed: 04/28/06<br>Docketed Total: $2,000.00<br>Filing Creditor Name and Address<br>  OPTIMAL COMPUTER AIDED ENGRG I<br>  14492 SHELDON RD STE 300<br>  PLYMOUTH TOWNSHIP MI 48170 | Claim Holder Name and Address<br>OPTIMAL COMPUTER AIDED ENGRG I<br>14492 SHELDON RD STE 300<br>PLYMOUTH TOWNSHIP MI 48170 | Docketed Total | $2,000.00 | | | Modified Total | $2,000.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,000.00<br>$2,000.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,000.00<br>$2,000.00 |

*See Exhibit E for a listing of debtor entities by case number                    Page:   59 of 106

In re: Delphi Corporation, et al.                                                                          Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12242<br>Date Filed:07/28/06<br>Docketed Total:  $9,575.00<br>Filing Creditor Name and Address<br> ORBIT MOVERS & ERECTORS INC<br> 1101 NEGLEY PL<br> DAYTON OH 45402 | Claim Holder Name and Address<br>ORBIT MOVERS & ERECTORS INC<br>1101 NEGLEY PL<br>DAYTON OH 45402 | Docketed Total | | $9,575.00 | | Modified Total | | $4,375.00 |
| | Case Number*<br>05-44481 | Secured<br>$5,200.00<br>$5,200.00 | Priority | Unsecured<br>$4,375.00<br>$4,375.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,375.00<br>$4,375.00 |
| Claim: 11429<br>Date Filed:07/27/06<br>Docketed Total:  $278,019.25<br>Filing Creditor Name and Address<br> P & R INDUSTRIES INC EFT<br> ACCOUNTS RECEIVABLE<br> 1524 CLINTON AVE N<br> ROCHESTER NY 14621 | Claim Holder Name and Address<br>P & R INDUSTRIES INC EFT<br>ACCOUNTS RECEIVABLE<br>1524 CLINTON AVE N<br>ROCHESTER NY 14621 | Docketed Total | | $278,019.25 | | Modified Total | | $269,894.25 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$278,019.25<br>$278,019.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$269,894.25<br>$269,894.25 |
| Claim: 1640<br>Date Filed:01/23/06<br>Docketed Total:  $6,085.80<br>Filing Creditor Name and Address<br> P J SPRING CO INC<br> ATTN PATRICK BUCKLEY<br> 1100 ATLANTIC DR<br> W CHICAGO IL 60185 | Claim Holder Name and Address<br>P J SPRING CO INC<br>ATTN PATRICK BUCKLEY<br>1100 ATLANTIC DR<br>W CHICAGO IL 60185 | Docketed Total | | $6,085.80 | | Modified Total | | $6,085.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,085.80<br>$6,085.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,085.80<br>$6,085.80 |
| Claim: 2283<br>Date Filed:03/14/06<br>Docketed Total:  $1,513.00<br>Filing Creditor Name and Address<br> PARALLAX INC<br> 599 MENLO DR NO 100<br> ROCKLIN CA 95765 | Claim Holder Name and Address<br>PARALLAX INC<br>599 MENLO DR NO 100<br>ROCKLIN CA 95765 | Docketed Total | | $1,513.00 | | Modified Total | | $1,513.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,513.00<br>$1,513.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,513.00<br>$1,513.00 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1416<br>Date Filed:01/03/06<br>Docketed Total:   $20,510.90<br>Filing Creditor Name and Address<br> PARKLAND DESIGN CORPORATION<br> INC<br> CHUN CHANG<br> 1405 LYELL AVE<br> ROCHESTER NY 14606 | Claim Holder Name and Address    Docketed Total    $20,510.90<br>PARKLAND DESIGN CORPORATION INC<br>CHUN CHANG<br>1405 LYELL AVE<br>ROCHESTER NY 14606<br><br>Case Number*     Secured      Priority          Unsecured<br>05-44481                                            $20,510.90<br>　　　　　　　　　　　　　　　　　　　　　　　　$20,510.90 | Modified Total    $20,510.90<br><br><br><br>Case Number*    Secured      Priority          Unsecured<br>05-44640                                            $20,510.90<br>　　　　　　　　　　　　　　　　　　　　　　　$20,510.90 |
| Claim: 1077<br>Date Filed:12/08/05<br>Docketed Total:   $713.80<br>Filing Creditor Name and Address<br> PENNENGINEERING MOTION<br> TECHNOLOGIES<br> 343 GODSHALL DR<br> HARLEYSVILLE PA 19438 | Claim Holder Name and Address    Docketed Total    $713.80<br>PENNENGINEERING MOTION TECHNOLOGIES<br>343 GODSHALL DR<br>HARLEYSVILLE PA 19438<br><br>Case Number*     Secured      Priority          Unsecured<br>05-44481                             $713.80<br>　　　　　　　　　　　　　　　　$713.80 | Modified Total    $713.80<br><br><br><br>Case Number*    Secured      Priority          Unsecured<br>05-44511                                            $713.80<br>　　　　　　　　　　　　　　　　　　　　　　　　$713.80 |
| Claim: 10203<br>Date Filed:07/21/06<br>Docketed Total:   $17,193.64<br>Filing Creditor Name and Address<br> PILLARHOUSE USA INC<br> J TED DONOVAN<br> FINKEL GOLDSTEIN ROSENBLOOM &<br> NASH<br> 26 BROADWAY STE 711<br> NEW YORK NY 11004 | Claim Holder Name and Address    Docketed Total    $17,193.64<br>PILLARHOUSE USA INC<br>J TED DONOVAN<br>FINKEL GOLDSTEIN ROSENBLOOM &<br>NASH<br>26 BROADWAY STE 711<br>NEW YORK NY 11004<br><br>Case Number*     Secured      Priority          Unsecured<br>05-44481                                            $17,193.64<br>　　　　　　　　　　　　　　　　　　　　　　$17,193.64 | Modified Total    $14,086.44<br><br><br><br>Case Number*    Secured      Priority          Unsecured<br>05-44640                                            $14,086.44<br>　　　　　　　　　　　　　　　　　　　　　　　$14,086.44 |
| Claim: 12436<br>Date Filed:07/28/06<br>Docketed Total:   $3,280.30<br>Filing Creditor Name and Address<br> PINTER DOOR SALES INC<br> PO BOX 216<br> MONMOUTH JUNCTION NJ 08852 | Claim Holder Name and Address    Docketed Total    $3,280.30<br>PINTER DOOR SALES INC<br>PO BOX 216<br>MONMOUTH JUNCTION NJ 08852<br><br>Case Number*     Secured      Priority          Unsecured<br>05-44481                                             $3,280.30<br>　　　　　　　　　　　　　　　　　　　　　　$3,280.30 | Modified Total    $2,533.78<br><br><br><br>Case Number*    Secured      Priority          Unsecured<br>05-44640                                             $2,533.78<br>　　　　　　　　　　　　　　　　　　　　　　$2,533.78 |

*See Exhibit E for a listing of debtor entities by case number                    Page:   61 of 106

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6486<br>Date Filed:05/22/06<br>Docketed Total:   $2,650.00<br>Filing Creditor Name and Address<br> PONTIAC LETTER SHOP INC<br> 4887 HIGHLAND RD<br> WATERFORD MI 48328 | Claim Holder Name and Address<br>PONTIAC LETTER SHOP INC<br>4887 HIGHLAND RD<br>WATERFORD MI 48328 | Docketed Total | | $2,650.00 | | Modified Total | | $2,650.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,650.00<br>$2,650.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,650.00<br>$2,650.00 |
| Claim: 2431<br>Date Filed:03/28/06<br>Docketed Total:   $238,016.20<br>Filing Creditor Name and Address<br> PRA COMPANY DBA VANTAGE<br> PLASTICS<br> VANTAGE PLASTICS<br> 1415 W CEDAR<br> STANDISH MI 48658 | Claim Holder Name and Address<br>PRA COMPANY DBA VANTAGE PLASTICS<br>VANTAGE PLASTICS<br>1415 W CEDAR<br>STANDISH MI 48658 | Docketed Total | | $238,016.20 | | Modified Total | | $216,425.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$238,016.20<br><br>$238,016.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$216,425.20<br><br>$216,425.20 |
| Claim: 2275<br>Date Filed:03/13/06<br>Docketed Total:   $82.50<br>Filing Creditor Name and Address<br> PRACTISING LAW INSTITUTE<br> 810 SEVENTH AVE 25TH FL<br> NEW YORK NY 10019 | Claim Holder Name and Address<br>PRACTISING LAW INSTITUTE<br>810 SEVENTH AVE 25TH FL<br>NEW YORK NY 10019 | Docketed Total | | $82.50 | | Modified Total | | $82.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$82.50<br>$82.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$82.50<br>$82.50 |
| Claim: 8765<br>Date Filed:06/29/06<br>Docketed Total:   $42.00<br>Filing Creditor Name and Address<br> PRECISION BRUSH COMPANY<br> LAURE LYNCH<br> 6700 PRAKLAND BLVD.<br> SOLON OH 44139 | Claim Holder Name and Address<br>PRECISION BRUSH COMPANY<br>LAURE LYNCH<br>6700 PRAKLAND BLVD.<br>SOLON OH 44139 | Docketed Total | | $42.00 | | Modified Total | | $42.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$42.00<br>$42.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$42.00<br>$42.00 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7134<br>Date Filed:05/30/06<br>Docketed Total:  $2,104.53<br>Filing Creditor Name and Address<br>  PRESS AUTOMATION SYSTEMS<br>  2008 HOLLAND SYLVANIA RD<br>  TOLEDO OH 43615 | Claim Holder Name and Address<br>PRESS AUTOMATION SYSTEMS<br>2008 HOLLAND SYLVANIA RD<br>TOLEDO OH 43615 | Docketed Total | | $2,104.53 | | Modified Total | | $2,104.53 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$2,104.53<br>$2,104.53 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$2,104.53<br>$2,104.53 |
| Claim: 6370<br>Date Filed:05/19/06<br>Docketed Total:   $61.05<br>Filing Creditor Name and Address<br>  PREX<br>  MERRI NIEKAMP<br>  128 WEST THIRD ST<br>  GREENVILLE OH 45331 | Claim Holder Name and Address<br>PREX<br>MERRI NIEKAMP<br>128 WEST THIRD ST<br>GREENVILLE OH 45331 | Docketed Total | | $61.05 | | Modified Total | | $61.05 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$61.05<br>$61.05 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$61.05<br>$61.05 |
| Claim: 829<br>Date Filed:11/23/05<br>Docketed Total:   $1,780.00<br>Filing Creditor Name and Address<br>  PRICE WATERHOUSE COOPERS LLP<br>  STE 3000 BOX 82<br>  ROYAL TRUST TOWER TD CENTRE<br>  TORONTO ON M5K 1G8<br>  CANADA | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $1,780.00 | | Modified Total | | $1,515.02 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$1,780.00<br><br>$1,780.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$1,515.02<br><br>$1,515.02 |
| Claim: 4366<br>Date Filed:05/02/06<br>Docketed Total:   $7,732.30<br>Filing Creditor Name and Address<br>  PRIME TECH SALES INC EFT<br>  1545 MT READ BLVD<br>  ROCHESTER NY 14606 | Claim Holder Name and Address<br>PRIME TECH SALES INC EFT<br>1545 MT READ BLVD<br>ROCHESTER NY 14606 | Docketed Total | | $7,732.30 | | Modified Total | | $3,115.30 |
| | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$7,732.30<br>$7,732.30 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$3,115.30<br>$3,115.30 |

*See Exhibit E for a listing of debtor entities by case number                    Page:   63 of 106

In re: Delphi Corporation, et al.                                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2409<br>Date Filed:03/27/06<br>Docketed Total:  $12,150.00<br>Filing Creditor Name and Address<br> PRO FIT INTERNATIONAL INC<br> 1335 EAGANDALE COURT<br> EAGAN MN 55121 | Claim Holder Name and Address<br>PRO FIT INTERNATIONAL INC<br>1335 EAGANDALE COURT<br>EAGAN MN 55121 | Docketed Total | $12,150.00 | | | Modified Total | $12,150.00 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $12,150.00<br>$12,150.00 | 05-44640 | | | $12,150.00<br>$12,150.00 |
| Claim: 5124<br>Date Filed:05/08/06<br>Docketed Total:   $13,696.66<br>Filing Creditor Name and Address<br> PRODUCTION TUBE CUTTING INC<br> 1100 S SMITHVILLE RD<br> DAYTON OH 45403-3423 | Claim Holder Name and Address<br>PRODUCTION TUBE CUTTING INC<br>1100 S SMITHVILLE RD<br>DAYTON OH 45403-3423 | Docketed Total | $13,696.66 | | | Modified Total | $12,015.00 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $13,696.66<br>$13,696.66 | 05-44640 | | | $12,015.00<br>$12,015.00 |
| Claim: 4757<br>Date Filed:05/04/06<br>Docketed Total:   $7,918.58<br>Filing Creditor Name and Address<br> PROFESSIONAL ELECTRIC PRODUCTS<br> PEPCO<br> PO BOX 1570<br> WILLOUGHBY OH 44096 | Claim Holder Name and Address<br>PROFESSIONAL ELECTRIC PRODUCTS<br>PEPCO<br>PO BOX 1570<br>WILLOUGHBY OH 44096 | Docketed Total | $7,918.58 | | | Modified Total | $7,918.58 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $7,918.58<br>$7,918.58 | 05-44640 | | | $7,918.58<br>$7,918.58 |
| Claim: 2177<br>Date Filed:03/06/06<br>Docketed Total:   $41,346.60<br>Filing Creditor Name and Address<br> PROGRESSIVE MACHINE AND DESIGN<br> LLC<br> 687 ROWLEY RD<br> VICTOR NY 14564 | Claim Holder Name and Address<br>PROGRESSIVE MACHINE AND DESIGN LLC<br>687 ROWLEY RD<br>VICTOR NY 14564 | Docketed Total | $41,346.60 | | | Modified Total | $41,346.60 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $41,346.60<br><br>$41,346.60 | 05-44640 | | | $41,346.60<br><br>$41,346.60 |

In re: Delphi Corporation, et al.                                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6409<br>Date Filed: 05/22/06<br>Docketed Total:  $23,764.66<br>Filing Creditor Name and Address<br> PROJECT MANAGEMENT SOLUTIONS<br> 6970 LEFFERSON ROAD<br> MIDDLETOWN OH 45044 | Claim Holder Name and Address<br>PROJECT MANAGEMENT SOLUTIONS<br>6970 LEFFERSON ROAD<br>MIDDLETOWN OH 45044 | Docketed Total | | $23,764.66 | | Modified Total | | $23,714.66 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$23,764.66<br>$23,764.66 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$23,714.66<br>$23,714.66 |
| Claim: 4033<br>Date Filed: 05/01/06<br>Docketed Total:  $4,878.16<br>Filing Creditor Name and Address<br> PROTECH PLASTICS INC<br> ACCOUNTS PAYABLE<br> 1295 WEST HELENA DR<br> WEST CHICAGO IL 60185 | Claim Holder Name and Address<br>PROTECH PLASTICS INC<br>ACCOUNTS PAYABLE<br>1295 WEST HELENA DR<br>WEST CHICAGO IL 60185 | Docketed Total | | $4,878.16 | | Modified Total | | $3,527.91 |
| | Case Number*<br>05-44567 | Secured<br>$160.96<br>$160.96 | Priority | Unsecured<br>$4,717.20<br>$4,717.20 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$3,527.91<br>$3,527.91 |
| Claim: 2408<br>Date Filed: 03/27/06<br>Docketed Total:  $19,990.00<br>Filing Creditor Name and Address<br> PUMFORD CONSTRUCTION INC<br> 1674 CHAMPAGNE DR N<br> SAGINAW MI 48604-9202 | Claim Holder Name and Address<br>PUMFORD CONSTRUCTION INC<br>1674 CHAMPAGNE DR N<br>SAGINAW MI 48604-9202 | Docketed Total | | $19,990.00 | | Modified Total | | $19,990.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$19,990.00<br>$19,990.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$19,990.00<br>$19,990.00 |
| Claim: 2407<br>Date Filed: 03/27/06<br>Docketed Total:  $6,045.14<br>Filing Creditor Name and Address<br> PUMPING SYSTEMS INC<br> 1100 VIJAY DR<br> ATLANTA GA 30341-3138 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001 | Docketed Total | | $6,045.14 | | Modified Total | | $5,331.24 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,045.14<br>$6,045.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,331.24<br>$5,331.24 |

*See Exhibit E for a listing of debtor entities by case number                        Page:   65 of 106

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 6038**
Date Filed: 05/16/06
Docketed Total:   $52,629.80
Filing Creditor Name and Address
 PYRAMID RIGGERS INC
 C O AARON C FIRSTENBERGER ESQ
 STRIP HOPPERS LEITHART MCGRATH
 & TE
 575 S THIRD ST
 COLUMBUS OH 43215

Claim Holder Name and Address
PYRAMID RIGGERS INC
C O AARON C FIRSTENBERGER ESQ
STRIP HOPPERS LEITHART MCGRATH
& TE
575 S THIRD ST
COLUMBUS OH 43215

Docketed Total   $52,629.80

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $52,629.80 |
| | | | $52,629.80 |

Modified Total   $32,955.74

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $32,955.74 |
| | | | $32,955.74 |

---

**Claim: 8195**
Date Filed: 06/19/06
Docketed Total:   $21,388.45
Filing Creditor Name and Address
 QHG OF GADSDEN
 OCCUPATIONAL HEALTH CTR
 1007 GOODYEAR AVE
 GADSDEN AL 35999

Claim Holder Name and Address
QHG OF GADSDEN
OCCUPATIONAL HEALTH CTR
1007 GOODYEAR AVE
GADSDEN AL 35999

Docketed Total   $21,388.45

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $21,388.45 |
| | | | $21,388.45 |

Modified Total   $11,715.85

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $11,715.85 |
| | | | $11,715.85 |

---

**Claim: 9480**
Date Filed: 07/14/06
Docketed Total:   $11,596.09
Filing Creditor Name and Address
 QUADREL LABELING SYSTEMS
 JERRY SERAFIN
 7670 JENTHER DR
 MENTOR OH 44060

Claim Holder Name and Address
QUADREL LABELING SYSTEMS
JERRY SERAFIN
7670 JENTHER DR
MENTOR OH 44060

Docketed Total   $11,596.09

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $11,596.09 |
| | | | $11,596.09 |

Modified Total   $11,596.09

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $11,596.09 |
| | | | $11,596.09 |

---

**Claim: 15369**
Date Filed: 07/31/06
Docketed Total:   $985.11
Filing Creditor Name and Address
 QUALITY MILL SUPPLY CO INC EFT
 PO BOX 329
 FRANKLIN IN 46131-0329

Claim Holder Name and Address
QUALITY MILL SUPPLY CO INC EFT
PO BOX 329
FRANKLIN IN 46131-0329

Docketed Total   $985.11

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $985.11 |
| | | | $985.11 |

Modified Total   $795.51

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $795.51 |
| | | | $795.51 |

---

*See Exhibit E for a listing of debtor entities by case number          Page:   66 of 106

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12397<br>Date Filed:07/28/06<br>Docketed Total:  $4,140.00<br>Filing Creditor Name and Address<br> QUALITY SEALS INC<br> C O PAUL A PATTERSON ESQ<br> STRADLEY RONON STEVENS & YOUNG<br> LLP<br> 2600 ONE COMMERCE SQ<br> PHILADELPHIA PA 19103 | Claim Holder Name and Address<br>QUALITY SEALS INC<br>C O PAUL A PATTERSON ESQ<br>STRADLEY RONON STEVENS & YOUNG<br>LLP<br>2600 ONE COMMERCE SQ<br>PHILADELPHIA PA 19103 | Docketed Total | | $4,140.00 | | Modified Total | | $4,140.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $4,140.00<br>$4,140.00 | 05-44640 | | | $4,140.00<br>$4,140.00 |
| Claim: 13419<br>Date Filed:07/31/06<br>Docketed Total:  $1,134.00<br>Filing Creditor Name and Address<br> QUALITY TOOL & SUPPLY CO INC<br> 1506 WEBSTER ST<br> PO BOX 2835<br> DAYTON OH 45401 | Claim Holder Name and Address<br>QUALITY TOOL & SUPPLY CO INC<br>1506 WEBSTER ST<br>PO BOX 2835<br>DAYTON OH 45401 | Docketed Total | | $1,134.00 | | Modified Total | | $1,134.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | $1,134.00<br>$1,134.00 | | 05-44640 | | | $1,134.00<br>$1,134.00 |
| Claim: 677<br>Date Filed:11/18/05<br>Docketed Total:  $7,624.92<br>Filing Creditor Name and Address<br> QUEST DIAGNOSTICS INCORPORATED<br> ATTN ROBERT R KHOXAYO<br> 1355 MITTEL BLVD<br> WOODDALE IL 60191 | Claim Holder Name and Address<br>QUEST DIAGNOSTICS INCORPORATED<br>ATTN ROBERT R KHOXAYO<br>1355 MITTEL BLVD<br>WOODDALE IL 60191 | Docketed Total | | $7,624.92 | | Modified Total | | $7,624.92 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $7,624.92<br>$7,624.92 | 05-44640 | | | $7,624.92<br>$7,624.92 |
| Claim: 9943<br>Date Filed:07/19/06<br>Docketed Total:  $70,768.09<br>Filing Creditor Name and Address<br> QWEST CORPORATION<br> ATTN JANE FREY<br> 1801 CALIFORNIA RM 900<br> DENVER CO 80202-2658 | Claim Holder Name and Address<br>QWEST CORPORATION<br>ATTN JANE FREY<br>1801 CALIFORNIA RM 900<br>DENVER CO 80202-2658 | Docketed Total | | $70,768.09 | | Modified Total | | $473.01 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $70,768.09<br>$70,768.09 | 05-44507<br>05-44612 | | | $393.96<br>$79.05<br>$473.01 |

In re: Delphi Corporation, et al.                                                                           Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 2349<br>Date Filed: 03/21/06<br>Docketed Total:  $6,271.00<br>Filing Creditor Name and Address<br>  R & R PRESS EQUIPMENT INC<br>    62 CULBERT DR<br>    HASTINGS MI 49058 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $6,271.00 | | Modified Total | | $6,271.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $6,271.00<br>$6,271.00 | 05-44640 | | | $6,271.00<br>$6,271.00 |
| Claim: 414<br>Date Filed: 11/07/05<br>Docketed Total:   $4,527.51<br>Filing Creditor Name and Address<br>  RACO INDUSTRIES<br>    5480 CREEK RD<br>    CINCINNATI OH 45242 | Claim Holder Name and Address<br>RACO INDUSTRIES<br>5480 CREEK RD<br>CINCINNATI OH 45242 | Docketed Total | $4,527.51 | | Modified Total | | $2,224.60 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $4,527.51<br>$4,527.51 | 05-44640 | | | $2,224.60<br>$2,224.60 |
| Claim: 2742<br>Date Filed: 04/24/06<br>Docketed Total:   $910.40<br>Filing Creditor Name and Address<br>  RANKIN & HOUSER & SIERRA<br>  LIQUIDITY FUND<br>  SIERRA LIQUIDITY FUND<br>    2699 WHITE RD STE 255<br>    IRVINE CA 92614 | Claim Holder Name and Address<br>RANKIN & HOUSER & SIERRA LIQUIDITY<br>FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | $910.40 | | Modified Total | | $910.40 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $910.40<br>$910.40 | 05-44640 | | | $910.40<br>$910.40 |
| Claim: 10481<br>Date Filed: 07/24/06<br>Docketed Total:   $1,706.00<br>Filing Creditor Name and Address<br>  RAYCONNECT INC<br>    3011 RESEARCH DR<br>    ROCHESTER HILLS MI 48309 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | Docketed Total | $1,706.00 | | Modified Total | | $1,706.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $1,706.00<br>$1,706.00 | 05-44640 | | | $1,706.00<br>$1,706.00 |

*See Exhibit E for a listing of debtor entities by case number                    Page:   68 of 106

In re: Delphi Corporation, et al.                                                                Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15503<br>Date Filed:07/31/06<br>Docketed Total:  $249,080.64<br>Filing Creditor Name and Address<br> REGENTS OF THE UNIVERSITY OF<br> MICHIGAN<br> C O DEBRA A KOWICH ESQ<br> OFFICE OF VP & GEN COUNSEL<br> 503 THOMPSON ST NO 4010<br> ANN ARBOR MI 48109-1340 | Claim Holder Name and Address<br>REGENTS OF THE UNIVERSITY OF<br>MICHIGAN<br>C O DEBRA A KOWICH ESQ<br>OFFICE OF VP & GEN COUNSEL<br>503 THOMPSON ST NO 4010<br>ANN ARBOR MI 48109-1340 | Docketed Total | $249,080.64 | | | Modified Total | | $124,322.48 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$108,798.82<br>$108,798.82 | Unsecured<br>$140,281.82<br>$140,281.82 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$124,322.48<br>$124,322.48 |
| Claim: 5581<br>Date Filed:05/10/06<br>Docketed Total:  $8,703.00<br>Filing Creditor Name and Address<br> RESPONSE METAL FABRICATOR<br> KAREN ZEHME<br> 521 KISER ST<br> DAYTON OH 45404 | Claim Holder Name and Address<br>RESPONSE METAL FABRICATOR<br>KAREN ZEHME<br>521 KISER ST<br>DAYTON OH 45404 | Docketed Total | $8,703.00 | | | Modified Total | | $8,703.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,703.00<br>$8,703.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,703.00<br>$8,703.00 |
| Claim: 2078<br>Date Filed:02/21/06<br>Docketed Total:  $2,175.12<br>Filing Creditor Name and Address<br> REVENUE MANAGEMENT AS ASSIGNEE<br> OF ELECTRODES INC<br> ONE UNIVERSITY PLZ STE 312<br> HACKENSACK NJ 07601 | Claim Holder Name and Address<br>REVENUE MANAGEMENT AS ASSIGNEE OF<br>ELECTRODES INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $2,175.12 | | | Modified Total | | $1,590.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,175.12<br>$2,175.12 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,590.60<br>$1,590.60 |
| Claim: 10962<br>Date Filed:07/26/06<br>Docketed Total:  $440.00<br>Filing Creditor Name and Address<br> RHETECH INC<br> 416 S 4TH ST<br> COOPERSBURG PA 18036-2098 | Claim Holder Name and Address<br>RHETECH INC<br>416 S 4TH ST<br>COOPERSBURG PA 18036-2098 | Docketed Total | $440.00 | | | Modified Total | | $440.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$440.00<br>$440.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$440.00<br>$440.00 |

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7272<br>Date Filed:06/01/06<br>Docketed Total:  $2,409.23<br>Filing Creditor Name and Address<br> RHINO ASSEMBLY CORPORATION<br> 5900 T HARRIS TECHNOLOGY BLVD<br> CHARLOTTE NC 28269 | Claim Holder Name and Address<br>RHINO ASSEMBLY CORPORATION<br>5900 T HARRIS TECHNOLOGY BLVD<br>CHARLOTTE NC 28269<br><br>Case Number*<br>05-44481 | Secured | Priority | Docketed Total     $2,409.23<br><br><br><br>Unsecured<br>$2,409.23<br>$2,409.23 | | Case Number*<br>05-44640 | Secured | Priority | Modified Total     $2,409.23<br><br><br><br>Unsecured<br>$2,409.23<br>$2,409.23 |
| Claim: 1149<br>Date Filed:12/13/05<br>Docketed Total:   $4,453.99<br>Filing Creditor Name and Address<br> RICHARD EQUIPMENT CO INC<br> 1008 SEABROOK WY<br> CINCINNATI OH 45245 | Claim Holder Name and Address<br>RICHARD EQUIPMENT CO INC<br>1008 SEABROOK WY<br>CINCINNATI OH 45245<br><br>Case Number*<br>05-44481 | Secured | Priority | Docketed Total     $4,453.99<br><br><br><br>Unsecured<br>$4,453.99<br>$4,453.99 | | Case Number*<br>05-44640 | Secured | Priority | Modified Total     $3,556.15<br><br><br><br>Unsecured<br>$3,556.15<br>$3,556.15 |
| Claim: 4016<br>Date Filed:05/01/06<br>Docketed Total:   $5,451.12<br>Filing Creditor Name and Address<br> RICHARDS LAYTON & FINGER PA<br> PO BOX 551<br> WILMINGTON DE 19899 | Claim Holder Name and Address<br>RICHARDS LAYTON & FINGER PA<br>PO BOX 551<br>WILMINGTON DE 19899<br><br>Case Number*<br>05-44481 | Secured | Priority | Docketed Total     $5,451.12<br><br><br><br>Unsecured<br>$5,451.12<br>$5,451.12 | | Case Number*<br>05-44640 | Secured | Priority | Modified Total     $5,451.12<br><br><br><br>Unsecured<br>$5,451.12<br>$5,451.12 |
| Claim: 521<br>Date Filed:11/14/05<br>Docketed Total:   $1,859.48<br>Filing Creditor Name and Address<br> RICHCO INC<br> 8145 RIVER DR<br> MORTON GROVE IL 60053 | Claim Holder Name and Address<br>RICHCO INC<br>8145 RIVER DR<br>MORTON GROVE IL 60053<br><br>Case Number*<br>05-44481 | Secured | Priority | Docketed Total     $1,859.48<br><br><br><br>Unsecured<br>$1,859.48<br>$1,859.48 | | Case Number*<br>05-44640 | Secured | Priority | Modified Total     $253.35<br><br><br><br>Unsecured<br>$253.35<br>$253.35 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 522<br>Date Filed:11/14/05<br>Docketed Total:  $2,260.50<br>Filing Creditor Name and Address<br>  RICHCO INC<br>  8145 RIVER DR<br>  MORTON GROVE IL 60053 | Claim Holder Name and Address<br>RICHCO INC<br>8145 RIVER DR<br>MORTON GROVE IL 60053 | Docketed Total | | $2,260.50 | Modified Total | | | $1,029.50 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,260.50<br>$2,260.50 | 05-44640 | | | $1,029.50<br>$1,029.50 |
| Claim: 6519<br>Date Filed:05/22/06<br>Docketed Total:  $10,172.00<br>Filing Creditor Name and Address<br>  RILCO INC<br>  SALES<br>  6580 CORPORATE DR.<br>  CINCINNATI OH 45242 | Claim Holder Name and Address<br>RILCO INC<br>SALES<br>6580 CORPORATE DR.<br>CINCINNATI OH 45242 | Docketed Total | | $10,172.00 | Modified Total | | | $10,172.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $10,172.00<br>$10,172.00 | 05-44640 | | | $10,172.00<br>$10,172.00 |
| Claim: 8854<br>Date Filed:06/30/06<br>Docketed Total:  $3,361.00<br>Filing Creditor Name and Address<br>  RIVERSIDE CLAIMS LLC AS<br>  ASSIGNEE FOR APPLIED<br>  SCINTILLATION TECHNOLOGIES<br>  RIVERSIDE CLAIMS LLC<br>  PO BOX 626 PLANETARIUM STATION<br>  NEW YORK NY 10024 | Claim Holder Name and Address<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE<br>FOR APPLIED SCINTILLATION<br>TECHNOLOGIES<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024 | Docketed Total | | $3,361.00 | Modified Total | | | $3,361.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44507 | | | $3,361.00<br>$3,361.00 | 05-44511 | | | $3,361.00<br>$3,361.00 |
| Claim: 8864<br>Date Filed:06/30/06<br>Docketed Total:  $2,791.95<br>Filing Creditor Name and Address<br>  RIVERSIDE CLAIMS LLC AS<br>  ASSIGNEE FOR ARNOLD<br>  ENGINEERING PASTIFORM<br>  RIVERSIDE CLAIMS LLC<br>  PO BOX 626 PLANETARIUM STATION<br>  NEW YORK NY 10024 | Claim Holder Name and Address<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE<br>FOR ARNOLD ENGINEERING PASTIFORM<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024 | Docketed Total | | $2,791.95 | Modified Total | | | $2,311.67 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $2,791.95<br><br>$2,791.95 | 05-44640 | | | $2,311.67<br><br>$2,311.67 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 8870**
Date Filed: 06/30/06
Docketed Total:   $41,662.00
Filing Creditor Name and Address
 RIVERSIDE CLAIMS LLC AS
 ASSIGNEE FOR BRILLCAST INC
 RIVERSIDE CLAIMS LLC
 PO BOX 626 PLANETARIUM STATION
 NEW YORK NY 10024

Claim Holder Name and Address   Docketed Total   $41,662.00
RIVERSIDE CLAIMS LLC AS ASSIGNEE
FOR BRILLCAST INC
RIVERSIDE CLAIMS LLC
PO BOX 626 PLANETARIUM STATION
NEW YORK NY 10024

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $41,662.00 |
| | | | $41,662.00 |

Modified Total   $35,855.61

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $35,855.61 |
| | | | $35,855.61 |

---

**Claim: 2132**
Date Filed: 02/27/06
Docketed Total:   $14,924.43
Filing Creditor Name and Address
 ROBERT MCKEOWN COMPANY INC
 111 CHAMBERS BROOK RD
 BRANCHBURG NJ 08876

Claim Holder Name and Address   Docketed Total   $14,924.43
GOLDMAN SACHS CREDIT PARTNERS LP
ATTN PEDRO RAMIREZ
C O GOLDMAN SACHS & CO
30 HUDSON 17TH FL
JERSEY CITY NJ 07302

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44539 | | | $14,924.43 |
| | | | $14,924.43 |

Modified Total   $14,200.66

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44539 | | | $14,200.66 |
| | | | $14,200.66 |

---

**Claim: 5570**
Date Filed: 05/10/06
Docketed Total:   $4,141.79
Filing Creditor Name and Address
 ROBY SERVICES LTD DBA ROBY
 SUPPLY
 42 N TORRENCE ST
 DAYTON OH 45403

Claim Holder Name and Address   Docketed Total   $4,141.79
ROBY SERVICES LTD DBA ROBY SUPPLY
42 N TORRENCE ST
DAYTON OH 45403

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,141.79 |
| | | | $4,141.79 |

Modified Total   $3,846.54

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,846.54 |
| | | | $3,846.54 |

---

**Claim: 8167**
Date Filed: 06/19/06
Docketed Total:   $351.00
Filing Creditor Name and Address
 ROSEMONT INDUSTRIES INC
 ATTN BARB EVANS
 1700 WEST ST
 READING OH 45215

Claim Holder Name and Address   Docketed Total   $351.00
ROSEMONT INDUSTRIES INC
ATTN BARB EVANS
1700 WEST ST
READING OH 45215

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $351.00 |
| | | | $351.00 |

Modified Total   $351.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $351.00 |
| | | | $351.00 |

---

*See Exhibit E for a listing of debtor entities by case number                    Page:   72 of 106

In re: Delphi Corporation, et al.                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 6679**
Date Filed: 05/23/06
Docketed Total:    $165.50
Filing Creditor Name and Address
  ROTEX INC
  1230 KNOWLTON ST
  CINCINNATI OH 45223-1845

Claim Holder Name and Address    Docketed Total    $165.50
ROTEX INC
1230 KNOWLTON ST
CINCINNATI OH 45223-1845

Modified Total    $165.50

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $165.50 | 05-44640 | | | $165.50 |
| | | | $165.50 | | | | $165.50 |

**Claim: 7698**
Date Filed: 06/09/06
Docketed Total:    $56,173.03
Filing Creditor Name and Address
  ROY DEAN PRODUCTS COMPANY DBA
  ENGINEERED CUSTOM LUBRICANTS
  DBA ENGINEERED COMPONENTS &
  LUBRICANTS AND DBA
  RICHARD E BAKER ESQ
  SEYBURN KAHN GINN BESS &
  SERLIN PC
  2000 TOWN CENTER STE 1500
  SOUTHFIELD MI 48075

Claim Holder Name and Address    Docketed Total    $56,173.03
ROY DEAN PRODUCTS COMPANY DBA
ENGINEERED CUSTOM LUBRICANTS DBA
ENGINEERED COMPONENTS & LUBRICANTS
AND DBA
RICHARD E BAKER ESQ
SEYBURN KAHN GINN BESS &
SERLIN PC
2000 TOWN CENTER STE 1500
SOUTHFIELD MI 48075

Modified Total    $53,615.93

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $56,173.03 | 05-44640 | | | $53,615.93 |
| | | | $56,173.03 | | | | $53,615.93 |

**Claim: 10152**
Date Filed: 07/21/06
Docketed Total:    $20,614.70
Filing Creditor Name and Address
  ROYAL ADHESIVES & SEALANTS LLC
  600 CORTLANDT ST
  BELLEVILLE NJ 071093384

Claim Holder Name and Address    Docketed Total    $20,614.70
ROYAL ADHESIVES & SEALANTS LLC
600 CORTLANDT ST
BELLEVILLE NJ 071093384

Modified Total    $20,192.27

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $20,614.70 | 05-44640 | | | $20,192.27 |
| | | | $20,614.70 | | | | $20,192.27 |

**Claim: 5093**
Date Filed: 05/08/06
Docketed Total:    $46.32
Filing Creditor Name and Address
  ROYAL DIVERSIFIED PRODUCTS INC
  PO BOX 444
  WARREN RI 02885-0444

Claim Holder Name and Address    Docketed Total    $46.32
ROYAL DIVERSIFIED PRODUCTS INC
PO BOX 444
WARREN RI 02885-0444

Modified Total    $46.32

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $46.32 | 05-44640 | | | $46.32 |
| | | | $46.32 | | | | $46.32 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6423<br>Date Filed:05/22/06<br>Docketed Total:   $878.50<br>Filing Creditor Name and Address<br> S & K AIR POWER TOOL & SUPPLY<br> E RTE 316<br> MATTOON IL 61938 | Claim Holder Name and Address<br>S & K AIR POWER TOOL & SUPPLY<br>E RTE 316<br>MATTOON IL 61938 | Docketed Total | | $878.50 | | Modified Total | | $878.50 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $878.50<br>$878.50 | 05-44640 | | | $878.50<br>$878.50 |
| Claim: 2212<br>Date Filed:03/07/06<br>Docketed Total:   $167.09<br>Filing Creditor Name and Address<br> SAFETY KLEEN SYSTEMS INC<br> 5400 LEGACY DR<br> CLUSTER II BLDG 3<br> PLANO TX 75024 | Claim Holder Name and Address<br>SAFETY KLEEN SYSTEMS INC<br>5400 LEGACY DR<br>CLUSTER II BLDG 3<br>PLANO TX 75024 | Docketed Total | | $167.09 | | Modified Total | | $167.09 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $167.09<br>$167.09 | 05-44640 | | | $167.09<br>$167.09 |
| Claim: 15260<br>Date Filed:07/31/06<br>Docketed Total:   $262.15<br>Filing Creditor Name and Address<br> SALVO TOOL & ENGINEERING CO<br> 3948 BURNSLINE RD<br> PO BOX 129<br> BROWN CITY MI 48416-0177 | Claim Holder Name and Address<br>SALVO TOOL & ENGINEERING CO<br>3948 BURNSLINE RD<br>PO BOX 129<br>BROWN CITY MI 48416-0177 | Docketed Total | | $262.15 | | Modified Total | | $262.15 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $262.15<br>$262.15 | 05-44640 | | | $262.15<br>$262.15 |
| Claim: 1188<br>Date Filed:12/19/05<br>Docketed Total:   $4,711.92<br>Filing Creditor Name and Address<br> SAN A CARE INC<br> PO BOX 4250<br> WAUKESHA WI 53187-4250 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $4,711.92 | | Modified Total | | $3,567.42 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $4,711.92<br>$4,711.92 | 05-44640 | | | $3,567.42<br>$3,567.42 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1720**
Date Filed: 01/30/06
Docketed Total:   $1,124.60
Filing Creditor Name and Address
 SANBORN TECHNOLOGIES
 23 WALPOLE PARK S
 WALPOLE MA 02081

Claim Holder Name and Address — SANBORN TECHNOLOGIES, 23 WALPOLE PARK S, WALPOLE MA 02081 — Docketed Total $1,124.60 — Modified Total $1,124.60

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,124.60 | 05-44640 | | | $1,124.60 |
| | | | $1,124.60 | | | | $1,124.60 |

**Claim: 3996**
Date Filed: 05/01/06
Docketed Total:   $26,845.40
Filing Creditor Name and Address
 SAPA INC DBA TECHNICAL
 DYNAMICS ALUMINUM
 STEVEN WATKINS
 PO BOX 11263
 PORTLAND OR 97211

Claim Holder Name and Address — SAPA INC DBA TECHNICAL DYNAMICS ALUMINUM, STEVEN WATKINS, PO BOX 11263, PORTLAND OR 97211 — Docketed Total $26,845.40 — Modified Total $18,546.16

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $26,845.40 | 05-44507 | | | $18,546.16 |
| | | | $26,845.40 | | | | $18,546.16 |

**Claim: 8323**
Date Filed: 06/21/06
Docketed Total:   $1,274.91
Filing Creditor Name and Address
 SEALY RG VALLEY BUILDINGS L P
 ANDREA L NIEDERMEYER
 STUTZMAN BROMBERG ESSERMAN &
 PLIFKA
 2323 BRYAN ST STE 2200
 DALLAS TX 75201

Claim Holder Name and Address — SEALY RG VALLEY BUILDINGS L P, ANDREA L NIEDERMEYER, STUTZMAN BROMBERG ESSERMAN & PLIFKA, 2323 BRYAN ST STE 2200, DALLAS TX 75201 — Docketed Total $1,274.91 — Modified Total $1,058.87

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44567 | | | $1,274.91 | 05-44567 | | | $1,058.87 |
| | | | $1,274.91 | | | | $1,058.87 |

**Claim: 7704**
Date Filed: 06/09/06
Docketed Total:   $2,589.78
Filing Creditor Name and Address
 SELECT SORTING SERVICES
 97 GRATH CRESCENT
 WHITBY ON L1N 6N7
 CANADA

Claim Holder Name and Address — SELECT SORTING SERVICES, 97 GRATH CRESCENT, WHITBY ON L1N 6N7, CANADA — Docketed Total $2,589.78 — Modified Total $2,449.92

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,589.78 | 05-44640 | | | $2,449.92 |
| | | | $2,589.78 | | | | $2,449.92 |

*See Exhibit E for a listing of debtor entities by case number          Page:   75 of 106

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 9523**
Date Filed: 07/14/06
Docketed Total:  $71,367.50
Filing Creditor Name and Address
 SEMX CORP
 SEMICONDUCTOR PACKAGING MATERI
 1 LABRIOLA CT
 ARMONK NY 10504

Claim Holder Name and Address
SEMX CORP
SEMICONDUCTOR PACKAGING MATERI
1 LABRIOLA CT
ARMONK NY 10504

Docketed Total   $71,367.50
Modified Total   $66,232.25

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $71,367.50 | 05-44640 | | | $66,232.25 |
| | | | $71,367.50 | | | | $66,232.25 |

**Claim: 1216**
Date Filed: 12/19/05
Docketed Total:   $48,089.03
Filing Creditor Name and Address
 SFS INTEC INC
 SPRING ST & VAN REED RD
 PO BOX 6326
 WYOMISSING PA 19610

Claim Holder Name and Address
SFS INTEC INC
SPRING ST & VAN REED RD
PO BOX 6326
WYOMISSING PA 19610

Docketed Total   $48,089.03
Modified Total   $40,608.54

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $48,089.03 | 05-44640 | | | $40,608.54 |
| | | | $48,089.03 | | | | $40,608.54 |

**Claim: 726**
Date Filed: 11/21/05
Docketed Total:   $10,022.00
Filing Creditor Name and Address
 SGF OF AMERICA
 PO BOX 818
 MANCHESTER MI 48158

Claim Holder Name and Address
LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

Docketed Total   $10,022.00
Modified Total   $9,959.89

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $10,022.00 | 05-44640 | | | $9,959.89 |
| | | | $10,022.00 | | | | $9,959.89 |

**Claim: 13589**
Date Filed: 07/31/06
Docketed Total:   $2,185.60
Filing Creditor Name and Address
 SGL CARBON LLC
 8600 BILL FICKLEN DR
 CHARLOTTE NC 28227

Claim Holder Name and Address
SGL CARBON LLC
8600 BILL FICKLEN DR
CHARLOTTE NC 28227

Docketed Total   $2,185.60
Modified Total   $2,185.60

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,185.60 | 05-44640 | | | $2,185.60 |
| | | | $2,185.60 | | | | $2,185.60 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | Docketed Total | | | | Modified Total |
|---|---|---|---|---|---|---|---|---|

**Row 1:**

Claim: 3783
Date Filed: 05/01/06
Docketed Total: $30,026.83
Filing Creditor Name and Address
  SGS CANADA INC
  PO BOX 4580 DEPT 5
  TORONTO  M5W 4W2
  CANADA

Claim Holder Name and Address    Docketed Total    $30,026.83
SGS CANADA INC
PO BOX 4580 DEPT 5
TORONTO  M5W 4W2
CANADA

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | | $30,026.83 |
| | | | $30,026.83 |

Modified Total    $23,405.43

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | | $23,405.43 |
| | | | $23,405.43 |

**Row 2:**

Claim: 1244
Date Filed: 12/21/05
Docketed Total: $18,090.00
Filing Creditor Name and Address
  SIERRA LIQUIDITY FUND DG
  EQUIPMENT CO
  SIERRA LIQUIDITY FUND LLC
  2699 WHITE RD STE 255
  IRVINE CA 92614

Claim Holder Name and Address    Docketed Total    $18,090.00
SIERRA LIQUIDITY FUND DG EQUIPMENT
CO
SIERRA LIQUIDITY FUND LLC
2699 WHITE RD STE 255
IRVINE CA 92614

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $18,090.00 |
| | | | $18,090.00 |

Modified Total    $18,090.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $18,090.00 |
| | | | $18,090.00 |

**Row 3:**

Claim: 1250
Date Filed: 12/21/05
Docketed Total: $13,180.00
Filing Creditor Name and Address
  SIERRA LIQUIDITY FUND GOW MAC
  INSTRUMENT CO
  SIERRA LIQUIDITY FUND LLC
  2699 WHITE RD STE 255
  IRVINE CA 92614

Claim Holder Name and Address    Docketed Total    $13,180.00
SIERRA LIQUIDITY FUND GOW MAC
INSTRUMENT CO
SIERRA LIQUIDITY FUND LLC
2699 WHITE RD STE 255
IRVINE CA 92614

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $13,180.00 |
| | | | $13,180.00 |

Modified Total    $13,180.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $13,180.00 |
| | | | $13,180.00 |

**Row 4:**

Claim: 14681
Date Filed: 07/31/06
Docketed Total: $110,033.10
Filing Creditor Name and Address
  SIERRA LIQUIDITY FUND LLC
  ASSIGNEE ATLAS PRESSED METALS
  ASSIGNOR
  SIERRA LIQUIDITY FUND
  2699 WHITE RD STE 255
  IRVINE CA 92614

Claim Holder Name and Address    Docketed Total    $110,033.10
SIERRA LIQUIDITY FUND LLC ASSIGNEE
ATLAS PRESSED METALS ASSIGNOR
SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE CA 92614

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $110,033.10 |
| | | | $110,033.10 |

Modified Total    $105,924.73

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $105,924.73 |
| | | | $105,924.73 |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7199<br>Date Filed:05/31/06<br>Docketed Total:    $166.49<br>Filing Creditor Name and Address<br> SIERRA THERM PROD FURNACES INC<br> 200 WESTRIDGE DR<br> WATSONVILLE CA 95076 | Claim Holder Name and Address<br>SIERRA THERM PROD FURNACES INC<br>200 WESTRIDGE DR<br>WATSONVILLE CA 95076 | Docketed Total | | $166.49 | | Modified Total | | $152.23 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$166.49<br>$166.49 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$152.23<br>$152.23 |
| Claim: 7415<br>Date Filed:06/05/06<br>Docketed Total:    $3,051.60<br>Filing Creditor Name and Address<br> SIGNODE PACKAGING SYSTEMS<br> SALES<br> 800 CORPORATE WOODS PKWY<br> VERNON HILLS IL 60061 | Claim Holder Name and Address<br>SIGNODE PACKAGING SYSTEMS SALES<br>800 CORPORATE WOODS PKWY<br>VERNON HILLS IL 60061 | Docketed Total | | $3,051.60 | | Modified Total | | $3,051.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,051.60<br><br>$3,051.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,051.60<br><br>$3,051.60 |
| Claim: 6489<br>Date Filed:05/22/06<br>Docketed Total:    $480.00<br>Filing Creditor Name and Address<br> SIKO PRODUCTS INC<br> DIGITAL POSITION INDICATORS<br> 2155 BISHOP CIR E<br> DEXTER MI 48130-1027 | Claim Holder Name and Address<br>SIKO PRODUCTS INC<br>DIGITAL POSITION INDICATORS<br>2155 BISHOP CIR E<br>DEXTER MI 48130-1027 | Docketed Total | | $480.00 | | Modified Total | | $480.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$480.00<br>$480.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$480.00<br>$480.00 |
| Claim: 5984<br>Date Filed:05/16/06<br>Docketed Total:    $2,627.00<br>Filing Creditor Name and Address<br> SILER PERCISION MACHINE INC<br> PO BOX 37<br> 136 E SAGINAW ST<br> MERRILL MI 48637 | Claim Holder Name and Address<br>SILER PERCISION MACHINE INC<br>PO BOX 37<br>136 E SAGINAW ST<br>MERRILL MI 48637 | Docketed Total | | $2,627.00 | | Modified Total | | $2,627.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,627.00<br>$2,627.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,627.00<br>$2,627.00 |

*See Exhibit E for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                                      Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5985<br>Date Filed:05/16/06<br>Docketed Total:   $384.00<br>Filing Creditor Name and Address<br>  SILER PRECISION MACHINE INC<br>  136 E SAGINAW ST<br>  MERRILL MI 48637 | Claim Holder Name and Address<br>SILER PRECISION MACHINE INC<br>136 E SAGINAW ST<br>MERRILL MI 48637 | Docketed Total | | $384.00 | | Modified Total | | $384.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$384.00<br>$384.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$384.00<br>$384.00 |
| Claim: 6395<br>Date Filed:05/19/06<br>Docketed Total:   $9,997.00<br>Filing Creditor Name and Address<br>  SIMARD MICHEL LTD<br>  170 SHELDON DR<br>  CAMBRIDGE ON N1R 7K1<br>  CANADA | Claim Holder Name and Address<br>SIMARD MICHEL LTD<br>170 SHELDON DR<br>CAMBRIDGE ON N1R 7K1<br>CANADA | Docketed Total | | $9,997.00 | | Modified Total | | $9,997.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$9,997.00<br>$9,997.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$9,997.00<br>$9,997.00 |
| Claim: 1542<br>Date Filed:01/17/06<br>Docketed Total:   $4,255.00<br>Filing Creditor Name and Address<br>  SIMONS MACHINE AND TOOL<br>  155 JACKSON PLUM RD<br>  COOPERSTOWN PA 16317-2103 | Claim Holder Name and Address<br>SIMONS MACHINE AND TOOL<br>155 JACKSON PLUM RD<br>COOPERSTOWN PA 16317-2103 | Docketed Total | | $4,255.00 | | Modified Total | | $4,255.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,255.00<br>$4,255.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,255.00<br>$4,255.00 |
| Claim: 9819<br>Date Filed:07/18/06<br>Docketed Total:   $8,751.80<br>Filing Creditor Name and Address<br>  SINTERIZADOS MONTBLANC SA<br>  MATTHEW C SAMLEY ESQ<br>  REESE PUGH AAMLEYWAGENSELLER &<br>  MECU<br>  120 N SHIPPEN ST<br>  LANCASTER PA 17602 | Claim Holder Name and Address<br>SINTERIZADOS MONTBLANC SA<br>MATTHEW C SAMLEY ESQ<br>REESE PUGH AAMLEYWAGENSELLER &<br>MECU<br>120 N SHIPPEN ST<br>LANCASTER PA 17602 | Docketed Total | | $8,751.80 | | Modified Total | | $7,786.22 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$8,751.80<br>$8,751.80 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$7,786.22<br>$7,786.22 |

*See Exhibit E for a listing of debtor entities by case number          Page:   79 of 106

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 2020**
Date Filed: 02/14/06
Docketed Total:  $131,166.32
Filing Creditor Name and Address
  SMC AMERICA INC AKA SCREW
  MACHINING COMPONENTS INC
  CO LYNNE R OSTFELD
  300 N STATE ST STE 5405
  CHICAGO IL 60610-4870

Claim Holder Name and Address    Docketed Total    $131,166.32
SMC AMERICA INC AKA SCREW MACHINING
COMPONENTS INC
CO LYNNE R OSTFELD
300 N STATE ST STE 5405
CHICAGO IL 60610-4870

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $131,166.32 |
| | | | $131,166.32 |

Modified Total    $117,613.81

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $117,613.81 |
| | | | $117,613.81 |

---

**Claim: 8447**
Date Filed: 06/23/06
Docketed Total:  $936.60
Filing Creditor Name and Address
  SMF INC
  9357 GENERAL DR STE 120
  PLYMOUTH MI 48170

Claim Holder Name and Address    Docketed Total    $936.60
SMF INC
9357 GENERAL DR STE 120
PLYMOUTH MI 48170

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $936.60 |
| | | | $936.60 |

Modified Total    $936.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $936.60 |
| | | | $936.60 |

---

**Claim: 12415**
Date Filed: 07/28/06
Docketed Total:  $35.00
Filing Creditor Name and Address
  SMITH WELDING SUPPLY AND EQ
  CUST SERVICE
  666 SELDEN
  DETROIT MI 48201-2246

Claim Holder Name and Address    Docketed Total    $35.00
SMITH WELDING SUPPLY AND EQ
CUST SERVICE
666 SELDEN
DETROIT MI 48201-2246

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $35.00 |
| | | | $35.00 |

Modified Total    $35.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $35.00 |
| | | | $35.00 |

---

**Claim: 6534**
Date Filed: 05/22/06
Docketed Total:  $5,409.00
Filing Creditor Name and Address
  SNK AMERICA
  JANICE SEYLLER
  1800 HOWARD ST
  ELK GROVE IL 60007

Claim Holder Name and Address    Docketed Total    $5,409.00
SNK AMERICA
JANICE SEYLLER
1800 HOWARD ST
ELK GROVE IL 60007

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,409.00 |
| | | | $5,409.00 |

Modified Total    $5,409.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,409.00 |
| | | | $5,409.00 |

---

*See Exhibit E for a listing of debtor entities by case number                    Page:   80 of 106

In re: Delphi Corporation, et al.                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 4447**
Date Filed: 05/02/06
Docketed Total:   $13,171.25
Filing Creditor Name and Address
 SONIC & THERMAL TECHNOLOGIES I
 SONITEK CORP
 84 RESEARCH DR
 MILFORD CT 06460

Claim Holder Name and Address
SONIC & THERMAL TECHNOLOGIES I
SONITEK CORP
84 RESEARCH DR
MILFORD CT 06460     Docketed Total     $13,171.25

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $13,171.25 |
| | | | $13,171.25 |

Modified Total     $13,171.25

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $13,171.25 |
| | | | $13,171.25 |

---

**Claim: 380**
Date Filed: 11/07/05
Docketed Total:  $4,578.60
Filing Creditor Name and Address
 SOUTHERN TOOL STEEL INC
 PO BOX 699
 HIXSON TX 37343

Claim Holder Name and Address
SOUTHERN TOOL STEEL INC
PO BOX 699
HIXSON TX 37343     Docketed Total     $4,578.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,578.60 |
| | | | $4,578.60 |

Modified Total     $4,578.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,578.60 |
| | | | $4,578.60 |

---

**Claim: 7822**
Date Filed: 06/12/06
Docketed Total:   $14,699.45
Filing Creditor Name and Address
 SPACECRAFT MACHINE PRODUCTS
 3840 E EAGLE AVE
 ANAHEIM CA 92807

Claim Holder Name and Address
SPACECRAFT MACHINE PRODUCTS
3840 E EAGLE AVE
ANAHEIM CA 92807     Docketed Total     $14,699.45

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $14,699.45 |
| | | | $14,699.45 |

Modified Total     $7,718.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,718.00 |
| | | | $7,718.00 |

---

**Claim: 14**
Date Filed: 10/17/05
Docketed Total:   $1,057.14
Filing Creditor Name and Address
 SPERRY & RICE MFG CO LLC
 9146 US 52
 BROOKVILLE IN 47012

Claim Holder Name and Address
LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601     Docketed Total     $1,057.14

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,057.14 |
| | | | $1,057.14 |

Modified Total     $1,057.14

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,057.14 |
| | | | $1,057.14 |

In re: Delphi Corporation, et al.                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 171<br>Date Filed:10/28/05<br>Docketed Total:  $1,057.14<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $1,057.14 | | Modified Total | | $1,057.14 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,057.14<br>$1,057.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,057.14<br>$1,057.14 |
| Claim: 7410<br>Date Filed:06/05/06<br>Docketed Total:  $123.87<br>Filing Creditor Name and Address<br> SPHINX ADSORBENTS INC<br> 53 PROGRESS AVE<br> SPRINGFIELD MA 01104 | Claim Holder Name and Address<br>SPHINX ADSORBENTS INC<br>53 PROGRESS AVE<br>SPRINGFIELD MA 01104 | Docketed Total | $123.87 | | Modified Total | | $123.87 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$123.87<br>$123.87 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$123.87<br>$123.87 |
| Claim: 9028<br>Date Filed:07/05/06<br>Docketed Total:  $636.00<br>Filing Creditor Name and Address<br> SRI INTERNATIONAL<br> PO BOX 2767<br> MENLO PK CA 94026 | Claim Holder Name and Address<br>SRI INTERNATIONAL<br>PO BOX 2767<br>MENLO PK CA 94026 | Docketed Total | $636.00 | | Modified Total | | $636.00 |
| | Case Number*<br>05-44529 | Secured | Priority | Unsecured<br>$636.00<br>$636.00 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$636.00<br>$636.00 |
| Claim: 1232<br>Date Filed:12/21/05<br>Docketed Total:  $3,535.72<br>Filing Creditor Name and Address<br> SSD DRIVES INC<br> 9225 FORSYTH PK DR<br> CHARLOTTE NC 28273 | Claim Holder Name and Address<br>SSD DRIVES INC<br>9225 FORSYTH PK DR<br>CHARLOTTE NC 28273 | Docketed Total | $3,535.72 | | Modified Total | | $1,709.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,535.72<br>$3,535.72 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,709.00<br>$1,709.00 |

In re: Delphi Corporation, et al.                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 6321**
Date Filed: 05/19/06
Docketed Total:   $31,991.00
Filing Creditor Name and Address
 SSOE INC
 1001 MADISON AVE
 TOLEDO OH 43624

Claim Holder Name and Address
SSOE INC
1001 MADISON AVE
TOLEDO OH 43624

Docketed Total   $31,991.00         Modified Total   $25,416.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $31,991.00 | 05-44640 | | | $25,416.00 |
| | | | $31,991.00 | | | | $25,416.00 |

**Claim: 3086**
Date Filed: 04/28/06
Docketed Total:   $11,195.10
Filing Creditor Name and Address
 STANDARD REGISTER COMPANY
 600 ALBANY ST
 DAYTON OH 45408

Claim Holder Name and Address
STANDARD REGISTER COMPANY
600 ALBANY ST
DAYTON OH 45408

Docketed Total   $11,195.10         Modified Total   $3,152.71

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $11,195.10 | 05-44507 | | | $701.60 |
| | | | | 05-44640 | | | $2,451.11 |
| | | | $11,195.10 | | | | $3,152.71 |

**Claim: 3167**
Date Filed: 04/28/06
Docketed Total:   $33,596.84
Filing Creditor Name and Address
 STANTON PARK GROUP
 101 CONSTITUTION AVE NW STE
 800
 WASHINGTON DC 20001

Claim Holder Name and Address
STANTON PARK GROUP
101 CONSTITUTION AVE NW STE
800
WASHINGTON DC 20001

Docketed Total   $33,596.84         Modified Total   $33,596.84

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $33,596.84 | 05-44640 | | | $33,596.84 |
| | | | $33,596.84 | | | | $33,596.84 |

**Claim: 4641**
Date Filed: 05/04/06
Docketed Total:   $8,709.53
Filing Creditor Name and Address
 STAR TECHNOLOGY INC
 200 EXECUTIVE DR
 WATERLOO IN 46793-944

Claim Holder Name and Address
STAR TECHNOLOGY INC
200 EXECUTIVE DR
WATERLOO IN 46793-944

Docketed Total   $8,709.53         Modified Total   $8,709.53

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $8,709.53 | 05-44640 | | | $8,709.53 |
| | | | $8,709.53 | | | | $8,709.53 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4952<br>Date Filed: 05/05/06<br>Docketed Total:   $4,556.03<br>Filing Creditor Name and Address<br>  STERICYCLE INC<br>  ATTN JONATHAN NEGRON<br>  2333 WAUKEGAN RD STE 300<br>  BANNOCKBURN IL 60015 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | Docketed Total | $4,556.03 | | | Modified Total | $3,343.37 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,556.03<br>$4,556.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,343.37<br>$3,343.37 |
| Claim: 367<br>Date Filed: 11/07/05<br>Docketed Total:   $7,148.76<br>Filing Creditor Name and Address<br>STEVENS OIL CO<br>PO BOX 18968<br>HUNTSVILLE AL 35804 | Claim Holder Name and Address<br>STEVENS OIL CO<br>PO BOX 18968<br>HUNTSVILLE AL 35804 | Docketed Total | $7,148.76 | | | Modified Total | $4,839.04 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,148.76<br>$7,148.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,839.04<br>$4,839.04 |
| Claim: 791<br>Date Filed: 11/22/05<br>Docketed Total:   $475.00<br>Filing Creditor Name and Address<br>STK REBUILDERS INC<br>COLON KELLY<br>500 N LAFOX ST<br>S ELGIN IL 60177 | Claim Holder Name and Address<br>STK REBUILDERS INC<br>COLON KELLY<br>500 N LAFOX ST<br>S ELGIN IL 60177 | Docketed Total | $475.00 | | | Modified Total | $475.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$475.00<br>$475.00 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$475.00<br>$475.00 |
| Claim: 3728<br>Date Filed: 05/01/06<br>Docketed Total:   $296.85<br>Filing Creditor Name and Address<br>STRECKFUSS USA INC<br>PO BOX 153609<br>IRVING TX 75015-3609 | Claim Holder Name and Address<br>STRECKFUSS USA INC<br>PO BOX 153609<br>IRVING TX 75015-3609 | Docketed Total | $296.85 | | | Modified Total | $296.85 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$296.85<br>$296.85 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$296.85<br>$296.85 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 9990**
Date Filed: 07/20/06
Docketed Total:   $17,809.30
Filing Creditor Name and Address
 SUMITOMO CORPORATION OF
 AMERICA
 5000 USX TOWER
 600 GRANT ST
 PITTSBURGH PA 15219

Claim Holder Name and Address    Docketed Total    $17,809.30
SUMITOMO CORPORATION OF AMERICA
5000 USX TOWER
600 GRANT ST
PITTSBURGH PA 15219

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $17,809.30 | 05-44640 | | | $5,020.30 |
| | | | $17,809.30 | | | | $5,020.30 |

Modified Total    $5,020.30

---

**Claim: 9991**
Date Filed: 07/20/06
Docketed Total:   $9,372.00
Filing Creditor Name and Address
 SUMITOMO CORPORATION OF
 AMERICA
 5000 USX TOWER
 600 GRANT ST
 PITTSBURGH PA 15219

Claim Holder Name and Address    Docketed Total    $9,372.00
SUMITOMO CORPORATION OF AMERICA
5000 USX TOWER
600 GRANT ST
PITTSBURGH PA 15219

Modified Total    $9,372.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44547 | | | $9,372.00 | 05-44640 | | | $9,372.00 |
| | | | $9,372.00 | | | | $9,372.00 |

---

**Claim: 2111**
Date Filed: 02/24/06
Docketed Total:   $92,057.65
Filing Creditor Name and Address
 SUMITOMO WIRING SYSTEMS USA
 INC
 MAX J NEWMAN ESQ
 SCHAFER AND WEINER PLLC
 ATTORNEYS FOR SUMITOMO WIRING
 SYSTE
 40950 WOODWARD AVE STE 100
 BLOOMFIELD HILLS MI 48304

Claim Holder Name and Address    Docketed Total    $74,887.00
JPMORGAN CHASE BANK NA
NEELIMA VELUVOLU
270 PARK AVE 17TH FL
NEW YORK NY 10017

Modified Total    $58,634.22

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $74,887.00 | 05-44640 | | | $58,634.22 |
| | | | $74,887.00 | | | | $58,634.22 |

In re: Delphi Corporation, et al.                                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2111 (Continued) | Claim Holder Name and Address<br>SUMITOMO WIRING SYSTEMS USA INC<br>MAX J NEWMAN ESQ<br>SCHAFER AND WEINER PLLC<br>ATTORNEYS FOR SUMITOMO WIRING SYSTE<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS MI 48304 | Docketed Total | | $17,170.65 | Modified Total | | | $0.00 |
| | _Case Number*_  05-44640 | _Secured_ | _Priority_ | _Unsecured_  $17,170.65 | _Case Number*_ | _Secured_ | _Priority_ | _Unsecured_ |
| Claim: 2459<br>Date Filed: 04/03/06<br>Docketed Total:  $122,881.22<br>Filing Creditor Name and Address<br> SUN MICROSYSTEMS INC<br> LAWRENCE SCHWAB ESQ & PATRICK COSTE<br> BIALSON BERGEN & SCHWAB<br> 2600 EL CAMINO REAL SUITE 300<br> PALO ALTO CA 94306 | Claim Holder Name and Address<br>SUN MICROSYSTEMS INC<br>LAWRENCE SCHWAB ESQ & PATRICK COSTE<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL SUITE 300<br>PALO ALTO CA 94306 | Docketed Total | | $122,881.22 | Modified Total | | | $8,713.19 |
| | _Case Number*_  05-44481 | _Secured_ | _Priority_  $114,168.03  $114,168.03 | _Unsecured_  $8,713.19  $8,713.19 | _Case Number*_  05-44640 | _Secured_ | _Priority_ | _Unsecured_  $8,713.19  $8,713.19 |
| Claim: 6429<br>Date Filed: 05/22/06<br>Docketed Total:  $87,604.46<br>Filing Creditor Name and Address<br> SUR FORM CORPORATION<br> PETER T MOONEY P47012<br> 5206 GATEWAY CTR STE 200<br> FLINT MI 48507 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $80,937.02 | Modified Total | | | $80,937.02 |
| | _Case Number*_  05-44640 | _Secured_ | _Priority_ | _Unsecured_  $80,937.02  $80,937.02 | _Case Number*_  05-44640 | _Secured_ | _Priority_ | _Unsecured_  $80,937.02  $80,937.02 |
| | Claim Holder Name and Address<br>SUR FORM CORPORATION<br>PETER T MOONEY P47012<br>5206 GATEWAY CTR STE 200<br>FLINT MI 48507 | Docketed Total | | $6,667.44 | Modified Total | | | $0.00 |
| | _Case Number*_  05-44640 | _Secured_ | _Priority_ | _Unsecured_  $6,667.44 | _Case Number*_ | _Secured_ | _Priority_ | _Unsecured_ |

In re: Delphi Corporation, et al.                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 6429 (Continued)**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7756<br>Date Filed:06/09/06<br>Docketed Total:   $111.94<br>Filing Creditor Name and Address<br> SURFTAN MANUFACTORING<br> 30250 STEPHENSON HWY<br> MADISON HEIGHTS MI 48071 | Claim Holder Name and Address<br>SURFTAN MANUFACTORING<br>30250 STEPHENSON HWY<br>MADISON HEIGHTS MI 48071 | Docketed Total | | $111.94 | | Modified Total | | $111.94 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$111.94<br>$111.94 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$111.94<br>$111.94 |
| Claim: 1794<br>Date Filed:02/06/06<br>Docketed Total:   $490.06<br>Filing Creditor Name and Address<br> SWEETWATER CORP<br> PO BOX 370<br> HOHENWALD TN 38462 | Claim Holder Name and Address<br>SWEETWATER CORP<br>PO BOX 370<br>HOHENWALD TN 38462 | Docketed Total | | $490.06 | | Modified Total | | $490.06 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$490.06<br>$490.06 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$490.06<br>$490.06 |
| Claim: 6985<br>Date Filed:05/30/06<br>Docketed Total:   $1,200.00<br>Filing Creditor Name and Address<br> SYSTEM SCALE CORPORATION<br> 595 PEARL PARK PLAZA<br> PEARL MS 39208 | Claim Holder Name and Address<br>SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208 | Docketed Total | | $1,200.00 | | Modified Total | | $1,200.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,200.00<br>$1,200.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,200.00<br>$1,200.00 |
| Claim: 6986<br>Date Filed:05/30/06<br>Docketed Total:   $1,020.00<br>Filing Creditor Name and Address<br> SYSTEM SCALE CORPORATION<br> 595 PEARL PARK PLAZA<br> PEARL MS 39208 | Claim Holder Name and Address<br>SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208 | Docketed Total | | $1,020.00 | | Modified Total | | $1,020.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,020.00<br>$1,020.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,020.00<br>$1,020.00 |

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 6987<br>Date Filed:05/30/06<br>Docketed Total:   $600.00<br>Filing Creditor Name and Address<br> SYSTEM SCALE CORPORATION<br> 595 PEARL PARK PLAZA<br> PEARL MS 39208 | SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208 | Docketed Total | | | $600.00 | Modified Total | | | $600.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $600.00<br>$600.00 | | 05-44640 | | | $600.00<br>$600.00 |
| Claim: 6988<br>Date Filed:05/30/06<br>Docketed Total:   $3,150.00<br>Filing Creditor Name and Address<br> SYSTEM SCALE CORPORATION<br> 595 PEARL PARK PLAZA<br> PEARL MS 39208 | Claim Holder Name and Address<br>SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208 | Docketed Total | | | $3,150.00 | Modified Total | | | $3,150.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $3,150.00<br>$3,150.00 | | 05-44640 | | | $3,150.00<br>$3,150.00 |
| Claim: 800<br>Date Filed:11/22/05<br>Docketed Total:   $19,365.01<br>Filing Creditor Name and Address<br> T M MORRIS MFG CO INC<br> PO BOX 658<br> LOGANSPORT IN 46947 | Claim Holder Name and Address<br>T M MORRIS MFG CO INC<br>PO BOX 658<br>LOGANSPORT IN 46947 | Docketed Total | | | $19,365.01 | Modified Total | | | $19,365.01 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $19,365.01<br>$19,365.01 | | 05-44567<br>05-44640 | | | $355.51<br>$19,009.50<br>$19,365.01 |
| Claim: 14888<br>Date Filed:07/31/06<br>Docketed Total:   $11,073.00<br>Filing Creditor Name and Address<br> TECH TOOL & MOLD INC<br> SCOTT HANAWAY<br> & TECH MOLDED PLASTICS LP<br> 1045 FRENCH ST<br> MEADVILLE PA 16335 | Claim Holder Name and Address<br>TECH TOOL & MOLD INC<br>SCOTT HANAWAY<br>& TECH MOLDED PLASTICS LP<br>1045 FRENCH ST<br>MEADVILLE PA 16335 | Docketed Total | | | $11,073.00 | Modified Total | | | $9,373.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44624 | $11,073.00<br>$11,073.00 | | | | 05-44624 | $9,373.00<br>$9,373.00 | | |

In re: Delphi Corporation, et al.                                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 9106<br>Date Filed:07/07/06<br>Docketed Total:  $407,748.06<br>Filing Creditor Name and Address<br> TECHNICAL MATERIALS INC<br> C O JEAN ROBERTSON<br> MCDONALD HOPKINS CO LPA<br> 600 SUPERIOR AVE E STE 2100<br> CLEVELAND OH 44114 | TECHNICAL MATERIALS INC<br>C O JEAN ROBERTSON<br>MCDONALD HOPKINS CO LPA<br>600 SUPERIOR AVE E STE 2100<br>CLEVELAND OH 44114 | Docketed Total | | $407,748.06 | | Modified Total | | | $181,636.12 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | | **Unsecured** |
| | 05-44640 | | | $407,748.06<br>$407,748.06 | 05-44640 | | | | $181,636.12<br>$181,636.12 |
| Claim: 896<br>Date Filed:11/28/05<br>Docketed Total:   $10,764.04<br>Filing Creditor Name and Address<br> TELOGY INC<br> 3200 WHIPPLE RD<br> UNION CITY CA 94587 | TELOGY INC<br>3200 WHIPPLE RD<br>UNION CITY CA 94587 | Docketed Total | | $10,764.04 | | Modified Total | | | $132.57 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | | **Unsecured** |
| | 05-44481 | $7,516.00<br>$7,516.00 | | $3,248.04<br>$3,248.04 | 05-44612 | | | | $132.57<br>$132.57 |
| Claim: 4596<br>Date Filed:05/04/06<br>Docketed Total:   $472.60<br>Filing Creditor Name and Address<br> TERRA TECHNOLOGIES INC<br> JOHN<br> PO BOX 21357<br> LOUISVILLE KY 40221-0357 | TERRA TECHNOLOGIES INC<br>JOHN<br>PO BOX 21357<br>LOUISVILLE KY 40221-0357 | Docketed Total | | $472.60 | | Modified Total | | | $472.60 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | | **Unsecured** |
| | 05-44481 | | | $472.60<br>$472.60 | 05-44640 | | | | $472.60<br>$472.60 |
| Claim: 8306<br>Date Filed:06/21/06<br>Docketed Total:   $31,395.00<br>Filing Creditor Name and Address<br> TESEC INC<br> 20 KENOSIA AVE<br> DANBURY CT 06810 | TESEC INC<br>20 KENOSIA AVE<br>DANBURY CT 06810 | Docketed Total | | $31,395.00 | | Modified Total | | | $31,395.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | | **Unsecured** |
| | 05-44481 | | | $31,395.00<br>$31,395.00 | 05-44640 | | | | $31,395.00<br>$31,395.00 |

In re: Delphi Corporation, et al.                                                                              Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16475<br>Date Filed:01/08/07<br>Docketed Total:   $47,790.39<br>Filing Creditor Name and Address<br> TFT GLOBAL INC<br> PO BOX 272 HWY 3 500<br> TILLSONBURG ON N4G 4H5<br> CANADA | Claim Holder Name and Address<br>TFT GLOBAL INC<br>PO BOX 272 HWY 3 500<br>TILLSONBURG ON N4G 4H5<br>CANADA | Docketed Total | | $47,790.39 | | Modified Total | | $47,784.58 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$47,790.39<br>$47,790.39 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$47,784.58<br>$47,784.58 |
| Claim: 9174<br>Date Filed:07/10/06<br>Docketed Total:   $20,932.37<br>Filing Creditor Name and Address<br> THE AYCO COMPANY LP<br> ATTN GENERAL COUNSEL<br> 321 BROADWAY<br> PO BOX 860<br> SARATOGA SPRINGS NY 12866 | Claim Holder Name and Address<br>THE AYCO COMPANY LP<br>ATTN GENERAL COUNSEL<br>321 BROADWAY<br>PO BOX 860<br>SARATOGA SPRINGS NY 12866 | Docketed Total | | $20,932.37 | | Modified Total | | $20,932.37 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$20,932.37<br>$20,932.37 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,932.37<br>$20,932.37 |
| Claim: 6649<br>Date Filed:05/23/06<br>Docketed Total:   $1,049.64<br>Filing Creditor Name and Address<br> THE GEORGE WHALLEY COMPANY<br> MR RICK GRAVAGNA<br> THE GEORGE WHALLEY COMPANY<br> 18200 S WATERLOO RD<br> CLEVELAND OH 44119 | Claim Holder Name and Address<br>THE GEORGE WHALLEY COMPANY<br>MR RICK GRAVAGNA<br>THE GEORGE WHALLEY COMPANY<br>18200 S WATERLOO RD<br>CLEVELAND OH 44119 | Docketed Total | | $1,049.64 | | Modified Total | | $1,049.64 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,049.64<br>$1,049.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,049.64<br>$1,049.64 |
| Claim: 473<br>Date Filed:11/10/05<br>Docketed Total:   $74,237.70<br>Filing Creditor Name and Address<br> THE SCHARINE GROUP INC<br> ATTORNEY DAVID C MOORE<br> NOWLAN & MOUAT LLP<br> PO BOX 8100<br> JANESVILLE WI 53547-8100 | Claim Holder Name and Address<br>NEWSTART FACTORS INC<br>2 STAMFORD PLZ STE 1501<br>281 TRESSER BLVD<br>STAMFORD CT 06901 | Docketed Total | | $74,237.70 | | Modified Total | | $73,893.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$74,237.70<br><br>$74,237.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$73,893.25<br><br>$73,893.25 |

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 4448**
Date Filed: 05/02/06
Docketed Total:   $4,900.00
Filing Creditor Name and Address
  THERMOCARBON INCORPORATED
  JOHN N BOUCHER
  391 MELODY LN
  CASSELBERRY FL 32718-1220

Claim Holder Name and Address    Docketed Total    $4,900.00
THERMOCARBON INCORPORATED
JOHN N BOUCHER
391 MELODY LN
CASSELBERRY FL 32718-1220

Modified Total    $4,900.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,900.00 | 05-44640 | | | $4,900.00 |
| | | | $4,900.00 | | | | $4,900.00 |

**Claim: 4467**
Date Filed: 05/02/06
Docketed Total:   $1,980.00
Filing Creditor Name and Address
  THK AMERICA INC
  200 E COMMERCE DR
  SCHAUMBURG IL 60173

Claim Holder Name and Address    Docketed Total    $1,980.00
THK AMERICA INC
200 E COMMERCE DR
SCHAUMBURG IL 60173

Modified Total    $1,980.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,980.00 | 05-44640 | | | $1,980.00 |
| | | | $1,980.00 | | | | $1,980.00 |

**Claim: 941**
Date Filed: 12/01/05
Docketed Total:   $9,799.76
Filing Creditor Name and Address
  THOMSON WEST
  JOHN F TUMULTY
  610 OPPERMAN DR D6 11 3807
  EAGAN MN 55123

Claim Holder Name and Address    Docketed Total    $9,799.76
THOMSON WEST
JOHN F TUMULTY
610 OPPERMAN DR D6 11 3807
EAGAN MN 55123

Modified Total    $9,799.76

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $9,799.76 | 05-44640 | | | $9,799.76 |
| | | | $9,799.76 | | | | $9,799.76 |

**Claim: 2631**
Date Filed: 04/13/06
Docketed Total:   $230.00
Filing Creditor Name and Address
  TINNERMAN PALNUT ENGINEERED
  PRODUCTS
  PO BOX 10
  BRUNSWICK OH 44212

Claim Holder Name and Address    Docketed Total    $230.00
LIQUIDITY SOLUTIONS INC
DBA CAPITAL MARKETS
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

Modified Total    $230.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $230.00 | 05-44640 | | | $230.00 |
| | | | $230.00 | | | | $230.00 |

In re: Delphi Corporation, et al.                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2632**
Date Filed: 04/13/06
Docketed Total:   $971.86
Filing Creditor Name and Address
  TINNERMAN PALNUT ENGINEERED
  PRODUCTS
  PO BOX 10
  BRUNSWICK OH 44212

Claim Holder Name and Address     Docketed Total        $971.86
LIQUIDITY SOLUTIONS INC
DBA CAPITAL MARKETS
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

Modified Total        $742.76

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $971.86 | 05-44640 | | | $742.76 |
| | | | $971.86 | | | | $742.76 |

**Claim: 2743**
Date Filed: 04/24/06
Docketed Total:   $95.04
Filing Creditor Name and Address
  TONER SALES INC & SIERRA
  LIQUIDITY FUND
  SIERRA LIQUIDITY FUND
  2699 WHITE RD STE 255
  IRVINE CA 92614

Claim Holder Name and Address     Docketed Total         $95.04
TONER SALES INC & SIERRA LIQUIDITY
FUND
SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE CA 92614

Modified Total         $95.04

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $95.04 | 05-44640 | | | $95.04 |
| | | | $95.04 | | | | $95.04 |

**Claim: 2702**
Date Filed: 04/21/06
Docketed Total:   $15,090.00
Filing Creditor Name and Address
  TOOLING TECHNOLOGIES LLC
  11680 BRITTMORE PK DR
  HOUSTON TX 77041

Claim Holder Name and Address     Docketed Total      $15,090.00
TOOLING TECHNOLOGIES LLC
11680 BRITTMORE PK DR
HOUSTON TX 77041

Modified Total      $9,390.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $15,090.00 | 05-44640 | | | $9,390.00 |
| | | | $15,090.00 | | | | $9,390.00 |

**Claim: 2704**
Date Filed: 04/21/06
Docketed Total:   $3,830.44
Filing Creditor Name and Address
  TOOLING TECHNOLOGIES LLC
  11680 BRITTMORE PK DR
  HOUSTON TX 77041

Claim Holder Name and Address     Docketed Total       $3,830.44
TOOLING TECHNOLOGIES LLC
11680 BRITTMORE PK DR
HOUSTON TX 77041

Modified Total       $3,830.44

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,830.44 | 05-44640 | | | $3,830.44 |
| | | | $3,830.44 | | | | $3,830.44 |

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7985<br>Date Filed:06/14/06<br>Docketed Total:  $3,668.44<br>Filing Creditor Name and Address<br> TORQUE INC FREMONT AND LEWIS<br> INC<br> 201 CASTLEBERRY CT<br> MILFORD OH 45150 | Claim Holder Name and Address   Docketed Total   $3,668.44<br>TORQUE INC FREMONT AND LEWIS INC<br>201 CASTLEBERRY CT<br>MILFORD OH 45150<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $3,668.44<br>                                               $3,668.44 | Modified Total   $3,668.44<br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                     $3,668.44<br>                                             $3,668.44 |
| Claim: 1572<br>Date Filed:01/17/06<br>Docketed Total:   $33,450.00<br>Filing Creditor Name and Address<br> TOSOH SMD INC<br> E JAMES HOPPLE ESQ<br> SCHOTTENSTEIN ZOX & DUNN<br> PO BOX 165020<br> COLUMBUS OH 43216-5020 | Claim Holder Name and Address   Docketed Total   $33,450.00<br>TOSOH SMD INC<br>E JAMES HOPPLE ESQ<br>SCHOTTENSTEIN ZOX & DUNN<br>PO BOX 165020<br>COLUMBUS OH 43216-5020<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $33,450.00<br>                                               $33,450.00 | Modified Total   $33,450.00<br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                     $33,450.00<br>                                             $33,450.00 |
| Claim: 3189<br>Date Filed:04/28/06<br>Docketed Total:   $9,058.00<br>Filing Creditor Name and Address<br> TPI ARCADE INC<br> 7888 ROUTE 98<br> ARCADE NY 14009 | Claim Holder Name and Address   Docketed Total   $9,058.00<br>TPI ARCADE INC<br>7888 ROUTE 98<br>ARCADE NY 14009<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $9,058.00<br>                                               $9,058.00 | Modified Total   $9,058.00<br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                     $9,058.00<br>                                             $9,058.00 |
| Claim: 4649<br>Date Filed:05/04/06<br>Docketed Total:   $242.08<br>Filing Creditor Name and Address<br> TRAVERS INC<br> 128 15 26TH AVE<br> PO BOX 541550<br> FLUSHING NY 11354-0108 | Claim Holder Name and Address   Docketed Total   $242.08<br>TRAVERS INC<br>128 15 26TH AVE<br>PO BOX 541550<br>FLUSHING NY 11354-0108<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                       $242.08<br>                                               $242.08 | Modified Total   $217.84<br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                     $217.84<br>                                             $217.84 |

In re: Delphi Corporation, et al.                                                        Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 6291**<br>Date Filed:05/18/06<br>Docketed Total:   $12,780.00<br>Filing Creditor Name and Address<br>  TREBOR INTERNATIONAL INC<br>  8100 S 1300 W<br>  WEST JORDAN UT 84088 | Claim Holder Name and Address<br>TREBOR INTERNATIONAL INC<br>8100 S 1300 W<br>WEST JORDAN UT 84088 | Docketed Total | $12,780.00 | | Modified Total | | | $12,780.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,780.00<br>$12,780.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,780.00<br>$12,780.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 6650**<br>Date Filed:05/23/06<br>Docketed Total:   $640.65<br>Filing Creditor Name and Address<br>  TRI STATE VALVE & INSTRUMENT<br>  INC<br>  37 PENNWOOD PL<br>  WARRENDALE PA 15086 | Claim Holder Name and Address<br>TRI STATE VALVE & INSTRUMENT INC<br>37 PENNWOOD PL<br>WARRENDALE PA 15086 | Docketed Total | $640.65 | | Modified Total | | | $598.74 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$640.65<br><br>$640.65 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$598.74<br><br>$598.74 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 6652**<br>Date Filed:05/23/06<br>Docketed Total:   $587.00<br>Filing Creditor Name and Address<br>  TRI STATE VALVE & INSTRUMENT<br>  INC<br>  37 PENNWOOD PL<br>  WARRENDALE PA 15086 | Claim Holder Name and Address<br>TRI STATE VALVE & INSTRUMENT INC<br>37 PENNWOOD PL<br>WARRENDALE PA 15086 | Docketed Total | $587.00 | | Modified Total | | | $587.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$587.00<br><br>$587.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$587.00<br><br>$587.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 1709**<br>Date Filed:02/01/06<br>Docketed Total:   $1,411.25<br>Filing Creditor Name and Address<br>  TRINARY SYSTEMS INC<br>  30553 S WIXOM RD STE 100<br>  WIXOM MI 48393 | Claim Holder Name and Address<br>TRINARY SYSTEMS INC<br>30553 S WIXOM RD STE 100<br>WIXOM MI 48393 | Docketed Total | $1,411.25 | | Modified Total | | | $1,411.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,411.25<br>$1,411.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,411.25<br>$1,411.25 |

In re: Delphi Corporation, et al.

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 393<br>Date Filed:11/07/05<br>Docketed Total:   $6,250.00<br>Filing Creditor Name and Address<br> TRINARY SYSTMES INC<br> 30553 S WIXOM STE 100<br> WIXOM MI 48393 | Claim Holder Name and Address        Docketed Total        $6,250.00<br>TRINARY SYSTMES INC<br>30553 S WIXOM STE 100<br>WIXOM MI 48393<br><br>Case Number*      Secured       Priority          Unsecured<br>05-44481                                                  $6,250.00<br>                                                          $6,250.00 | Modified Total        $6,250.00<br><br><br><br>Case Number*      Secured       Priority          Unsecured<br>05-44640                                                  $6,250.00<br>                                                          $6,250.00 |
| Claim: 944<br>Date Filed:12/01/05<br>Docketed Total:   $9,875.30<br>Filing Creditor Name and Address<br> TUBE SPECIALISTS CO INC<br> 1459 NW SUNDIAL RD<br> TROUTDALE OR 97060 | Claim Holder Name and Address        Docketed Total        $9,875.30<br>TUBE SPECIALISTS CO INC<br>1459 NW SUNDIAL RD<br>TROUTDALE OR 97060<br><br>Case Number*      Secured       Priority          Unsecured<br>05-44481                                                  $9,875.30<br>                                                          $9,875.30 | Modified Total        $9,875.30<br><br><br><br>Case Number*      Secured       Priority          Unsecured<br>05-44640                                                  $9,875.30<br>                                                          $9,875.30 |
| Claim: 2657<br>Date Filed:04/14/06<br>Docketed Total:   $1,180,009.63<br>Filing Creditor Name and Address<br> UGS CORP FKA UNIGRAPHICS<br> SOLUTIONS INC<br> UGS CORP<br> 2000 EASTMAN DR<br> MILFORD OH 45150 | Claim Holder Name and Address        Docketed Total        $1,180,009.63<br>JPMORGAN CHASE BANK NA<br>STANLEY LIM<br>270 PARK AVE 17TH FL<br>NEW YORK NY 10017<br><br>Case Number*      Secured       Priority          Unsecured<br>05-44640                                                  $1,180,009.63<br><br>                                                          $1,180,009.63 | Modified Total        $156,627.63<br><br><br><br>Case Number*      Secured       Priority          Unsecured<br>05-44640                                                  $156,627.63<br><br>                                                          $156,627.63 |
| Claim: 5123<br>Date Filed:05/08/06<br>Docketed Total:   $6,685.44<br>Filing Creditor Name and Address<br> ULTRAFORM INDUSTRIES INC<br> 143 E POND DR<br> ROMEO MI 48065-4903 | Claim Holder Name and Address        Docketed Total        $6,685.44<br>ULTRAFORM INDUSTRIES INC<br>143 E POND DR<br>ROMEO MI 48065-4903<br><br>Case Number*      Secured       Priority          Unsecured<br>05-44481                                                  $6,685.44<br>                                                          $6,685.44 | Modified Total        $6,685.44<br><br><br><br>Case Number*      Secured       Priority          Unsecured<br>05-44640                                                  $6,685.44<br>                                                          $6,685.44 |

*See Exhibit E for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 7736**<br>Date Filed: 06/09/06<br>Docketed Total:  $2,660.00<br>Filing Creditor Name and Address<br> UNITED CONVEYOR SUPPLY COMPANY<br> 2100 NORMAN DRIVE WEST<br> WAUKEGAN IL 60085 | Claim Holder Name and Address<br>UNITED CONVEYOR SUPPLY COMPANY<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN IL 60085 | Docketed Total | | $2,660.00 | | Modified Total | | $2,660.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,660.00<br>$2,660.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,660.00<br>$2,660.00 |
| **Claim: 2551**<br>Date Filed: 04/04/06<br>Docketed Total:  $7,500.00<br>Filing Creditor Name and Address<br> VALCANO COMMUNICATIONS<br> TECHNOLOGIES MENTOR GRAPHICS<br> CORPORATION<br>MENTOR GRAPHICS CORPORATION<br> ATTN LINDA HING<br> 8005 SW BOECKMAN RD<br> WILSONVILLE OR 97070 | Claim Holder Name and Address<br>VALCANO COMMUNICATIONS TECHNOLOGIES<br>MENTOR GRAPHICS CORPORATION<br>MENTOR GRAPHICS CORPORATION<br>ATTN LINDA HING<br>8005 SW BOECKMAN RD<br>WILSONVILLE OR 97070 | Docketed Total | | $7,500.00 | | Modified Total | | $2,871.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,500.00<br><br>$7,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,871.90<br><br>$2,871.90 |
| **Claim: 6532**<br>Date Filed: 05/22/06<br>Docketed Total:  $5,722.00<br>Filing Creditor Name and Address<br> VALHALLA SCIENTIFIC<br> 8318 MIRAMAR MALL<br> SAN DIEGO CA 92121 | Claim Holder Name and Address<br>VALHALLA SCIENTIFIC<br>8318 MIRAMAR MALL<br>SAN DIEGO CA 92121 | Docketed Total | | $5,722.00 | | Modified Total | | $4,722.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,722.00<br>$5,722.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,722.00<br>$4,722.00 |
| **Claim: 11036**<br>Date Filed: 07/26/06<br>Docketed Total:  $29.71<br>Filing Creditor Name and Address<br> VECTREN ENERGY DELIVERY<br> ATTN SHARON ARMSTRONG<br> PO BOX 209<br> EVANSVILLE IN 47702 | Claim Holder Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | Docketed Total | | $29.71 | | Modified Total | | $28.42 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$29.71<br>$29.71 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$28.42<br>$28.42 |

*See Exhibit E for a listing of debtor entities by case number          Page:   96 of  106

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| Claim: 11039<br>Date Filed:07/26/06<br>Docketed Total:   $24.07<br>Filing Creditor Name and Address<br>  VECTREN ENERGY DELIVERY<br>  ATTN SHARON ARMSTRONG<br>  PO BOX 209<br>  EVANSVILLE IN 47702 | Claim Holder Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | Docketed Total | $24.07 | | Modified Total | | $19.65 |
| | **Case Number\*** 05-44636 | **Secured** | **Priority** | **Unsecured** $24.07<br>$24.07 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $19.65<br>$19.65 |
| Claim: 12361<br>Date Filed:07/26/06<br>Docketed Total:   $91.87<br>Filing Creditor Name and Address<br>  VECTREN ENERGY DELIVERY<br>  ATTN SHARON ARMSTRONG<br>  PO BOX 209<br>  EVANSVILLE IN 47702 | Claim Holder Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | Docketed Total | $91.87 | | Modified Total | | $82.42 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $91.87<br>$91.87 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $82.42<br>$82.42 |
| Claim: 1575<br>Date Filed:01/17/06<br>Docketed Total:   $13,924.70<br>Filing Creditor Name and Address<br>  VIRGIL WILEY DISTRIBUTORS INC<br>  621 BRANDT ST<br>  DAYTON OH 45404 | Claim Holder Name and Address<br>VIRGIL WILEY DISTRIBUTORS INC<br>621 BRANDT ST<br>DAYTON OH 45404 | Docketed Total | $13,924.70 | | Modified Total | | $13,924.70 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $13,924.70<br>$13,924.70 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $13,924.70<br>$13,924.70 |
| Claim: 9136<br>Date Filed:07/10/06<br>Docketed Total:   $35,681.27<br>Filing Creditor Name and Address<br>  VIRGINIA PANEL CORPORATION<br>  1400 NEW HOPE RD<br>  WAYNESBORO VA 22980 | Claim Holder Name and Address<br>VIRGINIA PANEL CORPORATION<br>1400 NEW HOPE RD<br>WAYNESBORO VA 22980 | Docketed Total | $35,681.27 | | Modified Total | | $31,414.55 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $35,681.27<br>$35,681.27 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $31,414.55<br>$31,414.55 |

*See Exhibit E for a listing of debtor entities by case number            Page:   97 of 106

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2552<br>Date Filed: 04/04/06<br>Docketed Total:   $6,800.00<br>Filing Creditor Name and Address<br>  VOLCANO COMMUNICATIONS<br>  TECHNOLOGIES MENTOR GRAPHICS<br>  CORP<br>  MENTOR GRAPHICS CORP<br>  ATTN LINDA HING<br>  8005 SW BOECKMAN RD<br>  WILSONVILLE OR 97070 | Claim Holder Name and Address    Docketed Total        $6,800.00<br>VOLCANO COMMUNICATIONS TECHNOLOGIES<br>MENTOR GRAPHICS CORP<br>MENTOR GRAPHICS CORP<br>ATTN LINDA HING<br>8005 SW BOECKMAN RD<br>WILSONVILLE OR 97070 | | | | | Modified Total        $6,800.00 | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,800.00<br>_____<br>$6,800.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,800.00<br>_____<br>$6,800.00 |
| Claim: 4621<br>Date Filed: 05/04/06<br>Docketed Total:   $159.61<br>Filing Creditor Name and Address<br>  VORPAHL WA INC<br>  JASON<br>  526 LAMBEAU ST<br>  PO BOX 12175<br>  GREEN BAY WI 54307-2175 | Claim Holder Name and Address    Docketed Total        $159.61<br>VORPAHL WA INC<br>JASON<br>526 LAMBEAU ST<br>PO BOX 12175<br>GREEN BAY WI 54307-2175 | | | | | Modified Total        $151.14 | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$159.61<br>$159.61 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$151.14<br>$151.14 |
| Claim: 8246<br>Date Filed: 06/20/06<br>Docketed Total:   $1,193.01<br>Filing Creditor Name and Address<br>  VWR CORP<br>  PO BOX 640169<br>  PITTSBURGH PA 15264-0169 | Claim Holder Name and Address    Docketed Total        $1,193.01<br>VWR CORP<br>PO BOX 640169<br>PITTSBURGH PA 15264-0169 | | | | | Modified Total        $106.74 | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,193.01<br>$1,193.01 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$106.74<br>$106.74 |
| Claim: 4449<br>Date Filed: 05/02/06<br>Docketed Total:   $52,195.94<br>Filing Creditor Name and Address<br>  WALKER STAINLESS EQUIPMENT CO<br>  JOHN FEARN<br>  625 STATE ST<br>  NEW LISBON WI 53950 | Claim Holder Name and Address    Docketed Total        $52,195.94<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | | | | Modified Total        $52,133.44 | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$52,195.94<br>_____<br>$52,195.94 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$52,133.44<br>_____<br>$52,133.44 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8201<br>Date Filed: 06/19/06<br>Docketed Total:  $8,700.00<br>Filing Creditor Name and Address<br> WALL COLMONOY CORP<br> 30261 STEPHENSON HWY<br> MADISON HEIGHTS MI 48071-1613 | Claim Holder Name and Address<br>WALL COLMONOY CORP<br>30261 STEPHENSON HWY<br>MADISON HEIGHTS MI 48071-1613 | Docketed Total | | $8,700.00 | | Modified Total | | $8,700.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,700.00<br>$8,700.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,700.00<br>$8,700.00 |
| Claim: 7056<br>Date Filed: 05/30/06<br>Docketed Total:   $8,955.83<br>Filing Creditor Name and Address<br> WAREHOUSE EQUIPMENT PRODUCTS<br> 21 SOUTH JEFFERSON ST<br> PO BOX 119<br> MINSTER OH 45865 | Claim Holder Name and Address<br>WAREHOUSE EQUIPMENT PRODUCTS<br>21 SOUTH JEFFERSON ST<br>PO BOX 119<br>MINSTER OH 45865 | Docketed Total | | $8,955.83 | | Modified Total | | $8,331.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,955.83<br>$8,955.83 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,331.00<br>$8,331.00 |
| Claim: 2590<br>Date Filed: 04/10/06<br>Docketed Total:   $5,926.96<br>Filing Creditor Name and Address<br> WARNER SUPPLY INC & SIERRA<br> LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>WARNER SUPPLY INC & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $5,926.96 | | Modified Total | | $948.67 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,926.96<br>$5,926.96 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$948.67<br>$948.67 |
| Claim: 2199<br>Date Filed: 03/06/06<br>Docketed Total:   $20,924.74<br>Filing Creditor Name and Address<br> WASTE RESOURCE MANAGEMENT INC<br> MARILYN MADAR<br> 4153 WESTRIDGE DR<br> MASON OH 45040 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $20,924.74 | | Modified Total | | $20,412.21 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,924.74<br>$20,924.74 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,412.21<br>$20,412.21 |

In re: Delphi Corporation, et al.                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1756<br>Date Filed: 02/03/06<br>Docketed Total:   $5,848.04<br>Filing Creditor Name and Address<br> WATSON STANDARD ADHESIVES CO<br> PO BOX 111411<br> PITTSBURGH PA 15238 | Claim Holder Name and Address<br>WATSON STANDARD ADHESIVES CO<br>PO BOX 111411<br>PITTSBURGH PA 15238 | Docketed Total | | $5,848.04 | | Modified Total | | $5,848.04 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,848.04<br>$5,848.04 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,848.04<br>$5,848.04 |
| Claim: 3749<br>Date Filed: 05/01/06<br>Docketed Total:   $18,251.00<br>Filing Creditor Name and Address<br> WAYNE WIRE CLOTH PRODUCTS INC<br> 200 E DRESDEN ST<br> KALKASKA MI 49646 | Claim Holder Name and Address<br>WAYNE WIRE CLOTH PRODUCTS INC<br>200 E DRESDEN ST<br>KALKASKA MI 49646 | Docketed Total | | $18,251.00 | | Modified Total | | $11,178.00 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$18,251.00<br>$18,251.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$11,178.00<br>$11,178.00 |
| Claim: 7495<br>Date Filed: 06/05/06<br>Docketed Total:   $2,831.05<br>Filing Creditor Name and Address<br> WEINGARDT & ASSOCIATES INC<br> 9265 CASTLEGATE DR<br> INDIANAPOLIS IN 46256 | Claim Holder Name and Address<br>WEINGARDT & ASSOCIATES INC<br>9265 CASTLEGATE DR<br>INDIANAPOLIS IN 46256 | Docketed Total | | $2,831.05 | | Modified Total | | $2,831.05 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,831.05<br>$2,831.05 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,831.05<br>$2,831.05 |
| Claim: 6059<br>Date Filed: 05/16/06<br>Docketed Total:   $9,000.63<br>Filing Creditor Name and Address<br> WES GARDE COMPONENTS GRP IN<br> 190 ELLIOTT ST<br> HARTFORD CT 06114 | Claim Holder Name and Address<br>WES GARDE COMPONENTS GRP IN<br>190 ELLIOTT ST<br>HARTFORD CT 06114 | Docketed Total | | $9,000.63 | | Modified Total | | $8,944.07 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$9,000.63<br>$9,000.63 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$8,944.07<br>$8,944.07 |

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1028<br>Date Filed:12/06/05<br>Docketed Total:  $12,780.42<br>Filing Creditor Name and Address<br>  WESBELL GROUP OF COMPANIES<br>  2365 MATHESON BLVD<br>  MISSISSAUGA ON L4W 5C2<br>  CANADA | Claim Holder Name and Address<br>WESBELL GROUP OF COMPANIES<br>2365 MATHESON BLVD<br>MISSISSAUGA ON L4W 5C2<br>CANADA | Docketed Total | | $12,780.42 | | Modified Total | | $12,780.42 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,780.42<br>$12,780.42 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,780.42<br>$12,780.42 |
| Claim: 693<br>Date Filed:11/21/05<br>Docketed Total:  $451.30<br>Filing Creditor Name and Address<br>  WESTERN NEW YORK FLUID SYSTEM<br>  TECHNOLOGIES<br>  245 SUMMIT PT DR STE 7<br>  HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $451.30 | | Modified Total | | $451.30 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$65.44<br>$65.44 | Unsecured<br>$385.86<br>$385.86 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$451.30<br>$451.30 |
| Claim: 694<br>Date Filed:11/21/05<br>Docketed Total:  $490.80<br>Filing Creditor Name and Address<br>  WESTERN NEW YORK FLUID SYSTEM<br>  TECHNOLOGIES<br>  245 SUMMIT PT DR STE 7<br>  HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $490.80 | | Modified Total | | $490.80 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$71.17<br>$71.17 | Unsecured<br>$419.63<br>$419.63 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$490.80<br>$490.80 |
| Claim: 695<br>Date Filed:11/21/05<br>Docketed Total:  $705.89<br>Filing Creditor Name and Address<br>  WESTERN NEW YORK FLUID SYSTEM<br>  TECHNOLOGIES<br>  245 SUMMIT PT DR STE 7<br>  HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $705.89 | | Modified Total | | $705.89 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$102.35<br>$102.35 | Unsecured<br>$603.54<br>$603.54 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$705.89<br>$705.89 |

In re: Delphi Corporation, et al.                                                      Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 696<br>Date Filed:11/21/05<br>Docketed Total: $286.00<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $286.00 | | Modified Total | | $286.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$41.47 | Unsecured<br>$244.53 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$286.00 |
| | | | $41.47 | $244.53 | | | | $286.00 |
| Claim: 697<br>Date Filed:11/21/05<br>Docketed Total: $542.80<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $542.80 | | Modified Total | | $542.80 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$78.71 | Unsecured<br>$464.09 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$542.80 |
| | | | $78.71 | $464.09 | | | | $542.80 |
| Claim: 698<br>Date Filed:11/21/05<br>Docketed Total: $258.40<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $258.40 | | Modified Total | | $258.40 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$37.47 | Unsecured<br>$220.93 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$258.40 |
| | | | $37.47 | $220.93 | | | | $258.40 |
| Claim: 699<br>Date Filed:11/21/05<br>Docketed Total: $2,583.20<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $2,583.20 | | Modified Total | | $2,583.20 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$374.56 | Unsecured<br>$2,208.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,583.20 |
| | | | $374.56 | $2,208.64 | | | | $2,583.20 |

In re: Delphi Corporation, et al.                                              Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 700<br>Date Filed:11/21/05<br>Docketed Total:  $396.40<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $396.40 | | Modified Total | | $396.40 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$57.48 | Unsecured<br>$338.92 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$396.40 |
| | | | $57.48 | $338.92 | | | | $396.40 |
| Claim: 703<br>Date Filed:11/21/05<br>Docketed Total:  $48.00<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $48.00 | | Modified Total | | $48.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$6.96 | Unsecured<br>$41.04 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$48.00 |
| | | | $6.96 | $41.04 | | | | $48.00 |
| Claim: 704<br>Date Filed:11/21/05<br>Docketed Total:  $232.50<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $232.50 | | Modified Total | | $232.50 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$33.71 | Unsecured<br>$198.79 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$232.50 |
| | | | $33.71 | $198.79 | | | | $232.50 |
| Claim: 705<br>Date Filed:11/21/05<br>Docketed Total:  $179.70<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $179.70 | | Modified Total | | $179.70 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$26.06 | Unsecured<br>$153.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$179.70 |
| | | | $26.06 | $153.64 | | | | $179.70 |

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 706<br>Date Filed:11/21/05<br>Docketed Total:  $251.58<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $251.58 | | Modified Total | | $251.58 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$36.48 | Unsecured<br>$215.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$251.58 |
| | | | $36.48 | $215.10 | | | | $251.58 |
| Claim: 707<br>Date Filed:11/21/05<br>Docketed Total:  $441.96<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $441.96 | | Modified Total | | $441.96 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$64.08 | Unsecured<br>$377.88 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$441.96 |
| | | | $64.08 | $377.88 | | | | $441.96 |
| Claim: 708<br>Date Filed:11/21/05<br>Docketed Total:  $3,129.52<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $3,129.52 | | Modified Total | | $3,129.52 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$453.78 | Unsecured<br>$2,675.74 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,129.52 |
| | | | $453.78 | $2,675.74 | | | | $3,129.52 |
| Claim: 709<br>Date Filed:11/21/05<br>Docketed Total:  $720.80<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $720.80 | | Modified Total | | $720.80 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$104.52 | Unsecured<br>$616.28 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$720.80 |
| | | | $104.52 | $616.28 | | | | $720.80 |

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 710**<br>Date Filed:11/21/05<br>Docketed Total:  $212.16<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $212.16 | | Modified Total | | $212.16 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $30.76 | $181.40 | 05-44640 | | | $212.16 |
| | | | $30.76 | $181.40 | | | | $212.16 |
| **Claim: 7705**<br>Date Filed:06/09/06<br>Docketed Total:  $26,927.50<br>Filing Creditor Name and Address<br> WILCOX ASSOCIATES INC<br> WILCOX PROFESSIONAL SVCS LLC<br> ONE MADISON AVE<br> CADILLAC MI 49601 | Claim Holder Name and Address<br>WILCOX ASSOCIATES INC<br>WILCOX PROFESSIONAL SVCS LLC<br>ONE MADISON AVE<br>CADILLAC MI 49601 | Docketed Total | | $26,927.50 | | Modified Total | | $24,627.50 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $26,927.50 | 05-44640 | | | $24,627.50 |
| | | | | $26,927.50 | | | | $24,627.50 |
| **Claim: 2023**<br>Date Filed:02/14/06<br>Docketed Total:  $57,085.20<br>Filing Creditor Name and Address<br> WISCONSIN OVEN CORPORATION<br> 2675 MAIN ST<br> PO BOX 873<br> EAST TROY WI 53120 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830 | Docketed Total | | $57,085.20 | | Modified Total | | $39,690.90 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $57,085.20 | 05-44640 | | | $39,690.90 |
| | | | | $57,085.20 | | | | $39,690.90 |
| **Claim: 7362**<br>Date Filed:06/02/06<br>Docketed Total:  $401.24<br>Filing Creditor Name and Address<br> WOHLHAUPTER CORPORATION<br> 10542 SUCCESS LN<br> CENTERVILLE OH 45458 | Claim Holder Name and Address<br>WOHLHAUPTER CORPORATION<br>10542 SUCCESS LN<br>CENTERVILLE OH 45458 | Docketed Total | | $401.24 | | Modified Total | | $401.24 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $401.24 | 05-44640 | | | $401.24 |
| | | | | $401.24 | | | | $401.24 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 6832**
Date Filed: 05/25/06
Docketed Total:   $87.20
Filing Creditor Name and Address
  WRIGHT R M CO INC
  23910 FREEWAY PK DR
  FARMINGTON HILLS MI 48335-2633

Claim Holder Name and Address
WRIGHT R M CO INC
23910 FREEWAY PK DR
FARMINGTON HILLS MI 48335-2633
Docketed Total        $87.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $87.20 |
| | | | $87.20 |

Modified Total        $87.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $87.20 |
| | | | $87.20 |

---

**Claim: 15531**
Date Filed: 07/31/06
Docketed Total:    $74,971.50
Filing Creditor Name and Address
  YORK INTERNATIONAL CORP
  STEPHEN BOBO
  10 S WACKER DR SUITE 4000
  CHICAGO IL 60606

Claim Holder Name and Address
YORK INTERNATIONAL CORP
STEPHEN BOBO
10 S WACKER DR SUITE 4000
CHICAGO IL 60606
Docketed Total        $74,971.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $74,971.50 |
| | | | $74,971.50 |

Modified Total        $74,971.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $74,971.50 |
| | | | $74,971.50 |

---

**Claim: 5470**
Date Filed: 05/10/06
Docketed Total:    $43,473.94
Filing Creditor Name and Address
  ZARCO ELECTRONIC SUPPLY INC
  6831 COMMERCE AVE
  EL PASO TX 79915

Claim Holder Name and Address
ZARCO ELECTRONIC SUPPLY INC
6831 COMMERCE AVE
EL PASO TX 79915
Docketed Total        $43,473.94

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $43,473.94 |
| | | | $43,473.94 |

Modified Total        $42,623.94

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $42,623.94 |
| | | | $42,623.94 |

---

**Claim: 1781**
Date Filed: 02/06/06
Docketed Total:   $5,468.54
Filing Creditor Name and Address
  ZELLWEGER ANALYTICS
  400 SAWGRASS CORPORATE PKWY
  SUNRISE FL 33325

Claim Holder Name and Address
ZELLWEGER ANALYTICS
400 SAWGRASS CORPORATE PKWY
SUNRISE FL 33325
Docketed Total        $5,468.54

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,468.54 |
| | | | $5,468.54 |

Modified Total        $5,159.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,159.00 |
| | | | $5,159.00 |

Total Count of Claims:   420
Total Amount as Docketed:        $30,626,591.04
Total Amount as Modified:        $24,294,851.70

**In re: Delphi Corporation, et. al.**                                    **Eleventh Omnibus Objectio**

**Exhibit E - Debtor Entity Reference**

| CASE NUMBER | DEBTOR ENTITY |
|---|---|
| 05-44481 | DELPHI CORPORATION |
| 05-44482 | ASEC MANUFACTURING GENERAL PARTNERSHIP |
| 05-44507 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION |
| 05-44511 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION |
| 05-44529 | DELPHI MEDICAL SYSTEMS CORPORATION |
| 05-44539 | SPECIALTY ELECTRONICS, INC |
| 05-44547 | DELPHI ELECTRONICS (HOLDING) LLC |
| 05-44554 | DELPHI TECHNOLOGIES, INC |
| 05-44558 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC |
| 05-44567 | DELPHI TECHTRONIC SYSTEMS, INC |
| 05-44610 | DELCO ELECTRONICS OVERSEAS CORPORATION |
| 05-44612 | DELPHI DIESEL SYSTEMS CORP |
| 05-44624 | DELPHI CONNECTION SYSTEMS |
| 05-44636 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC |
| 05-44640 | DELPHI AUTOMOTIVE SYSTEMS LLC |

on

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                           :
          In re                            :         Chapter 11
                                           :
DELPHI CORPORATION, et al.,                :         Case No. 05-44481 (RDD)
                                           :
                        Debtors.           :         (Jointly Administered)
                                           :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


          Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession
in the above-captioned cases (collectively, the "Debtors"), are sending you this notice.  According to the
Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases.  Based upon
the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of
your claims identified in the table below should be disallowed and expunged or modified as summarized
in that table and described in more detail in the Debtors' Eleventh Omnibus Objection To Certain Claims
(the "Eleventh Omnibus Objection"), a copy of which is enclosed (without exhibits).  The Debtors'
Eleventh Omnibus Objection is set for hearing on April 20, 2007 at 10:00 a.m. (prevailing Eastern time)
before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New
York, One Bowling Green, Room 610, New York, New York 10004.  AS FURTHER DESCRIBED IN
THE ENCLOSED ELEVENTH OMNIBUS OBJECTION AND BELOW, THE DEADLINE FOR YOU
TO RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING
EASTERN TIME) ON APRIL 13, 2007.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER
DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED
WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

          The enclosed Eleventh Omnibus Objection identifies four different categories of objections.  The
category of claim objection applicable to you is identified in the table below in the column entitled "Basis
For Objection":

          Claims identified as having a Basis For Objection of "Insufficiently Documented Claim"
          are those Claims that did not contain sufficient documentation in support of the Claim
          asserted, making it impossible for the Debtors meaningfully to review the asserted Claim.

          Claims identified as having a Basis For Objection of "Untimely Insufficiently
          Documented Claim" are those Claims that did not contain sufficient documentation in
          support of the Claim asserted, making it impossible for the Debtors meaningfully to
          review the asserted Claim, and also were not timely filed pursuant to the Order Under 11
          U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7),

3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice Thereof, dated April 12, 2006 (Docket No. 3206) (the "Bar Date Order").

Claims identified as having a Basis For Objection of "Books and Records Claim" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Books and Records Claim" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records and were also not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Untimely Claim" are those Claims that were not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Claims Subject to Modification" are those Claims (a) that the Debtors have determined were overstated, and/or (b) that were denominated in foreign currencies and that the Debtors seek to convert to fully liquidated, U.S.-denominated amounts, and/or (c) with respect to which the Debtors seek to appropriately re-classify the total amount remaining, and/or (d) with respect to which the Debtors seek to specify the appropriate Debtor by case number.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Modified Debtor | Modified Amount | Modified Nature |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

If you wish to view the complete exhibits to the Eleventh Omnibus Objection, you can do so at www.delphidocket.com.  If you have any questions about this notice or the Eleventh Omnibus Objection to your claim, please contact Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-

---

[1] Asserted Claim Amounts listed as $0.00 reflect that the claim amount asserted is unliquidated or is denominated in a foreign currency.

718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton). Questions regarding the amount of a claim or the filing of a claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Eleventh Omnibus Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (Prevailing Eastern Time) on April 13 2007. Your Response, if any, to the Eleventh Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed; (ii) the name of the claimant and a brief description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the claims objection; (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the claim; (v) to the extent that the claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such claim upon liquidation of the claim or occurrence of the contingency, as appropriate; and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the claim.

If you properly and timely file and serve a Response in accordance with the above procedures, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the April 20, 2007 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order.  With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on April 20, 2007 at 10:00 a.m. (prevailing Eastern time).

IF ANY PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.  PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION.  YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE.  THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE ELEVENTH OMNIBUS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE ELEVENTH OMNIBUS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER. Thus, your failure to respond may forever bar you from sustaining a claim against the Debtors.

[Claimant Name]
[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
            In re                         :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :        Case No. 05-44481 (RDD)
                                          :
                        Debtors.          :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x


NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


        Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession
in the above-captioned cases (collectively, the "Debtors"), are sending you this notice.  According to the
Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases.  Based upon
the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of
your claims identified in the table below should be disallowed and expunged or modified as summarized
in that table and described in more detail in the Debtors' Eleventh Omnibus Objection To Certain Claims
(the "Eleventh Omnibus Objection"), a copy of which is enclosed (without exhibits).  The Debtors'
Eleventh Omnibus Objection is set for hearing on April 20, 2007 at 10:00 a.m. (prevailing Eastern time)
before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New
York, One Bowling Green, Room 610, New York, New York 10004.  AS FURTHER DESCRIBED IN
THE ENCLOSED ELEVENTH OMNIBUS OBJECTION AND BELOW, THE DEADLINE FOR YOU
TO RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING
EASTERN TIME) ON APRIL 13, 2007.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER
DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED
WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

        The enclosed Eleventh Omnibus Objection identifies four different categories of objections.  The
category of claim objection applicable to you is identified in the table below in the column entitled "Basis
For Objection":

        Claims identified as having a Basis For Objection of "Insufficiently Documented Claim"
        are those Claims that did not contain sufficient documentation in support of the Claim
        asserted, making it impossible for the Debtors meaningfully to review the asserted Claim.

        Claims identified as having a Basis For Objection of "Untimely Insufficiently
        Documented Claim" are those Claims that did not contain sufficient documentation in
        support of the Claim asserted, making it impossible for the Debtors meaningfully to

review the asserted Claim, and also were not timely filed pursuant to the Order Under 11 U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice Thereof, dated April 12, 2006 (Docket No. 3206) (the "Bar Date Order").

Claims identified as having a Basis For Objection of "Books and Records Claim" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Books and Records Claim" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records and were also not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Untimely Claim" are those Claims that were not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Claims Subject to Modification" are those Claims (a) that the Debtors have determined were overstated, and/or (b) that were denominated in foreign currencies and that the Debtors seek to convert to fully liquidated, U.S.-denominated amounts, and/or (c) with respect to which the Debtors seek to appropriately re-classify the total amount remaining, and/or (d) with respect to which the Debtors seek to specify the appropriate Debtor by case number.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

If you wish to view the complete exhibits to the Eleventh Omnibus Objection, you can do so at www.delphidocket.com.  If you have any questions about this notice or the Eleventh Omnibus Objection to your claim, please contact Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton). Questions regarding the amount of a claim or the filing of a claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

---

[1]    Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Eleventh Omnibus Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (Prevailing Eastern Time) on April 13 2007. Your Response, if any, to the Eleventh Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed; (ii) the name of the claimant and a brief description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the claims objection; (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the claim; (v) to the extent that the claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such claim upon liquidation of the claim or occurrence of the contingency, as appropriate; and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the claim.

If you properly and timely file and serve a Response in accordance with the above procedures, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the April 20, 2007 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order.  With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on April 20, 2007 at 10:00 a.m. (prevailing Eastern time).

3

IF ANY PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.  PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION.  YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE.  THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE ELEVENTH OMNIBUS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE ELEVENTH OMNIBUS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining a claim against the Debtors.

[Claimant Name]
[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
      In re                    :       Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :       Case No. 05-44481 (RDD)
                                        :
             Debtors.        :       (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING CERTAIN (A) INSUFFICIENTLY
DOCUMENTED CLAIMS (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS
AND RECORDS, (C) UNTIMELY CLAIMS, AND (D) CLAIMS SUBJECT TO
MODIFICATION IDENTIFIED IN ELEVENTH OMNIBUS CLAIMS OBJECTION

("ELEVENTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Eleventh Omnibus Objection (Substantive) Pursuant To 11 U.S.C. §

502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B)

Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims

Subject To Modification, dated March 16, 2007 (the "Eleventh Omnibus Claims Objection"), of

Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-

possession in the above-captioned cases (collectively, the "Debtors"); and upon the record of the

hearing held on the Eleventh Omnibus Claims Objection; and after due deliberation thereon; and

good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

A.     Each holder of a claim (as to each, a "Claim") listed on Exhibits A-1, A-2, B-1, B-2, C, and D attached hereto was properly and timely served with a copy of the Eleventh Omnibus Claims Objection, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), a personalized Notice Of Objection To Claim, the proposed order in respect of the Eleventh Omnibus Claims Objection, and notice of the deadline for responding to the Eleventh Omnibus Claims Objection.  No other or further notice of the Eleventh Omnibus Claims Objection is necessary.

B.     The Court has jurisdiction over the Eleventh Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Eleventh Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Eleventh Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.     The Claims listed on Exhibit A-1 hereto contain insufficient documentation to support the Claims asserted (the "Insufficiently Documented Claims").

D.     The Claims list on Exhibit A-2 hereto contain insufficient documentation to support the Claims asserted and were also untimely pursuant to the Bar Date Order (the "Untimely Insufficiently Documented Claims").

---

[1]     Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Eleventh Omnibus Claims Objection.

E.    The Claims listed on <u>Exhibit B-1</u> hereto contain liabilities or dollar amounts that are not reflected on the Debtors' books and records (the "Books and Records Claims").

F.    The Claims listed on <u>Exhibit B-2</u> hereto contain liabilities or dollar amounts that are not reflected on the Debtors books and records and were also untimely pursuant to the Bar Date Order (the "Untimely Books and Records Claims").

G.    The Claims listed on <u>Exhibit C</u> hereto were untimely pursuant to the Bar Date Order (the "Untimely Claims").

H.    The Claims listed on <u>Exhibit D</u> hereto (a) were denominated in a foreign currency or are overstated, including as a result of the assertion of invalid unliquidated claims, (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured, administrative, or priority status (the "Claims Subject to Modification").

I.    The relief requested in the Eleventh Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.    Each Insufficiently Documented Claim listed on <u>Exhibit A-1</u> hereto is hereby disallowed and expunged in its entirety.

2.    Each Untimely Insufficiently Documented Claim listed on <u>Exhibit A-2</u> hereto is hereby disallowed and expunged in its entirety.

3.    Each Books and Records Claim listed on <u>Exhibit B-1</u> hereto is hereby disallowed and expunged in its entirety.

3

4.      Each Untimely Books and Records Claim listed on Exhibit B-2 hereto is hereby disallowed and expunged in its entirety.

5.      Each Untimely Claim listed on Exhibit C hereto is hereby disallowed and expunged in its entirety.

6.      Each "Claim As Docketed" amount, classification, and Debtor listed on Exhibit D hereto is revised to the amount, classification, and Debtor listed as the "Claim As Modified."  No Claimant listed on Exhibit D shall be entitled to (a) a recovery for any Claim Subject to Modification in an amount exceeding the dollar value listed as the "Modified Total" of the Claim, (b) assert a classification that is inconsistent with the classification that is listed in the "Claim As Modified" column, and/or (c) assert a claim against a Debtor whose case number is not listed in the "Claim As Modified" column on Exhibit D, subject to the Debtors' right to further object to each such Claim Subject to Modification.  The Claims Subject to Modification shall remain on the claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest.

7.      Entry of this order is without prejudice to the Debtors' right to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to claims that are the subject of the Eleventh Omnibus Claims Objection.

8.      Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any claim asserted against any of the Debtors.

9.      This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Eleventh Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

4

10.      Each of the objections by the Debtors to each Claim addressed in the

Eleventh Omnibus Claims Objection constitutes a separate contested matter as contemplated by

Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim

that is the subject of the Eleventh Omnibus Claims Objection.  Any stay of this order shall apply

only to the contested matter which involves such Claim and shall not act to stay the applicability

or finality of this order with respect to the other contested matters covered hereby.

11.      Kurtzman Carson Consultants, LLC is hereby directed to serve this order

in accordance with the Claims Objection Procedures Order.

12.      The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Eleventh Omnibus Claims

Objection.

Dated: New York, New York
        April  ___, 2007


_____
        UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT E

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Army & Air Force Exchange AAFES | Army & Air Force Exchange Service<br>3911 Walton Walker<br>Attn GC G&R<br>Dallas, TX 75236 | 3/9/06 | 2228 | $31,659.42 | Insufficiently Documented Claim | Disallow and Expunge | |
| Lexis Publishing | Dandra D Reardon Credit Mgr<br>1275 Broadway<br>Albany, NY 12204 | 3/22/06 | 2378 | $140.02 | Insufficiently Documented Claim | Disallow and Expunge | |
| Mayco Plastics Inc | 42400 Merrill Rd<br>Sterling Heights, MI 48314-3238 | 6/12/06 | 7802 | $62,826.00 | Insufficiently Documented Claim | Disallow and Expunge | |
| Rbx Industries Inc | co Plan Administrator<br>TB Mgmt Consulting LLC<br>PO Box 21567<br>Roanoke, VA 24018 | 7/14/06 | 9519 | $87,249.52 | Insufficiently Documented Claim | Disallow and Expunge | |
| Rbx Industries Inc | C O Plan Administrator<br>TLTB Mgmt Consulting LLC<br>P O Box 21567<br>Roanoke, VA 24018 | 7/14/06 | 9519 | $87,249.52 | Insufficiently Documented Claim | Disallow and Expunge | |

3/21/2007 10:26 PM
Eleventh Omnibus Objection Exhibit A-1 service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit A-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Bruce A Mack | 425 Avalon Ter Ct<br>Reno, NV 89523 | 12/5/06 | 16503 | $0.00 | Untimely Insufficiently Documented Claim | Disallow and Expunge | |
| George P Schvarckopf | 27390 Woodmont St<br>Roseville, MI 48066-2736 | 1/17/07 | 16488 | $0.00 | Untimely Insufficiently Documented Claim | Disallow and Expunge | |
| Helen Neidell | 1369 Finn Terrace<br>Fairlawn, NJ 17410 | 1/11/07 | 16483 | $0.00 | Untimely Insufficiently Documented Claim | Disallow and Expunge | |
| Karen Albertuzzi | 2206 Second St<br>East Meadow, NY 11554-1805 | 1/19/07 | 16489 | $0.00 | Untimely Insufficiently Documented Claim | Disallow and Expunge | |

3/21/2007 10:26 PM
Eleventh Omnibus Objection Exhibit A-2 service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| AAC Contracting Corp | AAC Contracting Corp<br>8 Cairn St<br>Rochester, NY 14611 | 3/10/06 | 2244 | $23,500.00 | Books and Records Claim | Disallow and Expunge | |
| ABC Technologies Inc | Brian Illion<br>ABC Group<br>2 Norelco Dr<br>Toronto, ON M9L 2X6 Canada | 12/15/05 | 1168 | $70,900.93 | Books and Records Claim | Disallow and Expunge | |
| Alabama Gas Corp | Attn Nancy Roland<br>605 Richard Arrington Jr Blvd N<br>Birmingham, AL 35203-2707 | 5/30/06 | 7009 | $30.88 | Books and Records Claim | Disallow and Expunge | |
| Almatis Inc Eft | Fmly Aluminum Co Of America<br>501 West Pk Rd<br>Leetsdale, PA 15056 | 5/30/06 | 7050 | $17,230.00 | Books and Records Claim | Disallow and Expunge | |
| Amtek Suzhou Precision Engrg | 36 Xingming St Suzhou Css<br>Industrial Pa<br>Suzhou Jiangsu, 215021 China | 5/15/06 | 5888 | $40,854.81 | Books and Records Claim | Disallow and Expunge | |
| Astbury Water Technology Inc | 5933 West 71st St<br>Indianapolis, IN 46278 | 5/15/06 | 5818 | $7,425.00 | Books and Records Claim | Disallow and Expunge | |
| Automated Industrial Systems | 4238 W 12th St<br>Erie, PA 16505-300 | 6/29/06 | 8732 | $417.88 | Books and Records Claim | Disallow and Expunge | |
| Azimuth North America LLC & Related Entities et al | 18530 Mack Ave<br>Grosse Pointe Farms, MI 48236-3254 | 7/31/06 | 15630 | $284,487.00 | Books and Records Claim | Disallow and Expunge | |
| Basell Usa Inc | 912 Appleton<br>Elkton, MD 21921 | 7/14/06 | 9525 | $214,364.04 | Books and Records Claim | Disallow and Expunge | |
| Caraustar Custom Packaging Group Inc | Attn Sandra Gregel<br>PO Box 115<br>Austell, GA 30168-0115 | 12/28/05 | 1345 | $42,056.33 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Chemical Services Inc | 2600 Thunderhawk Ct<br>Dayton, OH 45414-3445 | 7/31/06 | 15425 | $25,355.99 | Books and Records Claim | Disallow and Expunge | |
| Coface North America Inc as Agent for Tech Line Engineering Company | Coface North America Inc<br>Attn David Miller<br>PO Box 2102<br>Cranbury, NJ 08512 | 12/12/05 | 1129 | $36,900.00 | Books and Records Claim | Disallow and Expunge | |
| Consolidated Metco Inc | 13940 N Rivergate Blvd<br>Portland, OR 97203-6565 | 5/4/06 | 4659 | $44,230.00 | Books and Records Claim | Disallow and Expunge | |
| Controls Crew Inc | 23701 John R<br>Hazel Pk, MI 48030 | 3/13/06 | 2266 | $8,550.00 | Books and Records Claim | Disallow and Expunge | |
| D & H Distributing Co | 2525 N 7th St<br>Harrisburg, PA 17110-2511 | 12/13/05 | 1152 | $91,288.57 | Books and Records Claim | Disallow and Expunge | |
| Drum Oil and Propane  Eft | PO Box 375<br>Gasport, NY 14067 | 7/31/06 | 13605 | $20,508.33 | Books and Records Claim | Disallow and Expunge | |
| Eco Bat America LLC | Eco Bat America LLC<br>2777 Stemmons Fwy Ste 1800<br>Dallas, TX 75207 | 11/28/05 | 866 | ########### | Books and Records Claim | Disallow and Expunge | |
| Elite Mold & Engineering Inc | 51548 Filomena Dr<br>Shelby Township, MI 48315 | 5/10/06 | 5507 | $6,150.00 | Books and Records Claim | Disallow and Expunge | |
| Festo Corp | Festo Didactic<br>395 Moreland Rd<br>Hauppauge, NY 11788-3910 | 4/28/06 | 3195 | $12,679.08 | Books and Records Claim | Disallow and Expunge | |
| Festo Corporation Eft | 395 Moreland Rd<br>Add Eft Info 5 3 04 Mj<br>Hauppauge, MI 11788 | 4/28/06 | 3341 | $8,112.85 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Fluidtrols Corporation  Eft | PO Box 80226<br>Fort Wayne, IN 46898 | 5/25/06 | 6804 | $35,428.19 | Books and Records Claim | Disallow and Expunge | |
| GE Capital Modular Space | Beth Ibach<br>530 E Swedesford Rd<br>Wayne, PA 19087 | 7/18/06 | 9829 | $4,616.56 | Books and Records Claim | Disallow and Expunge | |
| Gebruder Hahn GmbH | Gebruder Hahn GmbH<br>Halverstrasse 76<br>Schalksmuhle, DE 58579 Germany | 11/21/05 | 711 | $30,324.08 | Books and Records Claim | Disallow and Expunge | |
| General Products Delaware Corp | General Products<br>2400 E South St<br>Jackson, MI 49201 | 6/30/06 | 8780 | $723,930.00 | Books and Records Claim | Disallow and Expunge | |
| General Products Delaware Corp | Eduardo Glas Esq<br>c o Daniel Gaston<br>McCarter & English LLP Four Gateway Center 100 Mullberry St<br>Newark, NJ 07102 | 6/30/06 | 8780 | $723,930.00 | Books and Records Claim | Disallow and Expunge | |
| Global Lt | 1871 Woodslee Dr<br>Troy, MI 48083 | 7/28/06 | 12105 | $20,538.87 | Books and Records Claim | Disallow and Expunge | |
| Haartz Corporation | 87 Hayward Rd<br>Acton, MA 017200286 | 5/1/06 | 4167 | $5,998.36 | Books and Records Claim | Disallow and Expunge | |
| Injection Molding Solutions | 1019 Balfour St<br>Midland, MI 48640 | 5/3/06 | 4555 | $6,066.07 | Books and Records Claim | Disallow and Expunge | |
| Jackson Walker LLP | 901 Main St No 6000<br>Dallas, TX 75202 | 7/27/06 | 11637 | $19,708.46 | Books and Records Claim | Disallow and Expunge | |
| Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 3/29/06 | 2447 | $1,635.00 | Books and Records Claim | Disallow and Expunge | |

3/21/2007 10:27 PM
Eleventh Omnibus Objection Exhibit B-1 service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 3/29/06 | 2448 | $1,880.39 | Books and Records Claim | Disallow and Expunge | |
| Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 3/29/06 | 2449 | $642.11 | Books and Records Claim | Disallow and Expunge | |
| Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 3/29/06 | 2450 | $3,788.49 | Books and Records Claim | Disallow and Expunge | |
| Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 3/29/06 | 2451 | $24,742.00 | Books and Records Claim | Disallow and Expunge | |
| Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 3/29/06 | 2452 | $1,442.59 | Books and Records Claim | Disallow and Expunge | |
| Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 3/29/06 | 2453 | $360.65 | Books and Records Claim | Disallow and Expunge | |
| Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 3/29/06 | 2454 | $4,082.43 | Books and Records Claim | Disallow and Expunge | |
| Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 3/29/06 | 2455 | $7,291.83 | Books and Records Claim | Disallow and Expunge | |
| Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 3/29/06 | 2456 | $1,076.77 | Books and Records Claim | Disallow and Expunge | |
| LTC Roll & Engineering Co | co Gary H Cunningham Esq<br>Strobl Cunningham & Sharp PC<br>300 E Long Lake Rd Ste 200<br>Bloomfield Hills, MI 48304 | 10/13/05 | 5 | $49,513.82 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Mac Lean Fogg Co | PO Box 91396<br>Chicago, IL 60693 | 6/20/06 | 8196 | $320.30 | Books and Records Claim | Disallow and Expunge | |
| Midwest Molding Inc | Accounts Payable<br>741 Winston St<br>PO Box 189<br>West Chicago, IL 60186 | 12/19/05 | 1219 | $196,379.50 | Books and Records Claim | Disallow and Expunge | |
| Miller Industrial Products Inc | Miller Industrial Products Inc<br>801 Water St<br>Jackson, MI 49203 | 1/13/06 | 1530 | $464,806.34 | Books and Records Claim | Disallow and Expunge | |
| Mold Masters Limited | 233 Armstrong Ave<br>Georgetown, ON L7G 4X5 Canada | 6/22/06 | 8371 | $11,974.94 | Books and Records Claim | Disallow and Expunge | |
| Nesco Service Co Inc | 12040 Race Track Rd<br>Tampa, FL 33626 | 1/17/06 | 1549 | $8,519.80 | Books and Records Claim | Disallow and Expunge | |
| Newport Communications | co Szabo Associates Inc<br>3355 Lenox Rd 9th Fl<br>Atlanta, GA 30326 | 3/6/06 | 2202 | $13,425.00 | Books and Records Claim | Disallow and Expunge | |
| Ohio Department of Taxation | Rebecca L Daum<br>30 E Broad St<br>Columbus, OH 43215 | 1/3/06 | 1426 | $5,503.23 | Books and Records Claim | Disallow and Expunge | |
| Onset Computer Corporation | PO Box 3450<br>Pocasset, MA 025593450 | 5/5/06 | 4918 | $5,223.00 | Books and Records Claim | Disallow and Expunge | |
| Oracle USA Inc successor in interest to Oracle Corporation Oracle | Shawn M Christianson Esq<br>Buchalter Nemer A Professional Corporation<br>333 Market St 25th Fl<br>San Francisco, CA 94105 | 7/25/06 | 10607 | $677,106.83 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Parsons Behle & Latimer | Attorneys At Law<br>201 S Main St Ste 1800<br>Salt Lake City, UT 84111 | 5/23/06 | 6647 | $19,113.00 | Books and Records Claim | Disallow and Expunge | |
| PGS | 717 Shallow Creek Ln<br>Plano, TX 75025 | 10/28/05 | 188 | $7,946.00 | Books and Records Claim | Disallow and Expunge | |
| Philip Services Corporation | c o William J Burnett Esq<br>Flaster Greenberg PC<br>8 Penn Center 15th Fl<br>Philadelphia, PA 19103 | 7/26/06 | 10957 | $352,008.14 | Books and Records Claim | Disallow and Expunge | |
| Plastic Plate Inc | Attn Nick Hrnyak<br>5460 Cascade Rd Se<br>Grand Rapids, MI 49546 | 5/15/06 | 5855 | $7,150.00 | Books and Records Claim | Disallow and Expunge | |
| Plastic Plate Inc | Attn Nick Hrnyak<br>5460 Cascade Rd Se<br>Grand Rapids, MI 49546 | 7/31/06 | 15504 | $27,180.00 | Books and Records Claim | Disallow and Expunge | |
| PMG Pennsylania Corp fka Sinterstahl Corporation | PMG Pennsylvania Corp fka Sinterstahl Corporation<br>187 Enterprise Dr<br>PO Box 211<br>Philipsburg, PA 16866 | 7/26/06 | 11187 | $16,075.00 | Books and Records Claim | Disallow and Expunge | |
| Quantronix Corp | 41 Research Way<br>East Setauket, NY 11733 | 4/28/06 | 3356 | $13,300.00 | Books and Records Claim | Disallow and Expunge | |
| Roy Dean Products Company dba Engineered Custom Lubricants dba Engineered Components & Lubricants and dba ECL | Richard E Baker Esq<br>Seyburn Kahn Ginn Bess & Serlin PC<br>2000 Town Center Ste 1500<br>Southfield, MI 48075 | 6/12/06 | 7845 | $1,749.92 | Books and Records Claim | Disallow and Expunge | |
| RSR Corporation | RSR Corporation<br>2777 Stemmons Fwy Ste 1800<br>Dallas, TX 75207 | 11/28/05 | 867 | ########### | Books and Records Claim | Disallow and Expunge | |

3/21/2007 10:27 PM
Eleventh Omnibus Objection Exhibit B-1 service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Salga Plastics Inc | Brian Illion<br>ABC Group<br>2 Norelco Dr<br>Toronto, ON M9L 2X6 | 12/15/05 | 1167 | $23,602.68 | Books and Records Claim | Disallow and Expunge | |
| Schmid Corporation Of America | c o Fewtool Cincinnati<br>11280 Cornell Park Dr<br>Cincinnati, OH 45242 | 5/30/06 | 7065 | $5,022.41 | Books and Records Claim | Disallow and Expunge | |
| SNOP FSD | 22 Avenue des Nations<br>Villepinte, BP 50314 France | 1/24/06 | 1661 | $67,693.68 | Books and Records Claim | Disallow and Expunge | |
| Sonnenschein Nath & Rosenthal | co Jillian Gutman Mann<br>8000 Sears Twr<br>Chicago, IL 60606 | 12/21/05 | 1233 | $12,104.87 | Books and Records Claim | Disallow and Expunge | |
| T Mobile USA Inc | Attn Bankruptcy Dept<br>PO Box 53410<br>Bellevue, WA 98015 | 5/15/06 | 5851 | $356.72 | Books and Records Claim | Disallow and Expunge | |
| Tax Commissioner of the State of Ohio | 30 E Broad St<br>Columbus, OH 43215 | 6/16/06 | 8094 | $271.50 | Books and Records Claim | Disallow and Expunge | |
| Tax Commissioner of the State of Ohio | Attorney General of the State of Ohio<br>Attorney General of the State of Ohio<br>Collection Enforcement 150 E Gay St 21st Fl<br>Columbus, OH 43215 | 6/16/06 | 8094 | $271.50 | Books and Records Claim | Disallow and Expunge | |
| Tenneco Automotive Operating Inc | c o Ronald R Peterson<br>Jenner & Block LLP<br>One IBM Plaza<br>Chicago, IL 60611 | 7/25/06 | 10733 | $631,702.15 | Books and Records Claim | Disallow and Expunge | |
| Tensolite Long Beach | 2400 Grand Ave<br>Long Beach, CA 90815-1762 | 7/31/06 | 15146 | $8,359.11 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Teradyne Inc | Teradyne Inc<br>Co Kenneth E Karger<br>15 Court Sq Ste 230<br>Boston, MA 02108 | 7/5/06 | 8997 | $20,382.00 | Books and Records Claim | Disallow and Expunge | |
| The Valspar Corporation Corporate Offices | 1101 S Third St<br>Minneapolis, MN 55415 | 5/1/06 | 3695 | $6,675.24 | Books and Records Claim | Disallow and Expunge | |
| Thermotron Industries Div Venturedyne Ltd | Thermotron Industries Div Venturedyne Ltd<br>291 Kollen Park Dr<br>Holland, MI 49423 | 11/28/05 | 858 | $307.22 | Books and Records Claim | Disallow and Expunge | |
| Thermotron Industries Venturedyne Ltd | Thermotron Industries Venturedyne Ltd<br>291 Kollen Park Dr<br>Holland, MI 49423 | 11/28/05 | 855 | $1,800.00 | Books and Records Claim | Disallow and Expunge | |
| Truck Lite Co Inc | PO Box 387<br>Jamestown, NY 14702-0387 | 5/30/06 | 7074 | $6,666.73 | Books and Records Claim | Disallow and Expunge | |
| Tss Custom Mach & Engineering | 1201 Hillsmith Dr<br>Cincinnati, OH 45215 | 5/10/06 | 5459 | $18,990.00 | Books and Records Claim | Disallow and Expunge | |
| Tss Technologies Inc | 1201 Hill Smith Dr<br>Cincinnati, OH 45215 | 5/10/06 | 5460 | $28,450.00 | Books and Records Claim | Disallow and Expunge | |
| Van Dyne Crotty Inc | Van Dyne Crotty Inc<br>3233 Newmark Dr<br>Miamisburg, OH 45342 | 11/21/05 | 717 | $7,268.95 | Books and Records Claim | Disallow and Expunge | |
| Van Dyne Crotty Inc | Van Dyne Crotty Inc<br>3233 Newmark Dr<br>Miamisburg, OH 45342 | 11/21/05 | 719 | $1,754.12 | Books and Records Claim | Disallow and Expunge | |
| Van Dyne Crotty Inc | Van Dyne Crotty Inc<br>3233 Newmark Dr<br>Miamisburg, OH 45342 | 11/21/05 | 720 | $688.00 | Books and Records Claim | Disallow and Expunge | |

3/21/2007 10:27 PM
Eleventh Omnibus Objection Exhibit B-1 service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Zimpher Kyser Inc | 308 Looney Rd<br>Piqua, OH 45356 | 3/22/06 | 2354 | $418.95 | Books and Records Claim | Disallow and Expunge | |
| Zimpher Kyser Inc | 308 Looney Rd<br>Piqua, OH 45356 | 3/22/06 | 2355 | $1,233.22 | Books and Records Claim | Disallow and Expunge | |
| Zimpher Kyser Inc | 308 Looney Rd<br>Piqua, OH 45356 | 3/22/06 | 2356 | $475.00 | Books and Records Claim | Disallow and Expunge | |
| Zimpher Kyser Inc | 308 Looney Rd<br>Piqua, OH 45356 | 3/22/06 | 2357 | $2,213.84 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit B-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| A Raymond Gmbh & Co KG | 3091 Research Dr<br>Rochester Hills, MI 48309 | 11/21/06 | 16425 | $549.01 | Untimely Books and Records Claim | Disallow and Expunge | |
| David Wright | Kenneth E Lauter & Ryan C Fox<br>Haskin Lauter LaRue & Gibbons<br>255 N Alabama St<br>Indianapolis, IN 46204 | 1/8/07 | 16474 | $76,315.70 | Untimely Books and Records Claim | Disallow and Expunge | |
| Gerref Industries Inc | 206 N York St<br>Belding, MI 48809-1833 | 8/9/06 | 15954 | $25,959.06 | Untimely Books and Records Claim | Disallow and Expunge | |
| Jody R Swanson | 8537 10th Ave<br>Jenison, MI 49428-9503 | 8/9/06 | 16027 | $575,000.00 | Untimely Books and Records Claim | Disallow and Expunge | |
| Samsung Electro Mechanics Co Ltd | 314 Maetan 3 Dong Yeongtong Gu<br>Suwon SI, 443-743 Korea | 1/16/07 | 16485 | $8,632.96 | Untimely Books and Records Claim | Disallow and Expunge | |

3/21/2007 10:27 PM
Eleventh Omnibus Objection Exhibit B-2 service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Barry L Hutton former employee | c o David F Butterini Esq 2746 Delaware Ave Kenmore, NY 14217 | 2/5/07 | 16510 | $48,213.79 | Untimely Claim | Disallow and Expunge | |
| Cross Co | PO Box 65486 Charlotte, NC 28265-0486 | 9/19/06 | 16325 | $5,908.13 | Untimely Claim | Disallow and Expunge | |
| Keystone Powdered Metal Company | Susan P Persichilli Esq Buchanan Ingersoll & Rooney PC 1 Chase Manhattan Plaza 35th Flr New York, NY 10007 | 8/2/06 | 15792 | $140,983.79 | Untimely Claim | Disallow and Expunge | |
| L M Group | 35735 Stanley Dr Sterling Heights, MI 48312 | 10/31/06 | 16398 | $5,369.50 | Untimely Claim | Disallow and Expunge | |
| Lm Group Eft | Luckmarr Plastics Inc 35735 Stanley Dr Sterling Heights, MI 48312 | 10/31/06 | 16397 | $5,369.50 | Untimely Claim | Disallow and Expunge | |
| Machine Vision Products Inc | 5940 Darwin Ct Carlsbad, CA 92008 | 2/7/07 | 16513 | $8,900.00 | Untimely Claim | Disallow and Expunge | |
| Machine Vision Products Inc | 5940 Darwin Ct Carlsbad, CA 92008 | 2/7/07 | 16514 | $9,500.00 | Untimely Claim | Disallow and Expunge | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC 111 S Main St Ste C11 PO Box 9095 Breckenridge, CO 80424 | 10/11/06 | 16361 | $53,380.00 | Untimely Claim | Disallow and Expunge | |
| RT Sub LLC Formerly known as ReceptTec LLC | George E Caston Manager RT Sub LLC 20791 Torrey Pines Way Estero, FL 33928 | 2/5/07 | 16507 | $98,790.36 | Untimely Claim | Disallow and Expunge | |
| Timmons Oil Company Inc | PO Box 691140 Tulsa, OK 74169-1140 | 1/23/07 | 16496 | $930.00 | Untimely Claim | Disallow and Expunge | |

3/21/2007 10:27 PM
Eleventh Omnibus Objection Exhibit C service list

# EXHIBIT F

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                     :

In re                    :     Chapter 11
                     :

DELPHI CORPORATION, et al.,    :     Case No. 05-44481 (RDD)
                     :

           Debtors.    :     (Jointly Administered)
                     :

- - - - - - - - - - - - - - - - - - - - - - - - - - - x

## NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:

       Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), are sending you this notice.  According to the Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases.  Based upon the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of your claims identified in the table below should be disallowed and expunged or modified as summarized in that table and described in more detail in the Debtors' Eleventh Omnibus Objection To Certain Claims (the "Eleventh Omnibus Objection"), a copy of which is enclosed (without exhibits).  The Debtors' Eleventh Omnibus Objection is set for hearing on April 20, 2007 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  AS FURTHER DESCRIBED IN THE ENCLOSED ELEVENTH OMNIBUS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON APRIL 13, 2007.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

       The enclosed Eleventh Omnibus Objection identifies four different categories of objections.  The category of claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

       Claims identified as having a Basis For Objection of "Insufficiently Documented Claim" are those Claims that did not contain sufficient documentation in support of the Claim asserted, making it impossible for the Debtors meaningfully to review the asserted Claim.

       Claims identified as having a Basis For Objection of "Untimely Insufficiently Documented Claim" are those Claims that did not contain sufficient documentation in support of the Claim asserted, making it impossible for the Debtors meaningfully to review the asserted Claim, and also were not timely filed pursuant to the Order Under 11 U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs Of Claim And

Approving Form And Manner Of Notice Thereof, dated April 12, 2006 (Docket No. 3206) (the "Bar Date Order").

Claims identified as having a Basis For Objection of "Books and Records Claim" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Books and Records Claim" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records and were also not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Untimely Claim" are those Claims that were not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Claims Subject to Modification" are those Claims (a) that the Debtors have determined were overstated, and/or (b) that were denominated in foreign currencies and that the Debtors seek to convert to fully liquidated, U.S.-denominated amounts, and/or (c) with respect to which the Debtors seek to appropriately re-classify the total amount remaining, and/or (d) with respect to which the Debtors seek to specify the appropriate Debtor by case number.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number |
|---|---|---|---|---|---|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

If you wish to view the complete exhibits to the Eleventh Omnibus Objection, you can do so at www.delphidocket.com. If you have any questions about this notice or the Eleventh Omnibus Objection to your claim, please contact Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton). Questions regarding the amount of a claim or the filing of a claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF CLAIM THAT

---

[1]    Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF THE
CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING
SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY
THE TERMS OF THAT ORDER.

If you disagree with the Eleventh Omnibus Objection, you must file a response (the "Response")
and serve it so that it is actually received by no later than 4:00 p.m. (Prevailing Eastern Time) on April 13
2007. Your Response, if any, to the Eleventh Omnibus Claims Objection must (a) be in writing, (b)
conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern
District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court
in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case
filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk
(preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word
processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert
D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of
New York, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i)
Delphi Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel
to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100,
Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims
objection to which the Response is directed; (ii) the name of the claimant and a brief description of the
basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should
not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon
which you will rely in opposing the claims objection; (iv) unless already set forth in the proof of claim
previously filed with the Court, documentation sufficient to establish a prima facie right to payment;
provided, however, that you need not disclose confidential, proprietary, or otherwise protected
information in the Response; provided further, however, that you must disclose to the Debtors all
information and provide copies of all documents that you believe to be confidential, proprietary, or
otherwise protected and upon which you intend to rely in support of the claim; (v) to the extent that the
claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable
amount of such claim upon liquidation of the claim or occurrence of the contingency, as appropriate; and
(vi) the address(es) to which the Debtors must return any reply to the Response, if different from the
address(es) presented in the claim.

If you properly and timely file and serve a Response in accordance with the above procedures, and
the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will
automatically be adjourned from the April 20, 2007 hearing date to a future date to be set pursuant to the
Claims Objection Procedures Order.  With respect to all uncontested objections, the Debtors have
requested that the Court conduct a final hearing on April 20, 2007 at 10:00 a.m. (prevailing Eastern time).

IF ANY PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR
UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES
ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE
AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE
CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.  PURSUANT TO

3

THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION.  YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE.  THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE ELEVENTH OMNIBUS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE ELEVENTH OMNIBUS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER. Thus, your failure to respond may forever bar you from sustaining a claim against the Debtors.

[Claimant Name]
[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]

# EXHIBIT G

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| 7755 Md Llc | Keith Cowan<br>293 Berthoud Trail<br>Broomfield, CO 80020 | 7/10/06 | 9126 | $46,019.51 | Claims Subject to Modification | 05-44507 | $45,117.17 | General Unsecured |
| Abate | Tax Id 382374804<br>PO Box 67000<br>Detroit, MI 48267-0409 | 6/19/06 | 8174 | $9,047.46 | Claims Subject to Modification | 05-44640 | $9,047.46 | General Unsecured |
| Abate | Robert A W Strong<br>Robert A W Strong | 6/19/06 | 8174 | $9,047.46 | Claims Subject to Modification | 05-44640 | $9,047.46 | General Unsecured |
| AbeTech Inc | 18071 Territorial Rd<br>Maple Grove, MN 55369 | 3/6/06 | 2198 | $2,413.15 | Claims Subject to Modification | 05-44640 | $2,413.15 | General Unsecured |
| Ability Works Inc | Ralph Morgan<br>PO Box 1698<br>Jackson, MS 39215-1698 | 11/18/05 | 679 | $18,957.17 | Claims Subject to Modification | 05-44640 | $13,379.40 | General Unsecured |
| Accro Industries | George Lewis<br>519 Whitman Blvd<br>Elyria, OH 44035 | 7/10/06 | 9169 | $6,787.20 | Claims Subject to Modification | 05-44640 | $6,787.20 | General Unsecured |
| Accu Die & Mold Inc | Accu Die & Mold Inc<br>7473 Red Arrow Hwy<br>Stevensville, MI 49127 | 10/20/05 | 61 | $38,250.00 | Claims Subject to Modification | 05-44640 | $38,250.00 | General Unsecured |
| Acg Direct Inc | 15416 Haverhill Rd<br>Macomb, MI 48044 | 5/18/06 | 6288 | $7,518.80 | Claims Subject to Modification | 05-44640 | $7,518.80 | General Unsecured |
| ACS Group Inc | Attn Cheryl E Fletcher<br>801 AEC Drive<br>Wood Dale, IL 60191 | 1/11/06 | 1522 | $54,505.03 | Claims Subject to Modification | 05-44640 | $49,627.00 | General Unsecured |
| Advanced Energy Industries Inc | 1625 Sharp Point Ave<br>Fort Collins, CO 80525 | 5/5/06 | 4863 | $6,877.25 | Claims Subject to Modification | 05-44640 | $1,211.25 | General Unsecured |
| Advanced Vacuum Co Inc | Brian Raver President<br>1215 Business Pkwy N<br>Westminster, MD 21157 | 5/24/06 | 6801 | $12,763.04 | Claims Subject to Modification | 05-44640 | $11,330.00 | General Unsecured |
| Afc Tool Co Inc | 4900 Webster St<br>Dayton, OH 45414 | 5/22/06 | 6625 | $233,972.00 | Claims Subject to Modification | 05-44640 | $210,371.00 | General Unsecured |
| Alabama Department of Environmental Management | ADEM Office of General Counsel<br>PO Box 301463<br>Montgomery, AL 36130-1463 | 3/14/06 | 2291 | $1,338.09 | Claims Subject to Modification | 05-44640 | $1,338.09 | General Unsecured |
| All Tool Sales Inc | 854 Washington Ave<br>Racine, WI 53403-135 | 7/31/06 | 13573 | $259,934.61 | Claims Subject to Modification | 05-44640 | $34,715.63 | General Unsecured |
| Allied Electronics Inc | co Receivables Management Services RMS<br>PO Box 5126<br>Timonium, MD 21094 | 12/5/05 | 993 | $91.58 | Claims Subject to Modification | 05-44640 | $91.58 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| American Technology Inc | Attn John Richers<br>41 Eagle Rd<br>Danbury, CT 06813 | 7/27/06 | 11633 | $22,581.35 | Claims Subject to Modification | 05-44640 | $22,581.35 | General Unsecured |
| Amherst Commerce Park | 4508 Main St<br>Amherst, NY 14226 | 6/5/06 | 7499 | $77,185.40 | Claims Subject to Modification | 05-44640 | $70,941.70 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 4/24/06 | 2749 | $85,397.50 | Claims Subject to Modification | 05-44640 | $85,283.10 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 5/22/06 | 6429 | $80,937.02 | Claims Subject to Modification | 05-44640 | $80,937.02 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/6/06 | 7545 | $14,083.00 | Claims Subject to Modification | 05-44640 | $13,536.28 | General Unsecured |
| Analytics Corp | 8040 Villa Pk Dr Ste 250<br>Richmond, VA 23228 | 4/27/06 | 2909 | $135.20 | Claims Subject to Modification | 05-44640 | $135.20 | General Unsecured |
| Analytics Corporation | 8040 Villa Pk Dr Ste 250<br>Richmond, VA 23228 | 4/27/06 | 2910 | $308.30 | Claims Subject to Modification | 05-44640 | $308.30 | General Unsecured |
| Angle Carl | Angle Calibrations<br>40 S Ln<br>Troy, OH 45373 | 5/4/06 | 4660 | $2,674.00 | Claims Subject to Modification | 05-44640 | $2,674.00 | General Unsecured |
| API Heat Transfer | API Heat Transfer<br>2777 Walden Ave<br>Buffalo, NY 14225 | 11/4/05 | 344 | $2,061.25 | Claims Subject to Modification | 05-44640 | $1,940.00 | General Unsecured |
| Apollo America Corporation | Apollo America<br>701 Port Rd<br>Jeffersonville, IN 47130 | 12/2/05 | 960 | $174.10 | Claims Subject to Modification | 05-44640 | $174.10 | General Unsecured |
| Applied Learning System | Attn Mario Palazzolo<br>37904 Lakeshore<br>Harrison Twp, MI 48045 | 11/22/05 | 785 | $14,110.00 | Claims Subject to Modification | 05-44640 | $14,110.00 | General Unsecured |
| Argo Partners | Argo Partners<br>12 W 37th St 9th Fl<br>New York, NY 10018 | 2/21/06 | 2086 | $58,455.00 | Claims Subject to Modification | 05-44511 | $36,000.00 | General Unsecured |
| Armacell LLC | Attn Lillian H Pinto<br>300 N Greene St Ste 1900<br>Greensboro, NC 27402 | 7/31/06 | 14161 | $69,593.50 | Claims Subject to Modification | 05-44640 | $69,593.50 | General Unsecured |
| Artisan Tool & Die Inc | 3805 W State Rd 28<br>Muncie, IN 47303 | 5/10/06 | 5524 | $9,500.00 | Claims Subject to Modification | 05-44640 | $9,500.00 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| ASI Consulting Group LLC | Jodi J Caldwell Director<br>ASI Consulting Group LLC<br>38705 Seven Mile Rd Suite 345<br>Livonia, MI 48152 | 1/18/06 | 1594 | $157,731.32 | Claims Subject to Modification | 05-44640 | $157,731.32 | General Unsecured |
| ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 10/26/05 | 92 | $4,286.00 | Claims Subject to Modification | 05-44640 | $4,286.00 | General Unsecured |
| ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 11/21/05 | 716 | $6,710.00 | Claims Subject to Modification | 05-44640 | $6,710.00 | General Unsecured |
| ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 12/19/05 | 1188 | $4,711.92 | Claims Subject to Modification | 05-44640 | $3,567.42 | General Unsecured |
| ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 1/13/06 | 1535 | $32,227.06 | Claims Subject to Modification | 05-44640 | $32,227.06 | General Unsecured |
| ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 1/17/06 | 1558 | $12,355.00 | Claims Subject to Modification | 05-44640 | $12,355.00 | General Unsecured |
| ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 3/6/06 | 2199 | $20,924.74 | Claims Subject to Modification | 05-44640 | $20,412.21 | General Unsecured |
| ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 3/28/06 | 2435 | $12,738.43 | Claims Subject to Modification | 05-44539 | $12,712.93 | General Unsecured |
| Assembly Systems LLC | Assembly Systems LLC<br>2744 Yorkmont Rd<br>Charlotte, NC 28208 | 11/14/05 | 562 | $8,972.00 | Claims Subject to Modification | 05-44640 | $8,972.00 | General Unsecured |
| Asset Intertech Inc | 2201 N Central Expy Ste 105<br>Richardson, TX 75080 | 7/24/06 | 10354 | $14,000.00 | Claims Subject to Modification | 05-44640 | $14,000.00 | General Unsecured |
| ATI | 7845 Cessna Ave<br>Gaitherburg, MD 20879 | 2/28/06 | 2153 | $777.00 | Claims Subject to Modification | 05-44640 | $777.00 | General Unsecured |
| Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/06 | 1971 | $16,653.60 | Claims Subject to Modification | 05-44567 | $16,653.60 | General Unsecured |
| ATS Services Inc | G Alan Howard Esq<br>Milam Howard Nicandri Dees & Gillam PA<br>50 N Laura St Ste 2900<br>Jacksonville, FL 32202 | 12/23/05 | 1258 | $20,000.00 | Claims Subject to Modification | 05-44640 | $20,000.00 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Austriamicrosystems AG | Mrs Maria Radovic<br>Schloss Premstaetten<br>Unterpremstaelten, A-8141 Austria | 6/19/06 | 8141 | $34,290.00 | Claims Subject to Modification | 05-44640 | $1,770.00 | General Unsecured |
| Autotube Ltd | Accounts Receivable<br>300 Hight St E<br>Strathroy, ON N7G 3W4 Canada | 2/27/06 | 2117 | $4,381.59 | Claims Subject to Modification | 05-44640 | $4,372.36 | General Unsecured |
| B C Wilson Inc | Brian<br>85 Compark Rd<br>Centerville, OH 45459 | 7/27/06 | 11587 | $812.94 | Claims Subject to Modification | 05-44640 | $812.94 | General Unsecured |
| B Line Filter Supply | 1509 W 2nd St<br>Odessa, TX 79763-4320 | 5/5/06 | 4937 | $12,938.40 | Claims Subject to Modification | 05-44640 | $49.16 | General Unsecured |
| B&R Industrial Automation Corp | attn Carina Nejsum<br>1325 Northmeadow Pkwy Ste 130<br>Roswell, GA 30076 | 11/29/05 | 872 | $4,123.20 | Claims Subject to Modification | 05-44640 | $4,123.20 | General Unsecured |
| Balance Technology Inc | 7035 Jomar Dr<br>Whitmore Lake, MI 48189 | 7/21/06 | 10226 | $92,215.49 | Claims Subject to Modification | 05-44640 | $92,215.49 | General Unsecured |
| Barton Mines Company LLC | 1557 State Rte 9<br>Lake George, NY 12845-3438 | 12/5/05 | 989 | $2,550.00 | Claims Subject to Modification | 05-44640 | $2,550.00 | General Unsecured |
| Bearing Service Co | 1317 Commerce Dr Nw<br>Decatur, AL 35603 | 2/5/07 | 16508 | $11,755.08 | Claims Subject to Modification | 05-44640 | $11,661.38 | General Unsecured |
| Berrington Pumps & Systems Inc | Attn Debbie Radcliffe<br>1316 Lear Industrial Pkwy<br>Avon, OH 44011 | 5/22/06 | 6574 | $6,705.00 | Claims Subject to Modification | 05-44640 | $6,705.00 | General Unsecured |
| Berrington Pumps and Systems Inc | Attn Debbie Radcliffe<br>1316 Lear Industrial Pkwy<br>Avon, OH 44011 | 5/22/06 | 6576 | $282.00 | Claims Subject to Modification | 05-44640 | $282.00 | General Unsecured |
| Bird Electronic Corp & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 4/21/06 | 2701 | $985.00 | Claims Subject to Modification | 05-44640 | $985.00 | General Unsecured |
| Block Industrial Service Inc | 6800 Wales Rd<br>Northwood, OH 43619-1014 | 5/16/06 | 5956 | $5,019.33 | Claims Subject to Modification | 05-44640 | $5,019.33 | General Unsecured |
| Bona Vista Programs Inc | Bona Vista Programs Inc<br>1220 E Laguna<br>PO Box 2496<br>Kokomo, IN 46904-2496 | 12/30/05 | 1389 | $10,302.88 | Claims Subject to Modification | 05-44640 | $10,302.88 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Bona Vista Programs Inc Eft | 1220 E Laguna<br>PO Box 2496<br>Kokomo, IN 46904-2496 | 7/12/06 | 9402 | $15,383.14 | Claims Subject to Modification | 05-44640 | $7,023.74 | General Unsecured |
| Bostwick Braun Co The | PO Box 912<br>Toledo, OH 43697 | 7/10/06 | 9220 | $851.65 | Claims Subject to Modification | 05-44640 | $851.65 | General Unsecured |
| Bowne | 610 W Congress<br>Detroit, MI 48226 | 5/4/06 | 4763 | $4,986.00 | Claims Subject to Modification | 05-44640 | $4,986.00 | General Unsecured |
| Buffalo Office Systems Inc | 5436 Main St<br>Williamsville, NY 14221 | 4/28/06 | 3032 | $2,886.99 | Claims Subject to Modification | 05-44640 | $2,886.99 | General Unsecured |
| Busch Semiconductor Vacuum Group Inc | Busch Semiconductor Vacuum Group Inc<br>PO Box 2898<br>Virginia Beach, VA 23450 | 2/21/06 | 2085 | $4,702.57 | Claims Subject to Modification | 05-44640 | $4,702.57 | General Unsecured |
| Cadence Design Systems Inc | Attn Robert Garcia<br>555 River Oaks Pkwy<br>San Jose, CA 95134 | 5/16/06 | 5993 | $55,538.00 | Claims Subject to Modification | 05-44640 | $34,448.93 | General Unsecured |
| Cadon Plating Co | 3715 11th St<br>Wyandotte, MI 48192-643 | 7/24/06 | 10492 | $11,301.05 | Claims Subject to Modification | 05-44640 | $11,301.05 | General Unsecured |
| Calvary Design Team Inc | Calvary Automation<br>45 Hendrix Rd<br>West Henrietta, NY 14586 | 5/1/06 | 4298 | $108,481.34 | Claims Subject to Modification | 05-44640 | $108,481.34 | General Unsecured |
| Carlyle Johnson Machine Co Llc | 291 Boston Turnpike<br>PO Box 9546<br>Bolton, CT 06043 | 5/10/06 | 5484 | $1,140.14 | Claims Subject to Modification | 05-44640 | $1,140.14 | General Unsecured |
| Carlyle Johnson Machine Company LLC | Carlyle Johnson Machine Company LLC<br>291 Boston Turnpike<br>PO Box 9546<br>Bolton, CT 06043 | 5/10/06 | 5483 | $2,120.86 | Claims Subject to Modification | 05-44640 | $2,120.86 | General Unsecured |
| CDW Computer Centers Inc | co Receivables Management Services RMS<br>PO Box 5126<br>Timonium, MD 21094 | 2/23/06 | 2106 | $719.28 | Claims Subject to Modification | 05-44640 | $719.28 | General Unsecured |
| CDW Service Center D&B Ltd | CDW Service Center D&B Ltd<br>5221 W 164th St<br>Cleveland, OH 44142 | 11/28/05 | 873 | $7,706.40 | Claims Subject to Modification | 05-44640 | $7,706.40 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Center For Talented Youth Mcauley Hall | Johns Hopkins Univ General Counsel 3400 N Charles St / 113 Garland Baltimore, MD 21218 | 7/27/06 | 11253 | $28,800.00 | Claims Subject to Modification | 05-44640 | $7,200.00 | General Unsecured |
| Century Saw and Tool Co | Cust Service 19347 Mt Elliott Detroit, MI 48234-2724 | 5/1/06 | 4274 | $144.27 | Claims Subject to Modification | 05-44640 | $144.27 | General Unsecured |
| Chemcentral Ohio Valley Region | Attn Bill Walker 21600 Drake Rd Strongsville, OH 44149 | 11/22/05 | 769 | $9,667.54 | Claims Subject to Modification | 05-44640 | $8,723.79 | General Unsecured |
| Chevron Products Company | PO Box 905620 Charlotte, NC 28290-5620 | 7/17/06 | 9682 | $17,991.63 | Claims Subject to Modification | 05-44640 | $17,990.00 | General Unsecured |
| City Machine Technologies Inc | 825 ML King Blvd PO Box 1466 Youngstown, OH 44501-1466 | 2/14/06 | 2000 | $2,966.00 | Claims Subject to Modification | 05-44640 | $2,966.00 | General Unsecured |
| City Of Flint Eft | Douglas M Philpott 503 S Saginaw Street Ste 1415 Flint, MI 48502 | 5/15/06 | 5894 | $2,181,045.84 | Claims Subject to Modification | 05-44640 | $161,709.69 | Secured |
| City Of Flint Eft | City of Flint Douglas Bingaman 1101 S Saginaw St Flint, MI 48502 | 5/15/06 | 5894 | $2,181,045.84 | Claims Subject to Modification | 05-44640 | $161,709.69 | Secured |
| Cleveland Pump and Supply LLC | Attn Debbie Radcliffe 1316 Lear Industrial Pky Avon, OH 44011 | 5/22/06 | 6575 | $4,974.50 | Claims Subject to Modification | 05-44640 | $4,974.50 | General Unsecured |
| Cold Jet LLC & Sierra Liquidity Fund | Sierra Liquidity Fund 2699 White Rd Ste 255 Irvine, CA 92614 | 4/24/06 | 2740 | $568.39 | Claims Subject to Modification | 05-44640 | $568.39 | General Unsecured |
| Component Express Corp | Latrena 302 N Barns Dr Ste 7 Garland, TX 75042 | 5/1/06 | 3876 | $300.26 | Claims Subject to Modification | 05-44640 | $300.26 | General Unsecured |
| Concur Technologies Inc | Attn Legal Department 18400 NE Union Hill Rd Redmond, WA 98052 | 6/23/06 | 8454 | $579,956.76 | Claims Subject to Modification | 05-44640 | $86,439.00 | General Unsecured |
| Conestoga Rovers & Associates Inc | 2055 Niagara Falls Blvd Ste 3 Niagara Falls, NY 14304 | 7/31/06 | 15247 | $34,534.66 | Claims Subject to Modification | 05-44640 | $34,534.66 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Consolidated Machinery Movers Sierra Liquidity Fund | Sierra Liquidity Fund LLC 2699 White Rd Ste 255 Irvine, CA 92614 | 12/5/05 | 1003 | $16,575.00 | Claims Subject to Modification | 05-44640 | $16,575.00 | General Unsecured |
| Contrarian Funds LLC | Attn Alpa Jimenez 411 W Putnam Ave S 225 Greenwich, CT 06830 | 2/14/06 | 2023 | $57,085.20 | Claims Subject to Modification | 05-44640 | $39,690.90 | General Unsecured |
| Contrarian Funds LLC | Attn Alpa Jimenez 411 W Putnam Ave S 225 Greenwich, CT 06830 | 6/15/06 | 8012 | $856,055.16 | Claims Subject to Modification | 05-44640 | $696,510.71 | General Unsecured |
| Contrarian Funds LLC | Attn Alpa Jimenez 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 6/30/06 | 8787 | $99,659.90 | Claims Subject to Modification | 05-44640 | $98,184.90 | General Unsecured |
| Contrarian Funds LLC | Attn Alpa Jimenez 411 W Putnam Ave S 225 Greenwich, CT 06830 | 7/19/06 | 9952 | $70,551.74 | Claims Subject to Modification | 05-44640 | $70,551.74 | General Unsecured |
| Contrarian Funds LLC | Attn Alpa Jimenez 411 W Putnam Ave S 225 Greenwich, CT 06830 | 7/19/06 | 9953 | $24,500.00 | Claims Subject to Modification | 05-44640 | $18,830.00 | General Unsecured |
| Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/28/06 | 12670 | $184,138.31 | Claims Subject to Modification | 05-44624 | $60,734.68 | General Unsecured |
| Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/28/06 | 12671 | $184,138.31 | Claims Subject to Modification | 05-44567 | $23,207.52 | General Unsecured |
| Contrarian Funds LLC as Assignee of Trelleborg Prodyn Inc | Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/28/06 | 12698 | $181,840.88 | Claims Subject to Modification | 05-44640 | $173,462.90 | General Unsecured |
| Cornerstone Technical Group Inc | Daryl Dennison 7105 Crossroad Blvd Ste 104 Brentwood, TN 37027 | 5/22/06 | 6517 | $6,021.00 | Claims Subject to Modification | 05-44640 | $6,021.00 | General Unsecured |
| Count On Tools Inc | Donna tiffany 2481 Hilton Dr Ste 3 Gainesville, GA 30501 | 5/8/06 | 5072 | $4,199.50 | Claims Subject to Modification | 05-44640 | $4,199.50 | General Unsecured |
| Creative Awards | Bill Mercer 2061 Dane Ln Bellbrook, OH 45305 | 5/1/06 | 3839 | $115.00 | Claims Subject to Modification | 05-44640 | $115.00 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Cross Co Inc | 4400 Piedmont Pky<br>Greensboro, NC 27410 | 5/8/06 | 5224 | $500.00 | Claims Subject to Modification | 05-44640 | $500.00 | General Unsecured |
| David A Baron | David Baron<br>10687 Bramblecrest<br>Austin, TX 78726 | 3/14/06 | 2284 | $4,363.17 | Claims Subject to Modification | 05-44640 | $4,363.17 | General Unsecured |
| Debt Acquisition Company of America V LLC | 1565 Hotel Circle S Ste 310<br>San Diego, CA 92108 | 11/22/05 | 784 | $825.00 | Claims Subject to Modification | 05-44640 | $825.00 | General Unsecured |
| Design Pattern Works Inc | Craig T Matthews & Associates LPA<br>376 Regency Ridge Dr<br>Centerville, OH 45459 | 8/9/06 | 16103 | $34,500.00 | Claims Subject to Modification | 05-44640 | $29,150.00 | General Unsecured |
| Dickey & Son Machine & Tool Co | Dee Dickey<br>2450 Turner Ave<br>Indianapolis, IN 46222 | 11/8/05 | 451 | $4,302.50 | Claims Subject to Modification | 05-44640 | $4,302.50 | General Unsecured |
| Dickey & Son Machine & Tool Co | Dee Dickey<br>2450 Turner Ave<br>Indianapolis, IN 46222 | 11/8/05 | 453 | $2,520.75 | Claims Subject to Modification | 05-44640 | $2,520.75 | General Unsecured |
| Dickey & Son Machine & Tool Co | Dee Dickey<br>2450 Turner Ave<br>Indianapolis, IN 46222 | 11/8/05 | 454 | $835.00 | Claims Subject to Modification | 05-44640 | $835.00 | General Unsecured |
| Dionex Corporation | 501 Mercury Dr<br>PO Box 3603<br>Sunnyvale, CA 94088-3603 | 2/28/06 | 2152 | $3,081.03 | Claims Subject to Modification | 05-44640 | $1,881.03 | General Unsecured |
| Dlh Industries Inc | PO Box 6030<br>Canton, OH 44706 | 7/27/06 | 11435 | $300,569.56 | Claims Subject to Modification | 05-44640 | $66,516.86 | General Unsecured |
| Dlh Industries Inc | 2422 Leo Ave Southwest<br>Canton, OH 44706 | 7/27/06 | 11436 | $14,490.00 | Claims Subject to Modification | 05-44640 | $14,490.00 | General Unsecured |
| Dobson Industrial Inc | 3660 N Euclid Ave<br>Bay City, MI 48706 | 3/22/06 | 2371 | $718.00 | Claims Subject to Modification | 05-44640 | $718.00 | General Unsecured |
| Dobson Industrial Inc | 3660 N Euclid Ave<br>Bay City, MI 48706 | 3/22/06 | 2374 | $350.00 | Claims Subject to Modification | 05-44640 | $350.00 | General Unsecured |
| DTS Fluid Power LLC | DTS Fluid Power LLC<br>3560 Busch Dr<br>Grandville, MI 49418 | 11/28/05 | 879 | $257.92 | Claims Subject to Modification | 05-44640 | $76.58 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Dynamerica Manufacturing E LLC | Dynamerica Manufacturing E LLC<br>401 S Blaine St<br>Muncie, IN 47302-261 | 4/26/06 | 2780 | $5,009.20 | Claims Subject to Modification | 05-44640 | $4,892.20 | General Unsecured |
| Eatonform Incorporated | Gene Simone<br>2280 Arbor Blvd<br>Dayton, OH 45439 | 7/10/06 | 9196 | $356.43 | Claims Subject to Modification | 05-44640 | $356.43 | General Unsecured |
| Electroglas Inc | attn Diana Gilbert<br>5729 Fontanoso Way<br>San Jose, CA 95138 | 12/23/05 | 1264 | $199,270.88 | Claims Subject to Modification | 05-44640 | $23,450.00 | General Unsecured |
| Elliott Tape Inc | Elliott Group International<br>1882 Pond Run<br>Auburn Hills, MI 48326-2768 | 5/30/06 | 7048 | $741.84 | Claims Subject to Modification | 05-44640 | $741.84 | General Unsecured |
| Emhart Teknologies Inc | Emhart Bamal Div<br>23240 Industrial Pk Dr<br>Farmington Hills, MI 48335-285 | 5/4/06 | 4700 | $36,080.41 | Claims Subject to Modification | 05-44640 | $35,842.41 | General Unsecured |
| Environmental Management Insti | 5610 Crawfordsville Rd Ste 15<br>Indianapolis, IN 46224 | 5/1/06 | 3875 | $1,330.00 | Claims Subject to Modification | 05-44640 | $1,330.00 | General Unsecured |
| Environmental Resources Manage | Environmental Resources Management Inc<br>350 Eagleview Blvd Ste 200<br>Exton, PA 19341 | 5/19/06 | 6372 | $5,384.20 | Claims Subject to Modification | 05-44640 | $5,384.20 | General Unsecured |
| Ernst & Young Ag | Dusternstrasse 1<br>20355 Hamburg Postfach 30 01 02<br>Hamburg, 20300 Germany | 5/1/06 | 3815 | $11,852.89 | Claims Subject to Modification | 05-44640 | $11,852.89 | General Unsecured |
| Ernst & Young Ag | Ernst & Young AG<br>Ernst & Young AG<br>Rothenb aumchaussee 148<br>Hamburg, 20148 Germany | 5/1/06 | 3815 | $11,852.89 | Claims Subject to Modification | 05-44640 | $11,852.89 | General Unsecured |
| Evans Analytical Group formerly Evans East | Evans Analytical Group formerly Evans East<br>104 Windsor Center Drive Suite 101<br>East Windsor, NJ 08520 | 11/28/05 | 861 | $15,225.00 | Claims Subject to Modification | 05-44640 | $15,225.00 | General Unsecured |
| Everest Biomedical Instruments Company | Attn Richard Engel & Susan Olsen<br>One Metropolitan Sq Ste 2600<br>St Louis, MO 63102 | 7/21/06 | 10219 | $106,655.91 | Claims Subject to Modification | 05-44507 | $523.60 | General Unsecured |
| F & G Multi Slide Inc | Attn Ed Scharrer<br>130 Industrial Dr<br>Franklin, OH 45005 | 2/22/06 | 2098 | $50,000.00 | Claims Subject to Modification | 05-44640 | $50,000.00 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| F and  k Delvotec Inc | Customer Service<br>27182 Burbank<br>Foothill Ranch, CA 92610 | 6/22/06 | 8378 | $9,914.00 | Claims Subject to Modification | 05-44640 | $9,914.00 | General Unsecured |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC<br>875 Ave of the Americas Ste 2305<br>New York, NY 10001 | 3/27/06 | 2407 | $6,045.14 | Claims Subject to Modification | 05-44640 | $5,331.24 | General Unsecured |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC<br>875 Ave of the Americas Ste 2305<br>New York, NY 10001 | 4/26/06 | 2820 | $59,464.99 | Claims Subject to Modification | 05-44640 | $58,773.00 | General Unsecured |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC<br>875 Ave of the Americas Ste 2305<br>New York, NY 10001 | 5/5/06 | 4952 | $4,556.03 | Claims Subject to Modification | 05-44640 | $3,343.37 | General Unsecured |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC<br>875 Ave of the Americas Ste 2305<br>New York, NY 10001 | 7/24/06 | 10481 | $1,706.00 | Claims Subject to Modification | 05-44640 | $1,706.00 | General Unsecured |
| Fanta Equipment Co | 6521 Storer Ave<br>Cleveland, OH 44102 | 5/22/06 | 6573 | $6,842.00 | Claims Subject to Modification | 05-44640 | $6,842.00 | General Unsecured |
| Fargo Assembly Of Pa Inc | PO Box 550<br>Norristown, PA 19404 | 1/26/06 | 1686 | $89,884.41 | Claims Subject to Modification | 05-44640 | $88,394.89 | General Unsecured |
| Federal Screw Works | Cust Service<br>Corporate Office<br>20229 Nine Mile Rd<br>St Clair Shores, MI 48080-1775 | 5/8/06 | 5104 | $2,940.69 | Claims Subject to Modification | 05-44640 | $2,940.69 | General Unsecured |
| Fenn Technologies | 300 Fenn Rd<br>Newington, CT 06111 | 7/14/06 | 9542 | $864.00 | Claims Subject to Modification | 05-44640 | $864.00 | General Unsecured |
| FET Engineering Inc | Ken Haverly<br>903 Nutter Dr<br>Bardstown, KY 40004 | 11/17/05 | 632 | $8,091.00 | Claims Subject to Modification | 05-44640 | $8,091.00 | General Unsecured |
| Fibercel Packaging LLC | Fibercel Packaging LLC<br>PO Box 610<br>Portville, NY 14770 | 12/20/05 | 1184 | $10,779.86 | Claims Subject to Modification | 05-44612 | $3,225.60 | General Unsecured |
| Flex Technologies Inc | 104 Flex Dr<br>Portland, TN 37148-150 | 7/6/06 | 9087 | $6,407.40 | Claims Subject to Modification | 05-44640 | $6,407.40 | General Unsecured |
| Fluxtrol Inc | Fluxtrol Inc<br>1388 Atlantic Blvd<br>Auburn Hills, MI 48326 | 10/25/05 | 128 | $19,276.69 | Claims Subject to Modification | 05-44640 | $19,276.69 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Modified Debtor** | **Modified Amount** | **Modified Nature** |
| Form Tool & Mold Inc | James F Geronimo Esq<br>283 Walnut St<br>Meadville, PA 16335 | 12/27/05 | 1290 | $2,706.00 | Claims Subject to Modification | 05-44640 | $2,706.00 | General Unsecured |
| Frank E Irish Inc | Attn Steve Willem CFO<br>6701 English Ave<br>Indianapolis, IN 46219 | 6/13/06 | 7903 | $7,928.59 | Claims Subject to Modification | 05-44640 | $7,928.59 | General Unsecured |
| Frimo Inc | 50685 Century Ct<br>Wixom, MI 48393 | 7/31/06 | 15205 | $541,789.00 | Claims Subject to Modification | 05-44640 | $527,393.00 | General Unsecured |
| GE Energy Services | Glenn M Reisman Esq<br>2 Corporate Dr<br>PO Box 861<br>Shelton, CT 06484-0861 | 7/18/06 | 9769 | $46,294.79 | Claims Subject to Modification | 05-44640 | $24,162.00 | General Unsecured |
| Gehring LP | Racine & Associates<br>211 W Fort St Ste 500<br>Detroit, MI 48226 | 11/21/05 | 745 | $66,904.00 | Claims Subject to Modification | 05-44640 | $66,904.00 | General Unsecured |
| General Electric Capital Corp Inc | Attn Elena Lazarou<br>c o Reed Smith LLP<br>599 Lexington Ave<br>New York, NY 10022 | 4/28/06 | 3064 | $19,590.00 | Claims Subject to Modification | 05-44640 | $19,590.00 | General Unsecured |
| General Electric Capital Corp Inc | General Electric Capital Corp Inc<br>General Electric Capital Corp Inc<br>44 Old Ridgebury Rd<br>Danbury, CT 06810 | 4/28/06 | 3064 | $19,590.00 | Claims Subject to Modification | 05-44640 | $19,590.00 | General Unsecured |
| General Factory Supplies | Attn Robert Hewald<br>4811 Winton Rd<br>Cincinnati, OH 45232 | 12/6/05 | 1027 | $878.11 | Claims Subject to Modification | 05-44640 | $857.23 | General Unsecured |
| Geo M Brown and Assoc | George Brown<br>6908 Engle Rd Unit Kk<br>Middleberg Hts, OH 44130 | 6/1/06 | 7243 | $6,293.20 | Claims Subject to Modification | 05-44640 | $6,293.20 | General Unsecured |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez<br>c o Goldman Sachs & Co<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 2/27/06 | 2132 | $14,924.43 | Claims Subject to Modification | 05-44539 | $14,200.66 | General Unsecured |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez<br>c o Goldman Sachs & Co<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 5/10/06 | 5592 | $18,173.10 | Claims Subject to Modification | 05-44640 | $17,800.60 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Graham Tech Inc | 4700 Franklin Pike Cochranton, PA 16314 | 1/24/06 | 1654 | $14,127.00 | Claims Subject to Modification | 05-44640 | $14,127.00 | General Unsecured |
| Grupo Interprofesional de Productos Automoviles S A de C V | Cruz de Valle Verde No 16 3 Santa Cruz Del Monte Naucalpon Estado de Mexico, Mexico | 7/14/06 | 9560 | $7,000.00 | Claims Subject to Modification | 05-44640 | $7,000.00 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 1/17/06 | 1565 | $47,879.16 | Claims Subject to Modification | 05-44640 | $47,463.78 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 5/22/06 | 6448 | $45,247.22 | Claims Subject to Modification | 05-44640 | $32,940.07 | General Unsecured |
| Harold Woodson | Leonard Kruse PC 4190 Telegraph Rd Ste 3500 Bloomfield Hills, MI 48302 | 11/21/06 | 16442 | $150,000.00 | Claims Subject to Modification | 05-44640 | $15,000.00 | General Unsecured |
| Hartman & Hartman PC | Domenica N S Hartman 552 E 700 N Valparaiso, IN 46383 | 1/25/06 | 1668 | $9,780.00 | Claims Subject to Modification | 05-44554 | $9,780.00 | General Unsecured |
| Hartman & Hartman PC | Domenica N S Hartman 552 E 700 N Valparaiso, IN 46383 | 2/21/06 | 2064 | $3,264.97 | Claims Subject to Modification | 05-44554 | $3,264.97 | General Unsecured |
| Heany Industries Inc | Heany Industries Inc PO Box 38 Scottsville, NY 14546 | 11/22/05 | 793 | $126.00 | Claims Subject to Modification | 05-44640 | $126.00 | General Unsecured |
| Helicoflex Co | PO Box 9889 Columbia, SC 29290 | 4/28/06 | 3119 | $13,417.42 | Claims Subject to Modification | 05-44640 | $13,417.42 | General Unsecured |
| Holkenborg Equipment Co | Gene Parts 9513 Us 250n Milan, OH 44846 | 5/1/06 | 3708 | $262.17 | Claims Subject to Modification | 05-44640 | $241.32 | General Unsecured |
| Hyatt Legal Plans Inc | Attn Andrew Koan 1111 Superior Ave Cleveland, OH 44114 | 2/9/06 | 1928 | $18,253.36 | Claims Subject to Modification | 05-44640 | $18,253.36 | General Unsecured |
| Ibt Inc | PO Box 2982 Shawnee Mission, KS 66201 | 5/26/06 | 6926 | $331.45 | Claims Subject to Modification | 05-44640 | $280.31 | General Unsecured |
| ILM Tool Inc | ILM Tool Inc 23301 Clawiter Rd Hayward, CA 94545 | 11/22/05 | 773 | $112,139.54 | Claims Subject to Modification | 05-44511 | $105,070.76 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| In Parallel Computer Staff Ltd | 3 Church St Tewkesbury Gloucestershi, GL20 5PA United Kingdom | 1/18/06 | 1606 | $5,293.31 | Claims Subject to Modification | 05-44610 | $5,050.63 | General Unsecured |
| Industrial Gas Engineering Co Inc | 100 130 E Quincy St Westmont, IL 60559-0316 | 5/1/06 | 3949 | $6,682.68 | Claims Subject to Modification | 05-44640 | $6,682.68 | General Unsecured |
| Industrial Grinding Inc | 2306 Ontario Ave Dayton, OH 45414-5636 | 7/11/06 | 9286 | $4,679.00 | Claims Subject to Modification | 05-44640 | $4,679.00 | General Unsecured |
| Interchange Europe Ltd | 19 Foxdell Way Chalfont St Peter Bucks, SL9 0PL United Kingdom | 5/22/06 | 6618 | $14,400.00 | Claims Subject to Modification | 05-44640 | $14,266.93 | General Unsecured |
| Ivy Tech Community College of Indiana | Interim Chancellor 4301 S Cowan Rd Muncie, IN 47302 | 11/14/05 | 566 | $2,700.00 | Claims Subject to Modification | 05-44640 | $2,700.00 | General Unsecured |
| Jeffrey A Janis dba J Line Enterprises | Jeffrey A Janis dba J Line Enterprises 6702 Applewood Blvd Boardman, OH 44512 | 1/30/06 | 1718 | $45,895.50 | Claims Subject to Modification | 05-44640 | $41,421.60 | General Unsecured |
| Johnson Controls GMBH & Co KG | Stephen Bobo Sachnoff & Weaver Ltd 10 S Wacker Dr Ste 4000 Chicago, IL 60606 | 7/31/06 | 15516 | $61,802.40 | Claims Subject to Modification | 05-44640 | $61,802.40 | General Unsecured |
| Johnson Controls Inc | Controls Group PO Box 905240 Charlotte, NC 28290-5240 | 5/16/06 | 5976 | $53,133.90 | Claims Subject to Modification | 05-44640 | $4,043.46 | General Unsecured |
| JPMorgan Chase Bank NA | Neelima Veluvolu 270 Park Ave 17th Fl New York, NY 10017 | 2/24/06 | 2111 | $74,887.00 | Claims Subject to Modification | 05-44640 | $58,634.22 | General Unsecured |
| JPMorgan Chase Bank NA | Stanley Lim 270 Park Ave 17th Fl New York, NY 10017 | 4/14/06 | 2657 | $1,180,009.63 | Claims Subject to Modification | 05-44640 | $156,627.63 | General Unsecured |
| Juki Automation Systems Inc | Juki Automation Systems Inc 507 Airport Blvd Ste 101 Morrisville, NC 27560 | 11/23/05 | 842 | $138,443.00 | Claims Subject to Modification | 05-44640 | $130,493.00 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Jvs Equip Para Auto Ind | Eliana Oliveira Marisa Lakrada<br>Av Benedito Franco Penteado<br>385<br>Bairro Dos Pire, 13256--971 Brazil | 6/8/06 | 7650 | $12,762.00 | Claims Subject to Modification | 05-44640 | $12,762.00 | General Unsecured |
| K&D Industrial Services Inc | 30105 Beverly<br>Romulus, MI 48174 | 11/14/05 | 539 | $28,529.73 | Claims Subject to Modification | 05-44640 | $28,529.73 | General Unsecured |
| K&S Services | K&S Services<br>15677 Noecker Wy<br>Southgate, MI 48195 | 12/6/05 | 1052 | $4,637.64 | Claims Subject to Modification | 05-44640 | $4,637.64 | General Unsecured |
| K&S Services Inc | K&S Services Inc<br>15677 Noecker Wy<br>Southgate, MI 48195 | 12/6/05 | 1050 | $29,541.54 | Claims Subject to Modification | 05-44640 | $29,541.45 | General Unsecured |
| K&S Services Inc | K&S Services Inc<br>15677 Noecker Wy<br>Southgate, MI 48195 | 12/6/05 | 1051 | $1,550.00 | Claims Subject to Modification | 05-44640 | $1,550.00 | General Unsecured |
| Karen Corbin Data Designs | Karen Corbin<br>PO Box 605<br>Bridgeport, MI 48722 | 12/12/05 | 1116 | $858.00 | Claims Subject to Modification | 05-44640 | $858.00 | General Unsecured |
| Karen Corbin Data Designs | Karen Corbin<br>Karen Corbin<br>2014 Hazelwood<br>Saginaw, MI 486041-3661 | 12/12/05 | 1116 | $858.00 | Claims Subject to Modification | 05-44640 | $858.00 | General Unsecured |
| Keir Manufacturing Inc | 33 Mclean Rd<br>Brevard, NC 28712-9491 | 5/1/06 | 4239 | $153.00 | Claims Subject to Modification | 05-44640 | $153.00 | General Unsecured |
| Kensa LLC | David J Nowaczewski<br>Bodman LLP<br>6th Fl at Ford Field 1901 St Antoine St<br>Detroit, MI 48226 | 7/20/06 | 10268 | $95,976.84 | Claims Subject to Modification | 05-44640 | $95,976.84 | General Unsecured |
| Key High Vacuum Products Inc | 36 Southern Blvd<br>Nesconset, NY 11767 | 3/14/06 | 2296 | $1,352.00 | Claims Subject to Modification | 05-44640 | $424.00 | General Unsecured |
| KMH Systems Inc | 6900 Poe Ave<br>Dayton, OH 45414-2531 | 2/9/06 | 1930 | $309.03 | Claims Subject to Modification | 05-44640 | $309.03 | General Unsecured |
| Knightcorp Inc dba Aquapure Technologies of Cincinnati | Max McKay<br>5201 Creek Rd<br>Cincinnati, OH 45242 | 2/14/06 | 2012 | $11,168.61 | Claims Subject to Modification | 05-44640 | $403.56 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Kobold Instruments Inc | Carol Marion<br>1801 Parkway View Dr<br>Pittsburgh, PA 15205 | 12/1/05 | 945 | $42,333.60 | Claims Subject to Modification | 05-44507 | $29,236.60 | General Unsecured |
| Kokusai Inc | 8102 Woodland Dr<br>Indianapolis, IN 46278 | 2/14/06 | 1985 | $1,611.82 | Claims Subject to Modification | 05-44640 | $1,611.82 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 693 | $451.30 | Claims Subject to Modification | 05-44640 | $451.30 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 694 | $490.80 | Claims Subject to Modification | 05-44640 | $490.80 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 695 | $705.89 | Claims Subject to Modification | 05-44640 | $705.89 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 696 | $286.00 | Claims Subject to Modification | 05-44640 | $286.00 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 697 | $542.80 | Claims Subject to Modification | 05-44640 | $542.80 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 698 | $258.40 | Claims Subject to Modification | 05-44640 | $258.40 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 699 | $2,583.20 | Claims Subject to Modification | 05-44640 | $2,583.20 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 700 | $396.40 | Claims Subject to Modification | 05-44640 | $396.40 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 703 | $48.00 | Claims Subject to Modification | 05-44640 | $48.00 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 704 | $232.50 | Claims Subject to Modification | 05-44640 | $232.50 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 705 | $179.70 | Claims Subject to Modification | 05-44640 | $179.70 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 706 | $251.58 | Claims Subject to Modification | 05-44640 | $251.58 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 707 | $441.96 | Claims Subject to Modification | 05-44640 | $441.96 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 708 | $3,129.52 | Claims Subject to Modification | 05-44640 | $3,129.52 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 709 | $720.80 | Claims Subject to Modification | 05-44640 | $720.80 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 710 | $212.16 | Claims Subject to Modification | 05-44640 | $212.16 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 5/2/06 | 4449 | $52,195.94 | Claims Subject to Modification | 05-44507 | $52,133.44 | General Unsecured |
| Kyocera America Inc | 8611 Balboa Ave<br>San Diego, CA 92123 | 5/31/06 | 7189 | $28,487.88 | Claims Subject to Modification | 05-44640 | $27,915.80 | General Unsecured |
| Lab Safety Supply Inc | Acct 5291893 Pobox 5004<br>Janesville, WI 53547-5004 | 5/1/06 | 3745 | $1,742.55 | Claims Subject to Modification | 05-44640 | $1,621.23 | General Unsecured |
| Lakeside Supply Company | 2115 Campus<br>Cleveland, OH 44121 | 6/23/06 | 8412 | $5,629.28 | Claims Subject to Modification | 05-44640 | $5,629.28 | General Unsecured |
| Leco Corporation | Leco Corporation<br>3000 Lakeview Ave<br>St Joseph, MI 49085 | 12/2/05 | 964 | $5,797.82 | Claims Subject to Modification | 05-44640 | $5,797.82 | General Unsecured |
| Limestone County Water Authority | PO Box 110<br>Athens, AL 35611 | 5/10/06 | 5585 | $4,527.73 | Claims Subject to Modification | 05-44640 | $4,527.73 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/17/05 | 14 | $1,057.14 | Claims Subject to Modification | 05-44640 | $1,057.14 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 171 | $1,057.14 | Claims Subject to Modification | 05-44640 | $1,057.14 | General Unsecured |

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Liquidity Solutions Inc | Dba Revenue Management One University Plaza Ste 312 Hackensack, NJ 07601 | 11/7/05 | 386 | $22,224.00 | Claims Subject to Modification | 05-44640 | $22,224.00 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management One University Plaza Ste 312 Hackensack, NJ 07601 | 11/8/05 | 439 | $7,676.00 | Claims Subject to Modification | 05-44640 | $7,337.66 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management One University Plaza Ste 312 Hackensack, NJ 07601 | 11/21/05 | 726 | $10,022.00 | Claims Subject to Modification | 05-44640 | $9,959.89 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management One University Plaza Ste 312 Hackensack, NJ 07601 | 11/23/05 | 829 | $1,780.00 | Claims Subject to Modification | 05-44640 | $1,515.02 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management One University Plaza Ste 312 Hackensack, NJ 07601 | 3/21/06 | 2349 | $6,271.00 | Claims Subject to Modification | 05-44640 | $6,271.00 | General Unsecured |
| Liquidity Solutions Inc | Dba Capital Markets One University Plz Ste 312 Hackensack, NJ 07601 | 4/13/06 | 2631 | $230.00 | Claims Subject to Modification | 05-44640 | $230.00 | General Unsecured |
| Liquidity Solutions Inc | Dba Capital Markets One University Plz Ste 312 Hackensack, NJ 07601 | 4/13/06 | 2632 | $971.86 | Claims Subject to Modification | 05-44640 | $742.76 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management One University Plaza Ste 312 Hackensack, NJ 07601 | 4/28/06 | 3298 | $2,000.00 | Claims Subject to Modification | 05-44640 | $2,000.00 | General Unsecured |
| Livonia Magnetics Company | 44005 Michigan Ave Canton, MI 48188-2517 | 5/22/06 | 6488 | $800.00 | Claims Subject to Modification | 05-44640 | $800.00 | General Unsecured |
| Lockport City Treasurer | City Of Lockport 1 Locks Plaza Lockport, NY 14094 | 7/28/06 | 12442 | $93,707.33 | Claims Subject to Modification | 05-44640 | $69,968.61 | General Unsecured |
| Lockport City Treasurer | Damon & Morey LLP Attn William F Savino Esq Attn William F Savino Esq 298 Main St Buffalo, NY 14202 | 7/28/06 | 12442 | $93,707.33 | Claims Subject to Modification | 05-44640 | $69,968.61 | General Unsecured |
| Lockport Town Of Ny | 6560 Dysinger Rd Lockport, NY 14094 | 8/9/06 | 15946 | $6,454.48 | Claims Subject to Modification | 05-44640 | $4,147.27 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 7/28/06 | 12021 | $18,063.00 | Claims Subject to Modification | 05-44640 | $16,591.00 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 9/20/06 | 16327 | $123,860.10 | Claims Subject to Modification | 05-44640 | $119,974.40 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 10/16/06 | 16369 | $27,882.86 | Claims Subject to Modification | 05-44640 | $26,578.83 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 1/4/07 | 16472 | $474,614.00 | Claims Subject to Modification | 05-44640 | $433,652.75 | General Unsecured |
| Lydall Thermal Acoustical Sales LLC | 210 Pierce Rd St Johnsbury, VT 05819 | 7/13/06 | 9464 | $5,465.00 | Claims Subject to Modification | 05-44640 | $4,840.00 | General Unsecured |
| M and R Electric Motor | Larry Mader 1516 E Fifth St Dayton, OH 45403 | 7/5/06 | 8922 | $610.00 | Claims Subject to Modification | 05-44640 | $610.00 | General Unsecured |
| Mackintosh Tool Co Inc | 10542 Success Ln Centerville, OH 45458 | 6/2/06 | 7361 | $2,403.66 | Claims Subject to Modification | 05-44640 | $2,403.66 | General Unsecured |
| Maco Press Inc | Maco Press Inc 560 3rd Ave SW Carmel, IN 46032 | 11/22/05 | 759 | $167.90 | Claims Subject to Modification | 05-44640 | $167.90 | General Unsecured |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 6310 Lamar Ave Ste 120 Overland Park, KS 66202 | 6/19/06 | 8201 | $8,700.00 | Claims Subject to Modification | 05-44640 | $8,700.00 | General Unsecured |
| Main Line Supply Co Inc | Main Line Supply Co Inc 300 N Findlay St Dayton, OH 45403 | 11/28/05 | 898 | $798.16 | Claims Subject to Modification | 05-44640 | $798.16 | General Unsecured |
| Malmberg Engineering Inc | Beverly Ginestra 550 Commerce Wy Livermore, CA 94551 | 1/6/06 | 1461 | $11,158.55 | Claims Subject to Modification | 05-44511 | $11,158.55 | General Unsecured |
| Material Delivery Service Inc | 887 Bolger Ct Fenton, MO 63026 | 7/26/06 | 11236 | $9,570.00 | Claims Subject to Modification | 05-44640 | $4,640.00 | General Unsecured |
| Mccarthys Fire Emergency Suppl | 60 Fairhaven Rochester, NY 14610 | 5/8/06 | 5318 | $116.00 | Claims Subject to Modification | 05-44640 | $116.00 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Mcnaughton Mckay Electric Co O | 1357 E Lincoln Ave<br>Madison Heights, MI 48071-4134 | 7/28/06 | 12227 | $407.78 | Claims Subject to Modification | 05-44640 | $407.78 | General Unsecured |
| Mechatronics Design LLC Vendor 55-679-5784 | Mechatronics Design LLC Vendor 55-679-5784<br>#3103 Parques Industriales<br>Juarez, CI 32600 MX | 11/2/05 | 289 | $5,256.00 | Claims Subject to Modification | 05-44640 | $5,230.56 | General Unsecured |
| Mechatronics Design LLC Vendor 55-679-5784 | Mechatronics Design LLC Vendor 55-679-5784<br>Mechatronics Design LLC Vendor 55-679-5784<br>#3103 Parques Industriales<br>Juarez, CI 32600 MX | 11/2/05 | 289 | $5,256.00 | Claims Subject to Modification | 05-44640 | $5,230.56 | General Unsecured |
| Mentor Graphics Corporation | attn Linda Hing<br>8005 SW Boeckman Rd<br>Wilsonville, OR 97070 | 12/19/05 | 1202 | $49,863.00 | Claims Subject to Modification | 05-44640 | $49,863.00 | General Unsecured |
| Mep Mfg Inc | Brandy<br>709 Cranberry Court<br>Avon Lake, OH 44012 | 6/12/06 | 7797 | $296.11 | Claims Subject to Modification | 05-44640 | $296.11 | General Unsecured |
| Merrill Comunications | Merrill Comunications<br>CM 9638<br>St Paul, MN 55170-9638 | 12/20/05 | 1180 | $578.84 | Claims Subject to Modification | 05-44640 | $578.84 | General Unsecured |
| Meters & Controls Co Inc | Attn Raymond A Dietz<br>9244 Compton Square Dr<br>Cincinnati, OH 45231 | 11/21/05 | 691 | $800.00 | Claims Subject to Modification | 05-44640 | $800.00 | General Unsecured |
| Metpro Corp Systems Div | PO Box 144<br>Harleysville, PA 19438 | 7/20/06 | 10031 | $1,419.35 | Claims Subject to Modification | 05-44640 | $1,419.35 | General Unsecured |
| Michigan State University | Delinquent Rec Bankruptcies<br>110 Administration Bldg<br>Michigan State University<br>East Lansing, MI 48824-1046 | 11/20/06 | 16423 | $16,751.74 | Claims Subject to Modification | 05-44640 | $16,731.74 | General Unsecured |
| Micromo Electronics | Kim<br>PO Box 102047<br>Atlanta, GA 30368-2047 | 6/16/06 | 8105 | $179.10 | Claims Subject to Modification | 05-44640 | $179.10 | General Unsecured |
| Micron Semiconductor Prod Inc | Micron Semiconductor Prod Inc<br>8000 S Federal Way PO Box 6<br>Boise, ID 83707 | 6/6/06 | 7578 | $833,534.00 | Claims Subject to Modification | 05-44640 | $774,804.00 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Midwest Factory Warehouse Eft | Inc<br>1054 Gateway Dr<br>Dayton, OH 45404 | 6/8/06 | 7662 | $175.20 | Claims Subject to Modification | 05-44640 | $175.20 | General Unsecured |
| Miller Stephenson Chemical | PO Box 950<br>Danbury, CT 06813-0950 | 6/26/06 | 8532 | $5,167.52 | Claims Subject to Modification | 05-44640 | $5,148.00 | General Unsecured |
| Minor Rubber Co Inc | 49 Ackerman St<br>Bloomfield, NJ 07003 | 7/31/06 | 13417 | $577.13 | Claims Subject to Modification | 05-44640 | $375.33 | General Unsecured |
| Mirsa Manufacturing Llc | 501 N Bridge St Ste 148<br>Hidalgo, TX 78557-2530 | 4/6/06 | 2577 | $84,941.30 | Claims Subject to Modification | 05-44640 | $60,546.53 | General Unsecured |
| Mofatt Thomas Barrett Rock & Fields Chtd | Attn Stephen R Thomas<br>PO Box 829<br>Boise, ID 83701 | 11/8/05 | 363 | $5,001.10 | Claims Subject to Modification | 05-44640 | $5,001.10 | General Unsecured |
| Moldtech | 1900 Commerce Pky<br>Lancaster, NY 14086 | 5/1/06 | 3737 | $2,217.55 | Claims Subject to Modification | 05-44640 | $2,217.55 | General Unsecured |
| Moldtech Inc | 1900 Commerce Pkwy<br>Lancaster, NY 14086-1735 | 5/1/06 | 3736 | $3,772.00 | Claims Subject to Modification | 05-44640 | $3,772.00 | General Unsecured |
| Moldtech Inc | 1900 Commerce Pky<br>Lancaster, NY 14086 | 5/1/06 | 3738 | $50,374.12 | Claims Subject to Modification | 05-44640 | $46,544.80 | General Unsecured |
| Monarch Automation Inc | John Barber<br>8890 Eagle Ridge Ct<br>West Chester, OH 45069 | 2/2/06 | 1752 | $2,198.00 | Claims Subject to Modification | 05-44640 | $2,198.00 | General Unsecured |
| Monarch Welding & Engineering | Inc<br>1566 Tech Pk Dr<br>Bay City, MI 48706 | 5/4/06 | 4602 | $13,506.00 | Claims Subject to Modification | 05-44640 | $13,506.00 | General Unsecured |
| Moodys Investors Service | c o Satterlee Stephens Burke & Burke LLP<br>Attn Christopher R Belmonte Esq<br>230 Park Ave<br>New York, NY 10169 | 1/23/06 | 1639 | $5,400.00 | Claims Subject to Modification | 05-44640 | $5,400.00 | General Unsecured |
| Mpi International Inc | 2129 Austin Ave<br>Rochester Hills, MI 48309-366 | 5/12/06 | 5737 | $44,436.00 | Claims Subject to Modification | 05-44640 | $44,436.00 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| MSC Industrial Supply | MSC Industrial Supply<br>75 Maxess Rd<br>Melville, NY 11747 | 6/22/06 | 8386 | $4,334.62 | Claims Subject to Modification | 05-44640 | $4,334.62 | General Unsecured |
| MSC Industrial Supply Co | MSC Industrial Supply Co<br>75 Maxess Rd<br>Melville, NY 11747 | 11/16/05 | 626 | $338.14 | Claims Subject to Modification | 05-44640 | $308.35 | General Unsecured |
| MSC Industrial Supply Co | MSC Industrial Supply Co<br>75 Maxess Rd<br>Melville, NY 11747 | 11/17/05 | 654 | $2,484.94 | Claims Subject to Modification | 05-44640 | $1,775.00 | General Unsecured |
| Mw Watermark Llc | Michael Gethin<br>12764 Greenly<br>Ste 20<br>Holland, MI 49424 | 6/13/06 | 7897 | $567.12 | Claims Subject to Modification | 05-44640 | $505.10 | General Unsecured |
| N J Malin & Associates LP | N J Malin & Associates LP<br>PO Box 797<br>Addison, TX 75001 | 2/14/06 | 1944 | $8,728.00 | Claims Subject to Modification | 05-44640 | $8,728.00 | General Unsecured |
| Nabco Inc | 660 Commerce Dr<br>Reed City, MI 49677 | 1/30/06 | 1705 | $205,887.24 | Claims Subject to Modification | 05-44640 | $205,887.24 | General Unsecured |
| National Filter Media Corporation | 8895 Deerfield Dr<br>Olive Branch, MS 38654 | 7/24/06 | 10491 | $2,496.44 | Claims Subject to Modification | 05-44640 | $2,496.44 | General Unsecured |
| National Material Company | Attn Barb Lahtinen<br>1965 Pratt Blvd<br>Elk Grove Village, IL 60007 | 5/3/06 | 4579 | $127,107.21 | Claims Subject to Modification | 05-44640 | $121,219.19 | General Unsecured |
| Neff Perkins Company | attn David M Neumann<br>c o Benesch Friedlander Coplan & Aronoff LLP<br>2300 BP Tower 200 Public Square<br>Cleveland, OH 44114-2378 | 7/21/06 | 10601 | $449,534.72 | Claims Subject to Modification | 05-44640 | $444,289.95 | General Unsecured |
| Net Enforcers Inc | Net Enforcers Inc<br>PO Box 9006<br>Coral Springs, FL 33075-9006 | 5/10/06 | 5567 | $19,800.00 | Claims Subject to Modification | 05-44640 | $1,800.00 | General Unsecured |
| Newstart Factors Inc | Newstart Factors Inc<br>2 Stamford Plz Ste 1501<br>281 Tresser Blvd<br>Stamford, CT 06901 | 11/10/05 | 473 | $74,237.70 | Claims Subject to Modification | 05-44640 | $73,893.25 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Nor Cal Products Mfg Co I | 1967 S Oregon St<br>Po Bpx 518<br>Yreka, CA 96097 | 5/12/06 | 5719 | $398.75 | Claims Subject to Modification | 05-44640 | $398.75 | General Unsecured |
| Nordent Manufacturing Inc | 1374 Jarvis Ave<br>Elk Grove Villa, IL 60007-2304 | 5/1/06 | 4306 | $485.00 | Claims Subject to Modification | 05-44640 | $485.00 | General Unsecured |
| Nordson Corporation | Nordson Corporation<br>100 Nordson Dr Ms 83<br>Amherst, OH 44001 | 11/16/05 | 595 | $523.00 | Claims Subject to Modification | 05-44640 | $523.00 | General Unsecured |
| Norman Filter Company Llc | Judy<br>9850 S Industrial Dr<br>Bridgeview, IL 60455 | 5/22/06 | 6626 | $33.14 | Claims Subject to Modification | 05-44640 | $33.14 | General Unsecured |
| Northern Industrial Supply Inc | 2800 E Holland Ave<br>Saginaw, MI 48601-2433 | 5/1/06 | 4226 | $7,581.05 | Claims Subject to Modification | 05-44640 | $7,581.05 | General Unsecured |
| Notifier Of New York Inc | 102 Mary Ln<br>PO Box E<br>Nedrow, NY 13120 | 4/28/06 | 3214 | $35,787.00 | Claims Subject to Modification | 05-44640 | $35,787.00 | General Unsecured |
| Oakite Products Inc | Oakite Products Inc<br>PO Box 602<br>Berkeley Heights, NJ 07922-0602 | 1/30/06 | 1711 | $4,696.59 | Claims Subject to Modification | 05-44640 | $4,618.95 | General Unsecured |
| Orbit Movers & Erectors Inc | 1101 Negley Pl<br>Dayton, OH 45402 | 7/28/06 | 12242 | $9,575.00 | Claims Subject to Modification | 05-44640 | $4,375.00 | General Unsecured |
| Ore Hill Hub Fund Ltd | Ore Hill Hub Fund Ltd<br>650 Fifth Ave 9th Fl<br>New York, NY 10019 | 6/27/06 | 8676 | $330,095.92 | Claims Subject to Modification | 05-44640 | $245,023.06 | General Unsecured |
| Ore Hill Hub Fund Ltd | Kelly Drye + Warren<br>Kelly Drye + Warren<br>101 Park Ave<br>New York, NY 10178 | 6/27/06 | 8676 | $330,095.92 | Claims Subject to Modification | 05-44640 | $245,023.06 | General Unsecured |
| P & R Industries Inc Eft | Accounts Receivable<br>1524 Clinton Ave N<br>Rochester, NY 14621 | 7/27/06 | 11429 | $278,019.25 | Claims Subject to Modification | 05-44640 | $269,894.25 | General Unsecured |
| P J Spring Co Inc | Attn Patrick Buckley<br>1100 Atlantic Dr<br>W Chicago, IL 60185 | 1/23/06 | 1640 | $6,085.80 | Claims Subject to Modification | 05-44640 | $6,085.80 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Parallax Inc | Parallax Inc<br>599 Menlo Dr No 100<br>Rocklin, CA 95765 | 3/14/06 | 2283 | $1,513.00 | Claims Subject to Modification | 05-44640 | $1,513.00 | General Unsecured |
| Parkland Design Corporation Inc | Chun Chang<br>1405 Lyell Ave<br>Rochester, NY 14606 | 1/3/06 | 1416 | $20,510.90 | Claims Subject to Modification | 05-44640 | $20,510.90 | General Unsecured |
| Pennengineering Motion Technologies | Pennengineering Motion Technologies<br>343 Godshall Dr<br>Harleysville, PA 19438 | 12/8/05 | 1077 | $713.80 | Claims Subject to Modification | 05-44511 | $713.80 | General Unsecured |
| Pillarhouse USA Inc | J Ted Donovan<br>Finkel Goldstein Rosenbloom & Nash LLP<br>26 Broadway Ste 711<br>New York, NY 11004 | 7/21/06 | 10203 | $17,193.64 | Claims Subject to Modification | 05-44640 | $14,086.44 | General Unsecured |
| Pinter Door Sales Inc | PO Box 216<br>Monmouth Junction, NJ 08852 | 7/28/06 | 12436 | $3,280.30 | Claims Subject to Modification | 05-44640 | $2,533.78 | General Unsecured |
| Pontiac Letter Shop Inc | Pontiac Letter Shop Inc<br>4887 Highland Rd<br>Waterford, MI 48328 | 5/22/06 | 6486 | $2,650.00 | Claims Subject to Modification | 05-44640 | $2,650.00 | General Unsecured |
| PRA Company dba Vantage Plastics | Vantage Plastics<br>1415 W Cedar<br>Standish, MI 48658 | 3/28/06 | 2431 | $238,016.20 | Claims Subject to Modification | 05-44640 | $216,425.20 | General Unsecured |
| Practising Law Institute | 810 Seventh Ave 25th Fl<br>New York, NY 10019 | 3/13/06 | 2275 | $82.50 | Claims Subject to Modification | 05-44640 | $82.50 | General Unsecured |
| Precision Brush Company | Laure Lynch<br>6700 Prakland Blvd.<br>Solon, OH 44139 | 6/29/06 | 8765 | $42.00 | Claims Subject to Modification | 05-44640 | $42.00 | General Unsecured |
| Press Automation Systems | 2008 Holland Sylvania Rd<br>Toledo, OH 43615 | 5/30/06 | 7134 | $2,104.53 | Claims Subject to Modification | 05-44640 | $2,104.53 | General Unsecured |
| Prex | Merri Niekamp<br>128 West Third St<br>Greenville, OH 45331 | 5/19/06 | 6370 | $61.05 | Claims Subject to Modification | 05-44640 | $61.05 | General Unsecured |
| Prime Tech Sales Inc Eft | 1545 Mt Read Blvd<br>Rochester, NY 14606 | 5/2/06 | 4366 | $7,732.30 | Claims Subject to Modification | 05-44640 | $3,115.30 | General Unsecured |
| Pro Fit International Inc | 1335 Eagandale Court<br>Eagan, MN 55121 | 3/27/06 | 2409 | $12,150.00 | Claims Subject to Modification | 05-44640 | $12,150.00 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Production Tube Cutting Inc | 1100 S Smithville Rd<br>Dayton, OH 45403-3423 | 5/8/06 | 5124 | $13,696.66 | Claims Subject to Modification | 05-44640 | $12,015.00 | General Unsecured |
| Professional Electric Products | Pepco<br>PO Box 1570<br>Willoughby, OH 44096 | 5/4/06 | 4757 | $7,918.58 | Claims Subject to Modification | 05-44640 | $7,918.58 | General Unsecured |
| Progressive Machine and Design LLC | 687 Rowley Rd<br>Victor, NY 14564 | 3/6/06 | 2177 | $41,346.60 | Claims Subject to Modification | 05-44640 | $41,346.60 | General Unsecured |
| Project Management Solutions | Project Management Solutions<br>6970 Lefferson Road<br>Middletown, OH 45044 | 5/22/06 | 6409 | $23,764.66 | Claims Subject to Modification | 05-44640 | $23,714.66 | General Unsecured |
| Protech Plastics Inc | Accounts Payable<br>1295 West Helena Dr<br>West Chicago, IL 60185 | 5/1/06 | 4033 | $4,878.16 | Claims Subject to Modification | 05-44567 | $3,527.91 | General Unsecured |
| Pumford Construction Inc | 1674 Champagne Dr N<br>Saginaw, MI 48604-9202 | 3/27/06 | 2408 | $19,990.00 | Claims Subject to Modification | 05-44640 | $19,990.00 | General Unsecured |
| Pyramid Riggers Inc | c o Aaron C Firstenberger Esq<br>Strip Hoppers Leithart McGrath & Terlecky Co LPA<br>575 S Third St<br>Columbus, OH 43215 | 5/16/06 | 6038 | $52,629.80 | Claims Subject to Modification | 05-44640 | $32,955.74 | General Unsecured |
| Qhg Of Gadsden | Occupational Health Ctr<br>1007 Goodyear Ave<br>Gadsden, AL 35999 | 6/19/06 | 8195 | $21,388.45 | Claims Subject to Modification | 05-44640 | $11,715.85 | General Unsecured |
| Quadrel Labeling Systems | Jerry Serafin<br>7670 Jenther Dr<br>Mentor, OH 44060 | 7/14/06 | 9480 | $11,596.09 | Claims Subject to Modification | 05-44640 | $11,596.09 | General Unsecured |
| Quality Mill Supply Co Inc Eft | PO Box 329<br>Franklin, IN 46131-0329 | 7/31/06 | 15369 | $985.11 | Claims Subject to Modification | 05-44640 | $795.51 | General Unsecured |
| Quality Seals Inc | c o Paul A Patterson Esq<br>Stradley Ronon Stevens & Young LLP<br>2600 One Commerce Sq<br>Philadelphia, PA 19103 | 7/28/06 | 12397 | $4,140.00 | Claims Subject to Modification | 05-44640 | $4,140.00 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Quality Tool & Supply Co Inc | 1506 Webster St<br>PO Box 2835<br>Dayton, OH 45401 | 7/31/06 | 13419 | $1,134.00 | Claims Subject to Modification | 05-44640 | $1,134.00 | General Unsecured |
| Quest Diagnostics Incorporated | Attn Robert R Khoxayo<br>1355 Mittel Blvd<br>Wooddale, IL 60191 | 11/18/05 | 677 | $7,624.92 | Claims Subject to Modification | 05-44640 | $7,624.92 | General Unsecured |
| Raco Industries | Raco Industries<br>5480 Creek Rd<br>Cincinnati, OH 45242 | 11/7/05 | 414 | $4,527.51 | Claims Subject to Modification | 05-44640 | $2,224.60 | General Unsecured |
| Rankin & Houser & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 4/24/06 | 2742 | $910.40 | Claims Subject to Modification | 05-44640 | $910.40 | General Unsecured |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 11/28/05 | 863 | $14,900.00 | Claims Subject to Modification | 05-44640 | $13,410.00 | General Unsecured |
| Regents of The University of Michigan | c o Debra A Kowich Esq<br>Office of VP & Gen Counsel<br>503 Thompson St No 4010<br>Ann Arbor, MI 48109-1340 | 7/31/06 | 15503 | $249,080.64 | Claims Subject to Modification | 05-44640 | $124,322.48 | General Unsecured |
| Response Metal Fabricator | Karen Zehme<br>521 Kiser St<br>Dayton, OH 45404 | 5/10/06 | 5581 | $8,703.00 | Claims Subject to Modification | 05-44640 | $8,703.00 | General Unsecured |
| Revenue Management as Assignee of Electrodes Inc | One University Plz Ste 312<br>Hackensack, NJ 07601 | 2/21/06 | 2078 | $2,175.12 | Claims Subject to Modification | 05-44640 | $1,590.60 | General Unsecured |
| Rhetech Inc | 416 S 4th St<br>Coopersburg, PA 18036-2098 | 7/26/06 | 10962 | $440.00 | Claims Subject to Modification | 05-44640 | $440.00 | General Unsecured |
| Rhino Assembly Corporation | 5900 T Harris Technology Blvd<br>Charlotte, NC 28269 | 6/1/06 | 7272 | $2,409.23 | Claims Subject to Modification | 05-44640 | $2,409.23 | General Unsecured |
| Richard Equipment Co Inc | Richard Equipment Co Inc<br>1008 Seabrook Wy<br>Cincinnati, OH 45245 | 12/13/05 | 1149 | $4,453.99 | Claims Subject to Modification | 05-44640 | $3,556.15 | General Unsecured |
| Richards Layton & Finger Pa | PO Box 551<br>Wilmington, DE 19899 | 5/1/06 | 4016 | $5,451.12 | Claims Subject to Modification | 05-44640 | $5,451.12 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Richco Inc | Richco Inc<br>8145 River Dr<br>Morton Grove, IL 60053 | 11/14/05 | 521 | $1,859.48 | Claims Subject to Modification | 05-44640 | $253.35 | General Unsecured |
| Richco Inc | Richco Inc<br>8145 River Dr<br>Morton Grove, IL 60053 | 11/14/05 | 522 | $2,260.50 | Claims Subject to Modification | 05-44640 | $1,029.50 | General Unsecured |
| Rilco Inc | Sales<br>6580 Corporate Dr.<br>Cincinnati, OH 45242 | 5/22/06 | 6519 | $10,172.00 | Claims Subject to Modification | 05-44640 | $10,172.00 | General Unsecured |
| Riverside Claims LLC as Assignee for Applied Scintillation Technologies | Riverside Claims LLC<br>PO Box 626 Planetarium Station<br>New York, NY 10024 | 6/30/06 | 8854 | $3,361.00 | Claims Subject to Modification | 05-44511 | $3,361.00 | General Unsecured |
| Riverside Claims LLC as Assignee for Arnold Engineering Pastiform | Riverside Claims LLC<br>PO Box 626 Planetarium Station<br>New York, NY 10024 | 6/30/06 | 8864 | $2,791.95 | Claims Subject to Modification | 05-44640 | $2,311.67 | General Unsecured |
| Riverside Claims LLC as Assignee for Brillcast Inc | Riverside Claims LLC<br>PO Box 626 Planetarium Station<br>New York, NY 10024 | 6/30/06 | 8870 | $41,662.00 | Claims Subject to Modification | 05-44507 | $35,855.61 | General Unsecured |
| Roby Services Ltd Dba Roby Supply | 42 N Torrence St<br>Dayton, OH 45403 | 5/10/06 | 5570 | $4,141.79 | Claims Subject to Modification | 05-44640 | $3,846.54 | General Unsecured |
| Rosemont Industries Inc | Attn Barb Evans<br>1700 West St<br>Reading, OH 45215 | 6/19/06 | 8167 | $351.00 | Claims Subject to Modification | 05-44640 | $351.00 | General Unsecured |
| Rotex Inc | 1230 Knowlton St<br>Cincinnati, OH 45223-1845 | 5/23/06 | 6679 | $165.50 | Claims Subject to Modification | 05-44640 | $165.50 | General Unsecured |
| Roy Dean Products Company dba Engineered Custom Lubricants dba Engineered Components & Lubricants and dba ECL | Richard E Baker Esq<br>Seyburn Kahn Ginn Bess & Serlin PC<br>2000 Town Center Ste 1500<br>Southfield, MI 48075 | 6/9/06 | 7698 | $56,173.03 | Claims Subject to Modification | 05-44640 | $53,615.93 | General Unsecured |
| Royal Adhesives & Sealants Llc | 600 Cortlandt St<br>Belleville, NJ 071093384 | 7/21/06 | 10152 | $20,614.70 | Claims Subject to Modification | 05-44640 | $20,192.27 | General Unsecured |
| Royal Diversified Products Inc | PO Box 444<br>Warren, RI 02885-0444 | 5/8/06 | 5093 | $46.32 | Claims Subject to Modification | 05-44640 | $46.32 | General Unsecured |
| S & K air Power Tool & Supply | E Rte 316<br>Mattoon, IL 61938 | 5/22/06 | 6423 | $878.50 | Claims Subject to Modification | 05-44640 | $878.50 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Safety Kleen Systems Inc | 5400 Legacy Dr Cluster II Bldg 3 Plano, TX 75024 | 3/7/06 | 2212 | $167.09 | Claims Subject to Modification | 05-44640 | $167.09 | General Unsecured |
| Salvo Tool & Engineering Co | 3948 Burnsline Rd PO Box 129 Brown City, MI 48416-0177 | 7/31/06 | 15260 | $262.15 | Claims Subject to Modification | 05-44640 | $262.15 | General Unsecured |
| Sanborn Technologies | Sanborn Technologies 23 Walpole Park S Walpole, MA 02081 | 1/30/06 | 1720 | $1,124.60 | Claims Subject to Modification | 05-44640 | $1,124.60 | General Unsecured |
| SAPA Inc dba Technical Dynamics Aluminum | Steven Watkins PO Box 11263 Portland, OR 97211 | 5/1/06 | 3996 | $26,845.40 | Claims Subject to Modification | 05-44507 | $18,546.16 | General Unsecured |
| Sealy RG Valley Buildings L P | Andrea L Niedermeyer Stutzman Bromberg Esserman & Plifka P C 2323 Bryan St Ste 2200 Dallas, TX 75201 | 6/21/06 | 8323 | $1,274.91 | Claims Subject to Modification | 05-44567 | $1,058.87 | General Unsecured |
| Select Sorting Services | 97 Grath Crescent Whitby, ON L1N 6N7 Canada | 6/9/06 | 7704 | $2,589.78 | Claims Subject to Modification | 05-44640 | $2,449.92 | General Unsecured |
| Semx Corp | Semiconductor Packaging Materi 1 Labriola Ct Armonk, NY 10504 | 7/14/06 | 9523 | $71,367.50 | Claims Subject to Modification | 05-44640 | $66,232.25 | General Unsecured |
| SFS intec Inc | SFS intec Inc Spring St & Van Reed Rd PO Box 6326 Wyomissing, PA 19610 | 12/19/05 | 1216 | $48,089.03 | Claims Subject to Modification | 05-44640 | $40,608.54 | General Unsecured |
| SGL Carbon LLC | 8600 Bill Ficklen Dr Charlotte, NC 28227 | 7/31/06 | 13589 | $2,185.60 | Claims Subject to Modification | 05-44640 | $2,185.60 | General Unsecured |
| Sgs Canada Inc | PO Box 4580 Dept 5 Toronto, M5W 4W2 Canada | 5/1/06 | 3783 | $30,026.83 | Claims Subject to Modification | 05-44482 | $23,405.43 | General Unsecured |
| Sgs Canada Inc | SGS Canada Inc SGS Canada Inc 2 6275 Northam Dr Mississauga, ON L4V 1Y8 Canada | 5/1/06 | 3783 | $30,026.83 | Claims Subject to Modification | 05-44482 | $23,405.43 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Sierra Liquidity Fund DG Equipment Co | Sierra Liquidity Fund LLC<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 12/21/05 | 1244 | $18,090.00 | Claims Subject to Modification | 05-44640 | $18,090.00 | General Unsecured |
| Sierra Liquidity Fund Gow Mac Instrument Co | Sierra Liquidity Fund LLC<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 12/21/05 | 1250 | $13,180.00 | Claims Subject to Modification | 05-44640 | $13,180.00 | General Unsecured |
| Sierra Liquidity Fund LLC Assignee Atlas Pressed Metals Assignor | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 7/31/06 | 14681 | $110,033.10 | Claims Subject to Modification | 05-44640 | $105,924.73 | General Unsecured |
| Sierra Therm Prod Furnaces Inc | 200 Westridge Dr<br>Watsonville, CA 95076 | 5/31/06 | 7199 | $166.49 | Claims Subject to Modification | 05-44640 | $152.23 | General Unsecured |
| Signode Packaging Systems Sales | 800 Corporate Woods Pkwy<br>Vernon Hills, IL 60061 | 6/5/06 | 7415 | $3,051.60 | Claims Subject to Modification | 05-44640 | $3,051.60 | General Unsecured |
| Siko Products Inc | Digital Position Indicators<br>2155 Bishop Cir E<br>Dexter, MI 48130-1027 | 5/22/06 | 6489 | $480.00 | Claims Subject to Modification | 05-44640 | $480.00 | General Unsecured |
| Siler Percision Machine Inc | PO Box 37<br>136 E Saginaw St<br>Merrill, MI 48637 | 5/16/06 | 5984 | $2,627.00 | Claims Subject to Modification | 05-44640 | $2,627.00 | General Unsecured |
| Siler Precision Machine Inc | 136 E Saginaw St<br>Merrill, MI 48637 | 5/16/06 | 5985 | $384.00 | Claims Subject to Modification | 05-44640 | $384.00 | General Unsecured |
| Simard Michel Ltd | 170 Sheldon Dr<br>Cambridge, ON N1R 7K1 Canada | 5/19/06 | 6395 | $9,997.00 | Claims Subject to Modification | 05-44640 | $9,997.00 | General Unsecured |
| Simons Machine and Tool | Simons Machine and Tool<br>155 Jackson Plum Rd<br>Cooperstown, PA 16317-2103 | 1/17/06 | 1542 | $4,255.00 | Claims Subject to Modification | 05-44640 | $4,255.00 | General Unsecured |
| Sinterizados Montblanc SA | Matthew C Samley Esq<br>Reese Pugh AamleyWagenseller & Mecum PC<br>120 N Shippen St<br>Lancaster, PA 17602 | 7/18/06 | 9819 | $8,751.80 | Claims Subject to Modification | 05-44640 | $7,786.22 | General Unsecured |
| SMC America Inc aka Screw Machining Components Inc | co Lynne R Ostfeld<br>300 N State St Ste 5405<br>Chicago, IL 60610-4870 | 2/14/06 | 2020 | $131,166.32 | Claims Subject to Modification | 05-44640 | $117,613.81 | General Unsecured |

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Smf Inc | 9357 General Dr Ste 120 Plymouth, MI 48170 | 6/23/06 | 8447 | $936.60 | Claims Subject to Modification | 05-44640 | $936.60 | General Unsecured |
| Smith Welding Supply and Eq | Cust Service 666 Selden Detroit, MI 48201-2246 | 7/28/06 | 12415 | $35.00 | Claims Subject to Modification | 05-44640 | $35.00 | General Unsecured |
| Snk America | Janice Seyller 1800 Howard St Elk Grove, IL 60007 | 5/22/06 | 6534 | $5,409.00 | Claims Subject to Modification | 05-44640 | $5,409.00 | General Unsecured |
| Sonic & Thermal Technologies I | Sonitek Corp 84 Research Dr Milford, CT 06460 | 5/2/06 | 4447 | $13,171.25 | Claims Subject to Modification | 05-44640 | $13,171.25 | General Unsecured |
| Southern Tool Steel Inc | Southern Tool Steel Inc PO Box 699 Hixson, TX 37343 | 11/7/05 | 380 | $4,578.60 | Claims Subject to Modification | 05-44640 | $4,578.60 | General Unsecured |
| Spacecraft Machine Products | 3840 E Eagle Ave Anaheim, CA 92807 | 6/12/06 | 7822 | $14,699.45 | Claims Subject to Modification | 05-44640 | $7,718.00 | General Unsecured |
| Special Situations Investing Group Inc | Attn Al Dombrowski c o Goldman Sachs & Co 85 Broad St 27th Fl New York, NY 10004 | 3/16/06 | 2313 | $10,444,083.90 | Claims Subject to Modification | 05-44640 | $10,444,083.90 | General Unsecured |
| Special Situations Investing Group Inc | Attn Al Dombrowski c o Goldman Sachs & Co 85 Broad St 27th Fl New York, NY 10004 | 3/16/06 | 2314 | $1,338,601.83 | Claims Subject to Modification | 05-44640 | $1,338,549.03 | General Unsecured |
| Sphinx Adsorbents Inc | 53 Progress Ave Springfield, MA 01104 | 6/5/06 | 7410 | $123.87 | Claims Subject to Modification | 05-44640 | $123.87 | General Unsecured |
| SRI International | SRI International PO Box 2767 Menlo Pk, CA 94026 | 7/5/06 | 9028 | $636.00 | Claims Subject to Modification | 05-44507 | $636.00 | General Unsecured |
| SSD Drives Inc | 9225 Forsyth Pk Dr Charlotte, NC 28273 | 12/21/05 | 1232 | $3,535.72 | Claims Subject to Modification | 05-44640 | $1,709.00 | General Unsecured |
| SSOE Inc | 1001 Madison Ave Toledo, OH 43624 | 5/19/06 | 6321 | $31,991.00 | Claims Subject to Modification | 05-44640 | $25,416.00 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Stanton Park Group | 101 Constitution Ave Nw Ste 800 Washington, DC 20001 | 4/28/06 | 3167 | $33,596.84 | Claims Subject to Modification | 05-44640 | $33,596.84 | General Unsecured |
| Star Technology Inc | 200 Executive Dr Waterloo, IN 46793-944 | 5/4/06 | 4641 | $8,709.53 | Claims Subject to Modification | 05-44640 | $8,709.53 | General Unsecured |
| Stevens Oil Co | Stevens Oil Co PO Box 18968 Huntsville, AL 35804 | 11/7/05 | 367 | $7,148.76 | Claims Subject to Modification | 05-44640 | $4,839.04 | General Unsecured |
| STK Rebuilders Inc | Colon Kelly 500 N LaFox St S Elgin, IL 60177 | 11/22/05 | 791 | $475.00 | Claims Subject to Modification | 05-44567 | $475.00 | General Unsecured |
| Stonehill Institutional Partners LP | co Stonehill Capital Management 885 Third Ave 30th Fl New York, NY 10022 | 11/27/06 | 16433 | $51,077.00 | Claims Subject to Modification | 05-44640 | $29,947.00 | General Unsecured |
| Streckfuss Usa Inc | PO Box 153609 Irving, TX 75015-3609 | 5/1/06 | 3728 | $296.85 | Claims Subject to Modification | 05-44640 | $296.85 | General Unsecured |
| Sumitomo Corporation Of America | 5000 USX Tower 600 Grant St Pittsburgh, PA 15219 | 7/20/06 | 9990 | $17,809.30 | Claims Subject to Modification | 05-44640 | $5,020.30 | General Unsecured |
| Sumitomo Corporation Of America | 5000 USX Tower 600 Grant St Pittsburgh, PA 15219 | 7/20/06 | 9991 | $9,372.00 | Claims Subject to Modification | 05-44640 | $9,372.00 | General Unsecured |
| Sumitomo Wiring Systems USA Inc | Max J Newman Esq Schafer and Weiner PLLC Attorneys for Sumitomo Wiring Systems USA Inc 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 2/24/06 | 2111 | $17,170.65 | Claims Subject to Modification | 05-44640 | $0.00 | General Unsecured |
| Sun Microsystems Inc | Lawrence Schwab Esq & Patrick Costello Esq Bialson Bergen & Schwab 2600 El Camino Real Suite 300 Palo Alto, CA 94306 | 4/3/06 | 2459 | $122,881.22 | Claims Subject to Modification | 05-44640 | $8,713.19 | General Unsecured |
| Sur Form Corporation | Peter T Mooney P47012 5206 Gateway Ctr Ste 200 Flint, MI 48507 | 5/22/06 | 6429 | $6,667.84 | Claims Subject to Modification | 05-44640 | $0.00 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Surftan Manufacturing | Surftan Manufacturing 30250 Stephenson Hwy Madison Heights, MI 48071 | 6/9/06 | 7756 | $111.94 | Claims Subject to Modification | 05-44640 | $111.94 | General Unsecured |
| Sweetwater Corp | PO Box 370 Hohenwald, TN 38462 | 2/6/06 | 1794 | $490.06 | Claims Subject to Modification | 05-44640 | $490.06 | General Unsecured |
| System Scale Corporation | System Scale Corporation 595 Pearl Park Plaza Pearl, MS 39208 | 5/30/06 | 6985 | $1,200.00 | Claims Subject to Modification | 05-44640 | $1,200.00 | General Unsecured |
| System Scale Corporation | System Scale Corporation 595 Pearl Park Plaza Pearl, MS 39208 | 5/30/06 | 6986 | $1,020.00 | Claims Subject to Modification | 05-44640 | $1,020.00 | General Unsecured |
| System Scale Corporation | System Scale Corporation 595 Pearl Park Plaza Pearl, MS 39208 | 5/30/06 | 6987 | $600.00 | Claims Subject to Modification | 05-44640 | $600.00 | General Unsecured |
| System Scale Corporation | System Scale Corporation 595 Pearl Park Plaza Pearl, MS 39208 | 5/30/06 | 6988 | $3,150.00 | Claims Subject to Modification | 05-44640 | $3,150.00 | General Unsecured |
| Tech Tool & Mold Inc | Scott Hanaway & Tech Molded Plastics Lp 1045 French St Meadville, PA 16335 | 7/31/06 | 14888 | $11,073.00 | Claims Subject to Modification | 05-44624 | $9,373.00 | Secured |
| Technical Materials Inc | c o Jean Robertson McDonald Hopkins Co LPA 600 Superior Ave E Ste 2100 Cleveland, OH 44114 | 7/7/06 | 9106 | $407,748.06 | Claims Subject to Modification | 05-44640 | $181,636.12 | General Unsecured |
| Telogy Inc | Telogy Inc 3200 Whipple Rd Union City, CA 94587 | 11/28/05 | 896 | $10,764.04 | Claims Subject to Modification | 05-44612 | $132.57 | General Unsecured |
| Terra Technologies Inc | John PO Box 21357 Louisville, KY 40221-0357 | 5/4/06 | 4596 | $472.60 | Claims Subject to Modification | 05-44640 | $472.60 | General Unsecured |
| Tesec Inc | 20 Kenosia Ave Danbury, CT 06810 | 6/21/06 | 8306 | $31,395.00 | Claims Subject to Modification | 05-44640 | $31,395.00 | General Unsecured |
| Tft Global Inc | PO Box 272 Hwy 3 500 Tillsonburg, ON N4G 4H5 Canada | 1/8/07 | 16475 | $47,790.39 | Claims Subject to Modification | 05-44640 | $47,784.58 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| The Ayco Company LP | Attn General Counsel 321 Broadway PO Box 860 Saratoga Springs, NY 12866 | 7/10/06 | 9174 | $20,932.37 | Claims Subject to Modification | 05-44640 | $20,932.37 | General Unsecured |
| The George Whalley Company | Mr Rick Gravagna The George Whalley Company 18200 S Waterloo Rd Cleveland, OH 44119 | 5/23/06 | 6649 | $1,049.64 | Claims Subject to Modification | 05-44640 | $1,049.64 | General Unsecured |
| Thermocarbon Incorporated | John N Boucher 391 Melody Ln Casselberry, FL 32718-1220 | 5/2/06 | 4448 | $4,900.00 | Claims Subject to Modification | 05-44640 | $4,900.00 | General Unsecured |
| Thk America Inc | 200 E Commerce Dr Schaumburg, IL 60173 | 5/2/06 | 4467 | $1,980.00 | Claims Subject to Modification | 05-44640 | $1,980.00 | General Unsecured |
| Thomson West | John F Tumulty 610 Opperman Dr D6 11 3807 Eagan, MN 55123 | 12/1/05 | 941 | $9,799.76 | Claims Subject to Modification | 05-44640 | $9,799.76 | General Unsecured |
| Toner Sales Inc & Sierra Liquidity Fund | Sierra Liquidity Fund 2699 White Rd Ste 255 Irvine, CA 92614 | 4/24/06 | 2743 | $95.04 | Claims Subject to Modification | 05-44640 | $95.04 | General Unsecured |
| Tooling Technologies Llc | 11680 Brittmore Pk Dr Houston, TX 77041 | 4/21/06 | 2702 | $15,090.00 | Claims Subject to Modification | 05-44640 | $9,390.00 | General Unsecured |
| Tooling Technologies Llc | 11680 Brittmore Pk Dr Houston, TX 77041 | 4/21/06 | 2704 | $3,830.44 | Claims Subject to Modification | 05-44640 | $3,830.44 | General Unsecured |
| Torque Inc Fremont and Lewis Inc | 201 Castleberry Ct Milford, OH 45150 | 6/14/06 | 7985 | $3,668.44 | Claims Subject to Modification | 05-44640 | $3,668.44 | General Unsecured |
| Tosoh SMD Inc | E James Hopple Esq Schottenstein Zox & Dunn PO Box 165020 Columbus, OH 43216-5020 | 1/17/06 | 1572 | $33,450.00 | Claims Subject to Modification | 05-44640 | $33,450.00 | General Unsecured |
| Tpi Arcade Inc | 7888 Route 98 Arcade, NY 14009 | 4/28/06 | 3189 | $9,058.00 | Claims Subject to Modification | 05-44640 | $9,058.00 | General Unsecured |
| Travers Inc | 128 15 26th Ave PO Box 541550 Flushing, NY 11354-0108 | 5/4/06 | 4649 | $242.08 | Claims Subject to Modification | 05-44640 | $217.84 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Trebor International Inc | 8100 S 1300 W<br>West Jordan, UT 84088 | 5/18/06 | 6291 | $12,780.00 | Claims Subject to Modification | 05-44640 | $12,780.00 | General Unsecured |
| Tri State Valve & Instrument Inc | Tri State Valve & Instrument Inc<br>37 Pennwood Pl<br>Warrendale, PA 15086 | 5/23/06 | 6650 | $640.65 | Claims Subject to Modification | 05-44640 | $598.74 | General Unsecured |
| Tri State Valve & Instrument Inc | Tri State Valve & Instrument Inc<br>37 Pennwood Pl<br>Warrendale, PA 15086 | 5/23/06 | 6652 | $587.00 | Claims Subject to Modification | 05-44640 | $587.00 | General Unsecured |
| Trinary Systems Inc | 30553 S Wixom Rd Ste 100<br>Wixom, MI 48393 | 2/1/06 | 1709 | $1,411.25 | Claims Subject to Modification | 05-44640 | $1,411.25 | General Unsecured |
| Trinary Systmes Inc | 30553 S Wixom Ste 100<br>Wixom, MI 48393 | 11/7/05 | 393 | $6,250.00 | Claims Subject to Modification | 05-44640 | $6,250.00 | General Unsecured |
| Tube Specialists Co Inc | 1459 NW Sundial Rd<br>Troutdale, OR 97060 | 12/1/05 | 944 | $9,875.30 | Claims Subject to Modification | 05-44640 | $9,875.30 | General Unsecured |
| Ultraform Industries Inc | 143 E Pond Dr<br>Romeo, MI 48065-4903 | 5/8/06 | 5123 | $6,685.44 | Claims Subject to Modification | 05-44640 | $6,685.44 | General Unsecured |
| United Conveyor Supply Company | United Conveyor Supply Company<br>2100 Norman Drive West<br>Waukegan, IL 60085 | 6/9/06 | 7736 | $2,660.00 | Claims Subject to Modification | 05-44640 | $2,660.00 | General Unsecured |
| Valcano Communications Technologies Mentor Graphics Corporation | Mentor Graphics Corporation<br>Attn Linda Hing<br>8005 SW Boeckman Rd<br>Wilsonville, OR 97070 | 4/4/06 | 2551 | $7,500.00 | Claims Subject to Modification | 05-44640 | $2,871.90 | General Unsecured |
| Valhalla Scientific | 8318 Miramar Mall<br>San Diego, CA 92121 | 5/22/06 | 6532 | $5,722.00 | Claims Subject to Modification | 05-44640 | $4,722.00 | General Unsecured |
| Vectren Energy Delivery | Attn Sharon Armstrong<br>PO Box 209<br>Evansville, IN 47702 | 7/26/06 | 11036 | $29.71 | Claims Subject to Modification | 05-44640 | $28.42 | General Unsecured |
| Vectren Energy Delivery | Attn Sharon Armstrong<br>PO Box 209<br>Evansville, IN 47702 | 7/26/06 | 11039 | $24.07 | Claims Subject to Modification | 05-44640 | $19.65 | General Unsecured |
| Vectren Energy Delivery | Attn Sharon Armstrong<br>PO Box 209<br>Evansville, IN 47702 | 7/26/06 | 12361 | $91.87 | Claims Subject to Modification | 05-44640 | $82.42 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Virgil Wiley Distributors Inc | Virgil Wiley Distributors Inc 621 Brandt St Dayton, OH 45404 | 1/17/06 | 1575 | $13,924.70 | Claims Subject to Modification | 05-44640 | $13,924.70 | General Unsecured |
| Virginia Panel Corporation | 1400 New Hope Rd Waynesboro, VA 22980 | 7/10/06 | 9136 | $35,681.27 | Claims Subject to Modification | 05-44640 | $31,414.55 | General Unsecured |
| Volcano Communications Technologies Mentor Graphics Corp | Mentor Graphics Corp attn Linda Hing 8005 SW Boeckman Rd Wilsonville, OR 97070 | 4/4/06 | 2552 | $6,800.00 | Claims Subject to Modification | 05-44640 | $6,800.00 | General Unsecured |
| Vorpahl Wa Inc | Jason 526 Lambeau St PO Box 12175 Green Bay, WI 54307-2175 | 5/4/06 | 4621 | $159.61 | Claims Subject to Modification | 05-44640 | $151.14 | General Unsecured |
| Vwr Corp | PO Box 640169 Pittsburgh, PA 15264-0169 | 6/20/06 | 8246 | $1,193.01 | Claims Subject to Modification | 05-44640 | $106.74 | General Unsecured |
| Vwr Corp | VWR International Inc VWR International Inc 1230 Kennestone Cir Marietta, GA 30066 | 6/20/06 | 8246 | $1,193.01 | Claims Subject to Modification | 05-44640 | $106.74 | General Unsecured |
| Warehouse Equipment Products | 21 South Jefferson St PO Box 119 Minster, OH 45865 | 5/30/06 | 7056 | $8,955.83 | Claims Subject to Modification | 05-44640 | $8,331.00 | General Unsecured |
| Warner Supply Inc & Sierra Liquidity Fund | Sierra Liquidity Fund 2699 White Rd Ste 255 Irvine, CA 92614 | 4/10/06 | 2590 | $5,926.96 | Claims Subject to Modification | 05-44640 | $948.67 | General Unsecured |
| Watson Standard Adhesives Co | Watson Standard Adhesives Co PO Box 111411 Pittsburgh, PA 15238 | 2/3/06 | 1756 | $5,848.04 | Claims Subject to Modification | 05-44640 | $5,848.04 | General Unsecured |
| Wayne Wire Cloth Products Inc | 200 E Dresden St Kalkaska, MI 49646 | 5/1/06 | 3749 | $18,251.00 | Claims Subject to Modification | 05-44640 | $11,178.00 | General Unsecured |
| Weingardt & Associates Inc | 9265 Castlegate Dr Indianapolis, IN 46256 | 6/5/06 | 7495 | $2,831.05 | Claims Subject to Modification | 05-44640 | $2,831.05 | General Unsecured |
| Wes Garde Components Grp In | 190 Elliott St Hartford, CT 06114 | 5/16/06 | 6059 | $9,000.63 | Claims Subject to Modification | 05-44640 | $8,944.07 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Wesbell Group of Companies | Wesbell Group of Companies<br>2365 Matheson Blvd<br>Mississauga, ON L4W 5C2 Canada | 12/6/05 | 1028 | $12,780.42 | Claims Subject to Modification | 05-44640 | $12,780.42 | General Unsecured |
| Wilcox Associates Inc | Wilcox Professional Svcs Llc<br>One Madison Ave<br>Cadillac, MI 49601 | 6/9/06 | 7705 | $26,927.50 | Claims Subject to Modification | 05-44640 | $24,627.50 | General Unsecured |
| Wohlhaupter Corporation | 10542 Success Ln<br>Centerville, OH 45458 | 6/2/06 | 7362 | $401.24 | Claims Subject to Modification | 05-44640 | $401.24 | General Unsecured |
| Wright R M Co Inc | 23910 Freeway Pk Dr<br>Farmington Hills, MI 48335-2633 | 5/25/06 | 6832 | $87.20 | Claims Subject to Modification | 05-44640 | $87.20 | General Unsecured |
| York International Corp | Stephen Bobo<br>10 S Wacker Dr Suite 4000<br>Chicago, IL 60606 | 7/31/06 | 15531 | $74,971.50 | Claims Subject to Modification | 05-44640 | $74,971.50 | General Unsecured |
| Zarco Electronic Supply Inc | 6831 Commerce Ave<br>El Paso, TX 79915 | 5/10/06 | 5470 | $43,473.94 | Claims Subject to Modification | 05-44640 | $42,623.94 | General Unsecured |
| Zellweger Analytics | Zellweger Analytics<br>400 Sawgrass Corporate Pkwy<br>Sunrise, FL 33325 | 2/6/06 | 1781 | $5,468.54 | Claims Subject to Modification | 05-44640 | $5,159.00 | General Unsecured |

3/21/2007 10:28 PM
Eleventh Omnibus Objection Exhibit D single service list

# EXHIBIT H

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                    :
In re                               :       Chapter 11
                                    :
DELPHI CORPORATION, et al.,         :       Case No. 05-44481 (RDD)
                                    :
                    Debtors.        :       (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:

        Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession
in the above-captioned cases (collectively, the "Debtors"), are sending you this notice.  According to the
Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases.  Based upon
the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of
your claims identified in the table below should be disallowed and expunged or modified as summarized
in that table and described in more detail in the Debtors' Eleventh Omnibus Objection To Certain Claims
(the "Eleventh Omnibus Objection"), a copy of which is enclosed (without exhibits).  The Debtors'
Eleventh Omnibus Objection is set for hearing on April 20, 2007 at 10:00 a.m. (prevailing Eastern time)
before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New
York, One Bowling Green, Room 610, New York, New York 10004.  AS FURTHER DESCRIBED IN
THE ENCLOSED ELEVENTH OMNIBUS OBJECTION AND BELOW, THE DEADLINE FOR YOU
TO RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING
EASTERN TIME) ON APRIL 13, 2007.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER
DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED
WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

        The enclosed Eleventh Omnibus Objection identifies four different categories of objections.  The
category of claim objection applicable to you is identified in the table below in the column entitled "Basis
For Objection":

        Claims identified as having a Basis For Objection of "Insufficiently Documented Claim"
        are those Claims that did not contain sufficient documentation in support of the Claim
        asserted, making it impossible for the Debtors meaningfully to review the asserted Claim.

        Claims identified as having a Basis For Objection of "Untimely Insufficiently
        Documented Claim" are those Claims that did not contain sufficient documentation in
        support of the Claim asserted, making it impossible for the Debtors meaningfully to
        review the asserted Claim, and also were not timely filed pursuant to the Order Under 11
        U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7),
        3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs Of Claim And

Approving Form And Manner Of Notice Thereof, dated April 12, 2006 (Docket No. 3206) (the "Bar Date Order").

Claims identified as having a Basis For Objection of "Books and Records Claim" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Books and Records Claim" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records and were also not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Untimely Claim" are those Claims that were not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Claims Subject to Modification" are those Claims (a) that the Debtors have determined were overstated, and/or (b) that were denominated in foreign currencies and that the Debtors seek to convert to fully liquidated, U.S.-denominated amounts, and/or (c) with respect to which the Debtors seek to appropriately re-classify the total amount remaining, and/or (d) with respect to which the Debtors seek to specify the appropriate Debtor by case number.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Modified Debtor | Modified Amount | Modified Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |

If you wish to view the complete exhibits to the Eleventh Omnibus Objection, you can do so at www.delphidocket.com. If you have any questions about this notice or the Eleventh Omnibus Objection to your claim, please contact Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton). Questions regarding the amount of a claim or the filing of a claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND

---

[1] Asserted Claim Amounts listed as $0.00 reflect that the claim amount asserted is unliquidated or is denominated in a foreign currency.

2

PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Eleventh Omnibus Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (Prevailing Eastern Time) on April 13 2007. Your Response, if any, to the Eleventh Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed; (ii) the name of the claimant and a brief description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the claims objection; (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the claim; (v) to the extent that the claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such claim upon liquidation of the claim or occurrence of the contingency, as appropriate; and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the claim.

If you properly and timely file and serve a Response in accordance with the above procedures, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the April 20, 2007 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order.  With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on April 20, 2007 at 10:00 a.m. (prevailing Eastern time).

IF ANY PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE

3

AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.  PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION.  YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE.  THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE ELEVENTH OMNIBUS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE ELEVENTH OMNIBUS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER. Thus, your failure to respond may forever bar you from sustaining a claim against the Debtors.

[Claimant Name]
[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]

4

# EXHIBIT I

Delphi Corporation
Eleventh Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature | Modified Debtor2 | Modified Amount2 | Modified Nature2 |
| Air Liquide Electronics US LP | Attn Gwendolyn Young Smithheart 2700 Post Oak Blvd Houston, TX 77056 | 1/24/06 | 1653 | $2,068.91 | Claims Subject to Modification | 05-44624 | $1,465.41 | General Unsecured | 05-44640 | $603.50 | General Unsecured |
| Corporate Express Office Products Inc | Attn Legal Department One Environmental Wy Broomfield, CO 80021 | 7/14/06 | 9562 | $5,733.71 | Claims Subject to Modification | 05-44567 | $2,561.64 | General Unsecured | 05-44640 | $204.30 | General Unsecured |
| Dykema Gossett PLLC | Michelle Kimbro 400 Renaissance Center Detroit, MI 48243 | 7/28/06 | 12207 | $37,899.85 | Claims Subject to Modification | 05-44554 | $10,613.65 | General Unsecured | 05-44640 | $25,605.45 | General Unsecured |
| Linamar Corporation | c o Susan M Cook Lambert Leser Isackson Cook & Giunta PC 916 Washington Ave Ste 309 Bay City, MI 48708 | 7/25/06 | 10900 | $1,260,331.99 | Claims Subject to Modification | 05-44612 | $84.51 | General Unsecured | 05-44640 | $1,260,247.48 | General Unsecured |
| McCann Erickson USA Inc | Attn CFO 360 W Maple Rd Birmingham, MI 48009 | 4/7/06 | 2583 | $668,185.49 | Claims Subject to Modification | 05-44481 | $541,783.69 | General Unsecured | 05-44640 | $126,401.80 | General Unsecured |
| Qwest Corporation | Attn Jane Frey 1801 California Rm 900 Denver, CO 80202-2658 | 7/19/06 | 9943 | $70,768.09 | Claims Subject to Modification | 05-44507 | $393.96 | General Unsecured | 05-44612 | $79.05 | General Unsecured |
| Standard Register Company | Standard Register Company 600 Albany St Dayton, OH 45408 | 4/28/06 | 3086 | $11,195.10 | Claims Subject to Modification | 05-44507 | $701.60 | General Unsecured | 05-44640 | $2,451.11 | General Unsecured |
| T M Morris Mfg Co Inc | T M Morris Mfg Co Inc PO Box 658 Logansport, IN 46947 | 11/22/05 | 800 | $19,365.01 | Claims Subject to Modification | 05-44567 | $355.51 | General Unsecured | 05-44640 | $19,009.50 | General Unsecured |

3/21/2007 10:27 PM
Eleventh Omnibus Objection Exhibit D multiple service list

# EXHIBIT J

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                      :
In re                      :     Chapter 11
                      :
DELPHI CORPORATION, et al.,    :     Case No. 05-44481 (RDD)
                      :
             Debtors.    :     (Jointly Administered)
                      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

## NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:

        Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), are sending you this notice. According to the Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases. Based upon the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of your claims identified in the table below should be disallowed and expunged or modified as summarized in that table and described in more detail in the Debtors' Eleventh Omnibus Objection To Certain Claims (the "Eleventh Omnibus Objection"), a copy of which is enclosed (without exhibits). The Debtors' Eleventh Omnibus Objection is set for hearing on April 20, 2007 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004. AS FURTHER DESCRIBED IN THE ENCLOSED ELEVENTH OMNIBUS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON APRIL 13, 2007. IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

        The enclosed Eleventh Omnibus Objection identifies four different categories of objections. The category of claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

        Claims identified as having a Basis For Objection of "Insufficiently Documented Claim" are those Claims that did not contain sufficient documentation in support of the Claim asserted, making it impossible for the Debtors meaningfully to review the asserted Claim.

        Claims identified as having a Basis For Objection of "Untimely Insufficiently Documented Claim" are those Claims that did not contain sufficient documentation in support of the Claim asserted, making it impossible for the Debtors meaningfully to review the asserted Claim, and also were not timely filed pursuant to the Order Under 11 U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs Of Claim And

Approving Form And Manner Of Notice Thereof, dated April 12, 2006 (Docket No. 3206) (the "Bar Date Order").

Claims identified as having a Basis For Objection of "Books and Records Claim" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Books and Records Claim" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records and were also not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Untimely Claim" are those Claims that were not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Claims Subject to Modification" are those Claims (a) that the Debtors have determined were overstated, and/or (b) that were denominated in foreign currencies and that the Debtors seek to convert to fully liquidated, U.S.-denominated amounts, and/or (c) with respect to which the Debtors seek to appropriately re-classify the total amount remaining, and/or (d) with respect to which the Debtors seek to specify the appropriate Debtor by case number.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Modified Debtor | Modified Amount | Modified Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |
| | | | | ❿ | ⓫ | ⓬ |

    If you wish to view the complete exhibits to the Eleventh Omnibus Objection, you can do so at www.delphidocket.com.  If you have any questions about this notice or the Eleventh Omnibus Objection to your claim, please contact Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton). Questions regarding the amount of a claim or the filing of a claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

---

[1] Asserted Claim Amounts listed as $0.00 reflect that the claim amount asserted is unliquidated or is denominated in a foreign currency.

2

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND
FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES
FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND
PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE
"CLAIMS OBJECTION PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF CLAIM THAT
ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF THE
CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING
SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY
THE TERMS OF THAT ORDER.

If you disagree with the Eleventh Omnibus Objection, you must file a response (the "Response")
and serve it so that it is actually received by no later than 4:00 p.m. (Prevailing Eastern Time) on April 13
2007. Your Response, if any, to the Eleventh Omnibus Claims Objection must (a) be in writing, (b)
conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern
District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court
in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case
filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk
(preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word
processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert
D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of
New York, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i)
Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel
to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100,
Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims
objection to which the Response is directed; (ii) the name of the claimant and a brief description of the
basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should
not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon
which you will rely in opposing the claims objection; (iv) unless already set forth in the proof of claim
previously filed with the Court, documentation sufficient to establish a prima facie right to payment;
provided, however, that you need not disclose confidential, proprietary, or otherwise protected
information in the Response; provided further, however, that you must disclose to the Debtors all
information and provide copies of all documents that you believe to be confidential, proprietary, or
otherwise protected and upon which you intend to rely in support of the claim; (v) to the extent that the
claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable
amount of such claim upon liquidation of the claim or occurrence of the contingency, as appropriate; and
(vi) the address(es) to which the Debtors must return any reply to the Response, if different from the
address(es) presented in the claim.

If you properly and timely file and serve a Response in accordance with the above procedures, and
the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will
automatically be adjourned from the April 20, 2007 hearing date to a future date to be set pursuant to the
Claims Objection Procedures Order.  With respect to all uncontested objections, the Debtors have
requested that the Court conduct a final hearing on April 20, 2007 at 10:00 a.m. (prevailing Eastern time).

3

IF ANY PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.  PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION.  YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE.  THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE ELEVENTH OMNIBUS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE ELEVENTH OMNIBUS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER. Thus, your failure to respond may forever bar you from sustaining a claim against the Debtors.

[Claimant Name]
[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]