# **Exhibit F**

# October 2006

alp_132: Matter Detail (babstan/405402)
Run Date & Time: 11/30/06 13:22:21
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 10/31/06

Proforma: 3514148
Status: B

(00397)

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E. | 35 | PARTNER | 10/01/06 | Calls w/Houlihan re: open issues. | 0.60 | 597.00 | 9962517 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/02/06 | T/c w/R. Slivinski re: committee issues. | 0.30 | 201.00 | 9944883 | 4/ |
|  |  |  | 10/02/06 | Review committee roadmap memo. | 0.70 | 469.00 | 9927316 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/02/06 | Meeting with V. Melwani re: equity committee open issues. | 0.30 | 150.00 | 9946127 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/02/06 | Review Committee road map. | 0.20 | 100.00 | 9885234 | 4/ |
|  |  |  | 10/02/06 | Draft strategy memo. | 2.00 | 1,000.00 | 9885235 | 4/ |
|  |  |  | 10/03/06 | Meeting with A. Resnick re: committee process. | 1.00 | 670.00 | 9927320 | 4/ |
|  |  |  | 10/03/06 | Call with equity holder re: call options. | 0.80 | 536.00 | 9927321 | 29FF/ |
|  |  |  | 10/03/06 | Call with Houlihan re: proposals and related follow-up. | 0.90 | 603.00 | 9927323 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 10/03/06 | Review bylaws | 0.80 | 536.00 | 9927324 | 4/ |
|  |  |  | 10/03/06 | Review DC Capital proposal. | 0.80 | 796.00 | 9962518 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/03/06 | Calls w/Houlihan re: DC Capital proposal. | 1.10 | 1,096.50 | 9962519 | 29FF/ |
|  |  |  | 10/03/06 | Telephone call with A. Resnick regarding D.C. Capital (.5); follow-up re: same (1.0). | 1.50 | 1,170.00 | 9909824 | 4/ |
| RESNICK, ALAN | 35 | COUNSEL | 10/03/06 | Review proposal prepared by D.C. Capital. | 1.30 | 1,014.00 | 9909825 | 29FF/ |
|  |  |  | 10/03/06 | T/c w/V. Melwani re: communications with Equity Committee. | 0.50 | 425.00 | 9921172 | 4/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/03/06 | Calls w/ UST re: Houlihan retention order; emails w/ R. Slivinski re: same. | 0.40 | 210.00 | 9888347 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/03/06 | Review and revise strategy memo. | 3.80 | 1,900.00 | 9885236 | 4/ |
|  |  |  | 10/03/06 | Discussions with V. Melwani re: strategy memo. | 0.20 | 100.00 | 9885238 | 4/ |
|  |  |  | 10/03/06 | Houlihan retention calls with Houlihan and D.C. | 4.00 | 2,000.00 | 9885240 | 7/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/03/06 | Debtors regarding retention order and engagement letter. Review DC Capital proposal and related materials. | 0.30 | 141.00 | 9925276 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/04/06 | Attend to DC Capital resignations. | 1.20 | 804.00 | 9927335 | 4/ |
|  |  |  | 10/04/06 | Calls re: DC Capital proposal and analysis re: proposal. | 1.90 | 1,273.00 | 9927336 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 10/04/06 | Emails to and from D. Johnson and others re: letter from SEC. | 0.20 | 150.00 | 9928551 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/04/06 | Calls with Houlihan and Matz re: Houlihan retention. | 0.40 | 200.00 | 9885246 | 7/ |
|  |  |  | 10/04/06 | Calls with Skadden and Houlihan and attention to Houlihan retention. | 2.80 | 1,400.00 | 9885249 | 7/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/05/06 | Attend framework meetings. | 3.50 | 2,345.00 | 9946131 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 10/05/06 | Meeting with Debtors, Appaloosa and other key constituents. | 3.50 | 3,482.50 | 9927154 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/05/06 | Meeting with Debtors - Appaloosa and others. | 7.80 | 6,084.00 | 9909831 | 29FF/ |
|  |  |  | 10/05/06 | Review issues relating to Houlihan retention. | 0.60 | 468.00 | 9909832 | 7/ |
|  |  |  | 10/05/06 | Review issues regarding committee member letters. | 1.40 | 1,092.00 | 9909833 | 4/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

alp_132: Matter Detail (babstan/4054021)
Run Date & Time: 11/30/06 13:22:22
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 10/31/06

Proforma: 3514148
Status: B

(00397)

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 10/05/06 | Review draft term sheet. | 0.80 | 624.00 | 9909834 | 29FF/ |
| | | | 10/05/06 | Telephone call with D. Johnson re: letters. | 0.10 | 78.00 | 9973848 | 4/ |
| | | | 10/05/06 | Telephone calls with Debtors re: open issues. | 0.70 | 546.00 | 9960947 | 24FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 10/05/06 | Attend framework discussions. | 5.00 | 3,756.00 | 9928952 | 7/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/05/06 | Emails w/ R. Slivinski re: Houlihan order. | 0.30 | 157.50 | 9888355 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/05/06 | Address Houlihan retention issues. | 1.00 | 500.00 | 9885253 | 7/ |
| | | | 10/05/06 | Review and circulate committee members letters. | 0.40 | 200.00 | 9885255 | 4/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/05/06 | Draft term sheet. | 1.30 | 611.00 | 9925292 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/06/06 | Attend to Houlihan engagement. | 0.20 | 134.00 | 9927348 | 4/ |
| | | | 10/06/06 | Meeting with D. Torres, B. Steingart and A. Resnick re: releases and 510(b) | 1.30 | 871.00 | 9927349 | 29FF/ |
| | | | | Various calls and related follow up re: framework discussions. | 1.40 | 938.00 | 9927350 | 29FF/ |
| | | | | Review research re: releases, subordination and injunctions (1.3); conf w/R. Slivinski re: same (.5). | 1.80 | 1,206.00 | 9927351 | 29FF/ |
| | | | | Review and comment on Houlihan draft materials for committee. | 1.00 | 670.00 | 9927352 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 10/06/06 | Review draft Houlihan materials and discuss same with Houlihan. | 1.60 | 1,592.00 | 9927157 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/06/06 | Review cases regarding channeling injunction (2.2); telephone call with A. Resnick re: same (.1). | 2.30 | 1,794.00 | 9909838 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 10/06/06 | Meeting w/B. Steingart, V. Melwani, A. Resnick re: priority issues and channeling injunctions. | 0.80 | 600.00 | 9928554 | 29FF/ |
| | | | | Review cases and statutes re: priority issues and channeling injunctions. | 3.50 | 2,625.00 | 9928555 | 29FF/ |
| | | | | Emails to and from team re: priority issues and channeling injunctions. | 0.50 | 375.00 | 9928556 | 29FF/ |
| | | | | Review emails re: settlement/reorganization plan proposals, comparisons. | 1.10 | 825.00 | 9928557 | 29FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 10/06/06 | T/c w/V. Melwani, B. Steingart, and D. Torres re: settlement and restructuring efforts (1.3); e-mail correspondence re: same (.1). | 1.40 | 1,190.00 | 9921184 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/06/06 | Attention to Houlihan retention. | 1.00 | 500.00 | 9885258 | 7/ |
| | | | 10/06/06 | Meetings re: issues in connection with framework discussions. | 2.50 | 1,250.00 | 9885259 | 29FF/ |
| | | | 10/06/06 | Channeling injunction research. | 0.90 | 450.00 | 9885261 | 29FF/ |
| | | | 10/06/06 | Call with B. Scheler re: open issues. | 0.20 | 100.00 | 9885262 | 4/ |
| | | | 10/06/06 | Draft summary/status memo. | 1.00 | 500.00 | 9885264 | 4/ |
| | | | 10/06/06 | Discussion with V. Melwani re: research. | 0.50 | 250.00 | 9885266 | 29FF/ |
| | | | 10/06/06 | Discussions with J. Wolf and M. Soto re: research. | 0.50 | 250.00 | 9885267 | 29FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
    Matter: 00002 GENERAL

alp_132: Matter Detail (babstan/405402)
Run Date & Time: 11/30/06 13:22:22
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 10/31/06

Proforma: 3514148
Status: B

(00397)

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 30 | ASSOCIATE | 10/06/06 | Research re: section 510(b). | 1.00 | 500.00 | 9885269 | 29FF/ |
| | | | 10/06/06 | Meeting to discuss pending issues regarding potential reorganization plans with B. Steingart, A. Resnick, V. Melwani, and D. Torres (1.3); conf. w/J. Wolf & R. Slivinski re: 510(b) research (.5). | 1.80 | 567.00 | 9917932 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/06/06 | Research channeling injunctions. | 3.00 | 945.00 | 9917933 | 29FF/ |
| | | | 10/06/06 | Research re: plan treatment of 510(b) claims; conf. w/M. Soto & R. Slivinski re: same (.5). | 2.00 | 940.00 | 9925296 | 29FF/ |
| | | | 10/06/06 | Team meeting re: settlement discussions and related follow-up. | 1.00 | 470.00 | 9925297 | 29FF/ |
| | | | 10/06/06 | Research re: nondebtor releases. | 1.00 | 470.00 | 9925298 | 29FF/ |
| | | | 10/06/06 | Review Armstrong World decision and research re: same | 0.50 | 235.00 | 9925299 | 29FF/ |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 10/06/06 | Pacer research re: plans of reorganization. | 1.70 | 306.00 | 9859847 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/07/06 | Review models. | 0.50 | 335.00 | 9927359 | 29FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/07/06 | Researched channeling injunctions. | 3.50 | 1,102.50 | 9917935 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/08/06 | Calls and emails re: alternatives proposals. | 0.50 | 335.00 | 9887853 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 10/08/06 | Review various restructuring proposals and related calls. | 2.00 | 1,990.00 | 9927159 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/08/06 | Review plan summaries and e-mails re: status and next steps re: frameworks. | 1.00 | 500.00 | 9885270 | 29FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/08/06 | Channeling, 510(b) and release research. | 5.30 | 2,650.00 | 9885271 | 29FF/ |
| | | | 10/08/06 | Researched channeling injunctions. | 2.50 | 787.50 | 9917937 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/08/06 | Review cases re: nondebtor releases and draft memo re: same. | 1.80 | 846.00 | 9925300 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/09/06 | Confer w/R. Slivinski & J. Rodbury re: research. | 0.40 | 268.00 | 9946132 | 29FF/ |
| | | | 10/09/06 | Calls re: presentation re: proposal alternatives. | 0.80 | 536.00 | 9887855 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/09/06 | Review presentation re: proposals. | 1.60 | 1,072.00 | 9887856 | 29FF/ |
| | | | 10/09/06 | Review term sheets and committee proposal comparisons. | 2.10 | 1,638.00 | 9909844 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 10/09/06 | Review cases regarding releases. | 2.30 | 1,794.00 | 9909845 | 29FF/ |
| | | | 10/09/06 | Review 510(b) cases. | 1.80 | 1,404.00 | 9909846 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/09/06 | Review revised proposal. | 0.50 | 375.00 | 9928559 | 29FF/ |
| | | | 10/09/06 | Review Houlihan analysis. | 3.00 | 1,575.00 | 9888358 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/09/06 | Review 510(b) issues and examples | 1.30 | 650.00 | 9888359 | 29FF/ |
| | | | 10/09/06 | Discuss with V. Melwani and J. Rodburg re: research (.4); follow up research (.9). | 1.30 | 650.00 | 9885272 | 29FF/ |
| | | | 10/09/06 | Research injunctions, releases and discuss with J. Wolf re: research. | 2.50 | 1,250.00 | 9885275 | 29FF/ |
| | | | 10/09/06 | Research re: non debtor releases. | 2.60 | 1,300.00 | 9885277 | 29FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

```
alp.132: Matter Detail (babstan/405402)                          Fried, Frank, Harris, Shriver & Jacobson LLP          Proforma: 3514148
Run Date & Time: 11/30/06 13:22:22                               Work Date From : 05/09/06 Thru : 10/31/06              Status: B
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                                                                        (00397)
Matter: 00002 GENERAL
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/09/06 | Review 510(b) cases. | 1.50 | 750.00 | 9885278 | 29FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/09/06 | Review e-mails and discuss with J. Wolf. | 0.40 | 200.00 | 9885279 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/09/06 | Review articles re: channeling injunctions. | 0.70 | 220.50 | 9917938 | 29FF/ |
| | | | 10/09/06 | Additional research re: channeling injunctions. | 1.10 | 346.50 | 9917941 | 29FF/ |
| | | | 10/09/06 | Revise and circulate term sheet (.3); t/c's w/R. Slivinski re: research (.2). | 0.50 | 235.00 | 9925305 | 29FF/ |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 10/09/06 | Draft and revise memo re: nondebtor releases. | 4.70 | 2,209.00 | 9925306 | 29FF/ |
| | | | 10/09/06 | Delivery of documents to U.S. Trustee's Office. | 0.20 | 36.00 | 9880912 | 4/ |
| | | | 10/09/06 | Pacer research re: disclosure statements | 1.20 | 216.00 | 9880913 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/10/06 | Review Houlihan materials (1.2); conf. w/J. Rodburg & R. Slivinski re: same (.3). | 1.50 | 1,005.00 | 9887858 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 10/10/06 | Review research re: nondebtor releases. | 2.00 | 1,340.00 | 9887859 | 29FF/ |
| | | | 10/10/06 | Call with D. Torres (.6); review memo (1.5). | 2.10 | 1,407.00 | 9887861 | 4/ |
| | | | 10/10/06 | Review revised term sheet and related materials and call re: same. | 2.00 | 1,990.00 | 9927168 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/10/06 | Review revised term sheet and comparisons. | 1.80 | 1,404.00 | 9909848 | 29FF/ |
| | | | 10/10/06 | Review memo and cases on nondebtor releases. | 1.30 | 1,014.00 | 9909851 | 29FF/ |
| | | | 10/10/06 | Review Houlihan materials re: comparisons. | 1.10 | 858.00 | 9909852 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 10/10/06 | Confer w/D. Torres re: open issues. | 0.20 | 156.00 | 9906133 | 4/ |
| | | | 10/10/06 | Draft memo re: open issues (1.3); t/c w/ V. Melwani re: same (.5). | 1.80 | 1,350.00 | 9928563 | 4/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/10/06 | T/c w/B. Steingart re: open issues. | 0.20 | 150.00 | 9928564 | 4/ |
| | | | 10/10/06 | Review plans, disclosure statement, memo of law and confirmation orders re: 510(b) treatement (.7); meet w/ V.Melwani re: same (.3) | 5.00 | 2,625.00 | 9888365 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/10/06 | Call re: term sheet. | 0.50 | 250.00 | 9885280 | 29FF/ |
| | | | 10/10/06 | Discuss releases with J. Wolf. | 0.20 | 100.00 | 9885281 | 29FF/ |
| | | | 10/10/06 | 510(b) research and discussions with J. Rodburg re: same. | 3.50 | 1,750.00 | 9885282 | 29FF/ |
| | | | 10/10/06 | Meeting with V. Melwani and J. Rodburg re: proposals (.3); call with Houlihan re: same (.8). | 1.10 | 550.00 | 9885284 | 29FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/10/06 | Research section 510(b). | 2.50 | 787.50 | 9917946 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/10/06 | Revise memo re: nondebtor releases. | 1.60 | 752.00 | 9925307 | 29FF/ |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 10/10/06 | Pacer research re: schedules, memoranda of law, and confirmation orders | 1.80 | 324.00 | 9880921 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/11/06 | Framework meeting. | 8.50 | 5,695.00 | 9887864 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 10/11/06 | Participate in framework meetings. | 6.00 | 5,970.00 | 9927170 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/11/06 | Attend framework meetings. | 9.50 | 7,410.00 | 9909855 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 10/11/06 | Attend/participate in framework meetings. | 7.50 | 5,625.00 | 9928567 | 29FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/11/06 | Confer with team regarding status of settlement negotiations. | 0.30 | 157.50 | 9959209 | 29FF/ |

alp.132: Matter Detail (babistan/405402)
Run Date & Time: 11/30/06 13:22:22
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 10/31/06

Proforma: 3514148
Status: B
(00397)

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/11/06 All hands Delphi meeting re: settlement framework. | 8.00 | 4,200.00 | 9888376 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/11/06 Review channeling injunctions in chapter 11 cases | 0.60 | 300.00 | 9885286 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/11/06 Research re: 510(b) claims and draft and revise memo. | 2.30 | 1,081.00 | 9925311 | 29FF/ |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 10/11/06 Pacer research re: Williams Communications Group for Delphi. | 0.20 | 36.00 | 9880928 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 10/11/06 Update docket database files | 1.10 | 203.50 | 9914841 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/12/06 T/c w/A. Resnick & B. Steingart re: impairment of noteholders and indenture. | 0.40 | 268.00 | 9940030 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 10/12/06 Various framework meetings. | 7.60 | 5,092.00 | 9887866 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/12/06 Attend various framework meetings. | 4.00 | 3,980.00 | 9927174 | 29FF/ |
| | | | 10/12/06 Meeting with debtors re: Appaloosa. | 6.40 | 4,992.00 | 9909860 | 29FF/ |
| | | | 10/12/06 Conf. w/V. Melwani & A. Resnick re: indenture and impairment of noteholders. | 0.40 | 312.00 | 9948397 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 10/12/06 Attend/participate in Equity Committee meetings w/debtors, other stakeholders. | 5.80 | 4,350.00 | 9928569 | 29FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 10/12/06 T/c w/B. Steingart and V. Melwani re: indenture and impairment of noteholders. | 0.40 | 340.00 | 9921199 | 29FF/ |
| | | | 10/12/06 Conference with R. Slivinski re: research on section 1124(2) and section 365(d) re: impairment with respect to noteholders. | 0.30 | 255.00 | 9921201 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/12/06 All hands Delphi meetings | 6.00 | 3,150.00 | 9888385 | 29FF/ |
| | | | 10/12/06 Review Williams plan and related documents for Delphi (.9); meet w/ V. Melwani re: same (.1). | 1.00 | 525.00 | 9888386 | 29FF/ |
| | | | 10/12/06 Call w/ A. Resnick re: impairment (.1); review indenture re: same (.4). | 0.50 | 262.50 | 9888387 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/12/06 Review news articles. | 0.20 | 100.00 | 9885293 | 4/ |
| | | | 10/12/06 Review plans re: 510(b). | 1.00 | 500.00 | 9885294 | 29FF/ |
| | | | 10/12/06 Research re: channeling injunctions and 510(b). | 2.70 | 1,350.00 | 9885296 | 29FF/ |
| | | | 10/12/06 Call with A. Resnick re: indentures and impairment (.3); research re: same (1.5). | 1.80 | 900.00 | 9885298 | 29FF/ |
| | | | 10/12/06 Review indenture and related documents re: bonds. | 1.20 | 600.00 | 9885300 | 29FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/12/06 Impairment research | 2.50 | 787.50 | 9917955 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/12/06 Review indentures re: ratable provisions. | 1.50 | 705.00 | 9925317 | 29FF/ |
| LARREN, ELSIE | 10 | MISC | 10/12/06 Research re: Delphi's indenture. | 1.00 | 210.00 | 9875740 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/13/06 Review indenture re: impairment. | 1.40 | 938.00 | 9887869 | 29FF/ |
| | | | 10/13/06 Review Houlihan analysis re: proposal. | 1.50 | 1,005.00 | 9887871 | 29FF/ |
| | | | 10/13/06 Emails with T. Lauria re: proposal. | 0.30 | 201.00 | 9927362 | 29FF/ |
| | | | 10/13/06 Review Houlihan analysis. | 1.30 | 871.00 | 9927363 | 29FF/ |
| | | | 10/13/06 Calls re: reinstatement and analysis re: same. | 0.80 | 536.00 | 9927364 | 29FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

aIp_132: Matter Detail (babstan/405402)
Run Date & Time: 11/30/06 13:22:22
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 10/31/06

Proforma: 3514148
Status: B

(003397)

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 10/13/06 | Meeting with B. Scholes and others re: various issues relating to proposals. | 1.30 | 1,014.00 | 9909867 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/13/06 | Telephone call with Houlihan re: various issues relating to proposals. | 0.80 | 624.00 | 9909868 | 29FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 10/13/06 | Reviewed portions of indenture relating to impairment issue regarding noteholders. | 0.30 | 255.00 | 9921203 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/13/06 | Review indenture provision (.1); meet w/ J.Wolf re: impairment research (.1). | 0.20 | 105.00 | 9888391 | 29FF/ |
| | | | 10/13/06 | Review Houlihan's revised proposal analysis. | 0.30 | 157.50 | 9888392 | 29FF/ |
| | | | 10/13/06 | Research and draft 510(b) claims memo. | 3.00 | 1,575.00 | 9888394 | 29FF/ |
| | | | 10/13/06 | Discussions w/ team re: research. | 1.00 | 525.00 | 9888395 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/13/06 | Team meeting | 0.50 | 262.50 | 9888396 | 4/ |
| | | | 10/13/06 | Discussions with team re: research. | 1.00 | 500.00 | 9885301 | 29FF/ |
| | | | 10/13/06 | Team meeting. | 0.50 | 250.00 | 9885302 | 4/ |
| | | | 10/13/06 | Review 510(b) and discussions with J. Rodburg re: same. | 0.70 | 350.00 | 9885305 | 29FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/13/06 | Review indenture and e-mail to team. | 2.20 | 1,100.00 | 9885307 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/13/06 | Research re: impairment. | 5.00 | 1,575.00 | 9917966 | 29FF/ |
| | | | 10/13/06 | Review and research re: indentures and impairment. | 3.70 | 1,739.00 | 9925319 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 10/15/06 | Various emails/calls re: open issues and strategy. | 2.00 | 1,990.00 | 9927180 | 4/ |
| MELMANI, VIVEK | 35 | PARTNER | 10/16/06 | Emails with T. Lauria. | 0.20 | 134.00 | 9927368 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 10/16/06 | Review proposal comparisions and discuss same with Houlihan and various committee members. | 2.00 | 1,990.00 | 9927182 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/16/06 | Review comparisions of proposals prepared by Houlihan. | 1.30 | 1,014.00 | 9909872 | 29FF/ |
| | | | 10/16/06 | Telephone call with Houlihan re: various issues. | 0.80 | 624.00 | 9909873 | 29FF/ |
| | | | 10/16/06 | Prep materials for Committee. | 0.80 | 624.00 | 9909874 | 23FF/ |
| | | | 10/16/06 | Review indenture provisions (1.1); telephone call with A. Resnick re: same (.2). | 1.30 | 1,014.00 | 9909876 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/16/06 | Review and comments re: 510(b) memo (1.9); emails to J. Wolf re: same (.6). | 2.50 | 1,312.50 | 9888400 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/16/06 | Review revised Houlihan analysis | 0.30 | 157.50 | 9888401 | 29FF/ |
| | | | 10/16/06 | Correspondence with Delphi team. | 0.50 | 250.00 | 9885308 | 4/ |
| | | | 10/16/06 | Review 510(b) memo. | 0.50 | 250.00 | 9885310 | 29FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/16/06 | Preparation for Equity Committee Meeting. | 0.20 | 63.00 | 9917961 | 4/ |
| | | | 10/16/06 | Researching re: impairment issues | 1.80 | 567.00 | 9917966 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/16/06 | Revise 510(b) memo and research re: same. | 1.10 | 517.00 | 9925322 | 29FF/ |
| GUIDO, LAURA | 35 | PARALEGAL | 10/16/06 | Update case calendar | 0.90 | 166.50 | 9914848 | 4/ |
| | | | 10/16/06 | Retrieval and review of claims objections from related bankruptcy case per J. Wolf | 1.40 | 259.00 | 9914850 | 5/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

```
alp_132: Matter Detail (babstan/4054O2)                          Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 11/30/06 13:22:22                               Work Date From : 05/09/06 Thru : 10/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                           Proforma: 3514148          (003397)
Matter: 00002 GENERAL                                            Status: B
```

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 10/17/06 | Review bylaws | 0.50 | 335.00 | 9887875 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/17/06 | Review Houlihan analysis and alternatives. | 0.80 | 536.00 | 9887876 | 29FF/ |
|  |  |  | 10/17/06 | Review and revise memo re: subordination issues. | 1.80 | 1,206.00 | 9887877 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 10/17/06 | Review Houlihan analysis and related materials and discussions with Houlihan. | 1.90 | 1,880.50 | 9963665 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/17/06 | Review issues and cases regarding 510 (b) claims. | 1.80 | 1,404.00 | 9909885 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/17/06 | Revise letter re: chairman resignation (.2); email re: same (.1). | 0.30 | 157.50 | 9888407 | 4/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/17/06 | Continued researching impairment decisions and methods of curing defaults. | 6.70 | 2,110.50 | 9917968 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/17/06 | Research re: rights offerings. | 4.70 | 2,209.00 | 9925327 | 29FF/ |
| GUIDO, LAURA | 35 | PARALEGAL | 10/17/06 | Retrieval and review of Disclosure Statements per J. Wolf. | 1.30 | 240.50 | 9914853 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/18/06 | Issues re: backstop and UST | 0.90 | 603.00 | 9887883 | 4/ |
|  |  |  | 10/18/06 | Attention to impairment issues and discuss same with B. Scheler. | 1.00 | 670.00 | 9887887 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 10/18/06 | Review impairment issues and discuss with V. Melwani. | 1.00 | 995.00 | 9927194 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/18/06 | Telephone call with K. Marafioti regarding various issues. | 0.80 | 624.00 | 9909893 | 24FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/18/06 | Review Pardus call notes. | 0.10 | 50.00 | 9885316 | 4/ |
|  |  |  | 10/18/06 | Discuss with V. Melwani and met with J. Rodbury. | 0.40 | 200.00 | 9885324 | 4/ |
|  |  |  | 10/18/06 | Review letters. | 0.30 | 150.00 | 9885325 | 4/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/18/06 | Review upcoming case schedule. | 0.20 | 100.00 | 9885328 | 4/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/18/06 | Research impairment issues. | 5.80 | 1,827.00 | 9917972 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/18/06 | Review materials from D. Dethy. | 0.10 | 78.00 | 9925338 | 4/ |
|  |  |  | 10/19/06 | Review cases regarding nondebtor releases. | 1.30 | 1,014.00 | 9909898 | 29FF/ |
|  |  |  | 10/19/06 | Review issues regarding conflicts. | 0.80 | 624.00 | 9909899 | 4/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 10/19/06 | Review emails re: MDL complaint. | 0.20 | 89.00 | 9885927 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/19/06 | Research re: conflicts (.1); email to V. Melwani re: same (.1); meet w/ R. Slivinski re: same (.1). | 0.30 | 157.50 | 9888420 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/19/06 | Research re: conflicts (2.0); conf. w/J. Rodbury re: same (.1). | 2.10 | 1,050.00 | 9885329 | 4/ |
|  |  |  | 10/19/06 | Review research re: conflicts, e-mail to A. Resnick and summary of same. | 2.00 | 1,000.00 | 9885332 | 4/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/19/06 | Research re: committee members and competitors. | 0.60 | 282.00 | 9925340 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 10/19/06 | Update/distribute case calendar (1.1); Update 2002 list (.3) | 1.40 | 259.00 | 9914859 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/20/06 | Review Appaloosa discussion points. | 1.20 | 804.00 | 9887892 | 29FF/ |

alp_132: Matter Detail (babstan/405402)
Run Date & Time: 11/30/06 13:22:22
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 10/31/06

Proforma: 3514148
Status: B

(00397)

**UNBILLED TIME DETAIL**

| Employee Name | Position | Dept | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E. | PARTNER | 35 | 10/20/06 | Review proposal. | 0.80 | 536.00 | 9887894 | 29FF/ |
| STEINGART, BONNIE K. | PARTNER | 35 | 10/20/06 | Calls with Houlihan re: proposals. | 0.50 | 497.50 | 9960952 | 29FF/ |
|  |  |  | 10/20/06 | Telephone call with Houlihan regarding various issues. | 0.50 | 390.00 | 9909902 | 29FF/ |
|  |  |  | 10/20/06 | Review proposals made by Cerberus and comparison. | 1.30 | 1,014.00 | 9909905 | 29FF/ |
| TORRES, DEBRA M. | PARTNER | 30 | 10/20/06 | Review legal issues re: revised proposals. | 2.00 | 1,500.00 | 9928581 | 29FF/ |
| MCGILL, CHRISTINA | ASSOCIATE | 30 | 10/20/06 | Review Complaint. | 0.30 | 133.50 | 9885933 | 4/ |
| RODBURG, JENNIFER | ASSOCIATE | 35 | 10/20/06 | Review summaries re: new proposals from Cerberus; call re: same | 0.50 | 262.50 | 9913626 | 29FF/ |
| WOLF, JASON | ASSOCIATE | 35 | 10/20/06 | Review and revise minutes. | 0.30 | 141.00 | 9925346 | 23FF/ |
| SOTO, MARISSA | ASSOCIATE | 30 | 10/21/06 | Summarize impairment research and draft memo re: same. | 8.00 | 2,520.00 | 9917990 | 29FF/ |
| SCHELER, BRAD E. | PARTNER | 35 | 10/22/06 | Review revised proposal and calls re: same. | 1.90 | 1,990.00 | 9927200 | 29FF/ |
| STEINGART, BONNIE K. | PARTNER | 35 | 10/22/06 | Review Cerberus proposal. | 1.30 | 1,014.00 | 9909907 | 29FF/ |
|  |  |  | 10/22/06 | Review economic analysis of proposals prepared by Houlihan. | 0.80 | 624.00 | 9909908 | 29FF/ |
| GODDARD, DARCY M. | ASSOCIATE | 30 | 10/22/06 | Review proposals. | 0.30 | 157.50 | 9907126 | 29FF/ |
| MELWANI, VIVEK | PARTNER | 35 | 10/23/06 | Calls with Houlihan re: proposals. | 0.70 | 469.00 | 9927387 | 29FF/ |
|  |  |  | 10/23/06 | Review Cerberus proposals and Houlihan analysis. | 2.00 | 1,340.00 | 9927389 | 29FF/ |
| SCHELER, BRAD E. | PARTNER | 35 | 10/23/06 | Review revised Appaloosa proposal. | 1.00 | 995.00 | 9927202 | 29FF/ |
| STEINGART, BONNIE K. | PARTNER | 35 | 10/23/06 | Review Houlihan analysis. | 1.30 | 1,014.00 | 9909909 | 29FF/ |
|  |  |  | 10/23/06 | Telephone call regarding revised Appaloosa proposal. | 0.80 | 624.00 | 9909912 | 29FF/ |
|  |  |  | 10/23/06 | Review orders entered regarding sharing information and protocols. | 1.50 | 1,170.00 | 9909913 | 10/ |
| GODDARD, DARCY M. | ASSOCIATE | 30 | 10/23/06 | Review proposals. | 0.30 | 157.50 | 9907128 | 29FF/ |
| SLIVINSKI, RICHARD | ASSOCIATE | 35 | 10/23/06 | Review proposals. | 1.70 | 850.00 | 9914499 | 29FF/ |
| WOLF, JASON | ASSOCIATE | 35 | 10/23/06 | Revise memo re: 510(b) claims. | 1.40 | 658.00 | 9925354 | 29FF/ |
|  |  |  | 10/23/06 | Review Cerberus proposal. | 0.20 | 94.00 | 9925355 | 29FF/ |
| MELWANI, VIVEK | PARTNER | 35 | 10/24/06 | Confs. w/R. Slivinski re: case status. | 0.30 | 201.00 | 9946130 | 4/ |
|  |  |  | 10/24/06 | Review and revise framework summary. | 0.60 | 402.00 | 9927393 | 29FF/ |
|  |  |  | 10/24/06 | Calls re: SEC issue | 0.50 | 335.00 | 9927394 | 4/ |
|  |  |  | 10/24/06 | Calls re: Appaloosa modification | 1.80 | 1,206.00 | 9927395 | 29FF/ |
| SCHELER, BRAD E. | PARTNER | 35 | 10/24/06 | Calls with Houlihan. | 0.80 | 536.00 | 9927396 | 29FF/ |
| RODBURG, JENNIFER | ASSOCIATE | 35 | 10/24/06 | Review proposals and calls re: same. | 3.00 | 2,985.00 | 9927207 | 29FF/ |
|  |  |  | 10/24/06 | Review and revise memo re: 510(b) claims (1.9); meet w/ J.Wolf re: same (.1) | 2.00 | 1,050.00 | 9913631 | 29FF/ |
| SLIVINSKI, RICHARD | ASSOCIATE | 35 | 10/24/06 | Review emails re: Cerberus proposal and updates | 0.50 | 262.50 | 9913632 | 29FF/ |
|  |  |  | 10/24/06 | Review update memo for Committee | 0.30 | 157.50 | 9913633 | 24FF/ |
|  |  |  | 10/24/06 | Draft status memo. | 2.20 | 1,100.00 | 9914503 | 4/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

```
alp_132: Matter Detail (babbstan/4054O2)                    Fried, Frank, Harris, Shriver & Jacobson LLP         Proforma: 3514148        (003977)
Run Date & Time: 11/30/06 13:22:23                          Work Date From : 05/09/06 Thru : 10/31/06           Status: B
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

U N B I L L E D   T I M E   D E T A I L
```

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 30 | ASSOCIATE | 10/24/06 | Revise status memo (1.8); discussions with V. Melwani re: same (.3). | 2.10 | 1,050.00 | 9914504 | 4/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/24/06 | Research re: impairment. | 3.00 | 945.00 | 9317999 | 29FF/ |
|  |  |  | 10/24/06 | Revise memo re: impairment. | 2.00 | 630.00 | 9918000 | 29FF/ |
|  |  |  | 10/24/06 | Review and revise memo re: 510(b) claims. | 1.20 | 564.00 | 9925362 | 29FF/ |
|  |  |  | 10/24/06 | Research re: 11/8 status conference. | 0.10 | 47.00 | 9925369 | 4/ |
|  |  |  | 10/24/06 | Review email re: proposals. | 0.20 | 94.00 | 9925370 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/25/06 | Review transcript of GM financial results conference call. | 0.60 | 402.00 | 9927402 | 4/ |
|  |  |  | 10/25/06 | Revise 510(b) memo | 1.00 | 670.00 | 9927403 | 29FF/ |
|  |  |  | 10/25/06 | Call with T. Aalto re: status. | 0.60 | 402.00 | 9927405 | 29FF/ |
|  |  |  | 10/25/06 | Review framework summary. | 0.80 | 536.00 | 9927406 | 29FF/ |
|  |  |  | 10/25/06 | Attend to SEC issues (.2); meet w/J. Rodburg re: same (.2). | 0.80 | 536.00 | 9927408 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 10/25/06 | Review Houlihan analysis | 1.20 | 804.00 | 9927409 | 29FF/ |
|  |  |  | 10/25/06 | Review Houlihan analysis and calls with Houlihan re: same. | 2.00 | 1,990.00 | 9927211 | 4/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/25/06 | Review articles re: Delphi. | 0.20 | 105.00 | 9907137 | 4/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/25/06 | Meet w/ V.Melwani re: 510(b) (.2); revise memo re: same (1.0) | 1.20 | 630.00 | 9913636 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/25/06 | Meet w/ V. Melwani re: SEC charges. | 0.20 | 105.00 | 9913641 | 10/ |
|  |  |  | 10/25/06 | Review and revise status summary. | 1.00 | 500.00 | 9914505 | 4/ |
|  |  |  | 10/25/06 | Review news articles. | 1.00 | 500.00 | 9914508 | 4/ |
|  |  |  | 10/25/06 | Review Houlihan analysis. | 1.80 | 900.00 | 9914511 | 4/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/25/06 | Review and revise memo re: impairment. | 2.70 | 1,269.00 | 9925372 | 29FF/ |
|  |  |  | 10/25/06 | Review and revise articles. | 0.30 | 141.00 | 9925373 | 23FF/ |
|  |  |  | 10/25/06 | Review and revise memo re: 510(b) claims. | 1.40 | 658.00 | 9925377 | 20FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/26/06 | Calls re: SEC complaint. | 1.30 | 871.00 | 9927416 | 10/ |
|  |  |  | 10/26/06 | Call with Appaloosa re: Appaloosa proposal. | 0.80 | 536.00 | 9927417 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 10/26/06 | Calls re: SEC complaint. | 0.70 | 696.50 | 9963671 | 10/ |
|  |  |  | 10/26/06 | Calls with D. Tepper re: Appaloosa proposal. | 0.80 | 796.00 | 9963672 | 29FF/ |
|  |  |  | 10/26/06 | Calls with Houlihan re: same. | 1.00 | 995.00 | 9963673 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/26/06 | Review and revise 510(b) claims memo | 1.20 | 630.00 | 9913644 | 29FF/ |
|  |  |  | 10/26/06 | Emails re: framework discussions | 0.20 | 105.00 | 9913645 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/26/06 | Review and revise memo re: 510(b) claims. | 0.60 | 282.00 | 9925377 | 23FF/ |
|  |  |  | 10/26/06 | Review and revise minutes. | 0.50 | 235.00 | 9925378 | 29FF/ |
|  |  |  | 10/26/06 | Research re: rights offerings. | 1.40 | 658.00 | 9925379 | 29FF/ |
|  |  |  | 10/26/06 | Research re: impairment. | 2.30 | 1,081.00 | 9925380 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/27/06 | Call with Cerberus re: framework. | 0.80 | 536.00 | 9927420 | 29FF/ |
|  |  |  | 10/27/06 | Call re: SEC complaint. | 0.60 | 402.00 | 9927423 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/27/06 | Review proposals and analysis. | 1.20 | 600.00 | 9914521 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/27/06 | Research re: impairment and review and revise memo re: same. | 4.60 | 2,162.00 | 9925385 | 29FF/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
       Matter: 00002 GENERAL
```

```
alp_132: Matter Detail (babstan/405402)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 11/30/06 13:22:23                         Work Date From : 05/09/06 Thru : 10/31/06
Currency : USD
Client : 031841 DELPHI EQUITY COMMITTEE                    Proforma: 3514148          (00397)
Matter : 00002 GENERAL                                     Status: B
```

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| GUIDO, LAURA | 35 | PARALEGAL | 10/27/06 | Retrieval of documents per R. Silvinski | 0.30 | 55.50 | 9914874 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 10/29/06 | Calls re: SEC complaint. | 2.00 | 1,990.00 | 9927222 | 10/ |
| JOHNSON, DIXIE L. | 10 | PARTNER | 10/30/06 | Review SEC papers; emails and conferences re: SEC news. | 0.90 | 715.50 | 9943910 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/30/06 | Review SEC complaint. | 1.00 | 670.00 | 9927431 | 10/ |
| | | | 10/30/06 | Calls with Cerberus re: framework. | 0.80 | 536.00 | 9927432 | 29FF/ |
| | | | 10/30/06 | Calls with Houlihan re: Cerberus. | 0.70 | 469.00 | 9927433 | 29FF/ |
| | | | 10/30/06 | Call with D. Torres re: conflict. | 0.70 | 469.00 | 9927435 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 10/30/06 | Review SEC complaint and discuss with team. | 2.00 | 1,990.00 | 9927226 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 10/30/06 | Review SEC press release, complaint, news articles re enforcement and settlement against Debtors and certain individuals. | 2.50 | 1,875.00 | 9928597 | 10/ |
| | | | 10/30/06 | T/cs and emails w/Melwani, other members of team re SEC complaint and settlement. | 1.50 | 1,125.00 | 9928598 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 10/30/06 | Review SEC complaint; consider implication supplement; emails. | 4.10 | 2,439.50 | 9937851 | 10/ |
| CAIN, KIMBERLY | 10 | ASSOCIATE | 10/30/06 | Review SEC complaint, press release, and related news articles (2.8); search for related news articles (1.1). | 3.90 | 1,443.00 | 9918933 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/30/06 | Review SEC complaint. | 0.40 | 210.00 | 9907146 | 10/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 10/30/06 | Reviewed SEC complaint and SEC release (1.4); emails from B. Scheler, D. Torres and J. Brewer re: SEC (.4); phone call from J. Wolf re: same (.3). | 2.10 | 882.00 | 9904444 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/30/06 | Email to committee re: SEC complaint and release. | 0.50 | 262.50 | 9946129 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/30/06 | Review SEC complaint and related settlement. | 1.50 | 787.50 | 9913654 | 10/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/30/06 | Review e-mails re: SEC complaint. | 0.50 | 250.00 | 9914527 | 10/ |
| | | | 10/30/06 | Reviewing databases for information relating to SEC complaint. | 4.00 | 1,260.00 | 9918028 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/30/06 | Review SEC complaint. | 0.70 | 329.00 | 9925394 | 10/ |
| | | | 10/30/06 | T/C with T. Porcella re: SEC complaint. | 0.30 | 141.00 | 9944811 | 10/ |
| JOHNSON, DIXIE L. | 10 | PARTNER | 10/31/06 | Review SEC documents; conference with J. Thornton, L. Yacub, V. Melwani and D. Torres re: SEC complaint and settlements. | 1.20 | 954.00 | 9943917 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/31/06 | Review SEC complaint and other filings. | 2.80 | 2,184.00 | 9909921 | 10/ |
| | | | 10/31/06 | Review preliminary claims analysis. | 1.30 | 1,014.00 | 9909922 | 5/ |
| CAIN, KIMBERLY | 10 | ASSOCIATE | 10/31/06 | Search for news articles re: settlement with SEC. | 0.40 | 148.00 | 9918935 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/31/06 | Read and analyze SEC complaint. | 1.00 | 525.00 | 9938301 | 10/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 10/31/06 | Reviewed Delphi news articles and emails. | 0.30 | 126.00 | 9917092 | 4/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/31/06 | Review and comments re: summary of SEC complaints (1.4); emails re: same (.6). | 2.00 | 1,050.00 | 9913663 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
        Matter: 00002 GENERAL

alp_132: Matter Detail (babhstan/405402)
Run Date & Time: 11/30/06 13:22:23
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 10/31/06

Proforma: 3514148
Status: B

(003397)

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/31/06 Update on call to B. Steingart. | 0.60 | 300.00 | 9914532 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/31/06 Review SEC complaint. | 1.00 | 500.00 | 9914535 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/31/06 Review info re: SEC complaint. | 0.20 | 94.00 | 9925404 | 10/ |
| | | | Total | 465.40 | 280,478.00 | | |
| | | | Matter Total | 465.40 | 280,478.00 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

```
aip_132: Matter Detail (babstan/405402)          Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 11/30/06 13:22:25                       Work Date From : 05/09/06 Thru : 10/31/06
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE                                        Proforma: 3514151
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS                 Status: B
                                                                                       (00397)
```

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date / Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E. | 35 | PARTNER | 10/02/06 Calls w/Committee members re: open issues. | 1.40 | 1,393.00 | 9927145 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/02/06 Telephone calls with various Committee members re: open issues. | 1.80 | 1,404.00 | 9909816 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/02/06 Meeting with V. Melwani and calls to committee members. | 0.50 | 250.00 | 9885230 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/02/06 Preparation for Committee meeting. | 1.50 | 750.00 | 9885232 | 23FF/ |
| | | | 10/02/06 Discussion of Court decision re: ex parte motion and e-mail to committee re: same. | 0.40 | 200.00 | 9885233 | 10/ |
| SCHELER, BRAD E. | 35 | PARTNER | 10/03/06 Committee call re: DC Capital | 1.30 | 871.00 | 9927319 | 23FF/ |
| | | | 10/03/06 Calls with committee members. | 2.00 | 1,340.00 | 9927322 | 23FF/ |
| | | | 10/03/06 Calls w/Pardus re: DC Capital proposal. | 1.10 | 1,094.50 | 9927147 | 29FF/ |
| | | | 10/03/06 Prepare for and participate in Equity Committee call. | 2.00 | 1,990.00 | 9927149 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/03/06 Telephone call with various Committee members. | 1.80 | 1,404.00 | 9909821 | 23FF/ |
| | | | 10/03/06 Conference call with Committee. | 1.80 | 1,404.00 | 9909822 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/03/06 Committee calls. | 1.00 | 500.00 | 9885242 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/03/06 Equity Committee Meeting and follow up discussions | 1.50 | 472.50 | 9917914 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/03/06 Equity Committee call and related follow-up. | 1.70 | 799.00 | 9925275 | 23FF/ |
| | | | 10/03/06 Review confidentiality provisions in by-laws and draft email to Committee re: same. | 0.40 | 188.00 | 9925282 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/04/06 Committee meeting. | 1.00 | 670.00 | 9927331 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 10/04/06 Equity Committee meeting. | 3.00 | 2,010.00 | 9927332 | 23FF/ |
| | | | 10/04/06 Call with holders and Appaloosa | 0.60 | 402.00 | 9927333 | 29FF/ |
| | | | 10/04/06 Call with J. Koury re: DC Capital | 0.80 | 536.00 | 9927334 | 23FF/ |
| | | | 10/04/06 Attend Equity Committee meeting with Debtors. | 3.50 | 3,482.50 | 9927152 | 24FF/ |
| | | | 10/04/06 Prepare for and participate in Equity Committee call. | 1.10 | 1,094.50 | 9959244 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/04/06 Calls with various committee members re: meetings and status. | 1.40 | 1,393.00 | 9959245 | 23FF/ |
| | | | 10/04/06 Attend Equity Committee meeting with Debtors. | 3.50 | 2,730.00 | 9909826 | 24FF/ |
| | | | 10/04/06 Meeting with Committee. | 1.80 | 1,404.00 | 9909827 | 23FF/ |
| | | | 10/04/06 Review materials prepared by Houlihan. | 0.80 | 624.00 | 9909829 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 10/04/06 Attend monthly meeting of Equity Committee with Debtors. | 2.00 | 1,500.00 | 9928549 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/04/06 Meet w/Equity Committee. | 0.50 | 375.00 | 9928550 | 23FF/ |
| | | | 10/04/06 Participate in monthly meeting w/ Debtors by phone | 5.00 | 2,625.00 | 9888352 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/04/06 Committee meeting at Skadden. | 1.00 | 500.00 | 9885247 | 23FF/ |
| | | | 10/04/06 T/c Equity Committee meeting with Debtors. | 2.70 | 1,350.00 | 9885248 | 24FF/ |
| | | | 10/04/06 Meeting with Committee and Houlihan. | 1.00 | 500.00 | 9885250 | 23FF/ |
| | | | 10/04/06 Call with J. Kelly re: letter. | 0.50 | 250.00 | 9885251 | 23FF/ |

```
alp_132: Matter Detail (dabstan/405402)                                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 11/30/06 13:22:25                                         Work Date From : 05/09/06 Thru : 10/31/06
Currency : USD
Client : 031841 DELPHI EQUITY COMMITTEE                                    Proforma: 3514151
Matter : 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS             Status: B

                                                                                                                (00397)
```

**UNBILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 30 | ASSOCIATE | 10/04/06 | Prepare for meeting with Houlihan and Equity Committee members. | 0.50 | 157.50 | 9917917 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/04/06 | Draft and revise minutes of 10/3/06 Equity Committee Meeting. | 1.40 | 441.00 | 9917918 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/04/06 | Emails to Committee members re: UST certification. | 0.20 | 94.00 | 9925284 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/04/06 | Equity Committee call. | 2.10 | 987.00 | 9925287 | 23FF/ |
| | | | 10/04/06 | Review and revise 10/3 call minutes. | 0.30 | 141.00 | 9925288 | 23FF/ |
| | | | 10/04/06 | Draft and revise minutes re: 10/4 Equity Committee call. | 0.40 | 188.00 | 9925290 | 23FF/ |
| | | | 10/05/06 | Committee meetings. | 5.00 | 3,350.00 | 9927341 | 29FF/ |
| | | | 10/05/06 | Attend to J. Kelly letter. | 0.80 | 536.00 | 9927342 | 23FF/ |
| | | | 10/05/06 | Call with J. Thornton re: process and J. Kelly letter. | 0.40 | 268.00 | 9927343 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 10/05/06 | Memo to committee re: framework meetings. | 1.00 | 670.00 | 9927344 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 10/05/06 | Meeting with Equity Committee and Debtors. | 2.50 | 2,487.50 | 9973847 | 24FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/05/06 | Attend Equity Committee meeting with Debtors. | 2.50 | 1,875.00 | 9973849 | 24FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/05/06 | Call to J. Kelly re: letters. | 0.20 | 100.00 | 9885254 | 23FF/ |
| | | | 10/06/06 | Call with L. Yacub re: framework. | 0.50 | 335.00 | 9927353 | 29FF/ |
| | | | 10/06/06 | Call with J. Thornton re: framework. | 0.40 | 268.00 | 9927354 | 29FF/ |
| | | | 10/06/06 | Update email to committee re: release discussion with J. Butler. | 0.60 | 402.00 | 9927355 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 10/06/06 | Respond to Brandes inquiry re: framework. | 0.30 | 201.00 | 9927357 | 29FF/ |
| | | | 10/06/06 | Calls with Equity Committee members re: open issues and strategy. | 2.40 | 2,388.00 | 9960948 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/06/06 | Telephone calls with Committee members. | 1.50 | 1,170.00 | 9909837 | 23FF/ |
| | | | 10/06/06 | Telephone call from other Equity holders. | 1.30 | 1,014.00 | 9909839 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/06/06 | Call with shareholder. | 0.20 | 100.00 | 9885263 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/06/06 | E-mail update to Committee. | 0.20 | 94.00 | 9885265 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 10/09/06 | Committee call. | 1.80 | 1,206.00 | 9885264 | 23FF/ |
| | | | 10/09/06 | Review terms and various call with committee members. | 3.00 | 2,985.00 | 9927163 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/09/06 | Conference call with Committee. | 1.80 | 1,404.00 | 9909843 | 23FF/ |
| TORRES, DEBRA M. | 35 | PARTNER | 10/09/06 | T/C w/Equity Committee re: proposal. | 1.20 | 900.00 | 9928560 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/09/06 | Committee call. | 2.00 | 1,050.00 | 9888357 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/09/06 | Correspondence with holder. | 0.10 | 50.00 | 9885274 | 23FF/ |
| | | | 10/09/06 | Equity Committee call. | 1.50 | 750.00 | 9885276 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/09/06 | Equity Committee Meeting and follow up. | 1.50 | 472.50 | 9917939 | 23FF/ |
| | | | 10/09/06 | Review and revise 10/9 meeting minutes. | 2.00 | 630.00 | 9917940 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/09/06 | Equity Committee call (1.5) and related preparations and follow-up re: 10/9/06 (.4). | 1.90 | 893.00 | 9925304 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/10/06 | Call with Pardus and Appaloosa. | 0.60 | 402.00 | 9887860 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/10/06 | Telephone call with Pardus. | 1.30 | 1,014.00 | 9909849 | 23FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
      Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

alp_132: Matter Detail (babstan/405402)  
Run Date & Time: 11/30/06 13:22:25  
Currency : USD  
Client: 031841 DELPHI EQUITY COMMITTEE  
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

Fried, Frank, Harris, Shriver & Jacobson LLP  
Work Date From : 05/09/06 Thru : 10/31/06

Proforma: 3514151  
Status: B

(00397)

**UNBILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/10/06 | Telephone call with Brandes. | 0.80 | 624.00 | 9909850 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/10/06 | Call w/ individual shareholder. | 0.50 | 262.50 | 9888364 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/10/06 | Revise 10/9/06 meeting minutes. | 0.30 | 141.00 | 9927343 | 23FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/10/06 | Review minutes of 10/9 call. | 0.80 | 420.00 | 9944808 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/11/06 | Email updates to the Committee. | 1.00 | 525.00 | 9888377 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/11/06 | Committee call. | 0.60 | 315.00 | 9888378 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/11/06 | Calls to holders. | 0.70 | 350.00 | 9885289 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/11/06 | Committee call and follow up with team. | 1.20 | 600.00 | 9885290 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/11/06 | Equity Committee Meeting call and follow up | 1.50 | 472.50 | 9917947 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/11/06 | Draft and revise minutes of 10/11 Equity Committee call. | 1.20 | 378.00 | 9917948 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/11/06 | Equity Committee call. | 1.00 | 470.00 | 9925312 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/11/06 | Review minutes of 10/11 Equity Committee call. | 0.30 | 141.00 | 9925314 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/12/06 | Committee call. | 1.00 | 670.00 | 9947745 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/12/06 | Conference call with Committee. | 1.30 | 1,014.00 | 9909963 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/12/06 | Committee call | 0.40 | 200.00 | 9885295 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/12/06 | Update call with V. Melwani and J. Kelly. | 0.50 | 250.00 | 9885299 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/12/06 | Equity Committee call and related preparations. | 0.30 | 141.00 | 9925315 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/13/06 | Call with J. Thornton. | 0.50 | 335.00 | 9887870 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/13/06 | Call with D. Tepper. | 0.80 | 536.00 | 9927361 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/13/06 | Email to Committee re: update and status. | 0.40 | 210.00 | 9888393 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/13/06 | Calls to Equity Committee members re: meeting. | 0.20 | 63.00 | 9917957 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/16/06 | Committee call. | 1.00 | 670.00 | 9927366 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/16/06 | Draft letter to D. Dethy. | 0.80 | 536.00 | 9927367 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 10/16/06 | Participate in Equity Committee call. | 1.00 | 995.00 | 9960949 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/16/06 | Conference call with Committee. | 1.80 | 1,404.00 | 9909875 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/16/06 | Committee call and related follow up with Committee members. | 2.00 | 1,050.00 | 9888402 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/16/06 | Committee call. | 1.00 | 500.00 | 9885309 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/16/06 | Prepare for Equity Committee meeting. | 0.20 | 63.00 | 9917960 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/16/06 | Equity Committee Conference Call and follow up | 1.00 | 315.00 | 9917963 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/16/06 | Draft and revise minutes of Equity Committee Meeting | 1.10 | 346.50 | 9917964 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/16/06 | Draft and revise letter to D. Dethy re: confidentiality. | 0.70 | 329.00 | 9925324 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/16/06 | Equity Committee call and related follow-up. | 1.10 | 517.00 | 9925326 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/17/06 | Call with J. Thornton. | 0.40 | 268.00 | 9887872 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 10/17/06 | Calls with L. Yacub re: shareholder issues. | 0.70 | 469.00 | 9887874 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 10/17/06 | Calls with various committee members re: proposals. | 2.10 | 2,089.50 | 9963666 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/17/06 | Review letter to D. Dethy re: confidentiality. | 0.50 | 390.00 | 9909884 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/17/06 | Telephone call with Pardus. | 0.80 | 624.00 | 9909886 | 23FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE  
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

alp_132: Matter Detail (babstan/405402)
Run Date & Time: 11/30/06 13:22:25
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 10/31/06

Proforma: 3514151
Status: B
(00397)

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/17/06 | Emails to Committee members re: protocols. | 0.20 | 105.00 | 9888409 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/17/06 | Review notes from Sheehan call with subcommittee. | 0.20 | 100.00 | 9885315 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/17/06 | Revise letter to D. Dethy re: confidentiality obligations. | 0.20 | 94.00 | 9925329 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/18/06 | Calls with committee members. | 1.00 | 670.00 | 9887884 | 23FF/ |
| | | | 10/18/06 | Letter to D. Dethy re: confidentiality. | 0.80 | 536.00 | 9887885 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/18/06 | Revise D. Dethy letter regarding documents. | 0.50 | 390.00 | 9908890 | 4/ |
| | | | 10/18/06 | Various email and telephone calls with committee and Pardus regarding proposal. | 2.10 | 1,638.00 | 9908891 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/18/06 | Email to J. Thornton re: confidentiality undertakings of Committee (.2); revise letter re: same (.1). | 0.30 | 157.50 | 9888418 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/18/06 | Call w/ J. Thornton updates. | 0.10 | 52.50 | 9888419 | 29FF/ |
| | | | 10/18/06 | Correspondence with Committee members. | 0.10 | 50.00 | 9885319 | 29FF/ |
| | | | 10/18/06 | Review minutes. | 0.10 | 50.00 | 9885321 | 23FF/ |
| | | | 10/18/06 | Correspondence with Committee. | 0.30 | 150.00 | 9885326 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/18/06 | Review and revise minutes. | 0.50 | 235.00 | 9925336 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/19/06 | Committee call. | 1.00 | 670.00 | 9927378 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/19/06 | Review and revise minutes. | 0.70 | 350.00 | 9885334 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/19/06 | Prepare for Equity Committee Meeting. | 0.40 | 126.00 | 9917981 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/19/06 | Review and revise minutes. | 0.80 | 376.00 | 9925343 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/20/06 | Committee call. | 1.00 | 670.00 | 9887893 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 10/20/06 | Calls with equity holders. | 0.70 | 469.00 | 9887896 | 23FF/ |
| | | | 10/20/06 | Review proposals and discuss same with various committee members. | 1.10 | 1,094.50 | 9960951 | 29FF/ |
| | | | 10/20/06 | Prepare for and participate in Equity Committee call. | 1.40 | 1,393.00 | 9927199 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/20/06 | Prep for conference call with Committee. | 1.30 | 1,014.00 | 9909900 | 23FF/ |
| | | | 10/20/06 | Review email regarding telephone call with Sheehan. | 0.20 | 156.00 | 9909903 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 10/20/06 | Telephone call with Equity Committee. | 1.80 | 1,404.00 | 9909904 | 23FF/ |
| | | | 10/20/06 | Communications w/the Equity Committee; call w/the Equity Committee. | 1.20 | 900.00 | 9928580 | 23FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/20/06 | Prepare for and attend telephone conference with committee. | 1.50 | 787.50 | 9944810 | 23FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 10/20/06 | Equity Committee call. | 1.00 | 445.00 | 9885932 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/20/06 | Committee call; related follow up | 2.50 | 1,312.50 | 9913627 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/20/06 | Committee call and follow up with team. | 1.00 | 500.00 | 9914493 | 23FF/ |
| | | | 10/20/06 | Review correspondence with Equity Committee. | 0.90 | 450.00 | 9914494 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/20/06 | Equity Committee meeting call and follow up | 1.50 | 472.50 | 9917983 | 23FF/ |
| | | | 10/20/06 | Draft and revise minutes for 10/20 Equity Committee meeting. | 1.20 | 378.00 | 9917984 | 23FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

alp_132: Matter Detail (babstan/405402)
Run Date & Time: 11/30/06 13:22:26
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 10/31/06

Proforma: 3514151
Status: B

(00397)

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 10/20/06 | Call with Equity holder. | 0.10 | 47.00 | 9925348 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/23/06 | Equity Committee call and related follow-up. | 1.30 | 611.00 | 9925349 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/23/06 | Calls with equity holders. | 0.90 | 603.00 | 9927385 | 29FF/ |
| | | | 10/23/06 | Calls with Pardus re: info sharing. | 1.00 | 670.00 | 9927386 | 29FF/ |
| | | | 10/23/06 | Calls with equity holders. | 0.80 | 536.00 | 9927390 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/23/06 | Telephone call with J. Thornton regarding various issues. | 0.80 | 624.00 | 9909910 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/23/06 | Review minutes. | 0.30 | 150.00 | 9914500 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/23/06 | Review and revise minutes. | 0.30 | 141.00 | 9925357 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/24/06 | Review minutes. | 0.60 | 402.00 | 9927397 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/24/06 | Various telephone calls regarding Sheehan and other issues. | 1.30 | 1,014.00 | 9909916 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/24/06 | Calls to Committee members with V. Melwani and T. Aalto re: proposals. | 1.10 | 550.00 | 9914501 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/24/06 | Revise minutes. | 0.90 | 423.00 | 9925363 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/25/06 | Calls with committee members. | 0.90 | 603.00 | 9927404 | 23FF/ |
| | | | 10/25/06 | Call with J. Thornton | 0.50 | 335.00 | 9927407 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/25/06 | Calls w/ equity holders. | 0.30 | 157.50 | 9913637 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/25/06 | Correspondence with Committee. | 0.50 | 250.00 | 9914506 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/25/06 | Prepare for committee meeting and calls with committee members re: same. | 0.60 | 189.00 | 9918006 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/25/06 | Review and revise minutes. | 1.70 | 799.00 | 9925374 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/26/06 | Revise minutes. | 0.80 | 536.00 | 9927415 | 23FF/ |
| | | | 10/26/06 | Call with Pardus. | 0.50 | 335.00 | 9927418 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 10/26/06 | Calls with committee members re: proposals. | 0.50 | 497.50 | 9963674 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/26/06 | Correspondence with Committee. | 0.40 | 200.00 | 9914515 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/26/06 | Calls with Committee members re: meetings. | 0.20 | 94.00 | 9925387 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/26/06 | Calls with J. Kelly re: upcoming meetings. | 0.20 | 268.00 | 9927419 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/27/06 | Call with Pardus re: SEC. | 0.40 | | | |
| | | | 10/27/06 | Prepare for and participate in Equity Committee call. | 1.80 | 1,206.00 | 9927421 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 10/27/06 | Calls re: minutes. | 0.70 | 469.00 | 9927422 | 23FF/ |
| | | | 10/27/06 | Call w/Equity Committee. | 1.00 | 750.00 | 9928592 | 29FF/ |
| | | | 10/27/06 | Review draft Equity Committee minutes (.2); comments to J. Wolf and V. Melwani (.1). | 0.30 | 225.00 | 9928593 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/27/06 | Committee call and related follow up. | 2.00 | 1,050.00 | 9913650 | 23FF/ |
| | | | 10/27/06 | Calls w/ J. Thornton and V. Melwani. | 0.50 | 262.50 | 9913651 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/27/06 | Committee call and follow up. | 1.00 | 600.00 | 9914520 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/27/06 | Revise participant list (.1); call with J. Kelly (.1). | 0.20 | 63.00 | 9918011 | 23FF/ |
| | | | 10/27/06 | Equity Committee teleconference meeting and follow up | 1.00 | 315.00 | 9918016 | 23FF/ |
| | | | 10/27/06 | Draft Equity Committee meeting minutes | 1.00 | 315.00 | 9918017 | 23FF/ |

alp_132: Matter Detail (babstan/405402)
Run Date & Time : 11/30/06 13:22:26
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 10/31/06

Proforma: 3514151
Status: B

(003971)

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 10/27/06 Equity Committee weekly call. | 1.00 | 470.00 | 9925383 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/30/06 Call with Pardus re: complaint and frame work. | 0.80 | 536.00 | 9927434 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/30/06 Calls with J. Kelly re: upcoming meetings. | 0.10 | 47.00 | 9925392 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/31/06 Call with D. Johnson, Pardus and L. Yacub re: complaint and settlement. | 1.40 | 938.00 | 9927437 | 10/ |
| SCHELER, BRAD E. | 35 | PARTNER | 10/31/06 Call with L. Yacub re: open issues | 0.50 | 335.00 | 9927441 | 23FF/ |
|  |  |  | 10/31/06 Calls w/Committee members re: SEC complaint. | 1.00 | 995.00 | 9927232 | 23FF/ |
|  |  |  | 10/31/06 Calls w/Committee members re: open issues. | 1.00 | 995.00 | 9978817 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 10/31/06 Conference call w/members of Equity Committee, V. Melwani, D. Johnson re: SEC complaint. | 1.00 | 750.00 | 9928600 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/31/06 Call w/committee members re: SEC complaint (1.0); review summary email re: same (.2). | 1.20 | 630.00 | 9913660 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/31/06 Call re: SEC issues. | 0.90 | 450.00 | 9914531 | 23FF/ |
|  |  |  | 10/31/06 Review minutes. | 0.30 | 150.00 | 9914534 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/31/06 Draft weekly status update. | 0.90 | 423.00 | 9925397 | 4/ |
|  |  |  | 10/31/06 Review 10/27 minutes. | 0.30 | 141.00 | 9925399 | 23FF/ |
|  |  |  | 10/31/06 Draft and revise memo re: SEC complaint. | 3.00 | 1,410.00 | 9925401 | 4/ |

Total        194.70        124,809.50

Matter Total        194.70        124,809.50

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

alp_132: Matter Detail (babutan/405402)
Run Date & Time: 11/30/06 13:22:26
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00006 HEARINGS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 10/31/06

Proforma: 3514152        · (003397)
Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 10/19/06 | Attend omnibus hearing. | 2.30 | 1,794.00 | 9909896 | 28FF/ |
| | | | 10/19/06 | Attend chambers conference re: 1113/1114 motion. | 1.80 | 1,404.00 | 9909897 | 26FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/19/06 | Attend Omnibus hearing. | 1.00 | 315.00 | 9917978 | 28FF/ |
| | | | 10/19/06 | Attend status conference regarding 1113/1114 motions | 1.10 | 346.50 | 9917980 | 26FF/ |
| | | | | Total | 6.20 | 3,859.50 | | |
| | | | | Matter Total | 6.20 | 3,859.50 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00006 HEARINGS

alp_132: Matter Detail (babsstat/405402)
Run Date & Time: 11/30/06 13:22:26
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 10/31/06

Proforma: 3514153
Status: B

(00397)

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 10/02/06 | Telephone call with chambers regarding various orders. | 0.50 | 390.00 | 9909817 | 10/ |
| | | | 10/02/06 | Review motions filed by Debtors regarding claims. | 1.30 | 1,014.00 | 9909818 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/02/06 | Review summaries of recent pleadings. | 0.80 | 400.00 | 9885227 | 10/ |
| CONNIFF, DANIEL | 30 | MISC | 10/06/06 | Searched for and downloaded docket sheet from the U.S. District Court for the Eastern District of Michigan and e-mailed to D. Goddard. | 0.20 | 47.00 | 9911550 | 10/ |
| | | | 10/06/06 | Downloaded documents from the U.S. District Court for the Eastern District of Michigan and e-mailed to D. Goddard. | 0.40 | 94.00 | 9911553 | 10/ |
| | | | 10/09/06 | Retrieval of documents re: MDL. | 0.10 | 23.50 | 9911555 | 10/ |
| | | | 10/10/06 | Telephone call to the U.S. District Court for the Eastern District of Michigan. | 0.20 | 47.00 | 9911558 | 10/ |
| | | | 10/11/06 | Telephone call to the U.S. District Court for the Eastern District of Michigan. | 0.10 | 23.50 | 9911559 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/12/06 | Review motions for omnibus. | 1.30 | 1,014.00 | 9909861 | 10/ |
| | | | 10/16/06 | Review various objections filed on court docket. | 0.50 | 390.00 | 9909877 | 10/ |
| | | | 10/16/06 | Review response on claim timeliness filed by UCC. | 0.30 | 234.00 | 9909878 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/16/06 | Review and summarize creditors' committee's objections to timeliness motion (.8) and fee applications (.3). | 1.10 | 517.00 | 9925325 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/17/06 | Review objection to claims filed by UCC. | 1.10 | 858.00 | 9909882 | 10/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/17/06 | Review and summarize matters scheduled to be heard at 10/19 Omnibus hearing. | 2.40 | 756.00 | 9917969 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/17/06 | Review motions for 10/19 Omnibus hearing and prepare materials for hearing. | 1.50 | 705.00 | 9925333 | 10/ |
| GUIDO, LAURA | 35 | PARALEGAL | 10/17/06 | Preparation for 10/19/2006 hearing. | 1.60 | 296.00 | 9914854 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/18/06 | Conf. w/M. Soto & J. Rodbury re: 10/19 hearing. | 0.20 | 156.00 | 9945596 | 10/ |
| | | | 10/18/06 | Review hearing agenda and documents for omnibus hearing. | 1.10 | 858.00 | 9909892 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/18/06 | Review agenda for hearing. | 0.10 | 52.50 | 9888414 | 10/ |
| | | | 10/18/06 | Review materials prepared for hearing (.1); conf. w/B. Steingart and M. Soto re: same (.2). | 0.30 | 157.50 | 9888416 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/18/06 | Review materials for Omnibus hearing. | 0.50 | 250.00 | 9885318 | 10/ |
| | | | 10/18/06 | Review pleadings. | 0.30 | 150.00 | 9885322 | 10/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/18/06 | Summarize matters scheduled to be heard at 10/19 omnibus hearing. | 1.20 | 378.00 | 9917973 | 10/ |
| | | | 10/18/06 | Discussion with B. Steingart and J. Rodburg regarding omnibus hearings. | 0.20 | 63.00 | 9917975 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

alP_132: Matter Detail (babstan/405402)
Run Date & Time: 11/30/06 13:22:26
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 10/31/06

Proforma: 3514153
Status: B

(00397)

## U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 10/18/06 | Review motions for 10/19 Omnibus hearing and prepare hearing materials. | 1.20 | 564.00 | 9925335 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/19/06 | Meet w/ B.Steingart re: motion to seal and omnibus hearing (.1); email to committee re: same (.3) | 0.40 | 210.00 | 9888422 | 10/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/19/06 | Prepare materials for omnibus hearing. | 0.40 | 126.00 | 9917977 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/19/06 | Review defense costs motion. | 0.20 | 94.00 | 9925345 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/20/06 | Review draft schedule order regarding 1113/1114. | 0.50 | 390.00 | 9909901 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/20/06 | Review draft and scheduling order regarding 365 motion. | 0.50 | 390.00 | 9909906 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/20/06 | Review all confidentiality undertakings and protective orders (1.6); email w/ Pardus re: same and inquiry (.4). | 2.00 | 1,050.00 | 9913625 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/23/06 | Review protocols and confidentiality orders. | 0.90 | 603.00 | 9927388 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/23/06 | Review motion regarding FTI expanded retention. | 0.50 | 390.00 | 9909911 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/23/06 | Review documents regarding confidentiality and treatment of information. | 2.20 | 1,100.00 | 9914497 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/23/06 | Research re: stipulations and confidentiality agreements involving equity committee. | 0.10 | 47.00 | 9925360 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/27/06 | Review motion re: defense cost. | 1.00 | 500.00 | 9914519 | 10/ |
| | | | 10/27/06 | Discuss motions re: reimbursement re: defense costs with J. Wolf. | 0.40 | 200.00 | 9914529 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/30/06 | Review and summarize defense costs motions. | 1.50 | 705.00 | 9925387 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/31/06 | Call with D. Torres re: litigation. | 0.50 | 335.00 | 9927438 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/31/06 | Review pleadings re: D&O indemnification (.7); review summary re: same (.3). | 1.00 | 525.00 | 9913662 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/31/06 | Review and revise insurance motion summary. | 1.80 | 900.00 | 9914533 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/31/06 | Revise summary with defense costs motions. | 0.40 | 188.00 | 9925402 | 10/ |
| | | | | Total | 32.80 | 17,191.00 | | |
| | | | | Matter Total | 32.80 | 17,191.00 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

```
alp_132: Matter Detail (babstan/405402)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 11/30/06 13:22:26                         Work Date From : 05/09/06 Thru : 10/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                    Proforma: 3514154
Matter: 00008 TAX                                                        Status: B
```

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| JACOBSON, JACK L. | 20 | PARTNER | 10/11/06 | Review of framework proposal re: tax issues. | 1.40 | 1,092.00 | 9884208 | 29FF/ |
| | | | 10/23/06 | Review of framework proposal re: tax issues. | 1.50 | 1,170.00 | 9909549 | 29FF/ |
| | | | | Total | 2.90 | 2,262.00 | | |
| | | | | Matter Total | 2.90 | 2,262.00 | | |

(00397)

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00008 TAX

alp_132: Matter Detail (bebstan/405402)
Run Date & Time: 11/30/06 13:22:26
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00011 1113 / 1114 ISSUES

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 10/31/06

Proforma: 3514157
Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number Code |
|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 10/17/06 Review cases regarding 1113/1114 issues. | 2.30 | 1,794.00 | 9909883  10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/19/06 Summary re: 1113/1114 conference | 0.20 | 105.00 | 9888421  26FF/ |
| | | | Total | 2.50 | 1,899.00 | |
| | | | Matter Total | 2.50 | 1,899.00 | |

(003971)

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00011 1113 / 1114 ISSUES

aip-132: Matter Detail (babstan/405402)
Run Date & Time: 11/30/06 13:22:26
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 10/31/06

Proforma: 3514159
Status: B

(00397)

### UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 10/02/06 | Calls re: supplement and motion | 0.70 | 469.00 | 9927313 | 10/ |
| | | | 10/02/06 | Meeting with D. Torres re: supplement. | 0.80 | 536.00 | 9927314 | 10/ |
| | | | 10/02/06 | Revise examiner motion summary. | 0.40 | 268.00 | 9927315 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/02/06 | Review documents regarding examiner. | 2.30 | 1,794.00 | 9909819 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 10/02/06 | Revisions to draft supplemental objection to standing motion. | 1.00 | 750.00 | 9928545 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 10/02/06 | Emails re: possible supplement additions and misc. | 0.90 | 535.50 | 9925236 | 10/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 10/02/06 | Review email from B. Scheler and J. Wolf re: article in WSJ on Delphi (.1); reviewed article (.3); email from M. Soto re: same (.2); email from R. Slivinski re: same (.2). | 0.80 | 336.00 | 9856509 | 25FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/02/06 | Review documents on SEC Database | 1.30 | 409.50 | 9917910 | 25FF/ |
| | | | 10/02/06 | continued organization and review of SEC materials for document review. | 4.70 | 1,480.50 | 9917911 | 25FF/ |
| ROBILLOS, TROY | 30 | LIT.SUP. | 10/02/06 | Assist M. Soto w/Concordance searches (1.3); Coordinate with O. Solivan to search for SEC Documents (.3). | 1.60 | 312.00 | 9918163 | 25FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/03/06 | Review documents regarding SEC. | 2.30 | 1,794.00 | 9909823 | 25FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 10/03/06 | Revisions to draft supplemental objection to standing motion. | 1.50 | 1,125.00 | 9928548 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/03/06 | Revise timeline. | 2.20 | 1,155.00 | 9907063 | 25FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/03/06 | Review SEC documents. | 3.60 | 1,134.00 | 9917913 | 25FF/ |
| | | | 10/03/06 | Research re: claims memo. | 2.50 | 787.50 | 9917915 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/03/06 | Revise memo of law re: examiner motion. | 1.10 | 517.00 | 9925277 | 10/ |
| | | | 10/03/06 | Research re: documents received from GM and debtors and letters re: same. | 0.30 | 141.00 | 9925283 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/04/06 | Review cases re: trustee. | 2.30 | 1,794.00 | 9909828 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 10/04/06 | Attention to various tasks re: review of documents and follow-up requests. | 1.10 | 654.50 | 9925243 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/04/06 | Revise timeline (1.8); read, analyze, and exchange correspondence from team and client (1.2). | 3.00 | 1,575.00 | 9907067 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/04/06 | Discuss examiner motion with J. Wolf and with J. Brewer. | 0.40 | 200.00 | 9885245 | 10/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/04/06 | Create follow-up list re: SEC documents. | 0.20 | 63.00 | 9917916 | 25FF/ |
| | | | 10/04/06 | Discuss SEC document review with V. Donohue | 0.50 | 157.50 | 9917923 | 25FF/ |
| | | | 10/04/06 | continued organization and review of SEC materials for document review. | 0.20 | 63.00 | 9917926 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/04/06 | Discuss SEC document review with J. Kwak and M. Soto. | 0.20 | 94.00 | 9925285 | 25FF/ |
| | | | 10/04/06 | Research re: section 1104. | 3.50 | 1,645.00 | 9925289 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

```
alp_132: Matter Detail (babstan/405402)                          Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 11/30/06 13:22:26                               Work Date From : 05/09/06 Thru : 10/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                              Proforma: 3514159
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER                                    Status: B
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| | | | | | | (003397) | | |
| DONOHUE, VICTORIA | 30 | DISCOVERY | 10/04/06 | Review SEC documents and cross reference same with index. | 8.30 | 1,411.00 | 9860165 | 25FF/ |
| GUIDO, LAURA | 35 | PARALEGAL | 10/04/06 | Prepare/file certificate of service to Motion to File Under Seal a Supplemental Objection re: Committee's Standing Motion | 0.40 | 74.00 | 9314830 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 10/05/06 | Emails to and from D. Goddard re discovery requests. | 0.20 | 150.00 | 9928553 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 10/05/06 | Research re: 2004 issues. | 0.90 | 535.50 | 9925249 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/05/06 | Revise timeline (.3); read, analyze, and exchange correspondence from team and client (1.9) | 2.20 | 1,155.00 | 9907072 | 10/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/05/06 | Research and summarize cases re: Section 1104. | 5.70 | 1,795.50 | 9904806 | 10/ |
| | | | 10/05/06 | SEC document review and search of Concordance for referenced documents relied on during SEC investigation | 4.40 | 1,386.00 | 9917927 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/05/06 | Revise examiner motion. | 1.30 | 611.00 | 9925294 | 10/ |
| DONOHUE, VICTORIA | 30 | DISCOVERY | 10/05/06 | Review documents and cross referenced with index | 13.40 | 2,278.00 | 9860170 | 25FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/06/06 | Prep materials regarding GM document production. | 1.80 | 1,404.00 | 9909836 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 10/06/06 | 2004 follow-up research. | 0.90 | 535.50 | 9925251 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/06/06 | Revise timeline (.3); read, analyze, and exchange correspondence from team and client (1.9); compile class action pleadings binders (1.5) | 2.70 | 1,417.50 | 9959203 | 25FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/06/06 | Draft 2004 motion. | 1.80 | 945.00 | 9907075 | 10/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/06/06 | Research re: Rule 2004. | 0.40 | 200.00 | 9885288 | 10/ |
| DONOHUE, VICTORIA | 30 | DISCOVERY | 10/06/06 | Review and cross-referencing SEC documents. | 2.60 | 819.00 | 9917928 | 25FF/ |
| | | | 10/06/06 | Review documents and cross reference with index (4.7); Attend to various team emails (.4) | 5.10 | 867.00 | 9860171 | 25FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/07/06 | Finalize review of SEC document listing and referenced documents | 4.00 | 1,260.00 | 9917936 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/08/06 | Revise examiner motion. | 2.70 | 1,269.00 | 9925302 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 10/09/06 | Review status of GM suits. | 0.40 | 300.00 | 9928561 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/09/06 | Draft 2004 motion. | 2.20 | 1,155.00 | 9959206 | 10/ |
| | | | 10/09/06 | Confer with team regarding status of outstanding projects (.1); read and analyze e-mail correspondence between client and team (.4); compile class action pleadings binders (1.3). | 1.80 | 945.00 | 9907082 | 25FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 10/10/06 | Review GM motions and pleadings. | 2.30 | 1,725.00 | 9928565 | 10/ |
| | | | 10/10/06 | Review SOL issues. | 0.80 | 600.00 | 9928566 | 10/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
    Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER
```

alp_132: Matter Detail (babstan/405402)
Run Date & Time: 11/30/06 13:22:26
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 10/31/06

Proforma: 3514159
Status: B

(00397)

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/10/06 | Confer with team regarding status of outstanding projects (.3); read and analyze e-mail correspondence between client and team (.8) | 1.10 | 577.50 | 9907085 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/10/06 | Draft 2004 motion. | 3.90 | 2,047.50 | 9959207 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/10/06 | Review and revise examiner motion. | 4.30 | 2,150.00 | 9885283 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/10/06 | Research re: examiner motion. | 5.10 | 2,397.00 | 9925310 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/11/06 | Revise motion for 2004 discovery. | 1.30 | 1,014.00 | 9909856 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 10/11/06 | Review and comment on draft 2004 motion and document request. | 2.30 | 1,725.00 | 9928568 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/11/06 | Draft 2004 motion to GM and confer with team regarding same. | 5.20 | 2,730.00 | 9959208 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/11/06 | Read and analyze e-mail correspondence between client and team. | 0.60 | 315.00 | 9907090 | 25FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/11/06 | Discuss Rule 2004 with M. Soto and D. Goddard and review same. | 0.30 | 150.00 | 9885287 | 10/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/11/06 | Review and revise trustee motion. | 5.80 | 2,900.00 | 9885291 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/11/06 | Researched legislative history of Section 1104. | 1.20 | 378.00 | 9917949 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/11/06 | Revise examiner motion and research re: same. | 6.10 | 2,867.00 | 9925313 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 10/12/06 | Review cases and documents re: Section 1104. | 2.30 | 1,794.00 | 9909862 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 10/12/06 | Further comments on draft 2004 motion and discovery request. | 1.20 | 900.00 | 9928570 | 25FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 10/12/06 | Reviewed motion and notice regarding 2004 examination. | 0.40 | 340.00 | 9921197 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/12/06 | Draft 2004 motion and confer with team regarding same. | 1.00 | 525.00 | 9907092 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/13/06 | Revise 2004 motion. | 0.70 | 329.00 | 9925316 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/13/06 | Revise 2004 motion. | 1.80 | 1,404.00 | 9909869 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 10/13/06 | Review motion re: examiner. | 2.50 | 1,950.00 | 9909870 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/13/06 | Review issues re: SEC investigation. | 0.80 | 420.00 | 9928572 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/13/06 | Revise 2004 request. | 0.80 | 420.00 | 9907096 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 10/16/06 | Research re: claims memo. | 2.30 | 1,081.00 | 9925330 | 25FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 10/16/06 | Review current draft examiner motion and comment re: same. | 1.70 | 1,275.00 | 9928574 | 10/ |
| RESNICK, ALAN | 35 | COUNSEL | 10/16/06 | Conf. with D. Goddard re: 2004 request. | 0.40 | 300.00 | 9944809 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/16/06 | Revised draft of motion for the appointment of examiner. | 0.80 | 680.00 | 9921207 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/16/06 | Confer with D. Torres regarding revisions to 2004 request (.4); revise same (1.4). | 1.80 | 945.00 | 9907102 | 10/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 10/16/06 | Review examiner motion. | 0.60 | 267.00 | 9879229 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/16/06 | Review revised examiner motion. | 0.70 | 329.00 | 9925323 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/17/06 | Review motion re: examiner. | 1.30 | 871.00 | 9878673 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 10/17/06 | T/c w/ J. Rodburg re: draft examiner motion. | 0.50 | 375.00 | 9928575 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

```
alp_112: Matter Detail (babstan/405402)                          Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 11/30/06 13:22:27                               Work Date From : 05/09/06 thru : 10/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                Proforma: 3514159
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER                                      Status: B                    (00397)
```

### UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| RESNICK, ALAN | 35 | COUNSEL | 10/17/06 | Communicated comments on draft motion for appointment of examiner. | 0.30 | 255.00 | 9921210 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 10/17/06 | Review examiner motion draft | 0.80 | 476.00 | 9937822 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/17/06 | Revise 2004 motion. | 0.40 | 210.00 | 9907106 | 10/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 10/17/06 | Review examiner motion | 1.10 | 489.50 | 9922687 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/17/06 | Review examiner motion (.6); call w/ D.Torres re: same (.5); collect comments re: same (.9); revise re: same (1.4); meet w/ B.Steingart re: same (.1); email re: same (.3); T/C with J. Wolf re: same (.2). | 4.00 | 2,100.00 | 9888406 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/17/06 | Review comments to examiner motion and correspondence with J. Wolf re: same. | 1.00 | 500.00 | 9885314 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/17/06 | Discuss examiner motion with J. Rodburg (.2); revise motion (1.3) | 1.50 | 705.00 | 9925332 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/18/06 | Review examiner motion. | 0.80 | 536.00 | 9887886 | 10/ |
| GODDARD, DARCY M. | 35 | ASSOCIATE | 10/18/06 | Revise 2004 motion. | 1.00 | 525.00 | 9907110 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/18/06 | Meet w/ V. Melwani re: examiner motion. | 0.20 | 105.00 | 9888413 | 10/ |
|  |  |  | 10/18/06 | Email to Skadden re: motion to seal. | 0.20 | 105.00 | 9888415 | 10/ |
|  |  |  | 10/18/06 | Call w/ Chambers re: motion to seal; emails re: same. | 0.30 | 157.50 | 9888417 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/18/06 | Review and revise claims memo. | 0.70 | 329.00 | 9925337 | 25FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/19/06 | Review articles about GM and SEC. | 0.40 | 268.00 | 9927379 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/19/06 | Read and analyze team and client e-mail correspondence and articles regarding new SEC charges. | 1.00 | 525.00 | 9907120 | 25FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/19/06 | Research re: GM and Delphi litigation (1.1); review complaints (.9). | 2.00 | 1,050.00 | 9888423 | 10/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/19/06 | Research re: claims memo. | 5.00 | 1,575.00 | 9917976 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/19/06 | Review memo re: GM claims. | 0.90 | 423.00 | 9925341 | 25FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/20/06 | Review recent articles re: SEC. | 0.40 | 268.00 | 9887895 | 25FF/ |
| TORRES, DEBRA M. | 35 | PARTNER | 10/20/06 | Review comments to draft trustee/examiner motion (.4); review cases re: same (.9). | 1.30 | 975.00 | 9928582 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 10/20/06 | Emails re: SEC action. | 0.60 | 357.00 | 9937833 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/20/06 | Confer with team (.4); read and analyze e-mails between team and client (2.7); revise timeline (.4). | 3.50 | 1,837.50 | 9907122 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/20/06 | Review and revise claims memo. | 4.40 | 2,068.00 | 9925347 | 25FF/ |
| PORCELLA, THOMAS | 35 | ASSOCIATE | 10/23/06 | Reviewed draft of examiner motion. | 4.10 | 1,722.00 | 9888991 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/23/06 | Review and revise claims memo. | 1.80 | 846.00 | 9925361 | 25FF/ |
| TORRES, DEBRA M. | 35 | PARTNER | 10/24/06 | Review issues re: potential claim v. GM. | 2.50 | 1,875.00 | 9928586 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/24/06 | Review 2004 motion (.2) and discussions w/D. Goddard re: same (.3). | 0.50 | 262.50 | 9907134 | 10/ |

alp_132: Matter Detail (babbstan/405402)
Run Date & Time: 11/30/06 13:22:27
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 10/31/06

Proforma: 3514159
Status: B

(003397)

### U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| PORCELLA, THOMAS | 30 | ASSOCIATE | 10/24/06 | Office conference with D. Goddard re: tasks (.3). Research re: 2004 (6.3). | 6.60 | 2,772.00 | 9891265 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 10/25/06 | Review articles and disclosures re GM earnings (.5); Changed estimates for liabilities (.3). | 0.80 | 600.00 | 9928587 | 25FF/ |
|  |  |  | 10/25/06 | T/c w/ D. Johnson re status of SEC investigation. | 0.50 | 375.00 | 9928588 | 25FF/ |
| JOHNSON, DIXIE L. | 10 | PARTNER | 10/26/06 | Conference re: SEC resolution (.1); discuss same with D. Torres (.5); call to B. Scheler re: same (.2). | 0.80 | 636.00 | 9910403 | 25FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 10/26/06 | Reviewed 2004 request list. | 0.90 | 378.00 | 9897592 | 10/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/26/06 | Research re: GM claims memo. | 4.00 | 1,260.00 | 9918009 | 25FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/27/06 | Review motion re: SEC. | 1.40 | 938.00 | 9927424 | 25FF/ |
| TORRES, DEBRA M. | 35 | PARTNER | 10/27/06 | Review articles re status of SEC investigation (.3); emails to and from team re: same (.2). | 0.50 | 375.00 | 9928594 | 25FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 10/27/06 | T/c w/Johnson re status of SEC investigation. | 0.20 | 150.00 | 9928595 | 25FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/27/06 | Reviewed emails re: SEC investigation. | 0.20 | 94.00 | 9897595 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/27/06 | Revise GM claims memo. | 1.90 | 598.50 | 9918014 | 25FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/27/06 | Review and revise memo re: GM claims. | 0.80 | 376.00 | 9925384 | 25FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/28/06 | Revise GM claims memo. | 1.20 | 378.00 | 9918022 | 25FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 10/30/06 | Review draft motion for appointment of trustee or examiner (.7); review relevant cases (1.3). | 2.00 | 1,500.00 | 9928599 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/30/06 | Review and revise examiner motion (3.4); internal calls re: same (.6). | 4.00 | 2,100.00 | 9913655 | 10/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/30/06 | Research re: Section 1104. | 2.00 | 630.00 | 9918029 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/30/06 | Research re: inventory agreement per J. Brewer. | 0.40 | 188.00 | 9925388 | 25FF/ |
|  |  |  | 10/30/06 | Review and revise examiner motion and research re: Section 1104. | 0.80 | 376.00 | 9925389 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 10/30/06 | Review and revise GM claims memo. | 2.00 | 940.00 | 9925391 | 25FF/ |
|  |  |  | 10/31/06 | Review issues re: examiner motion. | 0.90 | 603.00 | 9927433 | 10/ |
|  |  |  | 10/31/06 | Review GM warranty issues | 0.70 | 469.00 | 9927440 | 25FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 10/31/06 | T/c w/ J. Rodburg re changes to draft supplemental objection to UCC Standing motion. | 0.30 | 225.00 | 9928601 | 10/ |
|  |  |  | 10/31/06 | T/c w/ J. Brewer re: draft motion for examiner. | 0.30 | 225.00 | 9928602 | 10/ |
|  |  |  | 10/31/06 | T/c w/ V. Melwani re changes to draft supplemental objection to UCC Standing motion (.1); draft motion for examiner (.3) cases. | 0.40 | 300.00 | 9928603 | 10/ |
|  |  |  | 10/31/06 | Revise draft motion for examiner and relevant cases. | 1.50 | 1,125.00 | 9928604 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 10/31/06 | Review and revise draft supplemental objection and examiner motion. | 3.80 | 2,261.00 | 9937853 | 10/ |

alp_132: Matter Detail (babstan/405402)
Run Date & Time: 11/30/06 13:22:27
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 10/31/06

Proforma: 3514159
Status: B

(00397)

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/31/06 Call w/ D.Torres re: facts supplement for GM claims (.2); revise examiner motion for same (1.8). | 2.00 | 1,050.00 | 9913661 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/31/06 Revise examiner motion and supplemental facts re: claims (4.7); calls w/ D.Torres re: same (.3) | 5.00 | 2,625.00 | 9913664 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/31/06 Research re: section 1104 and discuss same with M. Soto. | 0.60 | 282.00 | 9925398 | 10/ |
| | | | 10/31/06 Revise examiner motion. | 0.30 | 141.00 | 9925403 | 10/ |
| | | | Total | 253.20 | 121,669.50 | | |
| | | | Matter Total | 253.20 | 121,669.50 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

alp_132: Matter Detail (babstan/405402)
Run Date & Time: 11/30/06 13:22:27
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00014 FEE APPLICATIONS AND RETENTION
Currency: USD

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From: 05/09/06 Thru: 10/31/06

Proforma: 3514160
Status: B

(00397)

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/02/06 | Attention to billing issues. | 1.00 | 500.00 | 9885226 | ?? |
| WOLF, JASON | 35 | ASSOCIATE | 10/03/06 | Review May fee statement and enter task codes. | 2.00 | 940.00 | 9925278 | ?? |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/04/06 | Enter task codes for July fee statement | 2.20 | 693.00 | 9917919 | ?? |
|  |  |  | 10/04/06 | Discussion of task codes. | 0.50 | 157.50 | 9917921 | ?? |
|  |  |  | 10/04/06 | Enter task codes for June fee statement | 2.10 | 661.50 | 9917924 | ?? |
| WOLF, JASON | 35 | ASSOCIATE | 10/04/06 | Discuss task code entry w/ M. Soto. | 0.20 | 94.00 | 9925286 | ?? |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/10/06 | Attention to billing procedures and filing requirements. | 0.60 | 189.00 | 9917942 | ?? |
| WOLF, JASON | 35 | ASSOCIATE | 10/10/06 | Review September pre-bill | 1.00 | 315.00 | 9917944 | ?? |
| GUIDO, LAURA | 35 | PARALEGAL | 10/10/06 | Discuss pre-bill with L. Guido. | 0.40 | 188.00 | 9925308 | ?? |
|  |  |  | 10/10/06 | Review September time records (7.6); T/c with J. wolf re: same (.4). | 8.00 | 1,480.00 | 9914837 | ?? |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/11/06 | Review September time records | 5.80 | 1,073.00 | 9914840 | ?? |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/12/06 | Draft Second Interim Fee Application. | 2.00 | 630.00 | 9917954 | ?? |
| WOLF, JASON | 35 | ASSOCIATE | 10/17/06 | Email re: fee statement | 0.10 | 52.50 | 9888408 | ?? |
|  |  |  | 10/17/06 | Discuss electronic billing issues with A. Babstock and J. Rodburg. | 0.20 | 94.00 | 9925330 | ?? |
|  |  |  | 10/18/06 | Review September pre-bill. | 4.40 | 2,068.00 | 9925334 | ?? |
|  |  |  | 10/19/06 | Review pre-bill. | 1.40 | 658.00 | 9925342 | ?? |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/20/06 | Review pre-bill | 0.40 | 126.00 | 9917988 | ?? |
|  |  |  | 10/20/06 | Attention to monthly reimbursement requests of Equity Committee Members. | 0.20 | 63.00 | 9917989 | ?? |
| WOLF, JASON | 35 | ASSOCIATE | 10/20/06 | Conf. with J. Wolf re: fee applications. | 0.20 | 63.00 | 9942377 | ?? |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/20/06 | Discuss fee applications with M. Soto. | 0.20 | 94.00 | 9925352 | ?? |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/22/06 | Attention to Delphi billing. | 1.00 | 500.00 | 9914496 | ?? |
| WOLF, JASON | 35 | ASSOCIATE | 10/23/06 | Revise Second Interim Fee Application. | 4.00 | 1,260.00 | 9925353 | ?? |
|  |  |  | 10/23/06 | Draft monthly fee statement. | 0.70 | 329.00 | 9925359 | ?? |
|  |  |  | 10/23/06 | Review and revise second interim fee application. | 3.70 | 1,739.00 |  | ?? |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/24/06 | Delphi billing. | 0.30 | 150.00 | 9914502 | ?? |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/24/06 | Revise 2nd Interim Fee Application. | 1.70 | 535.50 | 9917997 | ?? |
| WOLF, JASON | 35 | ASSOCIATE | 10/24/06 | Review monthly statement and pre-bill. | 1.60 | 752.00 | 9925364 | ?? |
|  |  |  | 10/24/06 | Revise second interim fee application. | 0.40 | 188.00 | 9925365 | ?? |
|  |  |  | 10/24/06 | Establish new matter for Delphi. | 0.30 | 141.00 | 9925368 | ?? |
| SOTO, MARISSA | 30 | ASSOCIATE | 10/25/06 | Editing Second Interim Fee Application. | 1.00 | 315.00 | 9918005 | ?? |
| WOLF, JASON | 35 | ASSOCIATE | 10/25/06 | Review and revise second interim fee application. | 0.90 | 423.00 | 9925371 | ?? |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/25/06 | Review September pre-bill. | 1.70 | 799.00 | 9925375 | ?? |
| WOLF, JASON | 35 | ASSOCIATE | 10/26/06 | Review fee statement | 1.00 | 525.00 | 9913649 | ?? |
|  |  |  | 10/26/06 | Review and revise second interim fee application. | 0.30 | 141.00 | 9925379 | ?? |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00014 FEE APPLICATIONS AND RETENTION

alp_132: Matter Detail (babstan/405402)
Run Date & Time: 11/30/06 13:22:27
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00014 FEE APPLICATIONS AND RETENTION

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 10/31/06

Proforma: 3514160
Status: B
(00397)

**UNBILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 10/30/06 | Review draft fee application (1.7); Conf. with J. Wolf re: same (.3). | 2.00 | 1,050.00 | 9913656 | 7/ |
| WOLF, JASON | 35 | ASSOCIATE | 10/30/06 | Review pre-bill and revise monthly statement. | 1.80 | 846.00 | 9925390 | 7/ |
| | | | 10/30/06 | Discuss second interim fee application with J. Rodburg (.3); and revise same (.3). | 0.60 | 282.00 | 9925395 | 7/ |
| | | | 10/31/06 | Finalize and review monthly fee statement (1.0); draft cover letter re: monthly fee statement (.2); oversee service and electronic filing (.3). | 1.50 | 705.00 | 9925400 | 7/ |
| GUIDO, LAURA | 35 | PARALEGAL | 10/31/06 | Prepare fee statement for distribution | 1.60 | 296.00 | 9914883 | 7/ |
| | | | | Total | 59.00 | 21,116.00 | | |
| | | | | Matter Total | 59.00 | 21,116.00 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00014 FEE APPLICATIONS AND RETENTION

# November 2006

```
alp_132: Matter Detail (babstan/413858)                 Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 12/28/06 17:56:47                       Work Date From : 05/09/06 Thru : 11/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter : 00002 GENERAL

U N B I L L E D   T I M E   D E T A I L                 Proforma : 3548848
Employee Name          Dept  Position                   Status: B                              (003397)
```

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, DIXIE L. | 10 | PARTNER | 10/05/06 | Emails re: SEC contact to/from Mr. Kelly. | 0.40 | 318.00 | 10019780 | 4/ |
|  |  |  | 10/06/06 | Emails re: developments and creation of issues list. | 0.20 | 159.00 | 10019787 | 4/ |
|  |  |  | 10/27/06 | Conferences with B. Scheler and V. Melwani; calls to J. Papelion and D. Sherban. | 0.30 | 238.50 | 10020641 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 11/01/06 | Emails re: potential meetings. | 0.40 | 268.00 | 10011330 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 11/01/06 | Review SEC complaint and memo; calls re: same. | 3.00 | 2,985.00 | 10008503 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/01/06 | Review NGR; telephone call with Houlihan re: same. | 1.10 | 858.00 | 9990301 | 4/ |
| HOROWITZ, URI | 26 | ASSOCIATE | 11/01/06 | Review exec comp and director benefits. | 1.90 | 703.00 | 9939423 | 4/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/01/06 | Call w/ U. Horowitz re: D&O agreements; call w J. Lewis re: same; call w/ J. Wolf re: same. | 0.50 | 262.50 | 10011972 | 4/ |
|  |  |  | 11/01/06 | Review memo re: summary of SEC complaint & complaint; comments re: memo. | 2.50 | 1,312.50 | 10011973 | 4/ |
|  |  |  | 11/01/06 | Team call w/ re: SEC complaint and implications of settlement. | 0.50 | 262.50 | 10011975 | 4/ |
|  |  |  | 11/01/06 | Research benefits issues & discuss with R. Slivinski. | 0.80 | 420.00 | 10011977 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/01/06 | Review recent news articles. | 0.10 | 50.00 | 10006988 | 4/ |
|  |  |  | 11/01/06 | Call re: benefits issues with Jen Rodburg & Uri Horowitz and research re: same. | 0.70 | 350.00 | 10006989 | 4/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/01/06 | Team meeting and follow-up re: SEC complaint. | 1.30 | 650.00 | 10006995 | 4/ |
|  |  |  | 11/01/06 | Revise summary of SEC complaint and settlements. | 4.80 | 2,256.00 | 10009127 | 4/ |
| BERNTHAL, BILL | 26 | PARALEGAL | 11/01/06 | Research re: employee benefits documents. | 1.70 | 399.50 | 9931540 | 4/ |
| HOROWITZ, URI | 26 | ASSOCIATE | 11/02/06 | Review of benefits & SERPs | 4.20 | 1,554.00 | 9939426 | 4/ |
|  |  |  | 11/02/06 | Review of compensation information in publicly filed documents. | 2.50 | 925.00 | 9939431 | 4/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 11/02/06 | Review and distribution of Delphi ERISA complaint. | 0.80 | 356.00 | 9945696 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/02/06 | Call w/ T.Matz re: meetings; email re: same. | 0.20 | 105.00 | 10011983 | 24FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/02/06 | Research re: Delphi Board of Directors. | 1.10 | 517.00 | 10009131 | 4/ |
| BERNTHAL, BILL | 26 | PARALEGAL | 11/02/06 | Search EDGAR for filings per U. Horowitz. | 0.80 | 188.00 | 9931543 | 4/ |
| OSBERN, CRAIG | 10 | MISC | 11/02/06 | Searched for grant awards, employment agreements, severance agreements, etc., for Delphi officers and directors. | 10.00 | 2,200.00 | 9964024 | 4/ |
| HOROWITZ, URI | 26 | ASSOCIATE | 11/03/06 | Draft memo re: executive compensation. | 5.00 | 1,850.00 | 9939433 | 4/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 11/03/06 | Prepare materials for Nov. 6-7 meetings. | 1.00 | 315.00 | 9993551 | 4/ |
| OSBERN, CRAIG | 10 | MISC | 11/03/06 | Researched SEC filing requirements of discontinued plans. | 0.40 | 88.00 | 9964029 | 24FF/ |
| SCHWARTZ, DAVID | 10 | MISC | 11/03/06 | Research re: executive retirement incentive program. | 1.00 | 180.00 | 9950509 | 4/ |
| SWIATKOWSKA, MONIKA | 10 | MISC | 11/03/06 | Research re: for Delphi retirement plans. | 2.00 | 420.00 | 9951262 | 4/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
  Matter: 00002 GENERAL
```

alp_132: Matter Detail (babstan/413858)
Run Date & Time: 12/28/06 17:56:47
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter : 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 11/30/06

Proforma: 3548848
Status: B

(00397)

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| HOROWITZ, URI | 26 | ASSOCIATE | 11/04/06 | Draft compensation memo | 2.30 | 851.00 | 9939435 | 4/ |
| HOROWITZ, URI | 26 | ASSOCIATE | 11/05/06 | Exec & director compensation summary | 1.00 | 370.00 | 9939437 | 4/ |
| LEWIS, JONATHAN F. | 26 | PARTNER | 11/06/06 | Reviewed U. Horowitz memo and Delphi public documents; disc U. Horowitz re: same. | 1.40 | 966.00 | 9950328 | 4/ |
| HOROWITZ, URI | 26 | ASSOCIATE | 11/06/06 | Review public filings and draft and revise compensation memo. | 6.10 | 2,257.00 | 9939441 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 11/06/06 | Review meeting minutes and update same as per M. Soto | 0.90 | 166.50 | 9959677 | 23FF/ |
| LEWIS, JONATHAN F. | 26 | PARTNER | 11/07/06 | Revised memo; discs. U. Horowitz. | 1.40 | 966.00 | 9950335 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/07/06 | Review MOR. | 0.80 | 624.00 | 9990322 | 4/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/07/06 | Confer with Tom Porcella regarding summary of class action complaint. | 0.40 | 210.00 | 9945658 | 1C/ |
| HOROWITZ, URI | 26 | ASSOCIATE | 11/07/06 | Disc. with J. Lewis re: compensation memo | 0.40 | 148.00 | 9964688 | 4/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/07/06 | Revise compensation memo. | 7.00 | 2,590.00 | 9964689 | 4/ |
| | | | 11/07/06 | Discuss MDL complaint w/ T. Porcella. | 0.40 | 168.00 | 10029041 | 1C/ |
| | | | 11/07/06 | Review and summarize MDL complaint. | 7.80 | 3,276.00 | 9939413 | 1C/ |
| SWIATKOWSKA, MONIKA | 10 | MISC | 11/07/06 | Research re: separation/release or retirement agreements for Battenberg, Dawes and Tinko. | 0.70 | 147.00 | 9960816 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/08/06 | Review memo regarding comp. of Delphi execs. | 1.30 | 1,014.00 | 9990328 | 6/ |
| TORRES, DEBRA M. | 30 | PARTNER | 11/08/06 | Attend Debtor presentation re: claims process. | 1.10 | 825.00 | 10031203 | 1C/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/08/06 | Discuss MDL complaint w/ T. Porcella. | 0.20 | 105.00 | 9945566 | 1C/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/08/06 | Review and summarize MDL complaint. | 5.60 | 2,352.00 | 9941975 | 1C/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/08/06 | Claims diligence meeting with Debtors. | 2.00 | 1,050.00 | 10048955 | 5/ |
| GUIDO, LAURA | 35 | PARALEGAL | 11/08/06 | Prepare presentation for distribution | 0.20 | 37.00 | 9959691 | 5/ |
| MELWANI, VIVEK | 35 | PARTNER | 11/09/06 | Call with D. Lowenthal re: trading order. | 0.30 | 201.00 | 10011355 | 4/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/09/06 | Edit summary of MDL complaint. | 0.50 | 262.50 | 9945674 | 1C/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/09/06 | Draft memo for committee re: claims process. | 2.00 | 1,050.00 | 10012012 | 5/ |
| GUIDO, LAURA | 35 | PARALEGAL | 11/09/06 | Review and revise calendar. | 0.20 | 37.00 | 9959692 | 4/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/10/06 | Read and analyze e-mail messages between team and client. | 0.30 | 157.50 | 9945680 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 11/10/06 | Update meeting minutes binder | 0.10 | 18.50 | 9959697 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/13/06 | Telephone call with Skadden regarding various issues. | 0.80 | 624.00 | 9990349 | 24FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/13/06 | Read and analyze e-mail messages to and from team and client. | 0.20 | 105.00 | 9999688 | 4/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/13/06 | Review summary re: SEC settlement motion. | 0.20 | 105.00 | 10012030 | 10/ |
| SLIVINSKI, RICHARD | 30 | ASSOCIATE | 11/13/06 | Review email correspondence. | 0.70 | 350.00 | 10007038 | 4/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/13/06 | Preparations for upcoming Equity Committee calls. | 0.20 | 63.00 | 9993597 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 11/14/06 | Review MDL Litigation. | 0.70 | 469.00 | 10011369 | 10/ |
| | | | 11/14/06 | Meeting re: SEC settlement. | 0.80 | 536.00 | 10011373 | 4/ |
| HOROWITZ, URI | 26 | ASSOCIATE | 11/14/06 | Review of executive claims materials in virtual data room. | 0.30 | 111.00 | 9968879 | 4/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter : 00002 GENERAL

```
alp_132: Matter Detail (babstan/413858)
Run Date & Time: 12/28/06 17:56:47
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL
```

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 11/30/06

Proforma: 3548848
Status: B
(00397)

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/14/06 | Review recent correspondence. | 1.00 | 500.00 | 10007041 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 11/14/06 | Update case calendar | 0.20 | 37.00 | 9959706 | 4/ |
| MELANI, VIVEK | 35 | PARTNER | 11/15/06 | Prepare for meeting. | 0.70 | 469.00 | 10011380 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/15/06 | Review SEC materials and discuss same w/ D. Johnson. | 1.00 | 780.00 | 10029042 | 10/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 11/15/06 | Telephone call re: SEC issues. | 0.50 | 390.00 | 10029043 | 24FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/15/06 | Review consolidated complaint | 1.90 | 845.50 | 9980041 | 10/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 11/15/06 | Reviewed Delphi emails. | 0.20 | 84.00 | 9957128 | 4/ |
| | | | 11/15/06 | Review and revise case calendar. | 0.40 | 126.00 | 9993606 | 4/ |
| | | | 11/15/06 | Coordinate retrieval of consent decrees and judgments in SEC action. | 0.20 | 63.00 | 9993607 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 11/15/06 | Update case calendar | 0.30 | 55.50 | 9959710 | 4/ |
| JOHNSON, DIXIE L. | 10 | PARTNER | 11/16/06 | Review Dawes consent and final judgment and email to clients re: same. | 0.30 | 238.50 | 9980565 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/16/06 | Telephone call with Houlihan. | 0.80 | 624.00 | 10048956 | 4/ |
| | | | 11/16/06 | Meeting with Debtors - update and monthly report. | 3.30 | 2,574.00 | 9990362 | 24FF/ |
| | | | 11/16/06 | Review presentation prepared by Debtors. | 1.00 | 780.00 | 9990363 | 24FF/ |
| | | | 11/16/06 | Review consent decrees entered into by defendants in SEC action. | 1.30 | 1,014.00 | 9990364 | 4/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 11/16/06 | Review original MDL complaints. | 1.10 | 489.50 | 9963448 | 10/ |
| GUIDO, LAURA | 35 | PARALEGAL | 11/16/06 | Update case calendar | 0.30 | 55.50 | 9959718 | 4/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 11/17/06 | Review timing of agreements and related disclosures | 0.80 | 356.00 | 9963036 | 4/ |
| MELANI, VIVEK | 35 | PARTNER | 11/17/06 | Review public filings | 0.60 | 267.00 | 10004936 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 11/20/06 | Meet w/B. Scheler re: status and strategy. | 0.50 | 335.00 | 10011388 | 4/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/20/06 | Meet w/V. Melwani re: status and strategy. | 0.50 | 497.50 | 10039729 | 4/ |
| | | | 11/20/06 | Read and analyze e-mails between team and client. | 0.10 | 52.50 | 9999710 | 4/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 11/20/06 | Review recent press releases, emails | 1.70 | 756.50 | 10004938 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 11/20/06 | Update case calendar | 0.30 | 55.50 | 10004747 | 4/ |
| MELANI, VIVEK | 35 | PARTNER | 11/21/06 | Review emails re SEC issue. | 0.80 | 536.00 | 10014000 | 4/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/21/06 | Read and analyze e-mails between team and client. | 0.10 | 52.50 | 9999717 | 4/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 11/21/06 | Review of emails and docs related to SEC inquiry. | 1.80 | 801.00 | 10004940 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 11/21/06 | Update docket files. | 1.70 | 314.50 | 9984750 | 4/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/22/06 | Read and analyze e-mails between team and client, including Sheehan call notes. | 0.20 | 105.00 | 9999722 | 4/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 11/22/06 | Review complaint and SEC documents. | 1.80 | 801.00 | 10004944 | 4/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/22/06 | Review summary of Equity Committee call with Debtors. | 0.20 | 94.00 | 10009179 | 24FF/ |
| GUIDO, LAURA | 35 | PARALEGAL | 11/22/06 | Update 2002 distribution lists | 0.40 | 74.00 | 9984752 | 4/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

```
alp_132: Matter Detail (babstan/413858)                    Fried, Frank, Harris, Shriver & Jacobson LLP         Proforma: 3548848
Run Date & Time: 12/28/06 17:56:47                         Work Date From : 05/09/06 Thru : 11/30/06           Status: B
Cur...
Client: 031841 DELPHI EQUITY COMMITTEE                                                                          (00397)
Matter: 00002 GENERAL
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| GUIDO, LAURA | 35 | PARALEGAL | 11/22/06 | Prepare for service distribution of court filings (.7); Prepare/file/serve court filings (3.1) | 3.80 | 703.00 | 9984753 | 4/ |
| | | | 11/22/06 | Update docket files | 1.50 | 277.50 | 9984754 | 4/ |
| | | | 11/27/06 | Update docket files | 1.80 | 333.00 | 9984756 | 4/ |
| | | | 11/27/06 | Prepare/file certificates of service for 11/22 and 11/27 service distributions | 1.20 | 222.00 | 9984758 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 11/28/06 | Call w/HLHZ re: diligence | 0.60 | 402.00 | 10011412 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/28/06 | Telephone call with Marfioti - various issues. | 0.80 | 624.00 | 9990401 | 24FF/ |
| GODDARD, DARCY M. | 35 | ASSOCIATE | 11/28/06 | Read and analyze e-mails between team and client. | 0.10 | 52.50 | 9999733 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/28/06 | Review equity committee correspondence and draft letter | 0.80 | 400.00 | 10007091 | 4/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/28/06 | Coordinate filing of Houlihan fee application and related issues. | 0.30 | 141.00 | 10009187 | 7/ |
| MELWANI, VIVEK | 35 | PARTNER | 11/29/06 | Meeting re: securities class actions. | 1.00 | 670.00 | 10011421 | 10/ |
| STEINGART, BONNIE K. | 30 | PARTNER | 11/29/06 | Review motion to amend class complaint. | 1.30 | 1,014.00 | 9990406 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 11/29/06 | Review motion to amend complaint in MDL case and analyze for purposes of assessing potential derivative claims v. GM on behalf of debtors. | 1.20 | 900.00 | 10001245 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/29/06 | Read and analyze e-mails between team and client. | 0.40 | 210.00 | 9999737 | 4/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/29/06 | Reviewed motion to amend consolidated class action complaint and email re: same from J. Wolf. | 0.70 | 294.00 | 9980053 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/29/06 | Review MDL papers | 1.00 | 500.00 | 10007096 | 10/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 11/29/06 | Coordinate weekly Equity Committee call. | 0.10 | 31.50 | 9993636 | 10/ |
| | | | 11/29/06 | Review MDL motion to amend complaint & MDL complaint. | 2.70 | 850.50 | 9993637 | 10/ |
| | | | 11/29/06 | Review MDL class action complaint. | 0.60 | 189.00 | 9993638 | 10/ |
| | | | 11/29/06 | Review Amended ERISA Complaint and the Consolidated complaint. | 1.00 | 315.00 | 9993639 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/29/06 | Retrieve and circulate motion for leave to file amended MDL complaint. | 0.40 | 188.00 | 10009194 | 10/ |
| GUIDO, LAURA | 35 | PARALEGAL | 11/29/06 | Review docket per R. Slivinski | 1.30 | 240.50 | 9984763 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 11/30/06 | Review NOL trading order. | 0.40 | 268.00 | 10011430 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/30/06 | Review MOR filed by Delphi. | 0.80 | 624.00 | 9990411 | 4/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/30/06 | Confer with M. Soto regarding MDL complaint. | 0.30 | 157.50 | 9999744 | 10/ |
| HOROWITZ, URI | 26 | ASSOCIATE | 11/30/06 | Review of claims for exec. comp/director compensation information. | 0.30 | 111.00 | 9986119 | 4/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/30/06 | Email re: hearing update: meet w/M. Soto re: same | 0.30 | 157.50 | 10012131 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/30/06 | Review committee correspondence. | 0.50 | 250.00 | 10007099 | 23FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

alp_132: Matter Detail (babstan/413858)
Run Date & Time: 12/28/06 17:56:48
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 11/30/06

Proforma: 3548848
Status: B

(00397)

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 30 | ASSOCIATE | 11/30/06 | Revise hearing update to circulate to Equity Committee. | 0.30 | 94.50 | 9993643 | 10/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 11/30/06 | Summarize ERISA complaint for memo to Equity Committee. | 2.10 | 661.50 | 9993649 | 10/ |
| GUIDO, LAURA | 35 | PARALEGAL | 11/30/06 | Update docket files | 1.30 | 240.50 | 9984767 | 4/ |
| | | | 11/30/06 | Update 2002 service lists | 0.20 | 37.00 | 9984768 | 4/ |
| | | | | Total | 152.60 | 67,785.00 | | |
| | | | | Matter Total | 152.60 | 67,785.00 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

```
alp_132: Matter Detail (Dabstan/413858)                          Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 12/28/06 17:56:49                                     Work Date From : 05/09/06 Thru : 11/30/06
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE                                          Proforma: 3548851
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS                   Status: B
                                                                                              (00397)
UNBILLED TIME DETAIL
```

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 30 | ASSOCIATE | 10/31/06 | Prepare minutes of 10.27 Equity Committee meeting. | 0.30 | 94.50 | 9881176 | 23FF/ |
| JOHNSON, DIXIE L. | 10 | PARTNER | 11/01/06 | Prepare for Equity Committee meeting including conference w/ B. Steingart, D. Torres and V. Melwani re: SEC complaint. | 0.40 | 318.00 | 9943928 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 11/01/06 | Call w/L. Yacub re: SEC complaint. | 0.40 | 268.00 | 10011331 | 23FF/ |
|  |  |  | 11/01/06 | Calls and emails w/ Pardus re: status. | 0.80 | 536.00 | 10011332 | 23FF/ |
|  |  |  | 11/01/06 | Review minutes. | 0.80 | 536.00 | 10011334 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/01/06 | Continue review of SEC complaint and discuss same with various committee members. | 3.50 | 2,730.00 | 9990302 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/01/06 | Call w/Pardus re: SEC complaint and implications. | 1.00 | 525.00 | 10011976 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/01/06 | Correspondence with holders. | 0.30 | 150.00 | 10006992 | 23FF/ |
|  |  |  | 11/01/06 | Review minutes of committee meeting. | 0.40 | 200.00 | 10006993 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 11/01/06 | Prepare for Equity Committee meeting. | 0.70 | 220.50 | 9993531 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/01/06 | Preparations for 11/2 Equity Committe call. | 0.30 | 141.00 | 10009128 | 23FF/ |
| JOHNSON, DIXIE L. | 10 | PARTNER | 11/02/06 | Attend Equity Committee meeting. | 0.80 | 636.00 | 9943942 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 11/02/06 | Calls with Committee members re: open issues. | 1.90 | 1,890.50 | 10008509 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/02/06 | Review materials for committee meeting; review minutes. | 0.80 | 624.00 | 9990306 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/02/06 | Committee call. | 1.50 | 787.50 | 10011981 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/02/06 | Review materials in preparation for committee call. | 0.50 | 250.00 | 10007003 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 11/02/06 | Committee call and team meeting re: follow-up. | 1.30 | 650.00 | 10007004 | 23FF/ |
|  |  |  | 11/02/06 | Correspondence with holders. | 0.50 | 250.00 | 10007007 | 23FF/ |
|  |  |  | 11/02/06 | Weekly equity committee meeting and related follow up. | 1.30 | 409.50 | 9993540 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/03/06 | Prepare for and attend Equity Committee call. | 1.10 | 517.00 | 10009129 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 11/03/06 | Committee calls and related prep. | 1.80 | 1,791.00 | 10039725 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/03/06 | Review committee questions re: committee process and draft email update to Committee. | 0.60 | 300.00 | 10007010 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 11/03/06 | Review minutes of committee meeting. | 0.30 | 150.00 | 10007013 | 23FF/ |
|  |  |  | 11/03/06 | Draft and revise minutes of 11/2 Equity Committee meeting. | 1.50 | 472.50 | 9993545 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/06/06 | Finalize and file approved minutes. | 0.90 | 283.50 | 9993550 | 23FF/ |
|  |  |  | 11/06/06 | Review and revise minutes of 11/2 Equity Committee call. | 0.30 | 141.00 | 10009136 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/08/06 | Call w/ Committee re: diligence meeting. | 1.50 | 787.50 | 10012000 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 11/08/06 | Prepare materials for Equity Committee meeting. | 0.30 | 94.50 | 9993567 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 11/09/06 | Prepare for and attend committee call. | 2.80 | 1,876.00 | 10011351 | 23FF/ |
|  |  |  | 11/09/06 | Calls w/ equity holders re: open issues. | 1.10 | 737.00 | 10011352 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 11/09/06 | Equity Committee calls and related preparation. | 2.20 | 2,189.00 | 10039726 | 23FF/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS
```

```
alp_132: Matter Detail (babstat/413858)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 12/28/06 17:56:49                         Work Date From : 05/09/06 Thru : 11/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                     Proforma:   3548851
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS          Status: B
```

UNBILLED   TIME   DETAIL                                                                              (00397)

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 11/09/06 | Conference call with Committee and related follow-up. | 1.80 | 1,404.00 | 9990332 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 11/09/06 | Participate in weekly telephonic meeting of Equity Committee. | 1.60 | 1,200.00 | 10001205 | 23FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 11/09/06 | Participated in Equity Committee meeting. | 1.80 | 1,530.00 | 9966012 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/09/06 | Committee call. | 2.00 | 1,050.00 | 10012010 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/09/06 | Correspondence with committee and preparation for Equity Committee call. | 0.90 | 450.00 | 10007026 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 11/09/06 | Committee call and follow-up. | 2.30 | 1,150.00 | 10007027 | 23FF/ |
|  |  |  | 11/09/06 | Equity Committee call and follow-up. | 2.20 | 693.00 | 9993572 | 23FF/ |
|  |  |  | 11/09/06 | Draft minutes of 11/9 Equity Committee meeting. | 1.40 | 441.00 | 9993575 | 23FF/ |
|  |  |  | 11/09/06 | Preparations for 11/9 Equity Committee meeting. | 0.20 | 63.00 | 9993576 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/09/06 | Prepare and attend Equity Committee call and related follow-up. | 2.40 | 1,128.00 | 10009143 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 11/10/06 | Calls with Committee members re: term sheet issues. | 2.00 | 1,990.00 | 10008528 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/10/06 | Review updated materials prepared for EC. | 1.10 | 858.00 | 9990338 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 11/10/06 | Calls with committee members re: scheduling to open issues. | 0.50 | 157.50 | 9993581 | 23FF/ |
|  |  |  | 11/10/06 | Revise minutes of 11/9 Equity Committee meeting. | 0.40 | 126.00 | 9993585 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/13/06 | Telephone calls with various equity holders. | 1.30 | 1,014.00 | 9990348 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/13/06 | Correspondence with Committee. | 0.80 | 400.00 | 10007036 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 11/13/06 | Review minutes. | 0.50 | 250.00 | 10007037 | 23FF/ |
|  |  |  | 11/14/06 | Committee call. | 1.30 | 871.00 | 10011370 | 23FF/ |
|  |  |  | 11/14/06 | Review minutes. | 0.50 | 335.00 | 10011372 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 11/14/06 | Calls w/Committee members re: framework issues. | 2.00 | 1,990.00 | 10008537 | 29FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/14/06 | Reviewed minutes. | 0.20 | 84.00 | 9955058 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/14/06 | Calls with Equity Committee members re: scheduling. | 0.20 | 94.00 | 10009153 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/14/06 | Revise minutes of 11/9 Equity Committee call. | 0.20 | 94.00 | 10009154 | 23FF/ |
|  |  |  | 11/15/06 | Telephone call with committee members re: SEC issues. | 1.30 | 1,014.00 | 9990357 | 23FF/ |
| HANSON, JENN | 35 | PARTNER | 11/16/06 | Attend joint Equity Committee/Creditors Committee monthly meeting at Skadden. | 2.00 | 1,560.00 | 9958770 | 24FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 11/16/06 | Meeting at Skadden with Equity and Creditors Committees. | 3.30 | 2,574.00 | 10046356 | 24FF/ |
|  |  |  | 11/16/06 | Attend Equity Committee/Creditors Committee meeting w/Debtors. | 3.30 | 3,283.50 | 10046357 | 24FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/16/06 | Telephone call with equity committee. | 1.50 | 1,170.00 | 9990366 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 11/16/06 | Participate by phone in monthly meeting between Debtor and Equity Committee. | 1.40 | 1,050.00 | 10012223 | 24FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/16/06 | Monthly update meeting with company. | 2.00 | 1,050.00 | 10012045 | 24FF/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS
```

```
alp_132: Matter Detail (babstan/413858)                          Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 12/28/06 17:56:49                               Work Date From : 05/09/06 Thru : 11/30/06
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                      Proforma: 3548851
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS                               Status: B

                                                                                                              (00397)
UNBILLED TIME DETAIL
```

| Employee Name | Dept Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 11/16/06 | Correspondence with Committee | 0.40 | 200.00 | 10007051 | 23FF/ |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 11/16/06 | Committee call | 0.70 | 350.00 | 10007054 | 23FF/ |
| SOTO, MARISSA | 30 ASSOCIATE | 11/16/06 | Telephonically attend monthly update meeting. | 0.30 | 94.50 | 9993611 | 24FF/ |
| WOLF, JASON | 35 ASSOCIATE | 11/16/06 | Telephonic joint Equity Committee/UCC meeting with Debtors. | 2.10 | 987.00 | 10009162 | 24FF/ |
| MELWANI, VIVEK | 35 PARTNER | 11/17/06 | Calls w/Committee re: status conference. | 0.80 | 536.00 | 10011389 | 23FF/ |
| MELWANI, VIVEK | 35 PARTNER | 11/17/06 | Call w/equity committee. | 2.00 | 1,340.00 | 10011390 | 23FF/ |
| SCHELER, BRAD E. | 35 PARTNER | 11/17/06 | Call w/ committee re: status conference & strategy | 2.00 | 1,990.00 | 10025658 | 23FF/ |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 11/17/06 | Committee call and follow up with team | 1.10 | 550.00 | 10007057 | 23FF/ |
| RODBURG, JENNIFER | 35 ASSOCIATE | 11/21/06 | Call w/ J. Thornton re: update and call. | 0.20 | 105.00 | 10012072 | 23FF/ |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 11/21/06 | Draft Equity Committee update summary re: framework discussions. | 0.30 | 150.00 | 10007073 | 29FF/ |
| RODBURG, JENNIFER | 35 ASSOCIATE | 11/22/06 | Review Equity Committee update summary. | 0.40 | 210.00 | 10012083 | 29FF/ |
| RODBURG, JENNIFER | 35 ASSOCIATE | 11/22/06 | Call w/J. Thornton re: update and call. | 0.20 | 105.00 | 10012084 | 23FF/ |
| RESNICK, ALAN | 35 COUNSEL | 11/23/06 | Participated in weekly meeting of Equity Committee. | 0.60 | 510.00 | 10001354 | 23FF/ |
| SCHELER, BRAD E. | 35 PARTNER | 11/27/06 | Calls w/Committee members re: status and open issues | 3.00 | 2,985.00 | 10008566 | 23FF/ |
| MELWANI, VIVEK | 35 PARTNER | 11/28/06 | Call w/L. Yacub re: status. | 0.50 | 335.00 | 10011411 | 23FF/ |
| SCHELER, BRAD E. | 35 PARTNER | 11/28/06 | Calls w/Committee members re: status and open issues. | 2.00 | 1,990.00 | 10008570 | 23FF/ |
| SCHELER, BRAD E. | 35 PARTNER | 11/28/06 | Calls w/Committee members re: status and open issues. | 3.00 | 2,985.00 | 10008573 | 23FF/ |
| WOLF, JASON | 35 ASSOCIATE | 11/28/06 | Circulate summary re: indemnification motions to committee members. | 0.50 | 235.00 | 10009188 | 10/ |
| RODBURG, JENNIFER | 35 ASSOCIATE | 11/29/06 | Call w/ J. Thornton re: committee update; review email re: same; follow up w/J. Wolf re: same. | 0.70 | 367.50 | 10012117 | 23FF/ |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 11/29/06 | Correspondence with holders | 0.70 | 350.00 | 10007097 | 23FF/ |
| WOLF, JASON | 35 ASSOCIATE | 11/29/06 | Emails with Equity Committee re: 11/30 call. | 0.20 | 94.00 | 10009195 | 23FF/ |
| MELWANI, VIVEK | 35 PARTNER | 11/30/06 | Committee call. | 1.30 | 871.00 | 10011427 | 23FF/ |
| SCHELER, BRAD E. | 35 PARTNER | 11/30/06 | Equity Committee call and related preparation. | 2.00 | 1,990.00 | 10008586 | 23FF/ |
| STEINGART, BONNIE K. | 35 PARTNER | 11/30/06 | Telephone call with Equity Committee. | 1.30 | 1,014.00 | 9990409 | 23FF/ |
| RESNICK, ALAN | 35 COUNSEL | 11/30/06 | Participated in weekly meeting of equity committee. | 0.60 | 510.00 | 10011214 | 23FF/ |
| RODBURG, JENNIFER | 35 ASSOCIATE | 11/30/06 | Committee call. | 0.70 | 367.50 | 10012129 | 23FF/ |
| RODBURG, JENNIFER | 35 ASSOCIATE | 11/30/06 | Call w/J. Thornton re: update. | 0.20 | 105.00 | 10012130 | 23FF/ |
| SOTO, MARISSA | 30 ASSOCIATE | 11/30/06 | Review and revise minutes of 11/30 Equity Committee meeting. | 0.80 | 252.00 | 9993644 | 23FF/ |
| | | 11/30/06 | Committee meeting preparation and follow up | 0.80 | 252.00 | 9993646 | 23FF/ |
| | | 11/30/06 | Revise 11.30 meeting minutes | 0.30 | 94.50 | 9993647 | 23FF/ |
| WOLF, JASON | 35 ASSOCIATE | 11/30/06 | Prepare for and attend Equity Committee call. | 0.80 | 376.00 | 10009200 | 23FF/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS
```

alp_132: Matter Detail (babstan/413858)
Run Date & Time: 12/28/06 17:56:49
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 11/30/06

Proforma: 3548851
Status: B                                   (00397)

U N B I L L E D   T I M E   D E T A I L
Employee Name     Dept  Position    Work Date Description          Hours      Amount      Index Number Code

                                    11/30/06 Review and revise draft minutes.     0.30      141.00      10009201   23FF/

                                             Total                              105.10    72,071.50

                                             Matter Total                       105.10    72,071.50

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

alp_132: Matter Detail (babstan/413858)
Run Date & Time: 12/28/06 17:56:49
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00006 HEARINGS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 11/30/06

Proforma: 3548852
Status: B

(000397)

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number Code |
|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M. | 30 | PARTNER | 11/08/06 | Attend status conference. | 0.70 | 525.00 | 10001201 28FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 11/17/06 | Attend status conference & related follow-up. | 2.00 | 1,990.00 | 10008545 28FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/17/06 | Attend status conference. | 1.50 | 1,170.00 | 9990373 28FF/ |
|  |  |  | 11/30/06 | Attend omnibus hearing. | 4.80 | 3,744.00 | 9990407 28FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 11/30/06 | Attend status conference. | 1.30 | 1,014.00 | 9990408 28FF/ |
|  |  |  | 11/30/06 | Attend 11/30 omnibus hearing. | 5.10 | 1,606.50 | 9993640 28FF/ |
|  |  |  |  | Total | 15.40 | 10,049.50 |  |
|  |  |  |  | Matter Total | 15.40 | 10,049.50 |  |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00006 HEARINGS

```
alp_132: Matter Detail (babstan/413858)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 12/28/06 17:56:49                         Work Date From : 05/09/06 Thru : 11/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                     Proforma: 3548853                    (00397)
Matter: 00007 MISC. LITIGATION AND MOTIONS                 Status: B

U N B I L L E D   T I M E   D E T A I L
```

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 30 | ASSOCIATE | 10/31/06 | Review and summarize Debtors' Omnibus claims objections. | 1.30 | 409.50 | 9981178 | 5/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/01/06 | Review Debtors' Omnibus claims objections. | 0.80 | 624.00 | 9990303 | 5/ |
|  |  |  | 11/01/06 | Review motions for defense costs. | 1.80 | 1,404.00 | 9990304 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/01/06 | Review SEC complaint & discuss same with team. | 1.00 | 525.00 | 9945633 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/01/06 | Review claims objections. | 0.40 | 200.00 | 10006987 | 5/ |
|  |  |  | 11/01/06 | Review pleading re: defense costs. | 1.20 | 600.00 | 10006990 | 10/ |
| SCHELER, BRAD E. | 35 | PARTNER | 11/02/06 | Review indemnification motions and other pleadings. | 3.00 | 2,985.00 | 10008507 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/02/06 | Review SEC complaint. | 0.70 | 546.00 | 9990308 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/02/06 | Confer with team regarding consolidated class action complaint and related research. | 0.30 | 157.50 | 9945638 | 10/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/02/06 | Review class action complaint. | 0.40 | 168.00 | 9932685 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/02/06 | Review indemnification motion. | 0.30 | 150.00 | 10007001 | 10/ |
|  |  |  | 11/02/06 | Research re: indemnification objections. | 0.70 | 350.00 | 10007005 | 10/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 11/02/06 | Discuss objections to indemnification motions w/ J. Rodburg. | 0.20 | 63.00 | 9993542 | 10/ |
|  |  |  | 11/02/06 | Discussion objections to indemnification motions w/ B. Steingart. | 0.20 | 63.00 | 9993543 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/02/06 | Review cases cited in indemnification motions and research re same. | 4.80 | 2,256.00 | 10009130 | 10/ |
| RODBURG, JENNIFER | 35 | PARTNER | 11/03/06 | Review indemnification motions; meet w/ B.Steingart re: objection. | 2.00 | 1,050.00 | 10011988 | 10/ |
| SLIVINSKI, RICIARD | 35 | ASSOCIATE | 11/03/06 | Review omnibus claims objections. | 0.80 | 400.00 | 10007011 | 5/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 11/03/06 | Indemnification objection research. | 3.00 | 945.00 | 9993547 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/03/06 | Research re: indemnification objections. | 4.10 | 1,927.00 | 10009133 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/06/06 | Research re: indemnification objections. | 1.10 | 517.00 | 10009134 | 10/ |
|  |  |  | 11/06/06 | Call w/ J. Rodberg re: indemnification objections. | 0.30 | 150.00 | 10007018 | 10/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 11/06/06 | Discuss objections with J. Wolf. | 1.10 | 550.00 | 10007019 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/06/06 | Research re: indemnification objections. | 7.10 | 2,236.50 | 9993555 | 10/ |
|  |  |  | 11/06/06 | Research and draft objection re: indemnification motions. | 5.30 | 2,491.00 | 10009137 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/07/06 | Review materials for court conference. | 0.80 | 624.00 | 9990323 | 26FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 11/07/06 | Research re: unclean hands. | 2.00 | 630.00 | 9990358 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/07/06 | Research and draft objections re: indemnification motions. | 3.60 | 1,692.00 | 10009139 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 11/08/06 | Draft memo to team re: status conference. | 0.90 | 675.00 | 10001202 | 26FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/08/06 | Review and revise objections to former employee motions for advancement of expenses and insurance proceeds. | 4.00 | 2,000.00 | 10007023 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/08/06 | Research and draft indemnification objections. | 4.40 | 2,068.00 | 10009142 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/09/06 | Review Debtor's omnibus claims objection. | 0.80 | 624.00 | 9990333 | 5/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS
```

alp_132: Matter Detail (babster/413858)
Run Date & Time: 12/28/06 17:56:50
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 11/30/06

Proforma: 3548853
Status: B

(00397)

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/09/06 | Review objections to defense costs motions. | 1.10 | 577.50 | 10012013 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/09/06 | Research and draft indemnification objections. | 3.10 | 1,457.00 | 10009144 | 10/ |
| SCHELER, BRAD E. | 35 | PARTNER | 11/10/06 | Review pleadings re: SEC settlement and calls re: same. | 1.40 | 1,393.00 | 10039727 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/10/06 | Review draft scheduling order. | 0.50 | 390.00 | 9990337 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 11/10/06 | Review Debtors' motion to approve settlement with SEC. | 1.20 | 900.00 | 10001212 | 10/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/10/06 | Review SEC settlement motion. | 0.60 | 252.00 | 9945749 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/10/06 | Review motion to approve SEC settlement. | 0.20 | 105.00 | 10012023 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/10/06 | Review and revise objections re: advancement. | 3.30 | 1,650.00 | 10007030 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/10/06 | Review SEC papers filed by Debtors. | 0.50 | 250.00 | 10007032 | 10/ |
| MELWANI, VIVEK | 35 | ASSOCIATE | 11/10/06 | Research and revise indemnification objections. | 6.10 | 2,867.00 | 10009148 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/13/06 | Review SEC settlement approval motion. | 0.80 | 536.00 | 10011363 | 10/ |
|  |  |  | 11/13/06 | Review Debtor's motion regarding settlement with SEC. | 1.30 | 1,014.00 | 9990344 | 10/ |
|  |  |  | 11/13/06 | Review draft objection to request for indemnity. | 2.30 | 1,794.00 | 9990345 | 10/ |
|  |  |  | 11/13/06 | Review 1113/1114 scheduling order & telephone call re: same. | 0.20 | 156.00 | 9990346 | 26FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 11/13/06 | Discuss Debtors' motion to approve settlement with SEC w/D. Johnson. | 0.50 | 375.00 | 10001217 | 10/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 11/13/06 | Review of legal motions and papers related to SEC investigation | 3.50 | 1,557.50 | 9963034 | 10/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/13/06 | Review summary of consent decree and motion. | 0.30 | 126.00 | 9950971 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/13/06 | Review and revise objections to former employee motions for expense advancement. | 3.00 | 1,500.00 | 10007035 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/13/06 | Review SEC settlement motion and draft summary re: same. | 1.10 | 517.00 | 10009150 | 10/ |
|  |  |  | 11/13/06 | Revise indemnification objections. | 5.30 | 2,491.00 | 10009151 | 10/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 11/13/06 | Review recent filings | 3.70 | 1,646.50 | 9980038 | 10/ |
| JOHNSON, DIXIE L. | 10 | PARTNER | 11/14/06 | Review pleadings, conference with V. Melwani, B. Scheler, D. Torres and B. Steingart re: same. | 0.90 | 715.50 | 9980056 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 11/15/06 | Meeting with Scheler and Steingart re: SEC and indemnity motions. | 1.20 | 804.00 | 10011376 | 10/ |
| SCHELER, BRAD E. | 35 | PARTNER | 11/15/06 | Meet w/B. Steingart and V. Melwani re: SEC and secondary pleadings. | 2.00 | 1,990.00 | 10039728 | 10/ |
|  |  |  | 11/15/06 | Prepare for and meet w/B. Steingart and V. Melwani re: SEC and indemnity pleadings. | 2.00 | 1,990.00 | 10008542 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/15/06 | Telephone call with Skadden various 1113/1114 and 365 scheduling issues. | 0.80 | 624.00 | 9990359 | 24FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

```
alp_132: Matter Detail (bbbstan/413858)              Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 12/28/06 17:56:50                   Work Date From : 05/09/06 Thru : 11/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                        Proforma: 3548853
Matter: 00007 MISC. LITIGATION AND MOTIONS                                    Status: B            (00397)
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/15/06 | Draft statement re: SEC settlement; meet w/ V. Melwani re: same; meet w/ B. Steingart re: same. | 5.00 | 2,625.00 | 10012038 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/15/06 | Discuss objections with B. Steingart, V. Melwani, J. Rodburg and Wolf. | 0.90 | 450.00 | 10007046 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/16/06 | Review and revise objections. | 3.70 | 1,850.00 | 10007048 | 10/ |
| | | | 11/16/06 | Review draft of equity committee statement. | 1.50 | 1,170.00 | 9990165 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/16/06 | Review and revise statement re: SEC settlement. | 0.60 | 300.00 | 10007055 | 10/ |
| | | | 11/16/06 | Review and revise objections to advancement and insurance motions. | 5.60 | 2,800.00 | 10007056 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/16/06 | Review and revise objections to indemnification motions. | 5.20 | 2,444.00 | 10009165 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/17/06 | Continue to revise draft of SEC settlement response. | 1.30 | 1,014.00 | 9990369 | 10/ |
| | | | 11/17/06 | Review draft objection regarding request for defense costs. | 1.30 | 1,014.00 | 9990371 | 10/ |
| | | | 11/17/06 | Review insurance policies regarding indemnification. | 1.50 | 1,170.00 | 9990372 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/17/06 | Review pleadings scheduled to be heard at 11/30 omnibus hearing and draft summary re: same. | 2.10 | 987.00 | 10009168 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 11/20/06 | Review indeminification objections and response to SEC settlement. | 1.00 | 670.00 | 10011395 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/20/06 | Review proposed scheduling order re: 365 and 1113/1114. | 0.20 | 156.00 | 9990377 | 26FF/ |
| | | | 11/20/06 | Telephone call with Skadden regarding requests for indemnification. | 1.80 | 1,404.00 | 9990378 | 24FF/ |
| | | | 11/20/06 | Telephone call with UCC and conference regarding requests for indemnity. | 1.30 | 1,014.00 | 9990379 | 10/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/20/06 | Reviewed email from J. Wolf re: draft motions; reviewed objection to motion to lift stay for advances; reviewed objection to indemnification. | 1.00 | 420.00 | 9964681 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/20/06 | Review and revise indemnification objections. | 0.40 | 200.00 | 10007068 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/20/06 | Discuss pleadings re: indemnification with B. Steingart and revise and circulate to Equity Committee. | 1.30 | 611.00 | 10009171 | 10/ |
| | | | 11/20/06 | Review pleadings for 11/30 omnibus hearing and summarize same. | 3.10 | 1,457.00 | 10009173 | 10/ |
| GUIDO, LAURA | 35 | PARALEGAL | 11/20/06 | Retrieval and distribution of documents in preparation for 11/30 hearing | 1.10 | 203.50 | 9984748 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 11/21/06 | Calls re indemnification objections issues. | 1.30 | 871.00 | 10011401 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/21/06 | Review comments on Equity Committee response to SEC settlement. | 1.30 | 1,014.00 | 9990383 | 10/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS
```

Exhibit F

```
aip_132: Matter Detail (babstan/413858)          Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 12/28/06 17:56:50               Work Date From : 05/09/06 Thru : 11/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                 Proforma: 3548853      (00397)
Matter: 00007 MISC. LITIGATION AND MOTIONS                             Status: B
```

**UNBILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 11/21/06 | Review objections to defense cost motions. | 1.80 | 1,404.00 | 9990385 | 10/ |
| | | | 11/21/06 | Review Debtors' 2nd and 3rd omnibus claims objections. | 1.30 | 1,014.00 | 9990386 | 5/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/21/06 | Meet w/ B.Steingart re: insurance motion; email re: same; call w/ Skadden re: same. | 1.10 | 577.50 | 10026277 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 11/22/06 | Review Debtors' draft objection to motion for indemnification; email Scheler & Steingart re: same. | 0.80 | 600.00 | 10001237 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/22/06 | Call w/Skadden re: insurance motion; review Debtor's draft pleadings re: same; review committee objections re: same; meet w/J. Wolf re: filing of objections re: same | 2.20 | 1,155.00 | 10012082 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/22/06 | Review Debtor's pleadings re: motion for advancement and use of insurance proceeds and underlying papers | 1.60 | 800.00 | 10007079 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/22/06 | Review/Revise objections. | 0.50 | 250.00 | 10007080 | 10/ |
| | | | 11/22/06 | Review and finalize objections to indemnification motions and statement re: SEC settlement motion. | 3.60 | 1,692.00 | 10009177 | 10/ |
| | | | 11/22/06 | Review Debtors' draft objection to insurance motion. | 0.70 | 329.00 | 10009180 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 11/27/06 | Review indemnification objections. | 0.60 | 402.00 | 10011407 | 10/ |
| | | | 11/27/06 | Revise letter to Delphi re: response to indemnification motion | 0.70 | 469.00 | 10011408 | 24FF/ |
| | | | 11/27/06 | Meeting w/B. Steingart re: pleadings. | 0.50 | 335.00 | 10011409 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/27/06 | Review papers filed in connections with defense costs motions | 1.30 | 1,014.00 | 9990393 | 10/ |
| | | | 11/27/06 | Review debtors response to insurance motion; telephone call with A. Hogan re: same. | 1.50 | 1,170.00 | 9990394 | 10/ |
| | | | 11/27/06 | Review draft letter to S. Miller. | 0.80 | 624.00 | 9990395 | 24FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 11/27/06 | Review Debtors' objection to motion for indemnification/insurance; emails to and from team re: same. | 0.80 | 600.00 | 10012239 | 10/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/27/06 | Reviewed email from J. Wolf re: debtor's response to insurance motion; review pleadings re: 11/30 hearing | 2.10 | 882.00 | 9973429 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/27/06 | Meet w/V. Melwani re: indemnification motion letter; review and revise letter. | 0.60 | 315.00 | 10012091 | 24FF/ |
| | | | 11/27/06 | Review email summary re: defense costs; meet w/J. Wolf re: same. | 0.50 | 262.50 | 10012092 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/27/06 | Review insurance objection response of Debtors & discuss same w/ J. Robdurg & J. Wolf. | 1.50 | 750.00 | 10007087 | 10/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 11/27/06 | Oversee preparation of 11/30 hearing materials. | 0.50 | 157.50 | 9993625 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

```
aip_132: Matter Detail (babstan/413858)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 12/28/06 17:56:50                         Work Date From : 05/09/06 Thru : 11/30/06
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE                                     Proforma: 3548853    (003397)
Matter: 00007 MISC. LITIGATION AND MOTIONS                                 Status: B
```

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 ASSOCIATE | 11/27/06 | Review 11/30 hearing materials. | 1.10 | 346.50 | 9993626 | 10/ |
| | | 11/27/06 | Review and summarize lead plaintiff's response to insurance motion. | 0.20 | 94.00 | 10009182 | 10/ |
| | | 11/27/06 | Review and summarize indemnification motions and discuss same with R. Slivinski. | 1.90 | 893.00 | 10009183 | 10/ |
| | | 11/27/06 | Draft and revise letter to S. Miller re: Debtors' response to insurance motion. | 1.50 | 705.00 | 10009184 | 10/ |
| GUIDO, LAURA | 35 PARALEGAL | 11/27/06 | Prepare pleadings binders and case binders for 11/30 hearing | 7.50 | 1,387.50 | 9984759 | 10/ |
| MELWANI, VIVEK | 35 PARTNER | 11/28/06 | Meeting w/B. Steingart re: indemnification issues. | 0.40 | 268.00 | 10011413 | 10/ |
| STEINGART, BONNIE K. | 35 PARTNER | 11/28/06 | Revise letter to S. Miller. | 0.80 | 536.00 | 10011414 | 24FF/ |
| | | 11/28/06 | Review agenda for omnibus hearing. | 0.80 | 624.00 | 9990399 | 10/ |
| | | 11/28/06 | Begin prep for argument on objections to defense costs. | 2.30 | 1,794.00 | 9990400 | 10/ |
| TORRES, DEBRA M. | 30 PARTNER | 11/28/06 | Review documents sent by A. Hogan regarding insurance policies. | 2.50 | 1,950.00 | 9990402 | 10/ |
| | | 11/28/06 | Review letter from Equity Comm. chair to Miller re: objection to indemnification/insurance motion. | 0.10 | 75.00 | 10001242 | 24FF/ |
| RODBURG, JENNIFER | 35 ASSOCIATE | 11/28/06 | Call w/J. Thornton re: Miller letter concerning defense costs; meet w/B. Scheler re: same; revise letter re: same; email re: same. | 1.50 | 787.50 | 10012107 | 24FF/ |
| SOTO, MARISSA | 30 ASSOCIATE | 11/28/06 | Finalize materials for 11/30 omnibus hearing. | 3.60 | 1,134.00 | 9993628 | 10/ |
| GUIDO, LAURA | 35 PARALEGAL | 11/28/06 | Revise 11/30 hearing materials. | 3.00 | 555.00 | 9984761 | 10/ |
| MELWANI, VIVEK | 35 PARTNER | 11/29/06 | Call w/Delphi re: insurance. | 0.50 | 335.00 | 10011420 | 24FF/ |
| | | 11/29/06 | Calls re: Rothschild and amendment motion. | 0.30 | 201.00 | 10011422 | 10/ |
| STEINGART, BONNIE K. | 35 PARTNER | 11/29/06 | Review motion re: Rothschild fees. | 0.80 | 624.00 | 9990404 | 10/ |
| | | 11/29/06 | Prep for omnibus hearing; review cases and documents. | 3.80 | 2,964.00 | 9990405 | 10/ |
| RODBURG, JENNIFER | 35 ASSOCIATE | 11/29/06 | Meet w/V. Melwani re: insurance motion for defense costs | 0.30 | 157.50 | 10012115 | 10/ |
| | | 11/29/06 | Call w/Movant's counsel re: defense cost motion. | 0.30 | 157.50 | 10012116 | 10/ |
| | | 11/29/06 | Call w/M. Soto re: insurance motion and hearing; emails re: same. | 0.20 | 105.00 | 10012118 | 10/ |
| | | 11/29/06 | Review summary for hearing; meet w/J. Wolf re: same. | 0.60 | 315.00 | 10012119 | 10/ |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 11/29/06 | Call w/Debtors on insurance motion papers. | 0.50 | 250.00 | 10007093 | 24FF/ |
| SOTO, MARISSA | 30 ASSOCIATE | 11/29/06 | Preparations for 11/30 omnibus hearing. | 0.50 | 157.50 | 10026449 | 10/ |
| WOLF, JASON | 35 ASSOCIATE | 11/29/06 | Call with Debtors re: response to insurance motion. | 0.60 | 282.00 | 10009193 | 24FF/ |
| | | 11/29/06 | Review pleadings relating to 11/30 hearing. | 0.60 | 282.00 | 10009196 | 10/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
  Matter: 00007 MISC. LITIGATION AND MOTIONS
```

```
alp_132: Matter Detail (babstan/413858)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 12/28/06 17:56:50                         Work Date From : 05/09/06 Thru : 11/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                    Proforma: 3548853              (003397)
Matter: 00007 MISC. LITIGATION AND MOTIONS                               Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name          Dept  Position     Work Date Description          Hours      Amount    Index Number Code

                                          11/29/06 Revise and finalize summary of pleadings
                                                   scheduled to be heard at 11/30 hearing.      0.70     329.00   10009197  10/
MELWANI, VIVEK          35    PARTNER      11/30/06 Update re: hearing.                          0.30     201.00   10011431  10/

                                                              Total                           210.00  112,915.50

                                                        Matter Total                          210.00  112,915.50
```

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

alp_132: Matter Detail (babstan/413858)
Run Date & Time: 12/28/06 17:56:50
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00010 COLLECTIVE BARGAINING AGREEMENTS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 11/30/06

Proforma: 3548856          (00397)
Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/17/06 | Research re: mirror agreements. | 1.90 | 798.00 | 9960368 | 25FF/ |
| | | | | Total | 1.90 | 798.00 | | |
| | | | | Matter Total | 1.90 | 798.00 | | |

```
aip_112: Matter Detail (bahstan/413858)                         Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 12/28/06 17:56:50                              Work Date From : 05/09/06 Thru : 11/30/06
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE                                             Proforma: 3548859          (00397)
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER                                   Status: B
```

### UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 30 | ASSOCIATE | 10/31/06 | Research re: examiner motion. | 4.00 | 1,260.00 | 9981171 | 10/ |
| | | | 10/31/06 | Research re: parties named in SEC complaint and GM. | 2.80 | 882.00 | 9981175 | 25FF/ |
| JOHNSON, DIXIE L. | 10 | PARTNER | 10/31/06 | Summarize research re: parties | 0.20 | 63.00 | 9981177 | 25FF/ |
| | | | 11/01/06 | Email with K. Cain regarding scope of review of GM investigations. | 0.20 | 159.00 | 10029167 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/01/06 | Review and revise supp. obj. to STN motion. | 1.30 | 1,014.00 | 9990305 | 10/ |
| BREWER, JOHN | 30 | PARTNER | 11/01/06 | Review GM press release re: SEC investigation. | 0.10 | 75.00 | 10001184 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 11/01/06 | Email to J. Brewer re: further review of separation agreements in connection with GM issues. | 0.10 | 75.00 | 10001185 | 10/ |
| | | | 11/01/06 | Review and revise draft of supplemental objection. | 0.50 | 375.00 | 10001186 | 10/ |
| | | | 11/01/06 | Emails to and from Goddard re: status of MDL complaints and nature of allegations related to GM. | 0.20 | 150.00 | 10001191 | 10/ |
| CAIN, KIMBERLY | 10 | ASSOCIATE | 11/01/06 | Research new Delphi articles and SEC filings; draft outline of entities which have sued or are investigating GM. | 4.40 | 1,628.00 | 9933146 | 25FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/01/06 | Reviewed emails and articles on GM and Battenburg. | 0.50 | 210.00 | 9932682 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/02/06 | Revise examiner motion. | 1.60 | 1,248.00 | 10027839 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 11/02/06 | Draft revised supplement to STN motion. | 6.50 | 3,867.50 | 10011267 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/03/06 | Revise supp. to STN motion. | 1.50 | 1,170.00 | 9990313 | 10/ |
| | | | 11/03/06 | Review revisions to examiner motion. | 1.80 | 1,404.00 | 9903134 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 11/03/06 | Draft supplement and circulate. | 3.60 | 2,142.00 | 10011273 | 10/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/03/06 | Research re: examiner motion. | 0.30 | 126.00 | 9932688 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 11/06/06 | Review and comment on latest draft of supplemental objection to UCC STN motion. | 0.80 | 600.00 | 10001198 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 11/06/06 | Revise supplement and review comments. | 1.40 | 833.00 | 10011277 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/06/06 | Review examiner motion. | 0.30 | 157.50 | 9945651 | 10/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/06/06 | Research re: GM public filings. | 3.80 | 1,596.00 | 10027842 | 25FF/ |
| | | | 11/06/06 | Review articles re: GM 3Q earnings. | 0.80 | 336.00 | 9938389 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 11/07/06 | Revise draft and recirculate. | 4.10 | 2,439.50 | 10011280 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 11/08/06 | Review GM financial statement issues. | 0.80 | 600.00 | 10001204 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 11/17/06 | Review emails re: issues related to unions and factual record. | 1.70 | 1,011.50 | 10011299 | 10/ |
| | | | | **Total** | 43.30 | 23,422.00 | | |
| | | | | **Matter Total** | 43.30 | 23,422.00 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

```
aIp_132: Matter Detail (babstan/413858)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 12/28/06 17:56:50                          Work Date From : 05/09/06 Thru : 11/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                      Proforma# 3548860                    (00397)
Matter: 00014 FEE APPLICATIONS AND RETENTION               Status: B
```

UNBILLED TIME DETAIL

| Employee Name | Dept Position | Dept | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | ASSOCIATE | 30 | 10/31/06 | Finalize September 2006 committee expense reimbursement requests. | 0.10 | 31.50 | 9981169 | 7/ |
| WOLF, JASON | ASSOCIATE | 35 | 11/01/06 | Draft Second Interim Fee Application. | 1.00 | 315.00 | 9993537 | 7/ |
| WOLF, JASON | ASSOCIATE | 35 | 11/03/06 | Prepare and review exhibits re: second interim fee application. | 3.40 | 1,598.00 | 10009132 | 7/ |
| GUIDO, LAURA | PARALEGAL | 35 | 11/03/06 | Prepare fee application exhibits. | 3.80 | 703.00 | 9959671 | 7/ |
| WOLF, JASON | ASSOCIATE | 35 | 11/06/06 | Draft second interim fee application. | 2.60 | 1,222.00 | 10009135 | 7/ |
| GUIDO, LAURA | PARALEGAL | 35 | 11/06/06 | Review/revise exhibits and summary sheet to fee application | 3.00 | 555.00 | 9959678 | 7/ |
| SOTO, MARISSA | ASSOCIATE | 30 | 11/07/06 | Prepare October Equity Committee member reimbursement forms. | 2.00 | 630.00 | 9993560 | 7/ |
| WOLF, JASON | ASSOCIATE | 35 | 11/07/06 | Draft second interim fee application. | 4.10 | 1,927.00 | 10009140 | 7/ |
| GUIDO, LAURA | PARALEGAL | 35 | 11/07/06 | Revisions to fee application exhibits | 0.60 | 111.00 | 9959682 | 7/ |
| GUIDO, LAURA | PARALEGAL | 35 | 11/07/06 | Review October time records | 3.80 | 703.00 | 9959683 | 7/ |
| RODBURG, JENNIFER | ASSOCIATE | 35 | 11/08/06 | Review fee application. | 1.50 | 787.50 | 10012008 | 7/ |
| GUIDO, LAURA | PARALEGAL | 35 | 11/08/06 | Efforts re: monthly estimate. | 0.10 | 52.50 | 10012009 | 7/ |
| GUIDO, LAURA | PARALEGAL | 35 | 11/08/06 | Review October time records and prepare same for attorney review | 3.50 | 647.50 | 9959687 | 7/ |
| MELMANI, VIVEK | PARTNER | 35 | 11/13/06 | Review fee application. | 0.70 | 469.00 | 10011364 | 7/ |
| SOTO, MARISSA | ASSOCIATE | 30 | 11/14/06 | Revise October committee reimbursement request. | 0.70 | 220.50 | 9993600 | 7/ |
| WOLF, JASON | ASSOCIATE | 35 | 11/14/06 | Draft and revise second interim fee application and related exhibits. | 4.60 | 2,162.00 | 10009155 | 7/ |
| WOLF, JASON | ASSOCIATE | 35 | 11/16/06 | Discuss fee application with A. Resnick. | 0.30 | 141.00 | 10009164 | 7/ |
| WOLF, JASON | ASSOCIATE | 35 | 11/16/06 | Review fee committee report and circulate email to team re: same. | 0.40 | 188.00 | 10009166 | 7/ |
| STEINGART, BONNIE K. | PARTNER | 35 | 11/17/06 | Review fee committee report. | 0.80 | 624.00 | 9990368 | 7/ |
| WOLF, JASON | ASSOCIATE | 35 | 11/17/06 | Review pre-bill. | 4.10 | 1,927.00 | 10009167 | 7/ |
| WOLF, JASON | ASSOCIATE | 35 | 11/17/06 | Circulate draft second interim fee application to Equity Committee. | 0.10 | 47.00 | 10009170 | 7/ |
| RESNICK, ALAN | COUNSEL | 35 | 11/18/06 | Reviewed and commented upon draft of Fried Frank's interim fee application. | 0.30 | 255.00 | 10001341 | 7/ |
| STEINGART, BONNIE K. | PARTNER | 35 | 11/20/06 | Review draft fee application. | 1.30 | 1,014.00 | 9990376 | 7/ |
| SOTO, MARISSA | ASSOCIATE | 30 | 11/22/06 | Finalize October committee reimbursement requests. | 0.70 | 220.50 | 9993614 | 7/ |
| SLIVINSKI, RICHARD | ASSOCIATE | 35 | 11/24/06 | Review prebill. | 1.00 | 500.00 | 10007082 | 7/ |
| MELMANI, VIVEK | PARTNER | 35 | 11/27/06 | Review fee application. | 0.50 | 335.00 | 10011406 | 7/ |
| WOLF, JASON | ASSOCIATE | 35 | 11/28/06 | Review and summarize fee committee's supplemental report. | 0.60 | 282.00 | 10009186 | 7/ |
| WOLF, JASON | | 35 | 11/28/06 | Review fee statement and monthly pre-bill. | 2.80 | 1,316.00 | 10009189 | 7/ |
| WOLF, JASON | | | 11/29/06 | Review and revise fee application and prepare for filing. | 1.10 | 517.00 | 10009191 | 7/ |
| STEINGART, BONNIE K. | PARTNER | 35 | 11/30/06 | Review report of fee committee. | 0.80 | 624.00 | 9990410 | 7/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00014 FEE APPLICATIONS AND RETENTION

alp_132: Matter Detail (bahstan/413858)
Run Date & Time: 12/28/06 17:56:50
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00014 FEE APPLICATIONS AND RETENTION

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 11/30/06

Proforma: 3548860    (00397)
Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Depr | Position | Work Date | Description | Hours | Amount | Index Number Code |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/30/06 | Finalize fee application; meet w/J. Wolf re: same. | 0.40 | 210.00 | 10012132  7/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/30/06 | Finalize and oversee filing of second interim fee application. | 1.60 | 752.00 | 10009198  7/ |
| | | | 11/30/06 | Finalize October monthly fee statement and committee reimbursement requests. | 1.10 | 517.00 | 10009199  7/ |
| GUIDO, LAURA | 35 | PARALEGAL | 11/30/06 | Prepare, file and serve Fried Frank and Houlihan Interim Fee Applications (3.9); Prepare Fried Frank's October Fee Statement for distribution to various recipients (3.0) | 6.90 | 1,276.50 | 9984769  7/ |
| | | | | Total | 60.30 | 22,880.50 | |
| | | | | Matter Total | 60.30 | 22,880.50 | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00014 FEE APPLICATIONS AND RETENTION

alp_132: Matter Detail (babstan/413858)
Run Date & Time: 12/28/06 17:56:50
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From: 05/09/06 Thru: 11/30/06

Proforma: 3548861
Status: B

(003597)

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 11/01/06 | Calls w/Committee members re: settlement proposals. | 1.30 | 871.00 | 10011333 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 11/01/06 | Calls with various parties re: settlement proposals. | 2.00 | 1,990.00 | 10008506 | 29FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 11/01/06 | Prepare summary of settlement negotiations for 11/2 Equity Committee meeting. | 0.50 | 157.50 | 9993534 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 11/02/06 | Calls re: framework discussions. | 2.10 | 2,089.50 | 10019724 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/02/06 | Review status of framework discussions. | 1.10 | 858.00 | 9990307 | 29FF/ |
| | | | 11/02/06 | Review timetable for framework decisions; telephone call with K. Marafioti re: same. | 1.30 | 1,014.00 | 9990309 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/02/06 | Call w/ T. Kim re: settlement framework. | 0.50 | 262.50 | 10011982 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 11/02/06 | Calls w/Houlihan & other parties re: framework issues. | 1.20 | 1,194.00 | 10008510 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/03/06 | Review restructuring proposals. | 1.50 | 1,170.00 | 9990315 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/03/06 | Call w/ B. Scheler re: framework meetings; email to committee re: same; call w/ T. Alto re: same. | 0.40 | 210.00 | 10011987 | 29FF/ |
| | | | 11/03/06 | Review emails re: change in Appaloosa proposal; call w/ J.Thornton re: same. | 0.30 | 157.50 | 10011989 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 11/06/06 | Attend framework discussions. | 8.00 | 5,360.00 | 10011344 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 11/06/06 | Attend framework discussions. | 15.00 | 14,925.00 | 10008513 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/06/06 | Attend restructuring decisions with committee, Debtors and GM. | 7.80 | 6,084.00 | 9990317 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 11/06/06 | Review revised proposals; review mark ups. | 1.30 | 1,014.00 | 9990318 | 29FF/ |
| | | | 11/06/06 | Meeting w/Equity Committee and other stakeholders and Debtors re: potential settlement and plan. | 6.00 | 4,500.00 | 10001196 | 29FF/ |
| | | | 11/06/06 | Meeting w/Equity Committee, other stakeholders, debtors, proposed plan investors re: potential settlement and plan. | 11.50 | 8,625.00 | 10001199 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/06/06 | Framework meetings. | 7.00 | 3,675.00 | 10011991 | 29FF/ |
| HANSON, JEAN | 35 | PARTNER | 11/07/06 | Review preferred stock and termsheet; conference with J. Wolf; calls and emails with J. Rodburg. | 1.50 | 1,170.00 | 9944695 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 11/07/06 | Framework meetings; related issues. | 12.00 | 8,040.00 | 10011345 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 11/07/06 | Attend framework discussions. | 16.00 | 15,920.00 | 10008514 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/07/06 | Meet with Debtors, UCC, GM and Tepper. | 7.80 | 6,084.00 | 9990321 | 29FF/ |
| | | | 11/07/06 | Review revised draft proposals. | 1.10 | 858.00 | 9990324 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 11/07/06 | Meetings w/Equity Committee, other stakeholders, debtors, proposed plan investors re: potential settlement and plan. | 11.00 | 8,250.00 | 10001200 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/07/06 | Framework meetings. | 12.00 | 6,300.00 | 10011996 | 29FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

```
aip_122: Matter Detail (babstan/413858)                    Fried, Frank, Harris, Shriver & Jacobson LLP              Proforma: 3548861         (00397)
Run Date & Time: 12/28/06 17:56:51                         Work Date From : 05/09/06 Thru : 11/30/06                 Status: B
Currency : USD
Client : 031841 DELPHI EQUITY COMMITTEE
Matter : 00015 SETTLEMENT AND RESTRUCTURING
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 30 | ASSOCIATE | 11/07/06 | Schedule Equity Committee meetings re: framework discussions. | 0.30 | 94.50 | 9993557 | 23FF/ |
| WEISS, ELI | 20 | ASSOCIATE | 11/07/06 | Call with J. Jacobson re: term sheet. | 0.40 | 216.00 | 9972751 | 21/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/07/06 | Review proposal documents and comment re: preferred stock issues. | 2.30 | 1,081.00 | 10009141 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 11/08/06 | Calls w/ committee members re: framework discussions. | 1.20 | 804.00 | 10011346 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/08/06 | Review revised framework documents. | 1.80 | 1,206.00 | 10011347 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/08/06 | Review revised versions of termsheets from 2 investor groups. | 1.80 | 1,404.00 | 9990327 | 29FF/ |
| RODBURG, JENNIFER | 35 | PARTNER | 11/08/06 | Review blackline proposals re: termsheet comments. | 1.30 | 1,014.00 | 9990329 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/08/06 | Compare discussion points; email to committee re: same; summary re: same; review analysis re: same. | 2.10 | 1,102.50 | 10012007 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/08/06 | Review discussion points comments. | 1.00 | 500.00 | 10007024 | 29FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 11/08/06 | Review revised framework documents. | 0.30 | 94.50 | 9993566 | 29FF/ |
| LaRrTA, ELSIE | 10 | MISC | 11/08/06 | Research re: convertible preferred term sheets | 1.00 | 210.00 | 9959559 | 29FF/ |
| HANSON, JEAN | 35 | PARTNER | 11/09/06 | Review termsheet re: minority protections. | 0.50 | 390.00 | 9944903 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 11/09/06 | Review preferred stock term sheet. | 1.30 | 871.00 | 10011350 | 29FF/ |
| | | | | Call with HLHZ re: status; various emails re: same. | 1.00 | 670.00 | 10011353 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 11/09/06 | Call w/Pardus re: framework issues. | 0.90 | 603.00 | 10011354 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/09/06 | Calls re: framework issues. | 1.80 | 1,791.00 | 10008524 | 29FF/ |
| | | | | Telephone calls regarding various proposals. | 1.30 | 1,014.00 | 9990331 | 29FF/ |
| | | | | Review Houlihan memo regarding various proposals. | 0.80 | 624.00 | 9990334 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 11/09/06 | Review materials prepared by Debtors regarding preferred stock. | 1.10 | 858.00 | 9990335 | 29FF/ |
| | | | | Review and comment on UCC discussion points memo. | 1.20 | 900.00 | 10001207 | 29FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/09/06 | Reviewed status of framework discussions. | 0.40 | 168.00 | 9942809 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/09/06 | Review latest framework; emails to UCC subcommittee re: same. | 0.50 | 262.50 | 10012011 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/10/06 | Draft update to committee members on framework status. | 1.40 | 700.00 | 10007025 | 29FF/ |
| HANSON, JEAN | 35 | PARTNER | 11/10/06 | Review new termsheet for equity/governance provisions; conference with V. Melwani and J. Rodburg. | 0.80 | 624.00 | 9944906 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 11/10/06 | Attend to term sheet re: governance issues. | 2.00 | 1,340.00 | 10011358 | 29FF/ |
| | | | | Various calls on governance w/creditors committee. | 0.80 | 536.00 | 10011359 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 11/10/06 | Calls re: framework issues. | 1.60 | 1,592.00 | 10008525 | 29FF/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING
```

alp_132: Matter Detail (babstan/413858)
Run Date & Time: 12/28/06 17:56:51
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 11/30/06

Proforma: 3548861
Status: B

U N B I L L E D   T I M E   D E T A I L
(00397)

| Employee Name | Dept | Position | Work Date | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 11/10/06 | Telephone call with EC and UCC regarding various issues re: framework proposals. | 1.10 | 858.00 | 9990339 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/10/06 | Review revision of preferred stock termsheet. | 0.80 | 624.00 | 9990340 | 29FF/ |
| | | | 11/10/06 | Review proposed modifications to framework and UCC comments. | 1.80 | 1,404.00 | 9990341 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 11/10/06 | Review revised alternative proposal. | 0.50 | 390.00 | 9990342 | 29FF/ |
| | | | 11/10/06 | Participate in telephonic meeting re: UCC discussion points memo. | 0.50 | 375.00 | 10001208 | 23FF/ |
| | | | 11/10/06 | Review revised discussion points memo, comment re: same. | 0.50 | 375.00 | 10001209 | 29FF/ |
| | | | 11/10/06 | Review UCC comments on latest draft of discussion points memo. | 0.30 | 225.00 | 10001210 | 29FF/ |
| | | | 11/10/06 | Participate in conference call w/representatives of UCC re: latest draft of discussion points memo. | 0.50 | 375.00 | 10001211 | 29FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/10/06 | Review UCC markup and related emails. | 0.70 | 294.00 | 10029299 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/10/06 | Call w/ UCC re: discussion points and preferred stock term sheet; mark up re: same; email re: same. | 2.50 | 1,312.50 | 10012022 | 29FF/ |
| | | | 11/10/06 | Follow up call w/ UCC re: discussion points; review mark up re: same. | 1.50 | 787.50 | 10012024 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/10/06 | Call with UCC re: framework issues. | 1.30 | 650.00 | 10007028 | 29FF/ |
| | | | 11/10/06 | Calls re: framework proposals. | 0.50 | 250.00 | 10007029 | 29FF/ |
| | | | 11/10/06 | Call w/ V. Melwani and certain committee members re: revised proposal. | 1.10 | 550.00 | 10007031 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 11/10/06 | Call re: proposal. | 0.30 | 150.00 | 10007033 | 29FF/ |
| | | | 11/10/06 | Calls re: UCC discussion points. | 1.00 | 315.00 | 9993577 | 29FF/ |
| WEISS, ELI | 20 | ASSOCIATE | 11/10/06 | Review revised framework documents. | 0.30 | 94.50 | 9993583 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/10/06 | Call with Pardus re: framework discussions and related prep. | 0.40 | 216.00 | 9972777 | 21FF/ |
| | | | 11/10/06 | Calls with Creditors' Committee and advisors re: term sheet. | 0.50 | 235.00 | 10009146 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 11/13/06 | Calls re governance issues. | 0.60 | 282.00 | 10009147 | 29FF/ |
| | | | 11/13/06 | Calls w/ Appaloosa re: governance issues. | 3.40 | 2,278.00 | 10011360 | 29FF/ |
| | | | 11/13/06 | Calls w/Pardus re: governance issues. | 0.40 | 268.00 | 10011361 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 11/13/06 | Calls w/various parties re: framework issues and process. | 0.60 | 402.00 | 10011362 | 29FF/ |
| | | | 11/13/06 | | 3.00 | 2,985.00 | 10008530 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/13/06 | Review various term sheet changes; telephone call with Houlihan re: same. | 1.50 | 1,170.00 | 9990347 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/13/06 | Call w/ V. Melwani and D. Shine re: preferred stock term sheet. | 0.70 | 367.50 | 10012025 | 29FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
        Matter: 00015 SETTLEMENT AND RESTRUCTURING

```
alp_132: Matter Detail (babstan/413858)                 Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 12/28/06 17:56:51                      Work Date From : 05/09/06 Thru : 11/30/06
Currency : USD
Client : 031841 DELPHI EQUITY COMMITTEE                                         Proforma: 3548861
Matter : 00015 SETTLEMENT AND RESTRUCTURING                                     Status: B        (003397)
```

| UNBILLED TIME DETAIL Employee Name | Dept | Position | Work Date | Work Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/13/06 | Call regarding preferred stock and review materials re: same. | 1.50 | 750.00 | 10007040 | 29FF/ |
| WEISS, ELI | 20 | ASSOCIATE | 11/13/06 | Reviewed preferred term sheet. | 0.50 | 270.00 | 9972786 | 21/ |
| JACOBSON, JACK L. | 20 | PARTNER | 11/14/06 | Review term sheet & discuss with E. Weiss. | 1.40 | 1,092.00 | 9983507 | 21/ |
| SCHELER, BRAD E. | 35 | PARTNER | 11/14/06 | Review proposals and prepare for framework meetings; calls w/Rhoulihan re: same. | 3.00 | 2,985.00 | 10008535 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/14/06 | telephone calls with committee members re: preferred stock issues. | 1.50 | 1,170.00 | 9990351 | 23FF/ |
| | | | 11/14/06 | Review framework fee analysis prepared by Pardus. | 0.80 | 624.00 | 9990352 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/14/06 | Committee call re: preferred stock term sheet. | 0.80 | 420.00 | 10012032 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/14/06 | Discuss preferred stock with Viv Melwani and David Shine; call with committee. | 0.90 | 450.00 | 10007043 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 11/14/06 | Preparations for call re: preferred stock issues. | 0.30 | 94.50 | 9993598 | 23FF/ |
| | | | 11/14/06 | Call with Equity Committee members re: preferred stock issues. | 0.60 | 189.00 | 9993599 | 23FF/ |
| WEISS, ELI | 20 | ASSOCIATE | 11/14/06 | Discuss term sheet w/ J. Jacobson. | 0.30 | 162.00 | 9972787 | 21/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/14/06 | Call with Equity Committee re: term sheet. | 0.50 | 235.00 | 10009152 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 11/15/06 | Call w/Pardus re: framework issues. | 0.70 | 469.00 | 10011377 | 23FF/ |
| | | | 11/15/06 | Review framework update. | 0.30 | 201.00 | 10011378 | 29FF/ |
| | | | 11/15/06 | Calls re: proposals and markup; review same. | 1.30 | 871.00 | 10011379 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 11/15/06 | Calls re: framework issues and preparation for 11/16 framework discussions. | 1.00 | 995.00 | 10008540 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/15/06 | Review draft term sheets; governance issues; telephone calls regarding same. | 3.30 | 2,574.00 | 9990358 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/15/06 | Review draft framework update; comments re: same. | 0.20 | 105.00 | 10012039 | 23FF/ |
| | | | 11/15/06 | Meet w/ R. Slivinski re: summary of framework bid and ask; comments re: same. | 0.70 | 367.50 | 10012040 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/25/06 | Draft update re committee re: framework status. | 1.30 | 650.00 | 10007047 | 29FF/ |
| | | | 11/25/06 | Review summary of framework provisions. | 0.60 | 300.00 | 10007049 | 29FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 11/15/06 | Prepare materials for 11/16 meeting. | 1.10 | 346.50 | 10024605 | 29FF/ |
| | | | 11/15/06 | Call with committee member re: 11/16 meeting. | 0.10 | 31.50 | 9993609 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/15/06 | Prepare materials for 11/16 framework meetings. | 0.30 | 141.00 | 10009157 | 29FF/ |
| | | | 11/15/06 | Prepare weekly Equity Committee framework update. | 1.10 | 517.00 | 10009158 | 29FF/ |
| | | | 11/15/06 | Review alternative proposal and issues relating to term sheets. | 1.00 | 470.00 | 10009161 | 29FF/ |
| HANSON, JEAN | 35 | PARTNER | 11/16/06 | Revise term sheet re: Cerberus and Appaloosa deal. | 3.00 | 2,340.00 | 10026451 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 11/16/06 | Framework meetings. | 8.00 | 5,360.00 | 10011383 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 11/16/06 | Attend framework meetings. | 12.70 | 12,636.50 | 10008544 | 29FF/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
        Matter: 00015 SETTLEMENT AND RESTRUCTURING
```

```
olp_132: Matter Detail (babstan/413858)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 12/26/06 17:56:51                          Work Date From : 05/09/06 Thru : 11/30/06
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE                                              Proforma: 3548861        (00397)
Matter: 00015 SETTLEMENT AND RESTRUCTURING                                          Status: B
```

UNBILLED   TIME   DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/16/06 | In-person framework meetings at Skadden to discuss preferred stock term sheet; calls w/ committee; meetings w/ UCC and counsel. | 7.00 | 3,675.00 | 10012046 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/16/06 | Draft email update to committee. | 0.30 | 157.50 | 10012047 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/16/06 | Equity Committee call re: framework discussions | 0.50 | 235.00 | 10009163 | 23FF/ |
| HANSON, JEAN | 35 | PARTNER | 11/17/06 | Review and comment on Term Sheet. | 1.30 | 1,014.00 | 9983421 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 11/17/06 | Review revised drafts of discussion points and preferred term sheet. | 2.00 | 1,340.00 | 10011387 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/17/06 | Review changes to termsheet discussed by UCC. | 1.80 | 1,404.00 | 9990370 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 11/17/06 | Review emails from client re: status of discussions concerning framework agreement. | 0.20 | 150.00 | 10011225 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/17/06 | Equity Committee call. | 0.30 | 141.00 | 10009169 | 23FE/ |
| HANSON, JEAN | 35 | PARTNER | 11/20/06 | Review & revise chart re: framework terms. | 0.70 | 546.00 | 9983425 | 29FF/ |
|  |  |  | 11/20/06 | Call w/ V. Melwani re: same. | 1.60 | 1,248.00 | 10025659 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 11/20/06 | Mark up term sheet. | 1.20 | 804.00 | 10011392 | 29FF/ |
|  |  |  | 11/20/06 | Calls w/ J. Thornton re: term sheet. | 0.50 | 335.00 | 10011393 | 29FF/ |
|  |  |  | 11/20/06 | Calls re: preferred stock term sheet and discussion points. | 0.90 | 603.00 | 10011394 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 11/20/06 | Calls re: framework issues. | 1.50 | 1,492.50 | 10008550 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 11/20/06 | Review and comment on latest draft of joint UCC/EC discussion points for negotiation. | 0.20 | 150.00 | 10012230 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/20/06 | Email re: Preferred term sheet comparison. | 0.20 | 105.00 | 10012066 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/20/06 | Markup discussion points and circulate to Equity Committee. | 0.80 | 376.00 | 10009172 | 23FF/ |
|  |  |  | 11/20/06 | Prepare comparision chart re: proposal terms. | 2.40 | 1,128.00 | 10009174 | 29FF/ |
| HANSON, JEAN | 35 | PARTNER | 11/21/06 | Conf. call with Equity and Creditors Committees; review term sheet mark-up. | 1.80 | 1,404.00 | 9983429 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 11/21/06 | Calls w/Houlihan re: term sheet and related issues. | 1.80 | 1,206.00 | 10011399 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 11/21/06 | Calls w/Houlihan re: framework. | 1.00 | 995.00 | 10039730 | 29FF/ |
|  |  |  | 11/21/06 | Review revised framework documents and calls re: same. | 1.00 | 995.00 | 10008556 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/21/06 | Review termsheet mark up and comment; discuss same w/ V. Melwani. | 2.50 | 1,950.00 | 9990384 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 11/21/06 | Participate in phone call between Equity Committee and UCC re framework agreement. | 0.80 | 600.00 | 10012234 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/21/06 | Review revised framework papers; revise chart re: same; call w/ creditors' committee reps re: preferred stock term sheet; mark up re: same; review mark up re: same; email re: same | 3.00 | 1,575.00 | 10012073 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/21/06 | Review term sheet | 0.70 | 350.00 | 10007071 | 29FF/ |
|  |  |  | 11/21/06 | Call with UCC on framework documents | 0.80 | 400.00 | 10007072 | 29FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

```
aip_132: Matter Detail (babstan/413858)          Fried, Frank, Harris, Shriver & Jacobson LLP          Proforma: 3548861
Run Date & Time: 12/28/06 17:56:51                Work Date From : 05/09/06 Thru : 11/30/06            Status: B
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

                                                                                                       (00397)
U N B I L L E D   T I M E   D E T A I L
Employee Name        Dept  Position   Work Date  Description                                 Hours       Amount    Index Number Code
```

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E. | 35 | PARTNER | 11/22/06 | Review revised framework documents and calls re: same. | 1.50 | 1,492.50 | 10008561 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 11/22/06 | Calls w/Houlihan re: framework. | 1.50 | 1,492.50 | 10039731 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/22/06 | Conference call with UCC regarding termsheet. | 1.30 | 1,014.00 | 9990389 | 29FF/ |
|  |  |  | 11/22/06 | Review revised termsheet. | 1.50 | 1,170.00 | 9990390 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 11/22/06 | Review revised framework papers; revise chart re: same; call w/creditors' committee reps re: preferred stock term sheet; mark up re: same; review mark up re: same; email re: same. | 2.50 | 1,312.50 | 10012085 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/22/06 | Prepare update memo for committee. | 2.20 | 1,100.00 | 10007078 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 11/22/06 | Revise comparision chart re: term sheet. | 1.60 | 752.00 | 10009176 | 29FF/ |
| MELNANI, VIVEK | 35 | PARTNER | 11/28/06 | Call re: discussion points. | 1.60 | 1,072.00 | 10011415 | 29FF/ |
| HANSON, JEAN | 35 | PARTNER | 11/29/06 | Review Pardus Capital letter and other correspondence. | 0.80 | 624.00 | 9983450 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/29/06 | Review Houlihan analysis | 0.80 | 400.00 | 10007095 | 29FF/ |
| MELNANI, VIVEK | 35 | PARTNER | 11/30/06 | Calls re: regulations and option value. | 0.40 | 268.00 | 10011428 | 29FF/ |
|  |  |  | 11/30/06 | Call w/HLHZ re: options. | 0.50 | 335.00 | 10011429 | 29FF/ |
| | | | | **Total** | 289.20 | 210,910.00 | | |
| | | | | **Matter Total** | 289.20 | 210,910.00 | | |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING
```

# December 2006

alp_132: Matter Detail (babstan/422044)
Run Date & Time: 01/31/07 17:21:51
Currency : USD
Client : 031841 DELPHI EQUITY COMMITTEE
Matter : 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 12/01/06 Thru : 12/31/06

Proforma: 3632912
Status: B
(00397)

## U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 12/01/06 | Telephone call with Skadden regarding various issues | 0.80 | 624.00 | 10059402 | 24FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/01/06 | Confer with M. Soto regarding class action complaints. | 0.10 | 52.50 | 10053272 | 10/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/01/06 | Finalize section of memo to Committee re: MDL class action litigation. | 4.30 | 1,354.50 | 10015855 | 10/ |
| GUIDO, LAURA | 35 | PARALEGAL | 12/01/06 | Update docket files. | 0.90 | 166.50 | 10029774 | 4/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/04/06 | Confer with J. Rodburg and M. Soto regarding draft memorandum regarding class action complaints. | 0.30 | 157.50 | 10053277 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 12/04/06 | Call w/ D. Goddard re: MDL; call w/ M. Soto re: same. | 0.50 | 262.50 | 10030516 | 10/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/04/06 | Summarize securities and ERISA class action claims and the securities complaint for memo to Committee. | 3.20 | 1,008.00 | 10061018 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/05/06 | Review letter re: filing order. | 0.20 | 100.00 | 10079267 | 4/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/05/06 | Finalize summary of Consolidated Complaint in the Securities litigation. | 6.00 | 1,890.00 | 10061024 | 10/ |
|  |  |  | 12/06/06 | Finalize summary of MDL action. | 0.50 | 157.50 | 10061026 | 10/ |
| WEISS, ELI | 20 | ASSOCIATE | 12/06/06 | Reviewed letter and materials on violation of trademark and emails re: same. | 1.10 | 594.00 | 10065224 | 21/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 12/07/06 | Reviewed emails about progress of case. | 0.40 | 168.00 | 10020077 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/08/06 | Review DIP financing materials & discuss same w/Holihan. | 1.60 | 1,592.00 | 10079088 | 9/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/08/06 | Review materials regarding DIP financing & Houlihan email re: same. | 1.30 | 1,014.00 | 10059427 | 9/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 12/08/06 | Participate on professionals' call re: new DIP. | 0.50 | 262.50 | 10030564 | 9/ |
| HANSON, JEAN | 35 | PARTNER | 12/10/06 | Review DIP refinancing presentation. | 0.90 | 702.00 | 10059218 | 9/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/10/06 | Review DIP financing presentation and related materials. | 1.10 | 1,094.50 | 10079091 | 9/ |
| MELMANI, VIVEK | 35 | PARTNER | 12/12/06 | Attend to issues regarding DIP financing. | 0.50 | 335.00 | 10085809 | 9/ |
| GUIDO, LAURA | 35 | PARALEGAL | 12/12/06 | Update docket files. | 1.20 | 222.00 | 10029790 | 4/ |
|  |  |  | 12/12/06 | Update case calendar. | 1.00 | 185.00 | 10029791 | 4/ |
| MELMANI, VIVEK | 35 | PARTNER | 12/14/06 | Review proposed forms of order. | 1.00 | 670.00 | 10085820 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/14/06 | Revise memo to Committee re: MDL complaint | 0.90 | 472.50 | 10053302 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/14/06 | Research section 510. | 1.00 | 500.00 | 10079314 | 4/ |
|  |  |  | 12/14/06 | Review draft orders and discuss w/J. Wolf. | 0.80 | 400.00 | 10079319 | 10/ |
| MELMANI, VIVEK | 35 | PARTNER | 12/15/06 | Review DIP order. | 0.50 | 335.00 | 10085831 | 9/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/15/06 | Review draft order regarding DIP refinancing. | 1.10 | 858.00 | 10059463 | 9/ |
| WOLF, JASON | 35 | ASSOCIATE | 12/18/06 | Review DIP refinancing order. | 0.90 | 423.00 | 10083119 | 9/ |
| WEISS, ELI | 20 | ASSOCIATE | 12/19/06 | Reviewed emails on deal. | 0.70 | 378.00 | 10079221 | 9/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/27/06 | Review revised DIP refinance order; blackline. | 1.30 | 1,014.00 | 10059475 | 21/ |
|  |  |  |  | Review revised DIP refinancing agreement. | 0.80 | 624.00 | 10059516 | 9/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

alp_132: Matter Detail (babstan/422044)
Run Date & Time: 01/31/07 17:21:51
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 12/01/06 Thru : 12/31/06

Proforma: 3632912
Status: B

(003397)

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/27/06 | Review DIP papers. | 0.40 | 200.00 | 10126714 | 9/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/29/06 | Review Debtors' MOR. | 0.50 | 390.00 | 10059532 | 4/ |
| | | | Total | | 36.30 | 18,206.50 | | |
| | | | Matter Total | | 36.30 | 18,206.50 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

```
alp_132: Matter Detail (babstan/422044)                                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 01/31/07 17:21:53                                          Work Date From : 12/01/06 Thru : 12/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                      Proforma: 3632915        (00397)
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS                               Status: B
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 12/01/06 | Calls with Committee members re: strategy. | 0.80 | 536.00 | 10085784 | 23FF/ |
| STEINGART, BONNIE K. | 30 | PARTNER | 12/01/06 | Telephone call with various Equity Committee members. | 1.50 | 1,170.00 | 10059401 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/02/06 | Calls w/Committee members re: status and strategy. | 2.50 | 2,487.50 | 10079065 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/03/06 | Calls w/Committee members re: status and strategy. | 2.50 | 2,487.50 | 10079066 | 23FF/ |
| HANSON, JEAN | 35 | PARTNER | 12/07/06 | Equity Committee call. | 1.10 | 858.00 | 10059208 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/07/06 | Equity Committee call. | 1.50 | 1,492.50 | 10079082 | 23FF/ |
| | | | 12/07/06 | Calls w/Equity Committee members re: framework issues. | 1.00 | 995.00 | 10079084 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/07/06 | Equity Committee weekly call. | 3.00 | 2,985.00 | 10123258 | 23FF/ |
| TORRES, DEBRA M. | 35 | PARTNER | 12/07/06 | Prep for telephone call with Equity Committee. | 1.10 | 858.00 | 10059419 | 23FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 12/07/06 | Weekly call w/Committee. | 1.10 | 825.00 | 10052028 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 12/07/06 | Participated in Equity Committee meeting. | 1.00 | 850.00 | 10063008 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/07/06 | Equity Committee call. | 1.30 | 682.50 | 10030555 | 23FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/07/06 | Equity Committee call | 1.00 | 500.00 | 10079272 | 23FF/ |
| | | | 12/07/06 | Prepare and attend weekly Equity Committee meeting. | 1.40 | 441.00 | 10061030 | 23FF/ |
| LARREA, ELSIE | 10 | MISC | 12/07/06 | Research re: rights offerings. | 1.20 | 252.00 | 10020804 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/08/06 | Prep memos for Equity Committee regarding rights issues. | 1.30 | 1,014.00 | 10059429 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/10/06 | Call w/Equity Committee members re: DIP financing. | 0.90 | 895.50 | 10123260 | 9/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/10/06 | Review email correspondence re: same. | 1.50 | 1,125.00 | 10062483 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/11/06 | Review and revise objection. | 2.00 | 1,000.00 | 10072290 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/12/06 | Telephone calls with J. Thorton and other Equity Committee members. | 1.30 | 1,014.00 | 10059441 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/12/06 | Prep materials for Equity Committee regarding draft agreements. | 1.30 | 1,014.00 | 10059443 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/12/06 | Correspondence w/Committee re: objection and open issues. | 0.90 | 450.00 | 10079300 | 23FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/12/06 | Teleconference with Pardus to discuss current developments and strategy going forward (.6) follow up discussion re: same (.5). | 1.10 | 346.50 | 10061052 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/13/06 | Draft 12.7 meeting minutes. | 1.40 | 441.00 | 10061053 | 23FF/ |
| | | | 12/13/06 | Telephone call with J. Thorton. | 1.50 | 1,170.00 | 10059448 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/13/06 | Review minutes for Equity Committee approval. | 0.80 | 624.00 | 10059451 | 23FF/ |
| | | | 12/13/06 | Memo summarizing court conference and status of framework negotiations for the Committee. | 0.70 | 525.00 | 10062497 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/13/06 | Review minutes of Equity Committee meeting. | 0.40 | 200.00 | 10079307 | 23FF/ |
| | | | 12/13/06 | Review minutes. | 0.30 | 150.00 | 10079308 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/14/06 | Equity Committee weekly call. | 1.00 | 995.00 | 10079107 | 23FF/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS
```

Exhibit F

```
alp_132: Matter Detail (babstan/422044)                          Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 01/31/07 17:21:53                                       Work Date From : 12/01/06 Thru : 12/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

                                                                                         Proforma: 3632915          (003397)
                                                                                         Status: B
UNBILLED TIME DETAIL
```

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 12/14/06 | Calls w/Committee members re: strategy. | 2.00 | 1,990.00 | 10079124 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/14/06 | Equity Committee conference call. | 1.30 | 1,014.00 | 10059453 | 23FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 12/14/06 | Weekly call w/Committee. | 0.70 | 525.00 | 10062502 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 12/14/06 | Participated in regular Committee meeting. | 0.90 | 765.00 | 10063031 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/14/06 | Committee call. | 1.30 | 682.50 | 10082934 | 23FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/14/06 | Equity Committee call. | 0.90 | 450.00 | 10079317 | 23FF/ |
| | | | 12/14/06 | Equity Committee meeting preparation and follow up. | 1.00 | 315.00 | 10061064 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 12/14/06 | Equity Committee call. | 1.10 | 517.00 | 10083112 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/15/06 | Calls w/Equity Committee re: objection. | 2.00 | 1,990.00 | 10079115 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/18/06 | Committee call. | 1.50 | 1,005.00 | 10085839 | 23FF/ |
| | | | 12/18/06 | Calls with Equity holders. | 1.50 | 1,005.00 | 10085842 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/18/06 | Equity Committee call. | 2.00 | 1,990.00 | 10123362 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/18/06 | Prep memo for Equity Committee; various issues regarding reports and preferred stock. | 1.80 | 1,404.00 | 10059472 | 23FF/ |
| | | | 12/18/06 | Telephone call with Equity Committee; conference call regarding various framework issues. | 1.50 | 1,170.00 | 10059473 | 23FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 12/18/06 | Participated in telephonic Equity Committee meeting regarding issues raised by Delphi's motion for approval of support agreements and related documents. | 0.90 | 765.00 | 10063047 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/18/06 | Equity Committee call and follow up. | 2.00 | 1,000.00 | 10079331 | 23FF/ |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 12/18/06 | Revised meeting minutes and documents, updated meeting minutes binder and index. | 0.80 | 144.00 | 10043386 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/19/06 | Calls with various equity holders. | 2.40 | 1,608.00 | 10085848 | 23FF/ |
| | | | 12/19/06 | Calls with equity holders | 0.70 | 469.00 | 10085850 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/19/06 | Calls w/Committee members re: objection and process. | 3.00 | 2,985.00 | 10079125 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/19/06 | Telephone calls with various Equity Committee members. | 1.30 | 1,014.00 | 10059480 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/19/06 | Call w/J. Thornton re: objection and process. | 0.70 | 350.00 | 10079335 | 23FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/19/06 | Draft 12.14 meeting minutes. | 1.50 | 472.50 | 10061081 | 23FF/ |
| | | | 12/19/06 | Draft 12.18 meeting minutes | 1.50 | 472.50 | 10061084 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/20/06 | Call with various Equity holders re: public announcement. | 2.50 | 1,675.00 | 10085861 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/20/06 | Conference call w/Committee. | 0.40 | 300.00 | 10062531 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/21/06 | Committee call and follow up. | 2.00 | 1,340.00 | 10085868 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/21/06 | Equity Committee call. | 1.00 | 995.00 | 10079134 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/21/06 | Conference call with Equity Committee. | 1.50 | 1,170.00 | 10059494 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/21/06 | Conference call w/Committee. | 1.00 | 750.00 | 10062545 | 23FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 12/21/06 | Participated in Equity Committee meeting. | 0.80 | 680.00 | 10063062 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/21/06 | Equity Committee call and follow up. | 1.50 | 750.00 | 10079344 | 23FF/ |

```
alp_132: Matter Detail (babstan/422044)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 01/31/07 17:21:54                         Work Date From : 12/01/06 Thru : 12/31/06
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE                                              Proforma: 3632915      (00397)
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS                       Status: B
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 35 | ASSOCIATE | 12/21/06 | Calls w/shareholders. | 0.50 | 250.00 | 10123264 | 23FF/ |
| | | | 12/21/06 | Equity Committee weekly call; preparation for meeting and follow up | 1.20 | 378.00 | 10061089 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/22/06 | Calls with various equity holders. | 1.50 | 1,005.00 | 10085877 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/22/06 | Telephone call with J. Thorton. | 0.50 | 390.00 | 10059500 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/26/06 | Various calls with equity holders. | 1.40 | 938.00 | 10085886 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/27/06 | Telephone call with J. Thorton regarding various issues. | 0.50 | 390.00 | 10059518 | 23FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/27/06 | Review draft minutes. | 1.10 | 858.00 | 10059520 | 23FF/ |
| | | | 12/27/06 | Revise draft minutes | 0.50 | 157.50 | 10061108 | 23FF/ |
| HANSON, JEAN | 35 | PARTNER | 12/27/06 | Draft 12.21 meeting minutes | 0.90 | 283.50 | 10061109 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/28/06 | Equity Committee meeting. | 1.30 | 1,014.00 | 10052268 | 23FF/ |
| | | | 12/28/06 | Committee call. | 1.00 | 670.00 | 10085900 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/28/06 | Various calls with Equity holders. | 2.00 | 1,340.00 | 10085903 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/28/06 | Call w/Equity Committee members re: status. | 1.50 | 1,492.50 | 10079149 | 23FF/ |
| | | | 12/28/06 | Conference call with Equity Committee. | 1.30 | 1,014.00 | 10059525 | 23FF/ |
| | | | 12/28/06 | Review letter to Miller; telephone call with J. Thorton re: same. | 0.80 | 624.00 | 10059526 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/28/06 | Weekly conference call w/Committee. | 0.80 | 600.00 | 10052065 | 23FF/ |
| | | | 12/28/06 | Review drafts of letter from chair of Committee to Company. | 0.20 | 150.00 | 10052066 | 23FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/28/06 | Attend Equity Committee call. | 1.30 | 682.50 | 10067000 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 12/28/06 | Equity Committee call. | 2.00 | 1,050.00 | 10082993 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/28/06 | Committee call and follow up. | 1.00 | 500.00 | 10079370 | 23FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/29/06 | Equity Committee meeting and follow up | 1.00 | 315.00 | 10061114 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/29/06 | Calls with J. Thornton re: objection. | 1.30 | 871.00 | 10085908 | 23FF/ |
| | | | 12/29/06 | Calls with Equity holders | 1.10 | 737.00 | 10085911 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/29/06 | Telephone calls with J. Thorton and other Equity Committee members. | 1.30 | 1,014.00 | 10059929 | 23FF/ |

|  | Total | 109.40 | 76,870.50 |
|---|---|---|---|
|  | Matter Total | 109.40 | 76,870.50 |

alp_132: Matter Detail (babstan/422044)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 01/31/07 17:21:54                         Work Date From : 12/01/06 Thru : 12/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                      Proforma: 3632916          (003597)
Matter: 00006 HEARINGS                                                                      Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name           Dept  Position     Work Date Description                    Hours      Amount       Index Number Code

STEINGART, BONNIE K.     35   PARTNER      12/13/06 Status conference with court regarding    1.80    1,404.00    10059452    26FF/
                                                    1113/1114 and 365 motions.
TORRES, DEBRA M.         30   PARTNER      12/13/06 Attend status conference.                 0.80      600.00    10062495    26FF/

                                                                              Total          2.60    2,004.00

                                                                        Matter Total         2.60    2,004.00

Client: 031841 DELPHI EQUITY COMMITTEE
  Matter: 00006 HEARINGS

```
alp_132: Matter Detail (babstan/422044)                          Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 01/31/07 17:21:54                                Work Date From : 12/01/06 Thru : 12/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                        Proforma: 3612917
Matter: 00007 MISC. LITIGATION AND MOTIONS                                    Status: B

                                                                                                       (00397)
```

**UNBILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 12/06/06 | Review draft orders regarding indemnity motions. | 1.10 | 858.00 | 10059414 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/07/06 | Begin drafting outline of possible objection. | 1.50 | 1,125.00 | 10052023 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/07/06 | Draft response to framework motion. | 7.00 | 3,500.00 | 10079274 | 10/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/07/06 | Draft objection to framework motion. | 6.80 | 2,142.00 | 10061035 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/08/06 | Review materials for objection/statement on investment agreement. | 1.50 | 1,170.00 | 10059425 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/08/06 | Review documents for framework motion objection. | 3.00 | 2,250.00 | 10062481 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/08/06 | Discuss objection w/J. Rodburg and M. Soto. | 0.60 | 300.00 | 10079276 | 10/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/08/06 | Discuss objection w/M. Soto. | 1.50 | 750.00 | 10079280 | 10/ |
| | | | 12/08/06 | Review and revise draft objection to framework motion. | 5.60 | 1,764.00 | 10061036 | 10/ |
| RESNICK, ALAN | 35 | COUNSEL | 12/10/06 | Research and correspondence regarding discovery in connection with Debtors' framework motion. | 0.30 | 255.00 | 10063016 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/10/06 | Draft objection to authorization to enter into frameworkagreements. | 7.80 | 3,900.00 | 10131377 | 10/ |
| | | | 12/10/06 | Review framework agreements re: objection. | 2.10 | 1,050.00 | 10131629 | 10/ |
| | | | 12/10/06 | Research re: objection to approval of framework agreements. | 3.60 | 1,800.00 | 10079282 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/11/06 | Review draft objection regarding support and investment agreements. | 1.80 | 1,404.00 | 10059435 | 10/ |
| | | | 12/11/06 | Review claim objection issues. | 0.80 | 624.00 | 10059438 | 5/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/11/06 | Comments and revisions on draft objection to framework agreements. | 5.50 | 4,125.00 | 10062486 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/11/06 | Review and revise objection to debtors' motion to approve investment and support agreement. | 3.00 | 1,500.00 | 10079285 | 10/ |
| | | | 12/11/06 | Review and revise objections. | 0.70 | 350.00 | 10079287 | 10/ |
| | | | 12/11/06 | Call w/Houlihan re: strategy with respect to objection to motions. | 1.00 | 500.00 | 10079288 | 10/ |
| | | | 12/11/06 | Team meeting to discuss strategy re: objections; discovery. | 1.40 | 700.00 | 10079289 | 10/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/11/06 | Research re: motion. | 0.50 | 157.50 | 10061043 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 12/11/06 | Draft and revise adjournment motion. | 5.50 | 2,585.00 | 10083092 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/12/06 | Revise objection. | 1.80 | 1,404.00 | 10059442 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/12/06 | Meeting w/B. Steingart, R. Slivinski, et al. re: draft objection. | 0.60 | 450.00 | 10062488 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/12/06 | Further revisions of draft objection. | 3.00 | 2,250.00 | 10062489 | 10/ |
| | | | 12/12/06 | Review and revise objection. | 1.00 | 500.00 | 10079292 | 10/ |
| | | | 12/12/06 | Team meeting to discuss objection. | 0.30 | 150.00 | 10079294 | 10/ |
| | | | 12/12/06 | Review and revise objection. | 1.20 | 600.00 | 10079295 | 10/ |
| | | | 12/12/06 | Call w/Pardus and follow up re: objection. | 0.50 | 250.00 | 10079296 | 10/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS
```

alp_132: Matter Detail (babstan/422044)
Run Date & Time: 01/31/07 17:21:54
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 12/01/06 Thru : 12/31/06

Proforma: 3632917
Status: B

(00397)

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/12/06 | Prepare chart of termination provisions for objection. | 2.00 | 1,000.00 | 10079297 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 12/12/06 | Discuss preliminary objection w/J. Wolf. | 0.30 | 150.00 | 10079299 | 10/ |
| | | | 12/12/06 | Call with Creditors' Committee re: objections and discovery and related follow-up with team. | 0.70 | 329.00 | 10083096 | 10/ |
| MELMANI, VIVEK | 35 | PARTNER | 12/12/06 | Prepare discovery requests. | 2.70 | 1,269.00 | 10083098 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/12/06 | Review framework objection and discuss same with R. Slivinski. | 1.10 | 517.00 | 10083102 | 10/ |
| | | | 12/13/06 | Calls re: objection. | 0.50 | 335.00 | 10085815 | 10/ |
| | | | 12/13/06 | Continue drafting and revising objection. | 2.30 | 1,794.00 | 10059447 | 10/ |
| | | | 12/13/06 | Draft discovery requests; telephone call with UCC various issues. | 1.80 | 1,404.00 | 10059449 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/13/06 | Revise discovery requests and deposition notices. | 1.10 | 858.00 | 10059450 | 10/ |
| RESNICK, ALAN | 35 | COUNSEL | 12/13/06 | Further drafting and revisions to draft objection. | 2.50 | 1,875.00 | 10062498 | 10/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 12/13/06 | Correspondence with team re: section 363 and break up fees. | 0.60 | 510.00 | 10063023 | 10/ |
| | | | 12/13/06 | Email from D. Torres re: status conference and calls re: objection. | 0.60 | 252.00 | 10026155 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/13/06 | Analyze termination provisions for objection. | 0.80 | 400.00 | 10079301 | 10/ |
| | | | 12/13/06 | Discuss research w/J. Wolf re: standards for approval of agreements. | 0.30 | 150.00 | 10079305 | 10/ |
| | | | 12/13/06 | Review and revise objection. | 0.60 | 300.00 | 10079306 | 10/ |
| | | | 12/13/06 | Review subpoenas and discuss w/J. Wolf. | 0.50 | 250.00 | 10079309 | 10/ |
| | | | 12/13/06 | Review and revise objection. | 1.10 | 550.00 | 10079310 | 10/ |
| | | | 12/13/06 | Research re: standards to approve break up fee and 363(b) transaction and discuss w/J. Wolf | 1.60 | 800.00 | 10079311 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 12/13/06 | Review and circulate discovery requests. | 0.20 | 94.00 | 10083109 | 10/ |
| MELMANI, VIVEK | 35 | PARTNER | 12/14/06 | Calls re: extension of exclusivity motion. | 0.70 | 469.00 | 10085818 | 10/ |
| | | | 12/15/06 | Meeting re: objection. | 1.50 | 1,005.00 | 10085824 | 10/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/15/06 | Team meeting re: objection to agreements. | 1.00 | 995.00 | 10123269 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/15/06 | Review and revise objection. | 2.30 | 1,794.00 | 10059462 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/15/06 | Revisions to draft objection in light of latest changes. | 2.00 | 1,500.00 | 10062506 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/15/06 | Team meeting re: objection to motion to approve agreements. | 1.00 | 500.00 | 10079324 | 10/ |
| | | | 12/16/06 | Revise draft objection. | 3.10 | 1,550.00 | 10079325 | 10/ |
| | | | 12/16/06 | Revise draft objection. | 6.90 | 3,450.00 | 10131895 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/17/06 | Revisions to draft objection in light of draft motion and latest draft agreements. | 8.50 | 6,375.00 | 10062510 | 10/ |
| | | | 12/17/06 | Revise draft objection. | 5.70 | 2,850.00 | 10131896 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/17/06 | Review draft objection. | 2.30 | 1,150.00 | 10079326 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

alp_132: Matter Detail (babstan/422044)  
Run Date & Time: 01/31/07 17:21:54  
Currency : USD  
Client: 031841 DELPHI EQUITY COMMITTEE  
Matter: 00007 MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP  
Work Date From : 12/01/06 Thru : 12/31/06

Proforma: 3632917  
Status: B

(00397)

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| HANSON, JEAN | 35 | PARTNER | 12/18/06 | Review draft objections | 0.70 | 546.00 | 10120979 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/18/06 | Review issues regarding trading restrictions on Delphi. | 1.10 | 858.00 | 10059469 | 10/ |
| | | | 12/18/06 | Telephone call with UCC regarding framework, objection and discovery. | 0.80 | 624.00 | 10059474 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/18/06 | Further revisions to draft objection. | 6.50 | 4,875.00 | 10062512 | 10/ |
| | | | 12/18/06 | Review of framework motion and agreements as filed. | 1.50 | 1,125.00 | 10062513 | 10/ |
| | | | 12/18/06 | Conference call w/B. Steingart, M. Broude, B. Rosenberg. | 0.50 | 375.00 | 10062514 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/18/06 | Review initial objection. | 0.10 | 75.00 | 10062515 | 10/ |
| | | | 12/18/06 | Meet w/B. Steingart, V. Melwani, and J. Wolf re: objection and draft same. | 4.60 | 2,300.00 | 10132444 | 10/ |
| HANSON, JEAN | 35 | PARTNER | 12/19/06 | Review Equity Committee and UCC preliminary objections. | 0.30 | 234.00 | 10120980 | 10/ |
| | | | 12/19/06 | Prepare comments re: ambiguities in agreements and review UCC comments re: same. | 3.50 | 2,730.00 | 10120981 | 10/ |
| | | | 12/19/06 | Discuss comments w/B. Scheler, V. Melwani & B. Steingart. | 0.70 | 546.00 | 10059249 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/19/06 | Mtg. w/Rich Slivinski re: discovery. | 0.30 | 201.00 | 10085854 | 10/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/19/06 | Team meeting re: objection. | 1.00 | 995.00 | 10079123 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/19/06 | Draft preliminary objection. | 0.80 | 624.00 | 10059477 | 10/ |
| | | | 12/19/06 | Revise and review supplemental objection. | 2.30 | 1,794.00 | 10059478 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/19/06 | Review draft order regarding ins. proceeds. | 0.80 | 624.00 | 10059479 | 10/ |
| | | | 12/19/06 | Emails to and from team re: draft objection; review of registration, timing and transferability issues. | 2.50 | 1,875.00 | 10062516 | 10/ |
| | | | 12/19/06 | Review UCC preliminary objection. | 0.40 | 300.00 | 10062517 | 10/ |
| | | | 12/19/06 | Further drafting and revisions to draft lst supplemental objection. | 9.50 | 7,125.00 | 10062518 | 10/ |
| | | | 12/19/06 | T/c w/R. Slivinski, D. Goddard re: document requests. | 0.20 | 150.00 | 10062520 | 10/ |
| | | | 12/19/06 | Review draft document requests. | 0.50 | 375.00 | 10062521 | 10/ |
| | | | 12/19/06 | Team meeting re: response to Debtors' motion for approval of framework agreements. | 0.60 | 450.00 | 10062522 | 10/ |
| RESNICK, ALAN | 35 | COUNSEL | 12/19/06 | Reviewed draft objection to Debtors motion for approval of plan support agreement; correspondence with Fried Frank team regarding the objection. | 0.80 | 680.00 | 10063053 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/19/06 | Read and analyze e-mail messages, discovery requests, pleadings, and press articles; confer with R. Slivinski regarding service of discovery. | 0.60 | 315.00 | 10053317 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE  
Matter: 00007 MISC. LITIGATION AND MOTIONS

alp_132: Matter Detail (babstan/422044)
Run Date & Time: 01/31/07 17:21:54
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 12/01/06 Thru : 12/31/06

Proforma: 3632917
Status: B
(00397)

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| PORCELLA, THOMAS | 30 | ASSOCIATE | 12/19/06 | Reviewed Creditor's Committee objection; reviewed Equity Committee preliminary objection; reviewed draft of supplemental objection. | 2.10 | 882.00 | 10038846 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/19/06 | Team meeting w/B. Scheler, B. Steingart, J. Rodburg and V. Melwani re: objection. | 2.00 | 1,000.00 | 10123263 | 10/ |
| | | | 12/19/06 | Team meeting re: objection; discovery requests review & revise objection. | 6.00 | 3,000.00 | 10079338 | 10/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/19/06 | Strategy meeting re: objection. | 0.80 | 252.00 | 10061083 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 12/19/06 | Finalize and serve discovery requests. | 3.10 | 1,457.00 | 10083127 | 10/ |
| HANSON, JEAN | 35 | PARTNER | 12/20/06 | Review and comment on objection sections; review revised objection; calls and emails with FF team and Equity Committee members regarding objection, Highland offer and process. | 3.30 | 2,574.00 | 10052251 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/20/06 | Calls with each Committee member re: objection. | 1.20 | 804.00 | 10085857 | 23FF/ |
| | | | 12/20/06 | Review and revise objection. | 4.00 | 2,680.00 | 10085858 | 10/ |
| | | | 12/20/06 | Review Union objection. | 0.80 | 536.00 | 10085859 | 10/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/20/06 | Review and revise objection. | 2.00 | 1,990.00 | 10079131 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/20/06 | Complete revision of supplemental objection. | 1.80 | 1,404.00 | 10059484 | 10/ |
| | | | 12/20/06 | Review draft discovery requests regarding document and depositions. | 1.50 | 1,170.00 | 10059485 | 10/ |
| | | | 12/20/06 | Review draft objection re: preferred stock issues. | 0.80 | 624.00 | 10059486 | 10/ |
| | | | 12/20/06 | Meet and confer with Debtors and plan investors on discovery. | 1.50 | 1,170.00 | 10059489 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/20/06 | T/c w/B. Steingart re: discovery. | 0.60 | 450.00 | 10062524 | 10/ |
| | | | 12/20/06 | Email to opposing counsel re: discovery. | 0.50 | 375.00 | 10062525 | 10/ |
| | | | 12/20/06 | T/c w/B. Steingart re: draft objection. | 0.50 | 375.00 | 10062526 | 10/ |
| | | | 12/20/06 | T/c w/Wheatley re: discovery issues. | 0.80 | 600.00 | 10062527 | 10/ |
| | | | 12/20/06 | Exchange of emails w/Butler re: meet and confer scheduling. | 0.50 | 375.00 | 10062528 | 10/ |
| | | | 12/20/06 | T/c w/Butler re: Equity Committee document requests; status of motion. | 0.70 | 525.00 | 10062529 | 10/ |
| | | | 12/20/06 | Memo to team re: conversation w/Butler. | 0.30 | 225.00 | 10062530 | 10/ |
| | | | 12/20/06 | T/c w/B. Steingart, M. Broude, and Wheatley re: discovery. | 0.50 | 375.00 | 10062532 | 10/ |
| | | | 12/20/06 | Revise draft supplemental objection. | 6.00 | 4,500.00 | 10062534 | 10/ |
| | | | 12/20/06 | T/c w/Hogan pre meet and confer. | 0.70 | 525.00 | 10062535 | 10/ |
| | | | 12/20/06 | Email memo re: call w/Hogan to team. | 0.10 | 75.00 | 10062536 | 10/ |
| | | | 12/20/06 | Emails to team re: Sheehan call to Equity Committee Chair re: objection. | 0.10 | 75.00 | 10062537 | 10/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 12/20/06 | Review Delphi emails re: framework hearing. | 0.20 | 84.00 | 10060859 | 10/ |

alp_132: Matter Detail (babstan/422044)
Run Date & Time: 01/31/07 17:21:54
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 12/01/06 Thru : 12/31/06

Proforma: 3632917
Status: B

(00397)

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/20/06 | Review and revise objection; draft riders for objection; discovery. | 5.40 | 2,700.00 | 10079339 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/20/06 | Review and revise objection. | 6.60 | 3,300.00 | 10079340 | 10/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/20/06 | Draft deposition questions. | 4.40 | 1,386.00 | 10061086 | 10/ |
| | | | 12/20/06 | Review UOC discovery requests. | 0.80 | 252.00 | 10061087 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 12/20/06 | Researching case law for supplemental objection | 0.60 | 189.00 | 10061088 | 10/ |
| | | | 12/20/06 | Revise and file first supplemental objection to framework motion. | 6.10 | 2,867.00 | 10083128 | 10/ |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 12/20/06 | Prepare additional service of preliminary objection, deliver documents to SDNY Bankruptcy Court and U.S. Trustee's Office | 0.80 | 144.00 | 10043402 | 10/ |
| | | | 12/20/06 | Draft certificate of service, prepared for electronic filing. | 1.00 | 180.00 | 10043403 | 10/ |
| | | | 12/20/06 | Prepare supplemental objection for electronic filing and e-mail distribution. | 3.50 | 630.00 | 10043404 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/21/06 | Discovery conference. | 1.00 | 670.00 | 10085869 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/21/06 | Prep for telephone call hearing with Judge Drain. | 1.50 | 1,170.00 | 10059491 | 10/ |
| | | | 12/21/06 | Hearing with Judge Drain via conference call regarding discovery. | 1.10 | 858.00 | 10059492 | 10/ |
| | | | 12/21/06 | Review trade Committee objection and discovery requests. | 0.50 | 390.00 | 10059495 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/21/06 | Conference call with group regarding ambiguous issues; review documents and agreements. | 2.80 | 2,184.00 | 10059497 | 10/ |
| | | | 12/21/06 | Review Hogan letter re: discovery. | 0.30 | 225.00 | 10062538 | 10/ |
| | | | 12/21/06 | T/c w/B. Steingart, V. Melwani re: meet and confer. | 0.30 | 225.00 | 10062539 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/21/06 | Participate in meet and confer. | 1.10 | 825.00 | 10062540 | 10/ |
| | | | 12/21/06 | Chambers conference re: discovery disputes. | 1.30 | 975.00 | 10062546 | 10/ |
| | | | 12/21/06 | T/c w/B. Steingart re: discovery. | 0.20 | 150.00 | 10062547 | 10/ |
| | | | 12/21/06 | Call regarding discovery issues. | 1.10 | 550.00 | 10079341 | 10/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/21/06 | Chambers call on discovery. | 1.30 | 650.00 | 10079345 | 10/ |
| | | | 12/21/06 | Discussion of current status of discovery and evaluation depositions | 0.20 | 63.00 | 10061090 | 10/ |
| | | | 12/21/06 | Meet and confer. | 1.60 | 504.00 | 10061091 | 10/ |
| | | | 12/21/06 | Conference with Judge Drain to discuss the scope and scheduling of discovery for all objecting parties. | 1.50 | 472.50 | 10061092 | 10/ |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 12/21/06 | Discussion of discovery and outstanding items. | 0.60 | 189.00 | 10061095 | 10/ |
| | | | 12/21/06 | Prepare draft of deposition questions. | 2.00 | 630.00 | 10061096 | 10/ |
| | | | 12/21/06 | Prepare supplemental objection for mail distribution, deliver documents to SDNY Bankruptcy Court and U.S. Trustee's Office. | 0.80 | 144.00 | 10043414 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

alp_132: Matter Detail (babstar/422044)
Run Date & Time: 01/31/07 17:21:54
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 12/01/06 Thru : 12/31/06

Proforma: 3632917
Status: B

(00397)

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 12/22/06 | Meeting re: document ambiguity. | 2.30 | 1,541.00 | 10085878 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/22/06 | Call with B. Steingart re: objection. | 0.40 | 268.00 | 10085879 | 10/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/22/06 | Review various pleadings filed re: framework issues. | 3.00 | 2,985.00 | 10079142 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/22/06 | Review framework documents re: ambiguities. | 3.50 | 2,730.00 | 10059498 | 10/ |
| | | | 12/22/06 | Telephone call with J. Hanson et al regarding ambiguous issues. | 1.50 | 1,170.00 | 10059499 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/22/06 | Review pre trial schedule order. | 0.20 | 156.00 | 10059501 | 10/ |
| | | | 12/22/06 | Review framework agreements to prepare list of ambiguities. | 2.50 | 1,875.00 | 10062548 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/22/06 | Meeting w/V. Melwani et al. re: ambiguities. | 2.00 | 1,500.00 | 10062549 | 10/ |
| | | | 12/22/06 | Draft initial list of ambiguities. | 2.00 | 1,500.00 | 10062550 | 10/ |
| | | | 12/22/06 | Review agreements for ambiguities. | 2.30 | 1,150.00 | 10079344 | 10/ |
| | | | 12/22/06 | Review schedules; order. | 0.40 | 200.00 | 10079346 | 10/ |
| | | | 12/22/06 | Team meeting re: agreements to discuss ambiguities. | 2.50 | 1,250.00 | 10079350 | 10/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/22/06 | Meeting re: ambiguities list. | 2.00 | 630.00 | 10061097 | 10/ |
| | | | 12/22/06 | Review scheduling order. | 0.20 | 63.00 | 10061098 | 10/ |
| | | | 12/22/06 | Prepare deposition outlines. | 6.00 | 1,890.00 | 10061099 | 10/ |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 12/22/06 | Prepare certificate of service for electronic filing. | 0.40 | 72.00 | 10043420 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/23/06 | Review pleadings. | 0.80 | 536.00 | 10085883 | 10/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/23/06 | Prepare list of ambiguities in the framework agreements. | 4.00 | 1,260.00 | 10061101 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/24/06 | Review agreements for ambiguities. | 3.00 | 1,500.00 | 10079351 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/25/06 | Review and revise draft of ambiguous issues. | 2.80 | 2,184.00 | 10059506 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/25/06 | Review agreements and documents. | 2.30 | 1,794.00 | 10059507 | 10/ |
| | | | 12/25/06 | Review draft ambiguities list; make comments and revisions. | 2.50 | 1,875.00 | 10052030 | 10/ |
| HANSON, JEAN | 35 | PARTNER | 12/26/06 | Review and revise submission re: ambiguities; review framework and support agreement re: ambiguities. | 4.80 | 3,744.00 | 10059263 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/26/06 | Team meeting re: ambiguity issues. | 1.50 | 1,005.00 | 10085887 | 10/ |
| | | | 12/26/06 | Review UCC list of issues. | 0.40 | 268.00 | 10085888 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/26/06 | Meet with J. Hanson et al regarding ambiguous issues. | 1.80 | 1,404.00 | 10055508 | 10/ |
| | | | 12/26/06 | Revise brief regarding ambiguous issues. | 2.80 | 2,184.00 | 10059509 | 10/ |
| | | | 12/26/06 | Review motion to extend exclusivity. | 0.80 | 624.00 | 10059510 | 10/ |
| | | | 12/26/06 | Review statements of ambiguities filed by UCC and trade Committee. | 2.50 | 1,950.00 | 10059511 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/26/06 | Prep supplemental discovery requests. | 0.80 | 624.00 | 10059512 | 10/ |
| | | | 12/26/06 | Review framework agreements for further revision of ambiguities list. | 0.90 | 675.00 | 10052031 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

alp_132: Matter Detail (babstan/422044)
Run Date & Time: 01/31/07 17:21:55
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 12/01/06 Thru : 12/31/06

Proforma: 3632917   (00197)
Status: B

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M. | 30 | PARTNER | 12/26/06 | Review and revise draft of ambiguities list. | 3.50 | 2,625.00 | 10052032 | 10/ |
| | | | 12/26/06 | T/c w/Wheatley (Latham) re: ambiguities list. | 0.30 | 225.00 | 10052033 | 10/ |
| | | | 12/26/06 | Meeting w/B. Steingart, J. Hanson re: ambiguities list. | 0.40 | 300.00 | 10052034 | 10/ |
| | | | 12/26/06 | Meeting w/B. Steingart, J. Hanson, V. Melwani, R. Slivinski, M. Soto re: ambiguities list. | 2.50 | 1,875.00 | 10052035 | 10/ |
| | | | 12/26/06 | Final revisions to ambiguities list. | 2.00 | 1,500.00 | 10052036 | 10/ |
| | | | 12/26/06 | T/c w/Wheatley re: scheduling order. | 0.20 | 150.00 | 10052037 | 10/ |
| | | | 12/26/06 | Email correspondence with parties re: scheduling order. | 0.30 | 225.00 | 10052038 | 10/ |
| RESNICK, ALAN | 35 | COUNSEL | 12/26/06 | T/c w/B. Steingart re: scheduling order. | 0.10 | 75.00 | 10052039 | 10/ |
| | | | 12/26/06 | T/c w/Bonnie Steingart re: objection to Support Agreement. | 0.30 | 255.00 | 10063065 | 10/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/26/06 | Meeting re: ambiguities. | 1.80 | 567.00 | 10061102 | 10/ |
| | | | 12/26/06 | Prepare deposition questions for Sheehan and finalizing Board of Director questions. | 2.00 | 630.00 | 10061103 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 12/26/06 | Review list of ambiguities and team meetings re: same. | 5.80 | 2,726.00 | 10083132 | 10/ |
| HANSON, JEAN | 35 | PARTNER | 12/26/06 | Review and summarize Debtors' exclusivity motion. | 0.30 | 141.00 | 10083133 | 10/ |
| | | | 12/27/06 | Review e-mails and documents re: ambiguities; e-mails and calls re: Pardus; letter to S. Miller; revise letter. | 2.30 | 1,794.00 | 10059265 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/27/06 | Team litigation meeting. | 1.00 | 670.00 | 10085894 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/27/06 | Draft letters and response regarding discovery. | 1.30 | 1,014.00 | 10059514 | 10/ |
| | | | 12/27/06 | Telephone call with Hogan regarding various discovery issues. | 0.50 | 390.00 | 10059515 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/27/06 | Draft and revise supplemental request for documents on Debtors, GM, Plan Investors. | 2.50 | 1,875.00 | 10052040 | 10/ |
| | | | 12/27/06 | Meeting w/B. Steingart re: supplemental request for documents. | 0.20 | 150.00 | 10052041 | 10/ |
| | | | 12/27/06 | T/c w/Wheatley re: form of order. | 0.40 | 300.00 | 10052042 | 10/ |
| | | | 12/27/06 | Emails to and from B. Steingart re: dispute re: form of order. | 0.20 | 150.00 | 10052044 | 10/ |
| | | | 12/27/06 | Review motion for exclusivity extension. | 0.30 | 225.00 | 10052045 | 10/ |
| | | | 12/27/06 | Meet w/team re: discovery and hearing prep tasks. | 0.60 | 450.00 | 10052049 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 12/27/06 | Team meeting and review documents relevant to discovery and objections. | 4.90 | 2,915.50 | 10063744 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/27/06 | Read and analyze e-mail messages re: discovery requests, statements of ambiguity, and press articles; confer with team regarding same. | 1.60 | 840.00 | 10066995 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

```
alp_132: Matter Detail (babstan/422044)                          Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 01/31/07 17:21:55                               Work Date From : 12/01/06 Thru : 12/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

                                                                 Proforma:  3632917                    (00397)
                                                                 Status:  B

U N B I L L E D   T I M E   D E T A I L
Employee Name              Dept  Position    Work Date  Description                                    Hours      Amount    Index Number  Code
```

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/27/06 | Work on list of ambiguities in framework documents. | 0.60 | 300.00 | 10079354 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/27/06 | Team meeting re: objections; depositions, etc. re: framework motion. | 0.90 | 450.00 | 10079355 | 10/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/27/06 | Review and revise document requests. | 3.70 | 1,850.00 | 10079356 | 10/ |
| | | | 12/27/06 | Research on 363 and chilling effects of agreements on bidding in the bankruptcy context | 0.80 | 252.00 | 10061110 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 12/27/06 | Draft deposition questions. | 5.90 | 2,773.00 | 10083136 | 10/ |
| HANSON, JEAN | 35 | PARTNER | 12/28/06 | Review documents regarding ambiguities and submissions. | 1.70 | 1,326.00 | 10132452 | 10/ |
| MELMANI, VIVEK | 35 | PARTNER | 12/28/06 | Review Highland objection and related calls. | 1.10 | 737.00 | 10085902 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/28/06 | Telephone call with UCC regarding issues with pretial order. | 0.80 | 624.00 | 10059521 | 10/ |
| | | | 12/28/06 | Telephone call with Hogan re: supplemental discovery requests. | 0.50 | 390.00 | 10059522 | 10/ |
| | | | 12/28/06 | Telephone call with Cohen re: supplemental discovery requests. | 0.50 | 390.00 | 10059523 | 10/ |
| | | | 12/28/06 | Conference call with court. | 0.80 | 624.00 | 10059524 | 10/ |
| | | | 12/28/06 | Review protective order requested by Debtors. | 0.20 | 156.00 | 10059527 | 10/ |
| | | | 12/28/06 | Chambers conference re: discovery disputes on Debtors' motion for approval of framework agreements. | 0.60 | 450.00 | 10052050 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/28/06 | Meeting w/B. Steingart re: chambers conference. | 0.30 | 225.00 | 10052051 | 10/ |
| | | | 12/28/06 | T/c w/Hogan re: discovery disputes Debtors' motion for approval of framework agreements. | 0.20 | 150.00 | 10052052 | 10/ |
| | | | 12/28/06 | T/c w/Matz re: Debtors' motion for approval of framework agreements. | 0.20 | 150.00 | 10052053 | 10/ |
| | | | 12/28/06 | T/c w/Matz to chambers to schedule chambers conference. | 0.20 | 150.00 | 10052054 | 10/ |
| | | | 12/28/06 | Team meeting re: preparing for discovery, supplemental objection to and hearing on Debtors' motion for approval of framework agreements. | 0.40 | 300.00 | 10052056 | 10/ |
| | | | 12/28/06 | Review and comment on draft deposition outline. | 3.50 | 2,625.00 | 10052057 | 10/ |
| | | | 12/28/06 | Review Highland objection | 0.50 | 375.00 | 10052058 | 10/ |
| | | | 12/28/06 | Emails to and from R. Slivinski re: scheduling chambers conference. | 0.20 | 150.00 | 10052062 | 10/ |
| | | | 12/28/06 | Meeting w/D. Goddard re: upcoming doc discovery. | 0.20 | 150.00 | 10052064 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 12/28/06 | Review GM-related documents; background; review draft deposition outlines. | 4.10 | 2,439.50 | 10063747 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/28/06 | Coordinate document review; telephone calls and emails to and from opposing counsel. | 0.40 | 210.00 | 10132450 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

```
alp 132: Matter Detail (babstan/422044)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 01/31/07 17:21:55                         Work Date From : 12/01/06 Thru : 12/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS
```

Proforma: 3632917
Status: B

(00397)

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/28/06 | Prepare for chambers conference. | 0.50 | 250.00 | 10079364 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/28/06 | Prepare deposition outline. | 1.00 | 500.00 | 10079365 | 10/ |
| | | | 12/28/06 | Team meeting re: objection to framework motion. | 0.30 | 150.00 | 10079368 | 10/ |
| | | | 12/28/06 | Review and revise deposition outline. | 3.60 | 1,800.00 | 10079372 | 10/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/28/06 | Review Highland objection and summary. | 1.60 | 800.00 | 10079373 | 10/ |
| | | | 12/28/06 | Research re: Section 363 and fees. | 4.00 | 1,260.00 | 10061113 | 10/ |
| | | | 12/28/06 | Meet and confer with Judge Drain about the supplemental discovery request preparation and follow up. | 0.80 | 252.00 | 10061115 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 12/28/06 | Attend to discovery issues. | 2.00 | 630.00 | 10061116 | 10/ |
| HANSON, JEAN | 35 | PARTNER | 12/28/06 | Draft and revise deposition questions. | 8.70 | 4,089.00 | 10083137 | 10/ |
| | | | 12/29/06 | Review response to submission and FF draft deposition outlines; emails and calls with R. Slivinski and J. Brewer. | 3.80 | 2,964.00 | 10113994 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/29/06 | Review documents relating to ambiguities. | 0.70 | 546.00 | 10059270 | 10/ |
| | | | 12/29/06 | Meeting re: objection. | 0.80 | 536.00 | 10085907 | 10/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/29/06 | Meeting re: discovery. | 1.60 | 1,072.00 | 10085909 | 10/ |
| | | | 12/29/06 | Calls w/various parties re: objection to framework motion. | 1.50 | 1,492.50 | 10079150 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/29/06 | Review objection filed by Highland to framework motion. | 1.10 | 858.00 | 10059528 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/29/06 | Review documents produced by GM. | 1.10 | 858.00 | 10059530 | 10/ |
| | | | 12/29/06 | Review documents produced by Debtors. | 1.30 | 1,014.00 | 10059531 | 10/ |
| | | | 12/29/06 | Review response to statement re: ambiguities. | 1.80 | 1,404.00 | 10059533 | 10/ |
| | | | 12/29/06 | Further comments on deposition issues. | 1.30 | 975.00 | 10062554 | 10/ |
| | | | 12/29/06 | Meeting w/Brewer re: discovery and supplemental objection. | 1.20 | 900.00 | 10062555 | 10/ |
| | | | 12/29/06 | T/c w/D. Goddard re: discovery. | 0.80 | 600.00 | 10062556 | 10/ |
| | | | 12/29/06 | T/c w/B. Steingart re: discovery. | 0.30 | 225.00 | 10062557 | 10/ |
| | | | 12/29/06 | Emails to and from team re: Highland objection. | 0.50 | 375.00 | 10062558 | 10/ |
| | | | 12/29/06 | Review Debtors' responses to questions re: ambiguities. | 1.00 | 750.00 | 10062559 | 10/ |
| | | | 12/29/06 | T/c w/B. Steingart re: response to ambiguities. | 0.20 | 150.00 | 10062560 | 10/ |
| | | | 12/29/06 | Emails to team re: Debtors' response re: ambiguities. | 0.20 | 150.00 | 10062561 | 10/ |
| RESNICK, ALAN | 35 | COUNSEL | 12/29/06 | Email exchanges w/Debtors' counsel and UCC counsel re: document discovery. | 0.60 | 450.00 | 10062562 | 10/ |
| | | | 12/29/06 | Analysis of absolute priority objection re: plan support motion. | 0.30 | 255.00 | 10063067 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 12/29/06 | Meetings w/D. Torres and B. Steingart re: objective and deposition outlines; revise outlines; discovery issues. | 6.10 | 3,629.50 | 10063750 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

```
alp_132: Matter Detail (babstan/422044)              Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 01/31/07 17:21:55                   Work Date From : 12/01/06 Thru : 12/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS
                                                                     Proforma: 3632917
UNBILLED  TIME  DETAIL                                               Status: B
```

(00397)

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/29/06 | Coordinate document review; conferences with team regarding same; read and analyze e-mail messages to and from client and opposing counsel; telephone calls to and from opposing counsel; read and analyze deposition outlines. | 2.40 | 1,260.00 | 10067005 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 12/29/06 | Meet with B. Steingart and J. Brewer re: supplemental objection (.5); meet with R. Slivinski and J. Wolf re: same (.4). | 0.90 | 472.50 | 10112159 | 10/ |
| | | | 12/29/06 | Review omnibus response to ambiguities list (1.0); review original list of ambiguities to compare and original objection (.8). | 1.80 | 945.00 | 10083000 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/29/06 | Prepare deposition outlines. | 4.10 | 2,050.00 | 10129954 | 10/ |
| | | | 12/29/06 | Review Highland summary; deposition preparation; discuss objection w/J. Rodburg and J. Wolf. | 2.80 | 1,400.00 | 10079378 | 10/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 12/29/06 | Meet w/J. Brewer re: depositions. | 1.00 | 500.00 | 10079379 | 10/ |
| | | | 12/29/06 | Review documents received in discovery. | 5.90 | 2,950.00 | 10079382 | 10/ |
| | | | 12/29/06 | Attended to the organization and indexing of Cerberus/GM/Appaloosa and Delphi document productions as per R. Slivinski. | 8.70 | 1,522.50 | 10059860 | 10/ |
| HANSON, JEAN | 35 | PARTNER | 12/30/06 | Review documents relating to response to submissions regarding ambiguities; calls and emails with R. Slivinski and J. Brewer. | 4.30 | 3,354.00 | 10059272 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/30/06 | Review response to ambiguities. | 2.00 | 1,340.00 | 10085912 | 10/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/30/06 | Calls re: response to ambiguities. | 0.80 | 536.00 | 10085913 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/30/06 | Calls w/Equity Committee members re: objection. | 1.50 | 1,492.50 | 10079151 | 10/ |
| | | | 12/30/06 | Continue review of Debtors response to ambiguities. | 1.30 | 1,014.00 | 10059534 | 10/ |
| | | | 12/30/06 | Begin prep for deposition of Opie. | 1.80 | 1,404.00 | 10059535 | 10/ |
| | | | 12/30/06 | Begin prep for deposition of S. Miller. | 1.30 | 1,014.00 | 10059536 | 10/ |
| | | | 12/30/06 | Begin prep for deposition of Sheehan. | 2.50 | 1,950.00 | 10059537 | 10/ |
| | | | 12/30/06 | Review GM and Appaloosa documents. | 1.80 | 1,404.00 | 10059538 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 12/30/06 | Revise deposition outlines; review discovery documents; meeting w/B. Steingart re: same. | 7.80 | 4,641.00 | 10063751 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/30/06 | Exchange e-mail messages with team regarding document review and deposition outlines. | 0.40 | 210.00 | 10067008 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/30/06 | Calls/discussions w/J. Rodburg and J. Brewer re: deposition questions. | 1.50 | 750.00 | 10079388 | 10/ |
| | | | 12/30/06 | Review and revise list of ambiguities in framework; email to Committee. | 1.30 | 650.00 | 10079389 | 10/ |
| | | | 12/30/06 | Prepare deposition outlines | 5.50 | 2,750.00 | 10079392 | 10/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/30/06 | Review documents received in discovery. | 4.50 | 2,250.00 | 10079395 | 10/ |
| | | | 12/30/06 | Document review for depositions | 10.00 | 3,150.00 | 10061117 | 10/ |

```
alp_132: Matter Detail (babstan/422044)              Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 01/31/07 17:21:55                   Work Date From : 12/01/06 Thru : 12/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                              Proforma: 3632917         (00397)
Matter: 00007 MISC. LITIGATION AND MOTIONS                                          Status: B
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| ADESKO, TOM | 10 | PARALEGAL | 12/30/06 | Create index of documents received in discovery. | 3.50 | 700.00 | 10069616 | 10/ |
| ANDERSON, JEFFREY | 10 | PARALEGAL | 12/30/06 | Create index of documents received in discovery. | 7.00 | 1,540.00 | 10059979 | 10/ |
| EIGEN, JEFFREY | 10 | PARALEGAL | 12/30/06 | Create index of documents received in discovery. | 8.00 | 1,480.00 | 10064180 | 10/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/31/06 | Calls w/Equity Committee members re: objection. | 1.50 | 1,492.50 | 10079152 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/31/06 | Review Delphi documents including presentations to Board 9/1/03-12/14/06. | 2.80 | 2,184.00 | 10059539 | 10/ |
| | | | 12/31/06 | Revise deposition outline S. Miller. | 1.50 | 1,170.00 | 10059540 | 10/ |
| | | | 12/31/06 | Revise deposition outline Sheehan. | 1.80 | 1,404.00 | 10059541 | 10/ |
| | | | 12/31/06 | Revise deposition outline Opie. | 1.30 | 1,014.00 | 10059542 | 10/ |
| | | | 12/31/06 | Review documents from GM. | 1.50 | 1,170.00 | 10059543 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/31/06 | Read and analyze documents; read, analyze, and revise deposition outlines for Board members and J. Sheehan; confer with team regarding same. | 3.70 | 1,942.50 | 10070735 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 12/31/06 | Draft second supplemental framework objection. | 4.10 | 1,927.00 | 10083139 | 10/ |
| | | | 12/31/06 | Review framework motion discovery. | 3.30 | 1,551.00 | 10083140 | 10/ |
| | | | | Total | 549.80 | 318,749.50 | | |
| | | | | Matter Total | 549.80 | 318,749.50 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

alp_132: Matter Detail (babstan/422044)                          Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 01/31/07 17:21:55                               Work Date From : 12/01/06 Thru : 12/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                      Proforma: 3632924                    (00397)
Matter: 00014 FEE APPLICATIONS AND RETENTION                                                Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name          Dept   Position      Work Date    Description                                    Hours      Amount        Index Number   Code

GUIDO, LAURA           35     PARALEGAL     12/01/06     Prepare monthly statement for submission to     0.40       74.00        10029776       7/
                                                         Legal Cost Control
STEINGART, BONNIE K.   35     PARTNER       12/04/06     Review fee applications.                        0.80      624.00        10059409       7/
SOTO, MARISSA          35     ASSOCIATE     12/12/06     Review supplemental compensation order.         0.80      624.00        10059444       10/
                                            12/12/06     Prepare committee member reimbursement forms    1.40      441.00        10061054       7/
                                                         for November.
WOLF, JASON            35     ASSOCIATE     12/12/06     Review November pre-bill.                        2.00      940.00        10083095       7/
                                            12/12/06     Review November pre-bill.                        1.80      846.00        10083101       7/
                                            12/12/06     Review 6th supplemental interim compensation     0.10       47.00        10083104       10/
                                                         order.
SOTO, MARISSA          35     ASSOCIATE     12/13/06     Equity Committee member reimbursements           0.90      283.50        10061055       7/
WOLF, JASON            35     ASSOCIATE     12/13/06     Review November pre-bill.                        2.40    1,128.00        10083105       7/
SOTO, MARISSA          35     ASSOCIATE     12/26/06     Finalizing the equity committee members expense  0.50      157.50        10061104       7/
                                                         reimbursements
WOLF, JASON            35     ASSOCIATE     12/27/06     Review bill and prepare monthly fee statement.   1.40      658.00        10083135       7/
SLIVINSKI, RICHARD     35     ASSOCIATE     12/28/06     Review bill and review and revise fee            2.00    1,000.00        10079363       7/
                                                         statement.
WOLF, JASON            35     ASSOCIATE     12/29/06     Finalize and file monthly fee statement.         1.00      470.00        10083138       7/
BIRNBAUM, MICHAEL      35     PARALEGAL     12/29/06     Finalized materials re: fee statement (.6),      1.40      252.00        10052626       7/
                                                         prepared envelopes/labels for service (.7),
                                                         brought copy to U.S. Trustee's Office (.1).

                                                                              Total                     16.90    7,545.00

                                                                              Matter Total             16.90    7,545.00

alp_132: Matter Detail (babstan/422044)
Run Date & Time: 01/31/07 17:21:55
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 12/01/06 Thru : 12/31/06

Proforma: 3632925
Status: B

(00397)

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 12/01/06 | Review discussion points mark up re: Lauria. | 0.40 | 268.00 | 10085785 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/01/06 | Review revised framework documents. | 2.00 | 1,990.00 | 10079060 | 29FF/ |
| | | | 12/01/06 | Calls w/Committee members re: framework issues. | 6.00 | 5,970.00 | 10079062 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/01/06 | Review term sheet comments. | 1.30 | 1,014.00 | 10059400 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/01/06 | Review correspondence re: progress of framework discussions. | 0.50 | 375.00 | 10052007 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/04/06 | Calls w/White & Case re: comments to framework documents. | 1.30 | 871.00 | 10085787 | 29FF/ |
| | | | 12/04/06 | Call w/L. Yacub w/framework documents. | 0.40 | 268.00 | 10085788 | 23FF/ |
| | | | 12/04/06 | Prepare joint mark up of framework documents. | 2.00 | 1,340.00 | 10085789 | 23FF/ |
| | | | 12/04/06 | Meeting re: documents and comments. | 0.60 | 402.00 | 10085790 | 29FF/ |
| | | | 12/04/06 | Review proposals. | 0.80 | 536.00 | 10085791 | 29FF/ |
| | | | 12/04/06 | Letter re: plan documents. | 0.70 | 469.00 | 10085792 | 29FF/ |
| | | | 12/04/06 | Calls w/Committee members framework documents. | 0.90 | 603.00 | 10085793 | 23FF/ |
| | | | 12/04/06 | Discussion re: affiliate transaction provision in framework documents. | 0.70 | 469.00 | 10085794 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/04/06 | Review comments re: framework documents and discuss same w/Houlihan. | 1.50 | 1,492.50 | 10123257 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/04/06 | Calls w/Committee members re: framework issues. | 2.50 | 2,487.50 | 10079070 | 23FF/ |
| | | | 12/04/06 | Review letter to Company. | 0.50 | 390.00 | 10059407 | 24FF/ |
| | | | 12/04/06 | Review framework documents and discuss same w/ V. Melwani. | 0.80 | 624.00 | 10059408 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/04/06 | Review correspondence re: status of framework discussions. | 0.50 | 375.00 | 10052011 | 29FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 12/04/06 | Reviewed emails re: Cerberus. | 0.20 | 84.00 | 10015747 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 12/04/06 | Draft letter re: plan investor documents; email re: same. | 0.60 | 315.00 | 10030514 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/04/06 | Call w/ W&C re: discussion points; email re: same. | 1.00 | 525.00 | 10030515 | 29FF/ |
| HANSON, JEAN | 35 | PARTNER | 12/05/06 | Discussions regarding framework agreements. | 2.00 | 1,000.00 | 10079261 | 29FF/ |
| | | | 12/05/06 | Open issues on framework agreement; calls with V. Melwani and review agreement. | 1.00 | 780.00 | 10059197 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/05/06 | Review Equity purchase agreement. | 2.00 | 1,340.00 | 10085799 | 29FF/ |
| | | | 12/05/06 | Review plan support agreement. | 1.70 | 1,139.00 | 10085800 | 29FF/ |
| | | | 12/05/06 | E-mail to team re: framework document issues. | 0.90 | 603.00 | 10085801 | 29FF/ |
| | | | 12/05/06 | Calls to coordinate comments w/UCC. | 0.80 | 536.00 | 10085802 | 29FF/ |
| | | | 12/05/06 | Calls with Equity holders re: status. | 0.70 | 469.00 | 10085803 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/05/06 | Calls w/various parties re: framework documents and related issues. | 5.00 | 4,975.00 | 10079072 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/05/06 | Review and comment on draft framework agreements. | 2.50 | 1,875.00 | 10052014 | 29FF/ |
| | | | 12/05/06 | Review correspondence re: framework negotiations. | 0.50 | 375.00 | 10052015 | 29FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

```
alp_132: Matter Detail (babstan/422044)                    Fried, Frank, Harris, Shriver & Jacobson LLP                    Proforma: 3632925
Run Date & Time: 01/31/07 17:21:56                                Work Date From : 12/01/06 Thru : 12/31/06                 Status: B
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                                                                          (00397)
Matter: 00015 SETTLEMENT AND RESTRUCTURING
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 12/05/06 | Call w/ J. Thornton re: discussion points and strategy. | 0.50 | 262.50 | 10030531 | 23FF |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 12/05/06 | Call w/ J. Thornton re: status. | 0.10 | 52.50 | 10030532 | 23FF |
| | | | 12/05/06 | Email to Committee re: status. | 0.20 | 105.00 | 10030533 | 23FF |
| | | | 12/05/06 | Meet w/ V. Melwani re: discussion points. | 0.30 | 157.50 | 10030534 | 29FF |
| | | | 12/05/06 | Begin review of plan investor agreement. | 0.50 | 262.50 | 10030535 | 29FF |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/05/06 | Review materials re: trading; review framework agreements. | 2.00 | 1,000.00 | 10079262 | 29FF |
| HANSON, JEAN | 35 | PARTNER | 12/05/06 | Discussions w/V. Melwani and J. Rodburg re: framework. | 0.60 | 300.00 | 10079265 | 29FF |
| | | | 12/06/06 | Review Equity purchase agreement; review and revise memo to Equity Committee on agreement issues; emails with Equity Committee, Creditors Committee, company; conferences with J. Rodburg and R. Slivinski regarding purchase agreement and memo. | 4.50 | 3,510.00 | 10059203 | 29FF |
| MELWANI, VIVEK | 35 | PARTNER | 12/06/06 | E-mails re: framework documents. | 1.00 | 670.00 | 10085805 | 29FF |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/06/06 | Review documents regarding trading order. | 1.50 | 1,170.00 | 10059413 | 29FF |
| | | | 12/06/06 | Review draft of plan investor agreement. | 2.30 | 1,794.00 | 10059415 | 29FF |
| TORRES, DEBRA M. | 30 | PARTNER | 12/06/06 | Review and respond to correspondence re: draft framework agreements including transferability issue and timing. | 2.50 | 1,875.00 | 10052019 | 29FF |
| | | | 12/06/06 | Review FF memo re: provisions of draft agreements. | 0.50 | 375.00 | 10052020 | 29FF |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/06/06 | Revise memo. | 0.20 | 150.00 | 10052021 | 29FF |
| | | | 12/06/06 | Read and analyze e-mail messages between client, team, and opposing counsel regarding status of framework discussions. | 0.30 | 157.50 | 10053284 | 29FF |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 12/06/06 | Reviewed emails re: confidentiality. | 0.30 | 126.00 | 10018627 | 29FF |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 12/06/06 | Review draft plan investor agreement. | 1.60 | 840.00 | 10030545 | 29FF |
| | | | 12/06/06 | Discuss agreement w/B. Scheler and J. Hanson re: same and create markup. | 2.80 | 1,470.00 | 10129959 | 29FF |
| | | | 12/06/06 | Draft memo to Committee re: agreement. | 1.10 | 577.50 | 10129960 | 23FF |
| | | | 12/06/06 | Draft memo to company re: agreement. | 0.90 | 472.50 | 10129961 | 24FF |
| | | | 12/06/06 | Calls and emails w/Houlihan and Latham re: same. | 1.40 | 735.00 | 10129962 | 29FF |
| | | | 12/06/06 | Calls and emails w/Committee members re: same. | 1.00 | 525.00 | 10129963 | 23FF |
| | | | 12/06/06 | Prepare timeline re: agreement. | 0.70 | 367.50 | 10129964 | 23FF |
| | | | 12/06/06 | Email to Company, GM, and plan investors re: same. | 0.50 | 262.50 | 10129965 | 24FF |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/06/06 | Draft email to Equity Committee re: EPCA. | 0.40 | 200.00 | 10129955 | 23FF |
| | | | 12/06/06 | Review and revise mark up re: same. | 2.80 | 1,400.00 | 10129956 | 23FF |
| | | | 12/06/06 | Review EPCA. | 2.70 | 1,350.00 | 10129957 | 29FF |

```
Client: 031841 DELPHI EQUITY COMMITTEE
        Matter: 00015 SETTLEMENT AND RESTRUCTURING
```

```
aIP_132: Matter Detail (babstan/422044)                Fried, Frank, Harris, Shriver & Jacobson LLP          Proforma:  3632925        (00397)
Run Date & Time: 01/31/07 17:21:56                          Work Date From : 12/01/06 Thru : 12/31/06         Status: B
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 35 | ASSOCIATE | 12/06/06 | Review and revise memo to Committee re: same. | 2.90 | 1,450.00 | 10129958 | 23FF/ |
| | | | 12/06/06 | Research re: timing of rights offerings in recent chapter 11 cases. | 7.00 | 2,205.00 | 10061029 | 29FF/ |
| LOMPERIS, STEVEN | 10 | MISC | 12/06/06 | Research re: Chapter 11 rights offerings. | 2.10 | 472.50 | 10038206 | 29FF/ |
| HANSON, JEAN | 35 | PARTNER | 12/07/06 | Review framework agreements. | 0.40 | 312.00 | 10116616 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/07/06 | Review memos regarding plan investment agreement. | 1.30 | 1,014.00 | 10059417 | 29FF/ |
| | | | 12/07/06 | Review mark up of agreement. | 1.50 | 1,170.00 | 10059418 | 29FF/ |
| | | | 12/07/06 | Telephone call with Scheler and Lauria. | 0.80 | 624.00 | 10059420 | 29FF/ |
| | | | 12/07/06 | Review plan support agreement. | 1.80 | 1,404.00 | 10059421 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/07/06 | Meeting w/team re: framework provisions affecting Equity holders. | 0.80 | 600.00 | 10052022 | 29FF/ |
| | | | 12/07/06 | Conference call w/FF team and Lauria | 0.20 | 150.00 | 10052024 | 29FF/ |
| | | | 12/07/06 | Review new drafts of framework agreements. | 0.80 | 600.00 | 10052025 | 29FF/ |
| | | | 12/07/06 | Meeting w/Scheler, B. Steingart, et al. re: draft framework agreement. | 0.60 | 450.00 | 10052026 | 29FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/07/06 | Review memo re: Rights Offerings. | 0.50 | 375.00 | 10052027 | 29FF/ |
| | | | 12/07/06 | Read and analyze e-mail messages between client, team, and opposing counsel regarding status of framework discussions. | 0.20 | 105.00 | 10053287 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 12/07/06 | Calls w/ Committee members re: timing of rights offering. | 0.20 | 105.00 | 10112156 | 23FF/ |
| | | | 12/07/06 | Review draft plan support agreement; review emails re: same; create markup of each re: same; meet w/ J. Hanson re: same; meet w/ R. Slivinski re: same; draft memo re: same; calls w/ B. Scheler re: same. | 8.00 | 4,200.00 | 10030551 | 29FF/ |
| | | | 12/07/06 | Calls w/ Pardus and Houlihan re: comments to plan support agreement and rights offering mechanics; draft timelines re: same. | 3.00 | 1,575.00 | 10030552 | 23FF/ |
| | | | 12/07/06 | Call w/ T. Lauria re: agreements and deal; email to Committee re: same. | 0.40 | 210.00 | 10030553 | 29FF/ |
| | | | 12/07/06 | Review research and email re: rights offering procedures. | 0.20 | 105.00 | 10030554 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/07/06 | Discuss framework documents and response w/B. Steingart, J. Rodburg and B. Scheler | 0.80 | 400.00 | 10079270 | 29FF/ |
| | | | 12/07/06 | Review plan framework support agreement | 0.70 | 350.00 | 10079271 | 29FF/ |
| | | | 12/07/06 | Follow up w/team re: Equity committee call and call w/Tom Lauria. | 0.50 | 250.00 | 10079273 | 29FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/07/06 | Review the Plan Support Agreement and create a timeline of events. | 3.50 | 1,102.50 | 10061031 | 29FF/ |
| | | | 12/07/06 | Research re: rights offerings. | 1.00 | 315.00 | 10061034 | 29FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

```
aip_132: Matter Detail (babstan/422044)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 01/31/07 17:21:56                         Work Date From : 12/01/06 Thru : 12/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

                                                                              Proforma: 3632925          (00397)
                                                                              Status: B
```

| UNBILLED TIME DETAIL Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| GUIDO, LAURA | 35 | PARALEGAL | 12/07/06 | Research re: transferability and severability of rights. | 5.10 | 943.50 | 10029783 | 29FF/ |
| GUIDO, LAURA | 35 | PARALEGAL | 12/07/06 | Pacer research re: purchase and investment agreements. | 2.90 | 536.50 | 10029784 | 29FF/ |
| HANSON, JEAN | 35 | PARTNER | 12/08/06 | Review drafts of Plan Framework Support Agreement and emails; conferences with B. Scheler, J. Rodburg and R. Slivinski re: same. | 4.30 | 3,354.00 | 10059209 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/08/06 | Review revised framework documents. | 2.40 | 2,388.00 | 10123259 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/08/06 | Review plan support agreement draft. | 1.10 | 858.00 | 10059424 | 29FF/ |
| | | | 12/08/06 | Review memo and issues regarding rights offering. | 1.80 | 1,404.00 | 10059426 | 29FF/ |
| | | | 12/08/06 | Review Houlihan analysis; telephone call with T. Aalto. | 1.10 | 858.00 | 10059428 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/08/06 | Review and respond to correspondence re: framework negotiations. | 0.50 | 375.00 | 10062478 | 29FF/ |
| | | | 12/08/06 | Review timeline on rights offering as provided in draft agreements. | 0.40 | 300.00 | 10062479 | 29FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/08/06 | Review draft agreements and comment. | 1.00 | 750.00 | 10062480 | 29FF/ |
| | | | 12/08/06 | Read and analyze e-mail messages between client, team, and opposing counsel regarding status of framework discussions. | 0.30 | 157.50 | 10053291 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 12/08/06 | Address revisions to markup of plan support agreement and memo; emails re: same. | 1.50 | 787.50 | 10030559 | 29FF/ |
| | | | 12/08/06 | Address revisions to timelines; meet w/ R. Slivinski re: same. | 0.40 | 210.00 | 10030560 | 29FF/ |
| | | | 12/08/06 | Review feedback on plan support markup from Committee; email re: markup of documents. | 1.10 | 577.50 | 10030561 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/08/06 | Call w/ M. Soto re: rights offering research. | 0.30 | 157.50 | 10030562 | 29FF/ |
| | | | 12/08/06 | Call to Latham re: plan support agreement. | 0.10 | 52.50 | 10030563 | 29FF/ |
| | | | 12/08/06 | Discuss markup of support agreement w/J. Hanson | 3.30 | 1,650.00 | 10079277 | 29FF/ |
| | | | 12/08/06 | Prepare, review and revise comments to plan support agreement. | 1.10 | 550.00 | 10079278 | 29FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/08/06 | Prepare timeline of relevant events. | 2.00 | 1,000.00 | 10079279 | 29FF/ |
| HANSON, JEAN | 35 | PARTNER | 12/09/06 | Research re: rights offerings. | 4.00 | 1,260.00 | 10061039 | 29FF/ |
| | | | 12/09/06 | Review comments on plan framework agreement and review revise markup; correspondence with Committee. | 1.80 | 1,404.00 | 10059216 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/09/06 | Review revised framework documents. | 2.00 | 1,990.00 | 10079090 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/09/06 | Review mark up of support agreement. | 1.30 | 1,014.00 | 10059431 | 29FF/ |
| | | | 12/09/06 | Review blackline of agreements sent by Debtors. | 1.50 | 1,170.00 | 10059432 | 29FF/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
       Matter: 00015 SETTLEMENT AND RESTRUCTURING
```

```
alp_132: Matter Detail (babstan/422044)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 01/31/07 17:21:56                         Work Date From : 12/01/06 Thru : 12/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                     Proforma: 3632925                    (00397)
Matter: 00015 SETTLEMENT AND RESTRUCTURING                 Status: B
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 12/09/06 | Revise mark up and memo re: comments to plan support agreement and plan investor agreements; emails w/ J. Hanson and B. Scheler re: same; emails to Committee re: same; email to company and plan investors re: same. | 5.00 | 2,625.00 | 10030570 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/09/06 | Review and revise markup of support agreement. | 1.50 | 750.00 | 10079281 | 29FF/ |
| HANSON, JEAN | 35 | PARTNER | 12/10/06 | Review revised equity purchase and plan framework support agreements; emails with J. Rodburg. | 2.10 | 1,638.00 | 10115563 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/10/06 | Review latest drafts of framework agreements. | 2.00 | 1,500.00 | 10062484 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 12/10/06 | Review revised versions of plan support agreement and plan investor agreements; calls w/ J. Hanson re: same; emails to Committee re: same. | 6.00 | 3,150.00 | 10030574 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/10/06 | Review e-mail correspondence among team and Committee re: framework issues. | 0.50 | 250.00 | 10079283 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 12/10/06 | Review framework documents re: revisions. | 5.10 | 2,397.00 | 10083091 | 29FF/ |
| HANSON, JEAN | 35 | PARTNER | 12/11/06 | Conference call with Houlihan Lokey regarding process and timing; conference regarding comments on draft documents. | 2.00 | 1,560.00 | 10059219 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/11/06 | Review framework documents and discuss w/Houlihan and team. | 3.00 | 2,985.00 | 10079092 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/11/06 | Calls w/Equity Committee members re: framework issues. | 2.00 | 1,990.00 | 10079095 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/11/06 | Review documents and cases. | 2.30 | 1,794.00 | 10059436 | 10/ |
| | | | 12/11/06 | Conference call with Houlihan regarding various issues re: framework documents. | 1.30 | 1,014.00 | 10059437 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/11/06 | Meeting w/J. Hanson, B. Steingart et al. re: framework issues. | 1.00 | 750.00 | 10062485 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/11/06 | Review agreements for abilities of parties to terminate. | 1.00 | 500.00 | 10079291 | 10/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/11/06 | Call w/ Houlihan re: rights offerings. | 0.60 | 189.00 | 10061040 | 29FF/ |
| | | | 12/11/06 | Research re: bidder. | 1.00 | 315.00 | 10061041 | 29FF/ |
| | | | 12/11/06 | Call with Houlihan re: strategy. | 2.50 | 787.50 | 10061044 | 29FF/ |
| | | | 12/11/06 | Review revised framework agreement. | 1.50 | 472.50 | 10061045 | 29FF/ |
| | | | 12/11/06 | Review revised investment agreement. | 2.00 | 630.00 | 10061046 | 29FF/ |
| | | | 12/11/06 | Review and summarize the termination provisions of Plan Investment Agreement. | 2.00 | 630.00 | 10061047 | 29FF/ |
| WEISS, ELI | 20 | ASSOCIATE | 12/11/06 | Review e-mails and framework documents re: tax issues. | 0.40 | 216.00 | 10065238 | 21/ |
| WOLF, JASON | 35 | ASSOCIATE | 12/11/06 | Review PSA re: open issues and prepare chart re: same. | 2.30 | 1,081.00 | 10083093 | 29FF/ |
| | | | 12/11/06 | Team call with Houlihan and related follow-up. | 1.40 | 658.00 | 10083094 | 29FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
  Matter: 00015 SETTLEMENT AND RESTRUCTURING

```
alp_132: Matter Detail (babstan/422044)              Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 01/31/07 17:21:56                   Work Date From : 12/01/06 Thru : 12/31/06
Currency : USD                                                                                    Proforma: 3632925        (00397)
Client: 031841 DELPHI EQUITY COMMITTEE                                                            Status: B
Matter: 00015 SETTLEMENT AND RESTRUCTURING
```

| U N B I L L E D  T I M E  D E T A I L | | | | | | | |
|---|---|---|---|---|---|---|---|
| Employee Name | Dept | Position | Work Date | Description | Amount | Hours | Index Number Code |
| MELMANI, VIVEK | 35 | PARTNER | 12/12/06 | Calls with J. Thornton re: framework issues. | 335.00 | 0.50 | 10085807 | 23FF |
| MELMANI, VIVEK | 35 | PARTNER | 12/12/06 | Calls with L. Yacub re: framework issues. | 402.00 | 0.60 | 10085808 | 23FF |
| | | | 12/12/06 | Review mark-up of termsheets. | 938.00 | 1.40 | 10085812 | 29FF |
| SCHELER, BRAD E. | 35 | PARTNER | 12/12/06 | Calls w/Equity Committee members re: alternative proposals and open issues. | 2,487.50 | 2.50 | 10079098 | 29FF |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/12/06 | Review framework documents; telephone calls with UCC re: same. | 1,170.00 | 1.50 | 10059440 | 29FF |
| TORRES, DEBRA M. | 30 | PARTNER | 12/12/06 | Review of latest draft of framework agreements. | 1,125.00 | 1.50 | 10062490 | 29FF |
| | | | 12/12/06 | Review and response to correspondence re: framework negotiations. | 375.00 | 0.50 | 10062491 | 29FF |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 12/12/06 | Meeting w/ team re: plan support agreement and plan investor agreement. | 262.50 | 0.50 | 10030576 | 29FF |
| | | | 12/12/06 | Meeting w/ team re: plan support agreement and plan investor agreement. | 262.50 | 0.50 | 10030577 | 29FF |
| | | | 12/12/06 | Call w/ UCC re: same. | 157.50 | 0.30 | 10030578 | 29FF |
| | | | 12/12/06 | Meet w/ V. Melwani re: same. | 157.50 | 0.30 | 10030579 | 29FF |
| | | | 12/12/06 | Review documents; list of open issues re: same; email to Committee re: same. | 735.00 | 1.40 | 10030580 | 29FF |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/12/06 | Draft list of comments and Debtors' treatment in the support agreement and investment agreement. | 1,500.00 | 3.00 | 10079298 | 29FF |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/12/06 | Finalizing Plan Investor Agreement chart | 346.50 | 1.10 | 10061048 | 29FF |
| | | | 12/12/06 | Conference call with UCC counsel about strategy going forward. | 63.00 | 0.20 | 10061049 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 12/12/06 | Discuss framework documents with team. | 283.50 | 0.90 | 10061050 | 29FF |
| | | | 12/12/06 | Review documents re: open issues. | 378.00 | 1.20 | 10061051 | 29FF |
| | | | 12/12/06 | Call with Equity Committee members re: framework issues and related follow-up. | 517.00 | 1.10 | 10083097 | 23FF |
| MELMANI, VIVEK | 35 | PARTNER | 12/12/06 | Review chart re: PSA open issues. | 94.00 | 0.20 | 10083099 | 29FF |
| | | | 12/13/06 | Review Investment Agreement re: open issues. | 423.00 | 0.90 | 10083100 | 29FF |
| | | | 12/13/06 | Review comparison chart; review documents; call. | 1,474.00 | 2.20 | 10085816 | 29FF |
| SCHELER, BRAD E. | 35 | PARTNER | 12/13/06 | Calls with Houlihan and J. Thornton. | 871.00 | 1.30 | 10085817 | 29FF |
| | | | 12/13/06 | Calls w/Equity committee members re: alternative proposals (3.5) and open issues (1.5). | 4,975.00 | 5.00 | 10123261 | 29FF |
| TORRES, DEBRA M. | 30 | PARTNER | 12/13/06 | Meeting w/Butler re: timing of plan framework motion. | 225.00 | 0.30 | 10062496 | 24FF |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/13/06 | Discuss Highland w/J. Wolf and M. Soto. | 250.00 | 0.50 | 10079303 | 29FF |
| | | | 12/13/06 | Review and revise Delphi agreement charts. | 350.00 | 0.70 | 10079304 | 29FF |
| | | | 12/13/06 | Review Highland information; discuss w/M. Soto; discuss w/corporate resources. | 550.00 | 1.10 | 10079312 | 29FF |

Client: 031841 DELPHI EQUITY COMMITTEE
    Matter: 00015 SETTLEMENT AND RESTRUCTURING

```
alp_132: Matter Detail (babstan/4220044)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 01/31/07 17:21:56                          Work Date From: 12/01/06 Thru: 12/31/06
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                          Proforma: 3632925          (00397)
Matter: 00015 SETTLEMENT AND RESTRUCTURING                                                      Status: B
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 35 | ASSOCIATE | 12/13/06 | Review and revise the chart listing current Investment Agreement outs and fees. | 0.80 | 252.00 | 10061056 | 29FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/13/06 | Research re: bidder. | 8.30 | 2,614.50 | 10061057 | 29FF/ |
| | | | 12/13/06 | Prepare material for 12/14 meeting. | 0.10 | 31.50 | 10061058 | 24FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 12/13/06 | Revise PSA chart. | 0.20 | 94.00 | 10083106 | 29FF/ |
| | | | 12/13/06 | Research re: bidder and discuss same with R. Slivinski. | 1.30 | 611.00 | 10083107 | 4/ |
| LOMPERIS, STEVEN | 10 | MISC | 12/13/06 | Research re: section 363(b) and breakup fees. | 2.70 | 1,269.00 | 10083108 | 29FF/ |
| SENTURIA, DAGFINN H. | 80 | ADMIN | 12/13/06 | Research re: Highland. | 2.50 | 562.50 | 10039488 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/13/06 | Research re: Highland. | 1.30 | 273.00 | 10065148 | 29FF/ |
| | | | 12/14/06 | Research re: section 1145. | 0.70 | 469.00 | 10085819 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/14/06 | Review memo and materials regarding Highland. | 1.10 | 858.00 | 10059454 | 29FF/ |
| | | | 12/14/06 | Review draft orders regarding framework documents. | 1.50 | 1,170.00 | 10059455 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/14/06 | Review revised draft orders | 1.10 | 858.00 | 10059456 | 10/ |
| | | | 12/14/06 | Review Debtors' draft order for framework agreements. | 0.50 | 375.00 | 10062501 | 10/ |
| | | | 12/14/06 | Revise draft objection in light of revised draft order and agreements. | 4.20 | 3,150.00 | 10062503 | 10/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 12/14/06 | Emails from B. Scheler and D. Torres re: article on potential Delphi settlement. | 0.20 | 84.00 | 10030005 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/14/06 | Follow up w/team and discussion of section 1145. | 0.30 | 150.00 | 10079318 | 29FF/ |
| | | | 12/14/06 | Section 1145 research and discuss w/V. Melwani and J. Wolf. | 1.00 | 500.00 | 10079320 | 29FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/14/06 | Research re: bidder. | 2.00 | 630.00 | 10061059 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 12/14/06 | Research re: section 1145. | 2.20 | 1,034.00 | 10083114 | 29FF/ |
| LOMPERIS, STEVEN | 10 | MISC | 12/14/06 | Research re: bidder. | 4.00 | 900.00 | 10039491 | 29FF/ |
| SWIATKOWSKA, MONIKA | 10 | MISC | 12/14/06 | Research re: bidder. | 1.00 | 210.00 | 10039076 | 29FF/ |
| SHARROW, MICHAEL | 80 | ADMIN | 12/14/06 | Research re: bidder. | 2.00 | 470.00 | 10052212 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/15/06 | Review revised documents. | 2.80 | 1,876.00 | 10085828 | 29FF/ |
| | | | 12/15/06 | Support agreement mark-up. | 2.00 | 1,340.00 | 10085829 | 29FF/ |
| | | | 12/15/06 | Memo to committee re: open issues re: framework. | 2.80 | 1,876.00 | 10085830 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/15/06 | Review draft agreements marked up by W&C. | 1.30 | 1,014.00 | 10059458 | 29FF/ |
| | | | 12/15/06 | Review additional framework documents. | 2.50 | 1,950.00 | 10059459 | 29FF/ |
| | | | 12/15/06 | Review revised orders. | 1.10 | 858.00 | 10059460 | 10/ |
| | | | 12/15/06 | Review additional black line agreements. | 1.50 | 858.00 | 10059461 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/15/06 | Review latest version of agreements. | 1.50 | 1,125.00 | 10062507 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/15/06 | Review and comment on revised agreements and draft memo to Committee re: same. | 2.50 | 1,250.00 | 10079323 | 23FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/15/06 | Research re: bidder. | 4.60 | 1,449.00 | 10061090 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 12/15/06 | Review agreements and summarize changes. | 3.00 | 1,410.00 | 10083115 | 29FF/ |

```
alp_132: Matter Detail (babstan/422044)              Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 01/31/07 17:21:56
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                Work Date From : 12/01/06 Thru : 12/31/06
Matter: 00015 SETTLEMENT AND RESTRUCTURING
```

Proforma: 3632925
Status: B

(00397)

## U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 12/15/06 | Review and revise memo re: bidder and exhibits. | 1.80 | 846.00 | 10083117 | 29FF/ |
| HANSON, JEAN | 35 | PARTNER | 12/15/06 | Revise timeline re: plan process. | 0.80 | 376.00 | 10083120 | 29FF/ |
| | | PARTNER | 12/16/06 | Review Debtors' revisions of agreements and memos regarding comments and emails regarding objections. | 4.50 | 3,510.00 | 10052240 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/16/06 | Review agreements. | 3.00 | 2,010.00 | 10085833 | 29FF/ |
| | | | 12/16/06 | Revise memo re: agreements. | 2.00 | 1,340.00 | 10085834 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/16/06 | Review revised framework documents and memo re: same. | 1.00 | 995.00 | 10079118 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/16/06 | Review final version of documents to be filed by Debtor regarding agreements. | 2.30 | 1,794.00 | 10059466 | 29FF/ |
| | | PARTNER | 12/16/06 | Review motion by Debtors for approval of framework agreements. | 1.30 | 1,014.00 | 10059467 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/16/06 | Review draft motion for approval of framework agreements; latest draft of framework agreements. | 1.50 | 1,125.00 | 10062509 | 10/ |
| RESNICK, ALAN | 35 | COUNSEL | 12/16/06 | Reviewed and commented upon the proposed order approving Plan Framework Support Agreement. | 0.50 | 425.00 | 10063039 | 10/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/16/06 | Reviewing revised documents and prepare timeline re: same. | 6.00 | 1,890.00 | 10061072 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 12/16/06 | Review revised framework documents and prepare memos re: same. | 7.10 | 3,337.00 | 10083121 | 29FF/ |
| | | | 12/16/06 | Review and revise information and memo re: bidder. | 1.10 | 517.00 | 10083122 | 29FF/ |
| | | | 12/16/06 | Prepare revised timeline based on revised agreements. | 1.20 | 564.00 | 10083123 | 29FF/ |
| FOSTY, GEORGE | 10 | PARALEGAL | 12/16/06 | Research and review preferred stock purchase agreements. | 3.00 | 600.00 | 10065259 | 29FF/ |
| LEACH, BRENDA | 10 | PARALEGAL | 12/16/06 | Research and review preferred stock purchase agreements. | 14.00 | 3,080.00 | 10046961 | 29FF/ |
| HANSON, JEAN | 35 | PARTNER | 12/17/06 | Review revised framework agreements and draft comment memo; emails to Equity Committee. | 0.80 | 624.00 | 10059241 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/17/06 | Revise timeline re: chapter 11 process. | 2.00 | 1,340.00 | 10085835 | 29FF/ |
| | | | 12/17/06 | Revise bullet list of open issues. | 1.00 | 670.00 | 10085836 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/17/06 | Calls w/ Equity Committee members re: framework issues. | 1.00 | 995.00 | 10079119 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 12/17/06 | Review revised agreements. | 0.70 | 329.00 | 10083124 | 29FF/ |
| | | | 12/17/06 | Update memos and timeline re: same. | 6.00 | 2,820.00 | 10131897 | 29FF/ |
| | | | 12/17/06 | Emails to Equity Committee re: same. | 0.70 | 329.00 | 10131898 | 23FF/ |
| HANSON, JEAN | 35 | PARTNER | 12/18/06 | Call with Equity Committee regarding framework documents | 1.50 | 1,170.00 | 10059244 | 23FF/ |
| | | | 12/18/06 | Review framework agreements and revise memo re: same. | 1.60 | 1,248.00 | 10120978 | 29FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

```
alp_132: Matter Detail (babstan/422044)
Run Date & Time: 01/31/07 17:21:56
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING
```

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 12/01/06 Thru : 12/31/06

Proforma: 3632925
Status: B

(00397)

### U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 12/18/06 | Revise agreements and revisions to memo. | 2.00 | 1,340.00 | 10085840 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/18/06 | Meeting w/team re: documents. | 0.50 | 335.00 | 10085841 | 29FF/ |
|  |  |  | 12/18/06 | Review support agreement and preferred stock term sheet. | 1.00 | 670.00 | 10085843 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/18/06 | Calls re: framework agreements. | 0.70 | 469.00 | 10085844 | 29FF/ |
|  |  |  | 12/18/06 | Review filed motion and calls re: same. | 3.00 | 2,985.00 | 10079120 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/18/06 | Review 1145 issues; review statement and cases. | 2.80 | 2,184.00 | 10059468 | 29FF/ |
|  |  |  | 12/18/06 | Review Debtors' motion, documents and cases for approval of framework. | 1.80 | 1,404.00 | 10059470 | 10/ |
|  |  |  | 12/18/06 | Review issues regarding timing and trigger of fees on investment agreement. | 2.30 | 1,794.00 | 10059471 | 29FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 12/18/06 | T/c w/Viv Melwani, Jean Hanson and Bonnie Steingart re: issues raised by Delphi's motion for approval of support agreements. | 0.50 | 425.00 | 10063045 | 10/ |
|  |  |  | 12/18/06 | Reviewed Debtors expedited motion for authority to enter into Equity Purchase and Commitment Agreement and Plan Framework Support Agreement. | 0.80 | 680.00 | 10063049 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/18/06 | Read and analyze e-mail messages, pleadings, and press articles re: framework issues. | 0.20 | 105.00 | 10053313 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/18/06 | Review and revise agreements and memo. | 1.50 | 750.00 | 10079327 | 10/ |
|  |  |  | 12/18/06 | Team meeting re: framework issues and related preparations. | 0.50 | 500.00 | 10079330 | 29FF/ |
|  |  |  | 12/18/06 | Prepare bullet point summary of framework issues. | 1.90 | 950.00 | 10079332 | 29FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/18/06 | Call with Equity Committee re: framework motion and strategy. | 1.70 | 535.50 | 10061073 | 23FF/ |
|  |  |  | 12/18/06 | Meet w/team re: documents prior to Equity Committee call. | 0.60 | 189.00 | 10061074 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 12/18/06 | Finalize memo re: bidder. | 0.70 | 220.50 | 10061075 | 29FF/ |
|  |  |  | 12/18/06 | Research re: indemnification provisions. | 1.80 | 567.00 | 10061078 | 29FF/ |
|  |  |  | 12/18/06 | Finalize memo re: bidder and review news articles re: Delphi framework agreements. | 0.70 | 329.00 | 10083125 | 4/ |
|  |  |  | 12/18/06 | Prepare for and call with Equity Committee and related follow-up, including calls with various Committee members. | 2.10 | 987.00 | 10083126 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/19/06 | 1145 analysis re: rights offering. | 0.80 | 536.00 | 10085849 | 29FF/ |
|  |  |  | 12/19/06 | Revise bullet point issue list. | 1.60 | 1,072.00 | 10085851 | 29FF/ |
|  |  |  | 12/19/06 | E-mails from committee re: framework issues. | 0.70 | 469.00 | 10085852 | 29FF/ |
|  |  |  | 12/19/06 | Revise timelines. | 0.40 | 268.00 | 10085853 | 29FF/ |
|  |  |  | 12/19/06 | Review and comment on framework discussion. | 1.20 | 804.00 | 10085855 | 29FF/ |
|  |  |  | 12/19/06 | Attend to mark-ups and framework filing. | 3.00 | 2,010.00 | 10085856 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/19/06 | Review documents regarding timelines and call w/J. Thorton re: same. | 1.50 | 1,170.00 | 10059476 | 23FF/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
    Matter: 00015 SETTLEMENT AND RESTRUCTURING
```

aip_132: Matter Detail (babstan/422044)
Run Date & Time: 01/31/07 17:21:57
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 12/01/06 Thru : 12/31/06

Proforma: 3632925
Status: B
(00397)

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M. | 30 | PARTNER | 12/19/06 | Review correspondence re: status. | 0.50 | 375.00 | 10062519 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/19/06 | Prepare update to Equity Committee. | 0.80 | 400.00 | 10079336 | 23FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/19/06 | Prepare cover letter for markup. | 1.00 | 500.00 | 10079337 | 29FF/ |
| | | | 12/19/06 | Researching re: indemnification provisions. | 0.50 | 157.50 | 10061080 | 29FF/ |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 12/19/06 | Research re: indemnification provisions. | 3.00 | 945.00 | 10061082 | 29FF/ |
| | | | 12/19/06 | Document production, prepared preliminary objection for mail and electronic distribution. | 1.80 | 324.00 | 10043391 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/20/06 | Discussions re: objection and strategy. | 0.70 | 469.00 | 10085860 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/20/06 | Review UCC mark up of deal documents. | 1.10 | 858.00 | 10059487 | 29FF/ |
| | | | 12/20/06 | Review Equity Committee mark up of framework and cover memo for Equity Committee and Debtors. | 1.30 | 1,014.00 | 10059488 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/20/06 | Review as filed framework agreements, comments. | 0.50 | 375.00 | 10062533 | 29FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/20/06 | Read and analyze e-mail messages, discovery requests, pleadings, and press articles; confer with D. Torres. | 0.30 | 157.50 | 10053320 | 10/ |
| HANSON, JEAN | 35 | PARTNER | 12/21/06 | Review Highland proposal; Equity Committee call; review materials relating to Highland proposal; review documents for deposition response. | 3.00 | 2,340.00 | 10059252 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/21/06 | Calls re: Highland; review press release. | 2.00 | 1,340.00 | 10085867 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/21/06 | Calls w/various Equity holders re: Highland. | 2.00 | 1,340.00 | 10085870 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/21/06 | Review Highland materials and calls re: same. | 2.00 | 1,990.00 | 10079140 | 29FF/ |
| | | | 12/21/06 | Review Houlihan analysis of an alternative transaction. | 1.30 | 1,014.00 | 10059493 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/21/06 | Review press release regarding Highland and letter to Board. | 1.10 | 858.00 | 10059496 | 29FF/ |
| | | | 12/21/06 | T/c w/Butler, B. Steingart, Rosenberg re: Highland proposal. | 0.30 | 225.00 | 10062541 | 29FF/ |
| | | | 12/21/06 | Review Highland proposal letter. | 0.30 | 225.00 | 10062542 | 29FF/ |
| | | | 12/21/06 | Research public report re: Highland proposal. | 0.30 | 225.00 | 10062543 | 29FF/ |
| | | | 12/21/06 | Review email correspondence re: Highland proposal. | 0.20 | 150.00 | 10062544 | 29FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/21/06 | Read and analyze e-mail messages and press articles; confer with D. Torres re: same. | 0.90 | 472.50 | 10053325 | 10/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 12/21/06 | Reviewed Delphi emails re: Highland proposal and article re: Highland; emails re: discovery motion; reviewed proposal to board of directors. | 1.30 | 546.00 | 10060862 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/21/06 | Call w/Debtors and creditors committee counsel re: Highland proposal. | 0.90 | 450.00 | 10079342 | 29FF/ |
| | | | 12/21/06 | Review Highland materials. | 1.00 | 500.00 | 10079343 | 29FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

aip_132: Matter Detail (babstan/422044)
Run Date & Time: 01/31/07 17:21:57
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 12/01/06 Thru : 12/31/06

Proforma# 3632925
Status: B

(00397)

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 35 | ASSOCIATE | 12/21/06 | Discussion with Skadden and Latham re: Highland proposal. | 0.40 | 126.00 | 10061094 | 29FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/22/06 | Research re: status of Delphi's reporting. | 0.50 | 157.50 | 10061100 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/23/06 | E-mails re: GM statements. | 0.50 | 335.00 | 10085882 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/23/06 | Calls with Equity Committee members re: framework. | 1.00 | 995.00 | 10079144 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/23/06 | Review GM statements to press and support agreement. | 1.30 | 1,014.00 | 10059503 | 29FF/ |
| | | | 12/23/06 | Telephone call with V. Melwani various issues. | 0.80 | 624.00 | 10059504 | 29FF/ |
| | | | 12/23/06 | Telephone call with J. Thorton re: GM and Support Agreement. | 0.50 | 390.00 | 10059505 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/23/06 | Emails to and from the Committee re: GM statement about dealing with other bidders. | 0.30 | 225.00 | 10062551 | 29FF/ |
| | | | 12/23/06 | Review Support Agreement provisions re: competing bids. | 0.20 | 150.00 | 10062552 | 29FF/ |
| | | | 12/23/06 | T/c w/J. Thornton and V. Melwani re: GM statement. | 0.30 | 225.00 | 10062553 | 29FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/23/06 | Read and analyze e-mail messages to and from client. | 0.40 | 210.00 | 10053328 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/26/06 | Draft letter to Company re: bidding. | 1.50 | 1,005.00 | 10085890 | 24FF/ |
| | | | 12/26/06 | Call with J. Thornton. | 0.50 | 335.00 | 10085891 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/26/06 | Review and analysis of materials re: competing offer and related issues. | 1.50 | 1,492.50 | 10079147 | 29FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/26/06 | Read and analyze framework pleadings. | 1.00 | 525.00 | 10066994 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/27/06 | Calls with L. Yacub re: framework agreements. | 0.50 | 335.00 | 10085895 | 23FF/ |
| | | | 12/27/06 | Calls with Equity holders re: framework agreements. | 0.60 | 402.00 | 10085896 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 12/27/06 | Review draft letter to Company. | 0.80 | 536.00 | 10085897 | 24FF/ |
| | | | 12/27/06 | Review and analysis of materials re: competing offer and related issues. | 1.50 | 1,492.50 | 10079148 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/27/06 | Revise letter to Company. | 0.50 | 390.00 | 10059517 | 24FF/ |
| | | | 12/27/06 | Meeting with team regarding pending issues and assignments. | 0.80 | 624.00 | 10059519 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/27/06 | Review Debtors' response to UCC letter re: form of order. | 0.20 | 150.00 | 10052043 | 10/ |
| | | | 12/27/06 | Review framework agreements for purposes of preparing deposition scripts and outlines. | 5.00 | 3,750.00 | 10052046 | 10/ |
| | | | 12/27/06 | Review and comment on draft letter from chair of Committee to Company | 0.30 | 225.00 | 10052047 | 29FF/ |
| | | | 12/27/06 | Review and compare Highland and Plan Investors' proposals. | 0.50 | 375.00 | 10052048 | 29FF/ |
| HANSON, JEAN | 35 | PARTNER | 12/28/06 | Review draft letter to board. | 0.50 | 390.00 | 10132453 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/28/06 | Revise letter to Company. | 0.80 | 536.00 | 10085901 | 24FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

Exhibit F

```
alp_132: Matter Detail (babstan/422044)              Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 01/31/07 17:21:57                   Work Date From : 12/01/06 Thru : 12/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                    Proforma: 3612925    (000397)
Matter: 00015 SETTLEMENT AND RESTRUCTURING                                Status: B
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M. | 30 | PARTNER | 12/28/06 | T/c w/B. Steingart re: Debtors' motion for approval of framework agreements. | 0.30 | 225.00 | 10052055 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 12/28/06 | Review correspondence re: form of order. | 0.20 | 150.00 | 10052059 | 10/ |
| | | | 12/28/06 | T/c w/counsel for GM re: Debtors' motion for approval of framework agreements. | 0.20 | 150.00 | 10052060 | 10/ |
| | | | 12/28/06 | T/c w/counsel for UCC Debtors' motion for approval of framework agreements. | 0.30 | 225.00 | 10052061 | 10/ |
| | | | 12/28/06 | T/c w/counsel for ad hoc Committee of trade creditors re: Debtors' motion for approval of framework agreements. | 0.30 | 225.00 | 10052063 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/28/06 | Review letter to S. Miller from J. Thornton | 0.20 | 100.00 | 10079360 | 24FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/28/06 | Research re: rights offerings. | 0.30 | 94.50 | 10061112 | 29FF/ |
| SWIATKOWSKA, MONIKA | 10 | MISC | 12/28/06 | Research re: rights offerings. | 2.00 | 420.00 | 10069290 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 12/29/06 | Review Cerberus framework. | 0.50 | 335.00 | 10085910 | 29FF/ |
| SWIATKOWSKA, MONIKA | 10 | MISC | 12/29/06 | Research re: rights offerings. | 1.00 | 210.00 | 10069295 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/30/06 | Review framework agreements. | 2.00 | 1,000.00 | 10079385 | 29FF/ |
| | | | | Total | 461.20 | 271,675.50 | | |
| | | | | Matter Total | 461.20 | 271,675.50 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

# January 2007

```
alp_132: Matter Detail (babstan/4290541)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 02/27/07 16:49:41                          Work Date From : 05/09/06 Thru : 01/31/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                      Proforma: 3680362          (00397)
Matter: 00002 GENERAL                                                                       Status: B
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 35 | ASSOCIATE | 12/29/06 | Review contacts from equity holders. | 0.50 | 157.50 | 10160625 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/01/07 | Review draft letter to board from equity committee. | 0.80 | 624.00 | 10107237 | 24FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/02/07 | Review letter from Skadden and Equity Committee response. | 0.50 | 335.00 | 10156066 | 24FF/ |
|  |  |  | 01/03/07 | Address change of control issue in DIP financing. | 0.80 | 536.00 | 10156071 | 9/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/03/07 | Draft letter for committee. | 1.50 | 1,005.00 | 10156072 | 24FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 01/03/07 | Review draft letter to board. | 0.80 | 624.00 | 10107254 | 24FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/03/07 | Review DIP Agreement; e-mails re: same. | 0.50 | 262.50 | 10152327 | 9/ |
|  |  |  | 01/03/07 | Review DIP motion. | 1.00 | 500.00 | 10156781 | 9/ |
| GUIDO, LAURA | 35 | PARALEGAL | 01/03/07 | Draft letter to the Debtors. | 0.80 | 400.00 | 10156784 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/04/07 | Update 2002 service lists | 0.50 | 92.50 | 10140036 | 4/ |
|  |  |  | 01/08/07 | Conference call with Houlihan regarding various issues. | 0.80 | 624.00 | 10107297 | 24FF/ |
| GUIDO, LAURA | 35 | PARALEGAL | 01/09/07 | Update case calendar | 0.50 | 92.50 | 10140052 | 4/ |
| SIROKA, PETER | 35 | ASSOCIATE | 01/09/07 | Review emails for letters sent to Company. | 2.60 | 481.00 | 10140059 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 01/10/07 | Revised memo re: Highland litigation. | 0.50 | 157.50 | 10141000 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/10/07 | Update docket files database | 0.80 | 148.00 | 10140063 | 4/ |
|  |  |  | 01/12/07 | Discussion w/Viv Melwani and follow up discussions w/Jason Wolf and Marissa Soto regarding next steps. | 1.00 | 500.00 | 10156821 | 4/ |
|  |  |  | 01/16/07 | Discuss status w/J. Wolf and email update to committee. | 0.60 | 300.00 | 10156824 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/16/07 | Discussions w/J. Wolf and J. Rodburg. | 0.40 | 200.00 | 10156826 | 4/ |
|  |  |  | 01/17/07 | Team meeting. | 0.20 | 100.00 | 10156829 | 4/ |
|  |  |  | 01/17/07 | Email to team regarding status. | 0.20 | 100.00 | 10156833 | 4/ |
|  |  |  | 01/17/07 | Discussions w/V. Melwani re: open issues. | 0.20 | 100.00 | 10156834 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/19/07 | Draft letter to US Trustee. | 1.00 | 670.00 | 10156176 | 4/ |
|  |  |  | 01/19/07 | Review email and issue for US Trustee. | 0.50 | 390.00 | 10156176 | 4/ |
|  |  |  | 01/19/07 | Telephone call with Houlihan regarding bidding for steering. | 1.10 | 858.00 | 10413874 | 29FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 01/19/07 | Read and analyze e-mail messages to and from client and team regarding equity holder and letter to UST; read and analyze letter to UST. | 0.20 | 105.00 | 10119257 | 4/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 01/19/07 | Emails re: Pirate Capital; email from V. Melwani and reviewed letter to US Trustee. | 0.20 | 84.00 | 10115022 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/19/07 | Review summary of steering sale. | 0.40 | 200.00 | 10156844 | 29FF/ |
|  |  |  | 01/19/07 | Review and revise letter to UST from Pardus. | 1.50 | 750.00 | 10156846 | 4/ |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 01/19/07 | Pacer research and pleading review re: commitment letters | 0.90 | 162.00 | 10119147 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/22/07 | Calls re: issues re: steering sale. | 0.70 | 469.00 | 10156186 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 01/22/07 | Calls with Equity Committee members. | 4.00 | 3,980.00 | 10163356 | 23FF/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
        Matter: 00002 GENERAL
```

alp_132: Matter Detail (babstan/429054)
Run Date & Time: 02/27/07 16:49:42
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 01/31/07

Proforma: 3680362
Status: B
(00397)

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 01/22/07 | Service of documents to U.S. Trustees's Office. | 0.10 | 18.00 | 10127998 | 4/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/23/07 | Researching the fiduciary obligations. | 5.90 | 1,858.50 | 10160643 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/24/07 | Researching conflicts of interest. | 2.00 | 630.00 | 10160645 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/25/07 | Discuss w/J. Wolf regarding memo and open issues | 0.90 | 450.00 | 10156869 | 4/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/25/07 | Drafting research memo on duties. | 5.40 | 1,701.00 | 10160646 | 4/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/25/07 | Additional research on duties. | 0.40 | 126.00 | 10160649 | 4/ |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 01/25/07 | Research re: objections to plan | 1.40 | 252.00 | 10128023 | 4/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 01/26/07 | Emails re: Bloomberg Delphi article; review article. | 0.30 | 126.00 | 10128664 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/26/07 | Review memo and case re: service on committee. | 0.50 | 250.00 | 10156877 | 4/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/26/07 | Committee member research. | 2.40 | 756.00 | 10160650 | 4/ |
| WOLF, JASON | 35 | ASSOCIATE | 01/26/07 | Review and revise memo re: committee membership. | 2.10 | 987.00 | 10160364 | 4/ |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 01/26/07 | Pacer research re: plan and disclosure statement | 0.90 | 162.00 | 10128031 | 4/ |
| JACOBSON, JACK L. | 20 | PARTNER | 01/29/07 | Review documents re: tax issues. | 4.60 | 3,588.00 | 10143757 | 21/ |
| SCHELER, BRAD E. | 35 | PARTNER | 01/29/07 | Calls with Houlihan. | 1.00 | 995.00 | 10177298 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/29/07 | Review GM complaint v. Royal & Sun. | 1.20 | 600.00 | 10156883 | 4/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/29/07 | Analyzing committee involvement restructuring and duties. | 2.00 | 630.00 | 10160653 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 01/29/07 | Retrieval of complaint and related documents per R. Slivinski | 0.10 | 18.50 | 10140118 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/30/07 | T/c w/ T. Aalto re: status. | 0.40 | 268.00 | 10156229 | 4/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/30/07 | Editing and preparing Multi District Litigation summary for ERISA and Securities complaints for the committee | 2.10 | 661.50 | 10160655 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/31/07 | Call w/HLHZ. | 0.40 | 268.00 | 10156233 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/31/07 | Attend to open issues and summary. | 1.00 | 500.00 | 10156894 | 4/ |

Total               61.10    29,853.00

Matter Total        61.10    29,853.00

alp_132: Matter Detail (babstan/429054)
Run Date & Time: 02/27/07 16:49:50
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 01/31/07

Proforma: 3680365
Status: B

(00397)

### UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 35 | ASSOCIATE | 12/27/06 | Preparation for Equity Committee meeting. | 0.50 | 157.50 | 10160624 | 23FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/29/06 | Drafting 12.21 and 12.28 Committee meeting minutes | 0.90 | 283.50 | 10160626 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/02/07 | Calls w/Pardus. | 0.80 | 536.00 | 10156064 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 01/02/07 | Calls with Equity Committee members. | 2.50 | 2,487.50 | 10162287 | 23FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/02/07 | Review and revise 12.21 and 12.28 meeting minutes. | 1.50 | 472.50 | 10153545 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/03/07 | Call with Joe Thornton re: exclusivity. | 0.40 | 268.00 | 10156079 | 10/ |
| SCHELER, BRAD E. | 35 | PARTNER | 01/03/07 | Calls with Equity Committee members. | 4.00 | 3,980.00 | 10162291 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/03/07 | Telephone call with various EC members. | 1.30 | 1,014.00 | 10107252 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/03/07 | Prepare for framework & Equity Committee meetings. | 2.80 | 1,400.00 | 10156785 | 24FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/03/07 | Preparation and communication with Committee members re: 1/4 meeting. | 0.60 | 189.00 | 10153553 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/04/07 | Committee meeting; meeting with Company. | 3.00 | 2,010.00 | 10156080 | 24FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/04/07 | Call with J. Thornton re: Appaloosa. | 0.50 | 335.00 | 10156083 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 01/04/07 | Meet with Debtors. | 3.50 | 3,482.50 | 10163295 | 24FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 01/04/07 | Meet with statutory committees | 5.50 | 5,472.50 | 10172421 | 24FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/04/07 | Meetings at Skadden w/Debtors and statutory committees; follow up re: same. | 5.50 | 2,750.00 | 10156787 | 24FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/04/07 | Draft email update to committee. | 0.70 | 350.00 | 10156789 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/04/07 | Calls w/equity holders. | 0.90 | 450.00 | 10156790 | 23FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/05/07 | Joint statutory committees presentation | 2.00 | 650.00 | 10153356 | 24FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 01/05/07 | Calls with Equity Committee members. | 4.00 | 3,980.00 | 10163303 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/06/07 | Calls with J. Thornton re: HLHZ letter. | 1.30 | 871.00 | 10156093 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 01/07/07 | Calls with Equity Committee members. | 3.00 | 2,985.00 | 10156303 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/08/07 | Calls with L. Yacub. | 0.60 | 402.00 | 10156107 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/08/07 | Call with Committee members re: litigation efforts. | 0.50 | 335.00 | 10156109 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/08/07 | Telephone calls with Thorton. | 1.10 | 858.00 | 10107301 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/09/07 | E-mails to committee re: litigation status and UCC settlement. | 0.90 | 603.00 | 10156118 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/09/07 | T/c w/equity holders re: alternative transaction. | 0.80 | 536.00 | 10156119 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/09/07 | E-mail to committee re: Highland. | 0.70 | 469.00 | 10156120 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 01/10/07 | Calls w/Equity Committee members. | 2.80 | 2,786.00 | 10163317 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/11/07 | Calls w/equity holders re: litigation. | 0.90 | 603.00 | 10156137 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/11/07 | Committee statutory call. | 1.50 | 1,005.00 | 10156138 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 01/11/07 | Calls with Equity Committee members. | 4.00 | 3,980.00 | 10163321 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 01/12/07 | Call w/holder. | 0.10 | 52.50 | 10164987 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 01/12/07 | Committee update. | 0.40 | 210.00 | 10164991 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 01/15/07 | Calls with various equity holders. | 3.00 | 2,985.00 | 10163331 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/16/07 | Equity committee call and follow up. | 2.00 | 1,340.00 | 10156155 | 23FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

alp_132: Matter Detail (babstan/429054)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 02/27/07 16:49:51                         Work Date From : 05/09/06 Thru : 01/31/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                          Proforma: 3680365    (00397)
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS                   Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name              Dept   Position    Work Date  Description                                          Hours      Amount   Index Number Code

MELWANI, VIVEK              35     PARTNER     01/16/07   Calls w/various equity holders.                      1.00      670.00   10156156     23FF/
                                               01/16/07   Call w/potential alternative bidder.                 0.80      536.00   10156157     23FF/
SCHELER, BRAD E.           35     PARTNER     01/16/07   Prep for 1/19 meeting w/certain holders.             1.40      938.00   10156158     23FF/
STEINGART, BONNIE K.       35     PARTNER     01/16/07   Calls w/Committee members                            2.50    2,487.50   10163335     23FF/
RODBURG, JENNIFER          35     ASSOCIATE   01/16/07   Telephone call with various committee members.       1.10      858.00   10143855     23FF/
SLIVINSKI, RICHARD         35     ASSOCIATE   01/16/07   Committee call.                                      1.10      787.50   10152374     23FF/
SOTO, MARISSA              35     ASSOCIATE   01/16/07   Equity call and follow up.                           1.30      650.00   10156823     23FF/
                                               01/16/07   Equity Committee call including preparation and      1.60      504.00   10160630     23FF/
                                                          follow up
WOLF, JASON                35     ASSOCIATE   01/16/07   Equity Committee call and follow-up re: same.        1.80      846.00   10160351     23FF/
MELWANI, VIVEK             35     PARTNER     01/17/07   Meeting w/equity holders.                            0.80      536.00   10156163     23FF/
                                               01/17/07   Calls w/various equity holders.                      1.40      938.00   10156164     23FF/
SCHELER, BRAD E.           35     PARTNER     01/17/07   Prep for 1/19 meeting.                               0.40      268.00   10156166     23FF/
                                               01/17/07   Calls with Committee members and other equity        4.00    3,980.00   10163341     23FF/
                                                          holders.
STEINGART, BONNIE K.       35     PARTNER     01/17/07   Telephone call with J. Thornton regarding            0.80      624.00   10143864     23FF/
                                                          various issues.
TORRES, DEBRA M.           30     PARTNER     01/17/07   Conference call w/committee.                         0.70      525.00   10143850     23FF/
SLIVINSKI, RICHARD         35     ASSOCIATE   01/17/07   Correspondence re: meeting.                          0.90      450.00   10156828     23FF/
                                               01/17/07   Calls w/holders.                                     0.80      400.00   10156832     23FF/
MELWANI, VIVEK             35     PARTNER     01/18/07   Meeting w/equity holders.                            1.00      670.00   10156169     23FF/
                                               01/18/07   Call and letters to hedge fund re: meeting; UST      1.20      804.00   10156171     23FF/
                                                          correspondence.
SCHELER, BRAD E.           35     PARTNER     01/18/07   Meeting w/equity holders.                            0.80      536.00   10156172     23FF/
STEINGART, BONNIE K.       35     PARTNER     01/18/07   Calling with Equity Committee members.               4.00    3,980.00   10163346     23FF/
                                               01/18/07   Prep for meeting with committee and others.          1.30    1,014.00   10143867     23FF/
                                               01/18/07   Various telephone calls with equity holders.         1.80    1,404.00   10143868     23FF/
TORRES, DEBRA M.           30     PARTNER     01/18/07   Telephone call with J. Thornton                      1.10      858.00   10143869     23FF/
                                               01/18/07   Emails to and from Equity Committee re               0.50      375.00   10155881     23FF/
                                                          framework agreements, other proposals.
SLIVINSKI, RICHARD         35     ASSOCIATE   01/18/07   Calls w/shareholders.                                1.00      500.00   10156835     23FF/
WOLF, JASON                35     ASSOCIATE   01/18/07   Calls w/shareholders.                                1.20      600.00   10156837     23FF/
MELWANI, VIVEK             35     PARTNER     01/18/07   Calls with shareholders.                             1.00      470.00   10160354     23FF/
                                               01/19/07   Meeting w/committee and various equity holders.      2.00    2,680.00   10156175     23FF/
                                               01/19/07   Calls w/J. Kelly.                                     0.60      402.00   10156178     23FF/
SCHELER, BRAD E.           35     PARTNER     01/19/07   Call with L. Yacub.                                   0.50      335.00   10156179     23FF/
                                               01/19/07   Prepare for & attend meeting w/various equity        5.00    4,975.00   10163348     23FF/
                                                          holders.
STEINGART, BONNIE K.       35     PARTNER     01/19/07   Meeting with various equity holders regarding        1.80    1,404.00   10143871     23FF/
                                                          various issues.
TORRES, DEBRA M.           30     PARTNER     01/19/07   Attend meeting w/various equity holders, B.          2.00    1,500.00   10143852     23FF/
                                                          Scheler, B. Steingart and V. Melwani.
SLIVINSKI, RICHARD         35     ASSOCIATE   01/19/07   Preparation for meeting.                             0.70      350.00   10156840     23FF/

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

alp_132: Matter Detail (babstan/429054)  
Run Date & Time: 02/27/07 16:49:52  
Currency : USD  
Client: 031841 DELPHI EQUITY COMMITTEE  
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

Fried, Frank, Harris, Shriver & Jacobson LLP  
Work Date From : 05/09/06 Thru : 01/31/07

Proforma: 3680365  
Status: B

(00397)

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/19/07 | Meeting. | 0.70 | 350.00 | 10156841 | 23FF/ |
| | | | 01/19/07 | Calls w/shareholders. | 0.50 | 250.00 | 10156842 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 01/19/07 | Correspondence w/holders. | 1.10 | 550.00 | 10156847 | 23FF/ |
| | | | 01/19/07 | Prepare for and attend meeting with various equity holders. | 2.50 | 1,175.00 | 10160356 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 01/21/07 | Calls with Committee members and other equity holders | 0.90 | 2,985.00 | 10163352 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/22/07 | Meeting w/equity holders. | 0.90 | 603.00 | 10156183 | 23FF/ |
| | | | 01/22/07 | Calls with J. Thornton. | 0.80 | 536.00 | 10156184 | 23FF/ |
| | | | 01/22/07 | Discussion re: committee re: backstop issues. | 1.00 | 670.00 | 10156185 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/22/07 | Review issues raised by L. Yacub on steering sale process. | 0.80 | 624.00 | 10143878 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 01/22/07 | Review emails to and from members of Equity Committee re status of negotiations re GM and labor. | 0.20 | 150.00 | 10155884 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/23/07 | Calls w/various equity holders. | 1.00 | 670.00 | 10156195 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 01/23/07 | Calls with Equity Committee members. | 4.00 | 3,980.00 | 10163359 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/24/07 | Call w/equity holders. | 0.60 | 402.00 | 10156199 | 23FF/ |
| | | | 01/24/07 | Calls with equity holders. | 0.80 | 536.00 | 10156200 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 01/24/07 | Calls with Equity Committee members. | 2.00 | 1,990.00 | 10163366 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/25/07 | T/c w/HLHZ and J. Thornton. | 0.80 | 536.00 | 10156208 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 01/25/07 | Calls with Equity Committee members. | 2.00 | 1,990.00 | 10163369 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/25/07 | Telephone call with Equity Committee. | 1.10 | 858.00 | 10143890 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/26/07 | T/c w/Dan Lowenthal. | 1.00 | 670.00 | 10156211 | 23FF/ |
| | | | 01/26/07 | Committee call. | 1.00 | 670.00 | 10156212 | 23FF/ |
| | | | 01/26/07 | Calls with shareholders. | 0.50 | 335.00 | 10156213 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 01/26/07 | Calls with Equity Committee members. | 1.00 | 995.00 | 10163376 | 23FF/ |
| | | | 01/26/07 | Calls with Equity Committee members. | 2.00 | 1,990.00 | 10163378 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/26/07 | Equity Committee call. | 0.60 | 300.00 | 10156675 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/29/07 | Calls w/equity holders. | 0.60 | 402.00 | 10156220 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 01/29/07 | Calls with Equity Committee members. | 2.00 | 1,990.00 | 10163380 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 01/29/07 | Review correspondence to and from the Equity Committee. | 0.30 | 225.00 | 10155899 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/29/07 | Call w/equity holder. | 0.30 | 150.00 | 10156882 | 23FF/ |
| | | | 01/29/07 | Email to committee. | 0.20 | 100.00 | 10156885 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/30/07 | Calls with equity holders. | 0.80 | 536.00 | 10156228 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 01/30/07 | Calls with committee members. | 3.00 | 2,985.00 | 10163388 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/30/07 | Calls w/shareholders. | 0.50 | 250.00 | 10156890 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/31/07 | Calls with equity holders. | 0.40 | 268.00 | 10156231 | 23FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/31/07 | Revise minutes of Equity Committee meetings. | 0.40 | 126.00 | 10160658 | 23FF/ |
| | | | | Total | 155.20 | 119,970.50 | | |

Client: 031841 DELPHI EQUITY COMMITTEE  
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

alp_132: Matter Detail (babstan/429054)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 02/27/07 16:49:52                         Work Date From : 05/09/06 Thru : 01/31/07
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE                     Proforma: 3680365                    (00397)
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS      Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name    Dept  Position  Work Date Description       Hours        Amount    Index Number Code

                                  Matter Total              155.20     119,970.50

alp_132: Matter Detail (babstan/4290954)
Run Date & Time: 02/27/07 16:49:52
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00006 HEARINGS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 01/31/07

Proforma: 3680366
Status: B

(00397)

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 01/05/07 | Attend and summarize Delphi DIP refinancing hearing. | 0.70 | 367.50 | 10104013 | 28FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 01/11/07 | Attend hearing on framework motion and review update re: same. | 3.00 | 2,985.00 | 10177279 | 28FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/11/07 | Attend hearing on Framework. | 8.80 | 6,864.00 | 10107333 | 28FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 01/11/07 | Prepare for and attend hearing and draft and send updates to client. | 8.20 | 4,305.00 | 10172706 | 28FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/11/07 | Framework hearing. | 9.00 | 4,500.00 | 10156816 | 28FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/11/07 | Attend framework hearing. | 9.00 | 2,835.00 | 10159396 | 28FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/12/07 | Attend hearing. | 5.00 | 3,350.00 | 10156146 | 28FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 01/12/07 | Prepare for and attend hearing on framework motion. | 6.00 | 5,970.00 | 10163325 | 28FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/12/07 | Attend hearing on framework motion. | 4.30 | 3,354.00 | 10107338 | 28FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 01/12/07 | Prepare for and attend hearing; and draft and send updates to client. | 4.70 | 2,467.50 | 10104035 | 28FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/12/07 | Attend framework hearing. | 4.00 | 2,000.00 | 10156819 | 28FF/ |
| | | | 01/12/07 | Attend Omnibus hearing. | 1.10 | 550.00 | 10156820 | 28FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/12/07 | Attend framework hearing. | 4.00 | 1,260.00 | 10159399 | 28FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 01/12/07 | Attend hearing. | 4.00 | 1,880.00 | 10160349 | 29FF/ |
| | | | 01/12/07 | Attend omnibus hearing. | 1.10 | 517.00 | 10160350 | 28FF/ |
| | | | | Total | 72.90 | 43,205.00 | | |
| | | | | Matter Total | 72.90 | 43,205.00 | | |

```
alp_132: Matter Detail (babstan/429054)          Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 02/27/07 16:49:53               Work Date From : 05/09/06 Thru : 01/31/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

                                                                        Proforma: 3680367        (00397)
                                                                        Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name            Dept  Position      Work Date  Description                                         Hours   Amount      Index Number  Code
```

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 35 | ASSOCIATE | 12/29/06 | Research for objection | 1.30 | 409.50 | 10160627 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/01/07 | Review and revise deposition outline for Sheehan. | 1.80 | 1,404.00 | 10107234 | 10/ |
|  |  |  | 01/01/07 | Review documents produced by Delphi. | 1.30 | 1,014.00 | 10107235 | 10/ |
|  |  |  | 01/01/07 | Review deposition outlines for directors. | 2.30 | 1,794.00 | 10107236 | 10/ |
|  |  |  | 01/01/07 | Review cases and materials for supplemental objection. | 2.50 | 1,950.00 | 10107238 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 01/01/07 | Emails and t/c's re: objection. | 0.70 | 416.50 | 10156005 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 01/01/07 | Review draft supplemental objection; comments re: same | 3.00 | 1,575.00 | 10152318 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 01/01/07 | Revise objection. | 2.10 | 987.00 | 10160337 | 10/ |
| HANSON, JEAN | 35 | PARTNER | 01/02/07 | Review and revise draft objection; conference and calls with B. Steingart and V. Melwani. | 2.00 | 1,560.00 | 10143618 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/02/07 | Mtg. w/B. Steingart and B. Scheler re: objection to framework agreements and related prep. | 1.00 | 670.00 | 10156065 | 10/ |
| SCHELER, BRAD E. | 35 | PARTNER | 01/02/07 | Review discovery. | 0.50 | 335.00 | 10156067 | 10/ |
|  |  |  | 01/02/07 | Meet w/B. Steingart & V. Melwani re: framework objection & related process. | 1.00 | 995.00 | 10171982 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/02/07 | Review draft pleadings. | 1.50 | 1,492.50 | 10177138 | 10/ |
|  |  |  | 01/02/07 | Telephone calls with Skadden re: discovery issues. | 1.30 | 1,014.00 | 10107239 | 24FF/ |
|  |  |  | 01/02/07 | Review letters to court regarding discovery issues. | 1.10 | 858.00 | 10107240 | 10/ |
|  |  |  | 01/02/07 | Review supp. document request. | 1.80 | 1,404.00 | 10107241 | 10/ |
|  |  |  | 01/02/07 | Telephone call with UCC re: various issues. | 0.80 | 624.00 | 10107242 | 10/ |
|  |  |  | 01/02/07 | Prep various emails regarding discovery. | 1.50 | 1,170.00 | 10107243 | 10/ |
|  |  |  | 01/02/07 | Review discovery requests served by debtors. | 0.80 | 624.00 | 10107244 | 10/ |
|  |  |  | 01/02/07 | Review memos regarding break up fees. | 1.10 | 858.00 | 10107245 | 10/ |
|  |  |  | 01/02/07 | Review discovery requests from Appaloosa and Harbenger. | 0.50 | 390.00 | 10107246 | 10/ |
|  |  |  | 01/02/07 | Revise Sheehan deposition outline. | 2.30 | 1,794.00 | 10107247 | 10/ |
|  |  |  | 01/02/07 | Revise director outlines. | 2.50 | 1,950.00 | 10107248 | 10/ |
|  |  |  | 01/02/07 | Review supp. production of documents. | 1.10 | 858.00 | 10107249 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 01/02/07 | Review and comment on various trial prep documents in connection with (Debtors' motion, etc.) | 2.00 | 1,500.00 | 10143829 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 01/02/07 | Attention to draft objection and discovery issues. | 2.20 | 1,309.00 | 10156006 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 01/02/07 | Read and analyze pleadings; discuss 414(l) transaction w/R. Slivinski. | 0.60 | 315.00 | 10104004 | 10/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 01/02/07 | Review of emails and framework documents. | 3.50 | 1,557.50 | 10136778 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

```
alp_132: Matter Detail (babstan/429054)              Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 02/27/07 16:49:53                   Work Date From : 05/09/06 Thru : 01/31/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE               Proforma: 3680367        (00397)
Matter: 00007 MISC. LITIGATION AND MOTIONS           Status: B
```

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| PORCELLA, THOMAS | 30 | ASSOCIATE | 01/02/07 | Reviewed preliminary objection filed by the IUOE; email re: GM production; reviewed UCC ambiguities; reviewed Highland objection and interrogatories to Highland. | 2.60 | 1,092.00 | 10086719 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 01/02/07 | Review 2nd supplemental objection to Investment Agreement; comments re: same. | 2.50 | 1,312.50 | 10152325 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/02/07 | Review and revise second supplemental objection. | 4.30 | 2,150.00 | 10156779 | 10/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/02/07 | Review and revise supplemental objection. | 4.50 | 2,250.00 | 10156780 | 10/ |
|  |  |  | 01/02/07 | Summarizing Section 1145 research. | 0.50 | 157.50 | 10086804 | 10/ |
|  |  |  | 01/02/07 | Rights offering research | 4.00 | 1,260.00 | 10153546 | 10/ |
|  |  |  | 01/02/07 | Researching Delphi court and SEC filings | 2.00 | 630.00 | 10153547 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 01/02/07 | Draft & revise second supplemental objection. | 6.70 | 3,149.00 | 10160338 | 10/ |
|  |  |  | 01/02/07 | Research re: supplemental objection. | 4.80 | 2,256.00 | 10177039 | 10/ |
| GUIDO, LAURA | 35 | PARALEGAL | 01/02/07 | Review various court filings for GM references. | 1.80 | 333.00 | 10140028 | 10/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 01/02/07 | Attended to the updating of DELPHI-FL production log regarding supplemental productions produced. | 1.10 | 192.50 | 10098419 | 10/ |
| HANSON, JEAN | 35 | PARTNER | 01/03/07 | Conference with B. Steingart regarding response to objection. | 0.50 | 390.00 | 10143620 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/03/07 | Draft Delphi exclusivity statement. | 0.60 | 402.00 | 10156078 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/03/07 | Review issues regarding exclusivity; review debtor's motion. | 2.30 | 1,794.00 | 10107251 | 10/ |
|  |  |  | 01/03/07 | Telephone call with UCC regarding various issues. | 0.80 | 624.00 | 10107253 | 10/ |
|  |  |  | 01/03/07 | Telephone call with UCC and ad hoc trade committee regarding discovery and deposition issues. | 1.30 | 1,014.00 | 10107255 | 10/ |
|  |  |  | 01/03/07 | Telephone calls and emails with debtors and others regarding schedule of depositions. | 1.80 | 1,404.00 | 10107256 | 10/ |
|  |  |  | 01/03/07 | Prep emergency motion for modification of schedule order. | 3.30 | 2,574.00 | 10107257 | 10/ |
|  |  |  | 01/03/07 | Meet and confer with debtors regarding deposition schedule. | 0.80 | 624.00 | 10107258 | 10/ |
|  |  |  | 01/03/07 | Review issues regarding ambiguities and rights offering. | 1.30 | 1,014.00 | 10107259 | 10/ |
|  |  |  | 01/03/07 | Review amended schedule order regarding 1113/1114. | 0.30 | 234.00 | 10107260 | 10/ |
|  |  |  | 01/03/07 | Review objection of US Trustee to framework. | 0.50 | 390.00 | 10107261 | 10/ |
|  |  |  | 01/03/07 | Review UCC draft of objection to motion. | 0.80 | 624.00 | 10107262 | 10/ |
|  |  |  | 01/03/07 | Review board presentation prepared by Rothschild dated 12/22. | 1.50 | 1,170.00 | 10107263 | 10/ |
|  |  |  | 01/03/07 | Review draft objection to exclusivity. | 0.50 | 390.00 | 10107264 | 10/ |

```
alp_132: Matter Detail (babstan/4290054)
Run Date & Time: 02/27/07 16:49:53
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS
```

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 01/31/07

ProForma: 3680367
Status: B

(00397)

### U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M. | 30 | PARTNER | 01/03/07 | Continue preparations for Sheehan deposition. | 2.30 | 1,794.00 | 10107265 | 10/ |
| | | | 01/03/07 | Review various trial prep documents in connection with Debtors' motion, etc. | 1.50 | 1,125.00 | 10143830 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 01/03/07 | Objection and discovery. | 5.90 | 3,510.50 | 10156010 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 01/03/07 | Confer with B. Steingart and M. Soto re: deposition prep and outlines and prepare same. | 3.60 | 1,890.00 | 10104008 | 10/ |
| | | | 01/03/07 | Confer with B. Steingart and M. Soto re: deposition prep and outlines and prepare same. Review discovery and compile deposition exhibits. | 3.60 | 1,890.00 | 10171983 | 10/ |
| | | | 01/03/07 | Confer with B. Steingart and M. Soto re: deposition prep and outlines and prepare same. Review discovery and compile deposition exhibits. | 0.40 | 210.00 | 10171984 | 10/ |
| | | | 01/03/07 | Review discovery and compile deposition exhibits. | 1.40 | 735.00 | 10171985 | 10/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 01/03/07 | Reviewed IBEW and IAMAW objection and reviewed letter to S. Miller and U.S. Trustee objection to framework. | 0.90 | 378.00 | 10086726 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/03/07 | Calls and discussions with team and other parties regarding discovery. | 2.50 | 1,250.00 | 10156782 | 10/ |
| | | | 01/03/07 | Meet and confer re: depositions and follow-up re: same. | 1.50 | 750.00 | 10156783 | 10/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/03/07 | Draft objection. | 5.50 | 2,750.00 | 10156786 | 10/ |
| | | | 01/03/07 | Team meeting to prepare for depositions - reviewing possible exhibits, relevant agreements, outlining the questions and relevant materials to introduce | 4.50 | 1,417.50 | 10153548 | 10/ |
| | | | 01/03/07 | Drafting motion and order to amend scheduling order to reflect the Resnick deposition being included | 2.70 | 850.50 | 10153549 | 10/ |
| | | | 01/03/07 | Preparation for and attendance at telephonic meet and confer | 1.30 | 409.50 | 10153550 | 10/ |
| | | | 01/03/07 | Prepare for 1/4 depositions. | 0.60 | 189.00 | 10153551 | 10/ |
| | | | 01/03/07 | Follow up on meet and confer | 0.90 | 283.50 | 10153552 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 01/03/07 | Prepare materials re: depositions. | 7.40 | 3,478.00 | 10177040 | 10/ |
| | | | 01/03/07 | Revise objection. | 6.80 | 3,196.00 | 10160339 | 10/ |
| HANSON, JEAN | 35 | PARTNER | 01/04/07 | Review Highland documents and responses; conference with team members regarding same. | 2.00 | 1,560.00 | 10143631 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/04/07 | Revise Exclusivity statement. | 0.50 | 335.00 | 10156082 | 10/ |
| SCHELER, BRAD E. | 35 | PARTNER | 01/04/07 | Review draft pleadings. | 1.50 | 1,492.50 | 10163297 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/04/07 | Prep for Sheehan deposition. | 2.50 | 1,950.00 | 10107266 | 10/ |
| | | | 01/04/07 | Depose Sheehan and attend deposition. | 7.30 | 5,694.00 | 10107267 | 10/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
       Matter: 00007 MISC. LITIGATION AND MOTIONS
```

```
alp 132: Matter Detail (babstan/429054)
Run Date & Time: 02/27/07 16:49:54
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS
```

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 01/31/07

Proforma: 3680367
Status: B

(00397)

### UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 01/04/07 | Review cases regarding business judgment. | 1.30 | 1,014.00 | 10107268 | 10/ |
| | | | 01/04/07 | Revise exclusivity statement. | 0.30 | 234.00 | 10107271 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 01/04/07 | Review supp. production by debtors. | 1.10 | 858.00 | 10107272 | 10/ |
| | | | 01/04/07 | Preparing for evidentiary hearing on Debtors' motion to approve framework agreements. | 9.00 | 6,750.00 | 10143631 | 10/ |
| RESNICK, ALAN | 35 | COUNSEL | 01/04/07 | T/c w/Debra Torres and John Brewer re: issue regarding Plan Support Agreement. | 0.40 | 340.00 | 10112476 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 01/04/07 | Draft objection. | 8.10 | 4,819.50 | 10156012 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 01/04/07 | Confer with team and opposing counsel regarding deposition schedule. | 0.90 | 472.50 | 10104012 | 10/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 01/04/07 | Reviewed Houlihan's comments to 12/22 Rothschild presentation and reviewed draft of exclusivity objection. | 1.10 | 462.00 | 10086729 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 01/04/07 | Review and comments to exclusivity objection. | 0.50 | 262.50 | 10152350 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/04/07 | Discuss objections w/J. Wolf & J. Brewer. | 1.00 | 500.00 | 10156791 | 10/ |
| | | | 01/04/07 | Summarize Sheehan testimony. | 5.80 | 2,900.00 | 10156793 | 10/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/04/07 | Sheehan deposition. | 5.90 | 1,858.50 | 10153555 | 10/ |
| | | | 01/04/07 | Sheehan deposition preparations. | 3.00 | 945.00 | 10153557 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 01/04/07 | Review Sheehan deposition transcript. | 4.90 | 2,303.00 | 10160340 | 10/ |
| | | | 01/04/07 | Revise objection. | 1.80 | 846.00 | 10177041 | 10/ |
| BIANCO, VINCENT | 30 | PARALEGAL | 01/04/07 | Reasearch re: objection. | 6.00 | 2,867.00 | 10177042 | 10/ |
| GUIDO, LAURA | 35 | PARALEGAL | 01/04/07 | Prepare deposition exhibits. | 0.90 | 153.00 | 10147646 | 10/ |
| | | | 01/04/07 | Prepare/file/serve statement with respect to exclusivity motion | 1.60 | 296.00 | 10340038 | 10/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 01/04/07 | Attended to the updating of the GM document production log regarding supplemental productions. | 5.00 | 875.00 | 10098423 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/05/07 | Attended to all facets regarding deposition preparation. | 6.20 | 1,085.00 | 10189202 | 10/ |
| | | | 01/05/07 | Calls re: litigation issues; deposition; assist with cross. | 1.50 | 1,005.00 | 10156090 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/05/07 | Review Refco transcript. | 1.30 | 871.00 | 10156091 | 10/ |
| | | | 01/05/07 | Review privilege log prepared by Skadden. | 1.10 | 858.00 | 10107274 | 10/ |
| | | | 01/05/07 | Depose Miller and attend deposition. | 4.80 | 3,744.00 | 10107275 | 10/ |
| | | | 01/05/07 | Depose Opie and attend deposition. | 3.80 | 2,964.00 | 10107276 | 10/ |
| | | | 01/05/07 | Prep for Miller deposition. | 1.30 | 1,014.00 | 10107277 | 10/ |
| | | | 01/05/07 | Prep for Opie deposition. | 1.10 | 858.00 | 10107278 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 01/05/07 | Preparing for evidentiary hearing on Debtors' motion to approve framework agreements. | 8.80 | 6,600.00 | 10143833 | 10/ |
| | | | 01/05/07 | Review and comment on draft response to exclusivity motion. | 0.50 | 375.00 | 10143834 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 01/05/07 | Draft, review and revise objection. | 8.70 | 5,176.50 | 10156017 | 1/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 01/05/07 | Reviewed 1/4/07 Sheehan deposition transcript. | 4.30 | 1,806.00 | 10088266 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

```
alp_132: Matter Detail (babstan/429054)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 02/27/07 16:49:54                         Work Date From : 05/09/06 Thru : 01/31/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                    Proforma: 3680367
Matter: 00007 MISC. LITIGATION AND MOTIONS                                               Status: B           (00397)
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 01/05/07 | Assist in depositions | 0.50 | 262.50 | 10164962 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 01/05/07 | Research re: Refco precedent | 0.50 | 262.50 | 10164964 | 10/ |
| | | | 01/05/07 | Draft rider to objection. | 1.00 | 787.50 | 10164965 | 10/ |
| | | | 01/05/07 | Review transcript. | 2.00 | 1,050.00 | 10164966 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/05/07 | Preparation for deposition | 2.50 | 1,250.00 | 10165163 | 10/ |
| | | | 01/05/07 | Draft letter to GM | 1.10 | 550.00 | 10165164 | 10/ |
| | | | 01/05/07 | Review Houlihan letter to the board | 1.00 | 500.00 | 10165165 | 10/ |
| | | | 01/05/07 | Review and summarize deposition transcripts | 4.20 | 2,100.00 | 10165166 | 10/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/05/07 | Draft, review and revise objection | 3.60 | 1,800.00 | 10165167 | 10/ |
| | | | 01/05/07 | Preparation for Board of Director depositions | 1.60 | 504.00 | 10153558 | 10/ |
| | | | 01/05/07 | Miller deposition | 5.50 | 1,732.50 | 10153559 | 10/ |
| | | | 01/05/07 | Opie deposition | 3.00 | 945.00 | 10153560 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 01/05/07 | Follow up on board of director depositions | 2.00 | 630.00 | 10153561 | 10/ |
| | | | 01/05/07 | Review Miller & Opie rough transcripts. | 7.80 | 3,666.00 | 10177043 | 10/ |
| GUIDO, LAURA | 35 | PARALEGAL | 01/05/07 | Revise objection. | 4.80 | 2,256.00 | 10160341 | 10/ |
| | | | 01/05/07 | Prepare/file certificate of service for statement regarding exclusivity | 0.30 | 55.50 | 10140041 | 10/ |
| ROTTNER, ADAM | 30 | PARALEGAL | 01/05/07 | Prep materials for trial. | 1.50 | 330.00 | 10142062 | 10/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 01/05/07 | Attend and assist at Resnick deposition. | 5.10 | 892.50 | 10098424 | 10/ |
| | | | 01/05/07 | Index deposition exhibits for D. Torres. | 7.50 | 1,312.50 | 10172510 | 10/ |
| HANSON, JEAN | 35 | PARTNER | 01/06/07 | Review deposition summaries. | 0.50 | 390.00 | 10143640 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/06/07 | Calls with litigation team re: discovery documents. | 1.70 | 1,139.00 | 10156095 | 10/ |
| SCHELER, BRAD E. | 35 | PARTNER | 01/06/07 | Review draft pleadings. | 2.00 | 1,990.00 | 10177139 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/06/07 | Revise brief regarding framework motion. | 4.80 | 3,744.00 | 10107280 | 10/ |
| | | | 01/06/07 | Review deposition transcript Miller. | 1.30 | 1,014.00 | 10107281 | 10/ |
| | | | 01/06/07 | Review deposition transcript Opie. | 1.50 | 1,170.00 | 10107282 | 10/ |
| | | | 01/06/07 | Review deposition transcript Sheehan. | 2.30 | 1,794.00 | 10107283 | 10/ |
| | | | 01/06/07 | Telephone call with Skadden re: upcoming hearing. | 1.10 | 858.00 | 10107284 | 24FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 01/06/07 | Telephone call with ad hocs and UCC. | 1.30 | 1,014.00 | 10107285 | 10/ |
| | | | 01/06/07 | Preparing for evidentiary hearing on Debtors' motion to approve framework agreements. | 7.50 | 5,625.00 | 10143836 | 10/ |
| RESNICK, ALAN | 35 | COUNSEL | 01/06/07 | Reviewed draft of second supplemental objection to motion for approval of Equity Purchase and Commitment Agreement and Plan Framework Support Agreement. | 1.00 | 850.00 | 10112481 | 10/ |
| | | | | Telephone conference with Bonnie Steingart, Viv Melwani, Debra Torres and others re: supplemental objection to motion for approval of Equity Purchase and Commitment Agreement and Plan Framework Agreement. | 1.10 | 935.00 | 10112482 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 01/06/07 | Review and revise objection. | 6.20 | 3,689.00 | 10156018 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

```
alp_132: Matter Detail (babstan/429054)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 02/27/07 16:49:55                         Work Date From : 05/09/06 Thru : 01/31/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

UNBILLED TIME DETAIL                                        Proforma: 3680367        (00397)
                                                           Status: B
```

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 01/06/07 | Draft objection. | 6.40 | 3,808.00 | 10189203 | 10/ |
|  |  |  | 01/06/07 | Read, analyze, and respond to messages to and from client, Houlihan, and team. | 0.40 | 210.00 | 10104016 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 01/06/07 | Team meeting re: discovery efforts. | 2.00 | 1,050.00 | 10152354 | 10/ |
|  |  |  | 01/06/07 | Draft exhibits list. | 1.50 | 787.50 | 10152355 | 10/ |
|  |  |  | 01/06/07 | Review transcripts of Sheehan, Miller and Opie. | 3.30 | 1,732.50 | 10152356 | 10/ |
|  |  |  | 01/06/07 | Review revised objection for support from discovery. | 2.00 | 1,050.00 | 10152357 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/06/07 | Draft, review and revise objection. | 5.80 | 2,900.00 | 10156794 | 10/ |
|  |  |  | 01/06/07 | Review deposition testimony. | 2.30 | 1,150.00 | 10156797 | 10/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/06/07 | Group meeting to discuss objection and discovery. | 1.50 | 472.50 | 10153562 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 01/06/07 | Preparation for Resnick deposition and hearing. | 2.10 | 661.50 | 10153563 | 10/ |
|  |  |  | 01/06/07 | Summarizing Miller deposition | 4.80 | 1,512.00 | 10153564 | 10/ |
|  |  |  | 01/06/07 | Revise objection. | 6.40 | 3,008.00 | 10160342 | 10/ |
|  |  |  | 01/07/07 | Prepare cross scripts. | 4.10 | 1,927.00 | 10177044 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/07/07 | Attend to Quash motion. | 0.60 | 402.00 | 10156097 | 10/ |
|  |  |  | 01/07/07 | Assist with litigation prep. | 2.30 | 1,541.00 | 10156100 | 10/ |
| SCHELER, BRAD E. | 35 | PARTNER | 01/07/07 | Review draft pleadings. | 1.00 | 995.00 | 10177140 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/07/07 | Revise supp. objection to framework motion. | 4.30 | 3,354.00 | 10107286 | 19/ |
|  |  |  | 01/07/07 | Review research and Rothschild documents. | 1.80 | 1,404.00 | 10107287 | 10/ |
|  |  |  | 01/07/07 | Meet and confer with Skadden. | 1.80 | 1,404.00 | 10107288 | 10/ |
|  |  |  | 01/07/07 | Telephone calls with UCC and ad hocs. | 1.80 | 1,424.00 | 10107289 | 10/ |
|  |  |  | 01/07/07 | Review Resnick deposition outline. | 2.30 | 1,794.00 | 10107289 | 10/ |
|  |  |  | 01/07/07 | Prep response to motion to quash. | 2.50 | 1,950.00 | 10107292 | 10/ |
|  |  |  | 01/07/07 | Prep motion to preclude Resnick. | 2.50 | 1,950.00 | 10107293 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 01/07/07 | Preparing for evidentiary hearing on Debtors' motion to approve framework agreements. | 6.60 | 4,950.00 | 10189204 | 10/ |
|  |  |  | 01/07/07 | Preparing for evidentiary hearing on Debtors' motion to approve framework agreements. | 6.00 | 4,500.00 | 10143837 | 10/ |
|  |  |  | 01/07/07 | Prep for taking deposition of Resnick. | 3.50 | 2,625.00 | 10143838 | 10/ |
| FELDMAN, ADRIAN | 35 | ASSOCIATE | 01/07/07 | Research and draft motion to preclude Resnick testimony. | 7.80 | 3,471.00 | 10159209 | 10/ |
|  |  |  | 01/07/07 | Discussions with B. Steingart and B. Howard re: motion to preclude. | 0.80 | 356.00 | 10177047 | 10/ |
|  |  |  | 01/07/07 | Revise and finalize motion to preclude. | 0.50 | 222.50 | 10177048 | 10/ |
|  |  |  | 01/07/07 | File motion to preclude. | 0.40 | 178.00 | 10177049 | 10/ |
| HOWARD, BRIAN J. | 30 | ASSOCIATE | 01/07/07 | Drafting opposition brief re: motion to quash including researching discovery issues. | 7.00 | 3,780.00 | 10099140 | 10/ |
|  |  |  | 01/07/07 | Drafting brief re: motion to compel/preclude incl. mtgs & convs. w/ team. | 3.80 | 2,052.00 | 10177050 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 01/07/07 | Meet and confer conference call. | 0.70 | 378.00 | 10177051 | 10/ |
|  |  |  | 01/07/07 | Draft motion to preclude testimony. | 2.00 | 1,050.00 | 10152361 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

alp_132: Matter Detail (babstan/429054)
Run Date & Time: 02/27/07 16:49:56
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 01/31/07

Proforma: 3680367
Status: B

(00397)

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 01/07/07 | Draft Houlihan declaration. | 3.50 | 1,837.50 | 10152362 | 10/ |
| | | | 01/07/07 | Review Resnick declaration and exhibits. | 2.00 | 1,050.00 | 10152363 | 10/ |
| | | | 01/07/07 | Draft exhibits list and review documents for exhibit list. | 2.00 | 1,050.00 | 10152364 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/07/07 | Meet with B. Howard re: motion. | 0.30 | 157.50 | 10177052 | 10/ |
| | | | 01/07/07 | Meet with B. Steingart re: motion. | 0.20 | 105.00 | 10177053 | 10/ |
| | | | 01/07/07 | Meet w/V. Melwani re: motion. | 0.20 | 105.00 | 10177054 | 10/ |
| | | | 01/07/07 | Draft objection. | 4.20 | 2,100.00 | 10156799 | 10/ |
| | | | 01/07/07 | Review document production. | 4.80 | 2,400.00 | 10156800 | 10/ |
| | | | 01/07/07 | Prepare objection. | 5.90 | 2,950.00 | 10156801 | 10/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/07/07 | Working on Opie deposition summary | 2.50 | 787.50 | 10159372 | 10/ |
| | | | 01/07/07 | Working on cross examination | 3.00 | 945.00 | 10159373 | 10/ |
| | | | 01/07/07 | Review recently produced documents. | 2.70 | 850.50 | 10159374 | 10/ |
| | | | 01/07/07 | Conference with D. Torres to go over deposition and prepare exhibits | 2.00 | 630.00 | 10159375 | 10/ |
| | | | 01/07/07 | Exhibit preparation | 1.60 | 504.00 | 10159376 | 10/ |
| | | | 01/07/07 | Resnick deposition outline edits | 1.90 | 598.50 | 10159377 | 10/ |
| | | | 01/07/07 | Exhibit preparation and summaries | 1.80 | 567.00 | 10159378 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 01/07/07 | Review cross-examination scripts and revise. | 3.10 | 1,457.00 | 10177045 | 10/ |
| | | | 01/07/07 | Assist w/preparation of exhibit list. | 3.10 | 1,457.00 | 10177046 | 10/ |
| | | | 01/07/07 | Revise objection. | 7.90 | 3,713.00 | 10160343 | 10/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 01/07/07 | Assisted D. Torres and M. Soto with preparation of materials regarding D. Resnick. | 6.70 | 1,172.50 | 10159697 | 10/ |
| | | | 01/07/07 | Assisted D. Torres and M. Soto with preparation of materials regarding D. Resnick. | 6.90 | 1,207.50 | 10189399 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/08/07 | Review and revise objection. | 1.40 | 938.00 | 10156103 | 10/ |
| | | | 01/08/07 | Discuss Delphi declaration. | 1.30 | 871.00 | 10156105 | 10/ |
| | | | 01/08/07 | Revise HLHZ declaration. | 1.80 | 1,206.00 | 10156106 | 10/ |
| SCHELER, BRAD E. | 35 | PARTNER | 01/08/07 | Draft section objection re: timing mechanics. | 0.80 | 536.00 | 10156108 | 10/ |
| | | | 01/08/07 | Review cross-examination scripts and revise same. | 4.00 | 3,980.00 | 10163304 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/08/07 | Review bidding procedures transcript and other material. | 1.80 | 1,404.00 | 10107295 | 10/ |
| | | | 01/08/07 | Meet and conference regarding exclusivity. | 0.60 | 468.00 | 10107296 | 10/ |
| | | | 01/08/07 | Review support statements filed by Appaloosa & Harbinger. | 1.10 | 858.00 | 10107298 | 10/ |
| | | | 01/08/07 | Meet and confer regarding motion to quash and motion to compel. | 1.50 | 1,170.00 | 10107299 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 01/08/07 | Continue to review and revise supp. objection. | 3.80 | 2,964.00 | 10107300 | 10/ |
| | | | 01/08/07 | Review Resnick declaration and exhibits. | 1.50 | 1,170.00 | 10107302 | 10/ |
| | | | 01/08/07 | Continue preparing for evidentiary hearing on Debtors' motion to approve framework agreements. | 6.20 | 4,650.00 | 10194747 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

alp_132: Matter Detail (babstan/429054)
Run Date & Time: 02/27/07 16:49:56
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 01/31/07

Proforma: 3680367
Status: B

(00397)

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M. | 30 | PARTNER | 01/08/07 | Preparing for evidentiary hearing on Debtors' motion to approve framework agreements. | 6.80 | 5,100.00 | 10143839 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 01/08/07 | Take deposition of Resnick. | 5.00 | 3,750.00 | 10143840 | 10/ |
| | | | 01/08/07 | Review and revise objection. | 7.00 | 4,165.00 | 10189400 | 10/ |
| | | | 01/08/07 | Continue reviewing, revising and drafting objection. | 6.90 | 4,105.50 | 10156019 | 10/ |
| FELDMAN, ADRIAN | 35 | ASSOCIATE | 01/08/07 | Draft proposed order for motion to preclude (.5); discussions with B. Howard and J. Wolf re: same (.2). | 0.70 | 311.50 | 10159216 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 01/08/07 | Read and analyze deposition testimony of Messrs. Sheehan, Opie, and Miller; read and analyze correspondence and pleadings. | 3.00 | 1,575.00 | 10104020 | 10/ |
| HOWARD, BRIAN J. | 30 | ASSOCIATE | 01/08/07 | Conv. w/ A. Feldman re: motion paper issues incl. reviewing briefs. | 0.40 | 216.00 | 10099144 | 10/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 01/08/07 | Review motion to quash subpoenas and response re: same. | 0.80 | 336.00 | 10099245 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 01/08/07 | Review S. Miller deposition transcript. | 5.00 | 2,100.00 | 10177066 | 10/ |
| | | | 01/07/07 | Review motion to preclude testimony. | 0.50 | 210.00 | 10177067 | 10/ |
| | | | 01/08/07 | Call w/ J. Wolf re: form of order; review draft re: same. | 0.50 | 262.50 | 10164975 | 10/ |
| | | | | Review and comments to litigation email. | 0.20 | 105.00 | 10164976 | 10/ |
| | | | | Emails to D.Torres re: background and history. | 0.80 | 420.00 | 10164979 | 10/ |
| | | | | Review Debtors' exhibit list; revise exhibit list; review documents re: same; meet w/ B.Steingart re: same. | 8.00 | 4,200.00 | 10164980 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | | Draft objection. | 6.80 | 3,400.00 | 10156802 | 10/ |
| | | | | Review deposition summaries. | 2.20 | 1,450.00 | 10156803 | 10/ |
| | | | | Team meetings regarding objection. | 1.00 | 1,000.00 | 10156804 | 10/ |
| | | | | Draft and review and revise objection. | 5.30 | 2,650.00 | 10156805 | 10/ |
| SOTO, MARISSA | 35 | ASSOCIATE | | Team meeting to discuss the exhibit list and outstanding items cross examination strategy and hearing preparation | 0.90 | 283.50 | 10159379 | 10/ |
| | | | | Review exhibit from Debtors production | 0.90 | 283.50 | 10159380 | 10/ |
| | | | | Preparation for and attendance at Resnick deposition | 6.00 | 1,890.00 | 10159381 | 10/ |
| | | | | Review and analyze from depositions | 1.20 | 378.00 | 10159382 | 10/ |
| | | | | Reviewing Resnick deposition exhibits for cross examination purposes. | 2.00 | 630.00 | 10159383 | 10/ |
| | | | | Review and revise the Miller and Opie deposition summaries | 3.10 | 976.50 | 10159384 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 01/08/07 | Team meetings re: objections. | 2.00 | 940.00 | 10160344 | 10/ |
| | | | 01/08/07 | Research re: objection. | 3.70 | 1,739.00 | 10177055 | 10/ |
| | | | 01/06/07 | Review deposition summaries. | 3.10 | 1,457.00 | 10177056 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

```
alp_132: Matter Detail (babstan/429054)
Run Date & Time: 02/27/07 16:49:57
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS
```

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 01/31/07

Proforma: 3680367
Status: B

(00397)

**UNBILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| GUIDO, LAURA | 35 | PARALEGAL | 01/08/07 | Revise objection. | 7.30 | 3,431.00 | 10177057 | 10/ |
| | | | 01/08/07 | Prepare for service distribution of Motion to Preclude and Joint Opposition to Quash (.5); Prepare/file Ex Parte Motion and Order to file Redacted Version of Supplemental Objection (.2); Prepare order on disk and motion for delivery to court (.3); Service distribution of day's filings (1.5). | 2.50 | 462.50 | 10140045 | 4/ |
| | | | 01/08/07 | Research re: precedent. | 0.60 | 111.00 | 10140048 | 10/ |
| | | | 01/08/07 | Preparation for 1/11 hearing | 1.90 | 351.50 | 10140049 | 10/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 01/08/07 | Assisted team with trial preparation. | 6.00 | 1,050.00 | 10189401 | 10/ |
| | | | 01/08/07 | Assisted team with trial preparation. | 4.40 | 770.00 | 10189402 | 10/ |
| | | | 01/08/07 | Assisted team with trial preparation. | 4.00 | 700.00 | 10115699 | 10/ |
| HANSON, JEAN | 35 | PARTNER | 01/09/07 | Review materials. | 0.80 | 624.00 | 10143650 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/09/07 | Calls re: UCC settlement. | 0.80 | 536.00 | 10156114 | 10/ |
| | | | 01/09/07 | Preparation for objection; pleadings; assist with cross. | 4.00 | 2,680.00 | 10156115 | 10/ |
| SCHELER, BRAD E. | 35 | PARTNER | 01/09/07 | Prepare charts for litigation. | 2.00 | 1,340.00 | 10156116 | 10/ |
| | | | 01/09/07 | Revise objection. | 1.00 | 670.00 | 10156117 | 10/ |
| | | | 01/09/07 | Calls w/HLHZ re: cross examination. | 0.40 | 268.00 | 10156122 | 10/ |
| | | | 01/09/07 | Calls w/Committee members | 2.00 | 1,990.00 | 10177068 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/09/07 | Review cross-examinations scripts. | 1.00 | 995.00 | 10163309 | 10/ |
| | | | 01/09/07 | Review Amcast documents sent by Debtor. | 1.40 | 1,404.00 | 10107303 | 10/ |
| | | | 01/09/07 | Review draft Houlihan declaration. | 1.10 | 858.00 | 10107304 | 10/ |
| | | | 01/09/07 | Review Motion documents sent by Debtors. | 0.80 | 624.00 | 10107305 | 10/ |
| | | | 01/09/07 | Review exhibit list for designations. | 1.10 | 624.00 | 10107306 | 10/ |
| | | | 01/09/07 | Review Resnick deposition transcript. | 1.80 | 858.00 | 10107307 | 10/ |
| | | | 01/09/07 | Review issues regarding motion on exclusivity. | 0.50 | 390.00 | 10107308 | 10/ |
| | | | 01/09/07 | Revise supp. objection. | 2.30 | 1,794.00 | 10107309 | 10/ |
| | | | 01/09/07 | Telephone call UCC and Ad Hoc regarding exhibits. | 0.80 | 624.00 | 10107310 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 01/09/07 | Prep motion for stay pending appeal. | 1.50 | 1,170.00 | 10107311 | 10/ |
| | | | 01/09/07 | Prep Sheehan cross. | 1.30 | 1,014.00 | 10107313 | 10/ |
| | | | 01/09/07 | Prep Miller cross. | 1.30 | 1,014.00 | 10107314 | 10/ |
| | | | 01/09/07 | Prep Resnick cross. | 1.80 | 1,404.00 | 10107315 | 10/ |
| | | | 01/09/07 | Conference with court regarding trial issues. | 1.80 | 1,404.00 | 10107316 | 10/ |
| | | | 01/09/07 | Prep for conference call with court. | 1.30 | 1,014.00 | 10107317 | 10/ |
| | | | 01/09/07 | Preparing for evidentiary hearing on Debtors' motion to approve framework agreements. | 7.20 | 5,400.00 | 10143841 | 10/ |
| | | | | Continue preparing for evidentiary hearing on Debtors' motion to approve framework agreements. | 6.80 | 5,100.00 | 10194748 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 01/09/07 | Finalize objection. | 6.50 | 3,867.50 | 10189404 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

```
alp_132: Matter Detail (babstan/429054)          Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 02/27/07 16:49:57                    Work Date From : 05/09/06 Thru : 01/31/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS
                                                                      Proforma: 3680367          (00397)
                                                                      Status: B
U N B I L L E D   T I M E   D E T A I L
```

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| DANG, KATIE | 35 | ASSOCIATE | 01/09/07 | Hearing prep. | 6.00 | 3,570.00 | 10156021 | 10/ |
| | | | 01/09/07 | Research and law re: stay pending appeal, and meetings with A. Feldman re: same. | 6.60 | 2,079.00 | 10148766 | 10/ |
| FELDMAN, ADRIAN | 35 | ASSOCIATE | 01/09/07 | Draft and brief in support of emergency motion for stay pending appeal. | 5.00 | 2,225.00 | 10189405 | 10/ |
| | | | 01/09/07 | Draft and brief in support of emergency motion for stay pending appeal. | 4.00 | 1,780.00 | 10172609 | 10/ |
| | | | 01/09/07 | Review underlying papers for stay pending appeal. | 3.00 | 1,335.00 | 10172610 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 01/09/07 | Discussions with V. Melwani, J. Rodburg and J. Wolf re: stay pending appeal. | 1.20 | 534.00 | 10159222 | 10/ |
| | | | 01/09/07 | Draft cross examination script for Mr. J. Sheehan and confer with team regarding same. | 6.60 | 3,465.00 | 10172611 | 10/ |
| | | | 01/09/07 | Read and analyze deposition testimony of Messrs. Sheehan, Opie, and Miller. | 5.90 | 3,097.50 | 10104023 | 10/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 01/09/07 | Reviewed deposition transcript of J. Opie (3.8); Reviewed second supplemental objection of the equity committee (1.7). | 5.50 | 2,310.00 | 10099249 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 01/09/07 | Efforts re: hearing prep. | 4.00 | 2,100.00 | 10189407 | 10/ |
| | | | 01/09/07 | Review transcripts re: hearing prep; team meetings re: same; review revised documents re: same; committee emails. | 5.00 | 2,625.00 | 10164982 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/09/07 | Work on objection. | 4.20 | 2,100.00 | 10156806 | 10/ |
| | | | 01/09/07 | Team meeting regarding objection and trial preparation. | 0.40 | 200.00 | 10156807 | 10/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/09/07 | Preparation for trial on frameworks. | 5.20 | 2,600.00 | 10156808 | 10/ |
| | | | 01/09/07 | Trial preparation. | 4.80 | 2,400.00 | 10156809 | 10/ |
| | | | 01/09/07 | Team meeting re: hearing preparation. | 0.50 | 157.50 | 10159385 | 10/ |
| | | | 01/09/07 | Opie Cross examination preparation | 6.00 | 1,890.00 | 10159386 | 10/ |
| | | | 01/09/07 | Researching motion for stay pending appeal and expedited motions | 0.60 | 189.00 | 10159387 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 01/09/07 | Preparation of Miller cross | 6.60 | 2,079.00 | 10159388 | 10/ |
| | | | 01/09/07 | Prepare for hearing. | 8.60 | 4,042.00 | 10177058 | 10/ |
| | | | 01/09/07 | Revise objection. | 4.90 | 2,303.00 | 10177059 | 10/ |
| BIANCO, VINCENT | 30 | PARALEGAL | 01/09/07 | Team meeting re: objection & trial prep. | 0.40 | 188.00 | 10160345 | 10/ |
| GUIDO, LAURA | 35 | PARALEGAL | 01/09/07 | Assist with trial preparation. | 4.90 | 833.00 | 10147655 | 10/ |
| | | | 01/09/07 | Finalize 1/11/06 hearing binder and prepare same for duplicating (.5); Further preparation for 1/11/06 hearing (.8). | 1.30 | 240.50 | 10140050 | 10/ |
| | | | 01/09/07 | Prepare and file supplemental objection and declaration (.6); Prepare for and service distributions of same and Order authorizing same (2.2). | 2.80 | 518.00 | 10140054 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

alp_132: Matter Detail (babstan/4290054)
Run Date & Time: 02/27/07 16:49:58
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 01/31/07

Currency : USD

Proforma: 3680367
Status: B

(00397)

**UNBILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| GUIDO, LAURA | 35 | PARALEGAL | 01/09/07 | Prepare/file certificate of service for supplemental objection and order. | 0.30 | 55.50 | 10140055 | 10/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 01/09/07 | Review chart of termination of uncapped expenses of plan investors. | 0.40 | 74.00 | 10140056 | 10/ |
| | | | 01/09/07 | Assisted team with trial preparation. | 7.90 | 1,382.50 | 10189408 | 10/ |
| | | | 01/09/07 | Assisted team with trial preparation. | 7.60 | 1,330.00 | 10115700 | 10/ |
| DUPPSTADT, SETH | 10 | MISC | 01/09/07 | Research precedent. | 0.50 | 110.00 | 10105075 | 10/ |
| HANSON, JEAN | 35 | PARTNER | 01/10/07 | Review materials re: framework agreement modifications and objections. | 2.80 | 2,184.00 | 10143654 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/10/07 | Review declarations. | 0.80 | 536.00 | 10156126 | 10/ |
| | | | 01/10/07 | Work with HLM2 re: demonstrative exhibits. | 2.00 | 1,340.00 | 10156128 | 10/ |
| | | | 01/10/07 | Draft third objection. | 1.50 | 1,005.00 | 10156129 | 10/ |
| | | | 01/10/07 | Revise exhibits. | 2.00 | 1,340.00 | 10156130 | 10/ |
| | | | 01/10/07 | Pursue efforts re: settlement. | 2.00 | 1,340.00 | 10156131 | 10/ |
| | | | 01/10/07 | Meeting re: litigation. | 1.40 | 938.00 | 10156132 | 10/ |
| | | | 01/10/07 | E-mails re: Company proposals. | 1.00 | 670.00 | 10156134 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/10/07 | Review reply brief of Debtors. | 1.80 | 1,404.00 | 10107318 | 10/ |
| | | | 01/10/07 | Review changes to agreements. | 1.10 | 858.00 | 10107319 | 10/ |
| | | | 01/10/07 | Prep Sheehan cross. | 3.80 | 2,964.00 | 10107320 | 10/ |
| | | | 01/10/07 | Prep Resnick cross. | 3.80 | 2,964.00 | 10107321 | 10/ |
| | | | 01/10/07 | Prep Miller cross. | 3.30 | 2,574.00 | 10107322 | 10/ |
| | | | 01/10/07 | Review documents regarding exclusivity motion; affidavits, exhibits. | 1.80 | 1,404.00 | 10107323 | 10/ |
| | | | 01/10/07 | Review document productions for Highland. | 1.10 | 858.00 | 10107324 | 10/ |
| | | | 01/10/07 | Prep charts and demonstrative exhibits. | 1.80 | 1,404.00 | 10107325 | 10/ |
| | | | 01/10/07 | Prep objections to exhibits. | 1.30 | 1,014.00 | 10107326 | 10/ |
| | | | 01/10/07 | Prep 3rd supplemental objection. | 1.10 | 858.00 | 10107327 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 01/10/07 | Continue to prepare for hearing on framework agreements. | 4.80 | 3,600.00 | 10143842 | 10/ |
| | | | 01/10/07 | Preparing for evidentiary hearing on Debtors' motion to approve framework agreements. | 6.00 | 4,500.00 | 10189409 | 10/ |
| RESNICK, ALAN | 35 | COUNSEL | 01/10/07 | Review papers in connection with preparing for framework hearing. | 6.20 | 4,650.00 | 10189410 | 10/ |
| | | | 01/10/07 | 7/c w/John Brewer re: application of business judgement rule in 363(b) proceedings and Judge Drain's remarks regarding same; research on business judgement rule; review of Third Supplemental Objection to Debtors motion. | 1.60 | 1,360.00 | 10112495 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 01/10/07 | Preparation for hearing. | 6.00 | 3,570.00 | 10189411 | 10/ |
| DANG, KATIE | 35 | ASSOCIATE | 01/10/07 | Preparation for hearing. | 6.80 | 4,046.00 | 10156024 | 10/ |
| | | | 01/10/07 | Research and draft lift-stay motion and meeting with A. Feldman re: same. | 3.10 | 976.50 | 10148768 | 10/ |
| FELDMAN, ADRIAN | 35 | ASSOCIATE | 01/10/07 | Draft rider with M. Soto re: same. | 2.50 | 1,112.50 | 10159224 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

```
aip_132: Matter Detail (babstan/429054)              Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 02/27/07 16:49:58                   Work Date From : 05/09/06 Thru : 01/31/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                    Proforma:  3680367          (00397)
Matter: 00007 MISC. LITIGATION AND MOTIONS                               Status: B
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| FELDMAN, ADRIAN | 35 | ASSOCIATE | 01/10/07 | Revise brief in support of emergency motion for stay pending appeal | 5.50 | 2,447.50 | 10189413 | 10/ |
| | | | 01/10/07 | Review and revise brief. | 4.50 | 2,002.50 | 10172696 | 10/ |
| | | | 01/10/07 | Research for brief. | 2.50 | 1,112.50 | 10172697 | 10/ |
| | | | 01/10/07 | Discussions with K. Dang re: same; discussions with B. Steingart, J. Rodburg, J. Wolf and K. Dang re: same. | 1.20 | 534.00 | 10172698 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 01/10/07 | Designate deposition testimony. | 3.20 | 1,680.00 | 10177060 | 10/ |
| | | | 01/10/07 | Prepare demonstratives. | 2.20 | 1,155.00 | 10177061 | 10/ |
| | | | 01/10/07 | Revise cross examination scripts. | 4.10 | 2,152.50 | 10177062 | 10/ |
| | | | 01/10/07 | Team meeting re: hearing. | 1.00 | 525.00 | 10104028 | 10/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 01/10/07 | Reviewed Sheehan declaration. | 0.50 | 210.00 | 10101720 | 10/ |
| PRICE, CRAIG | 35 | ASSOCIATE | 01/10/07 | Attend deposition of Highland Capital Management. | 4.10 | 2,152.50 | 10152534 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 01/10/07 | Efforts re: exhibit list and hearing prep; team meetings re: same. | 4.00 | 2,100.00 | 10164985 | 10/ |
| | | | 01/10/07 | Research for appeal; review documents re: same; revise appeal documents. | 4.00 | 2,100.00 | 10164986 | 10/ |
| | | | 01/10/07 | Review and draft appeal and ancillary documents including motion, declaration and order to show cause; meet with A. Feldman re: same; meet with B. Steingart re: same. | 8.00 | 4,200.00 | 10152367 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/10/07 | Review Sheehan declaration. | 1.50 | 750.00 | 10156810 | 10/ |
| | | | 01/10/07 | Prepare charts for hearing exhibits. | 2.50 | 1,250.00 | 10156811 | 10/ |
| | | | 01/10/07 | Review and revise cross outline re: Sheehan. | 3.00 | 1,500.00 | 10156812 | 10/ |
| | | | 01/10/07 | Review and revise Miller outline. | 2.00 | 1,000.00 | 10156813 | 10/ |
| | | | 01/10/07 | Hearing preparation. | 5.00 | 2,500.00 | 10156814 | 10/ |
| | | | 01/10/07 | Designate Opie transcript. | 2.00 | 1,000.00 | 10156815 | 10/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/10/07 | Assisting D. Torres with the Resnick cross outline citations and strategy | 3.80 | 1,197.00 | 10159389 | 10/ |
| | | | 01/10/07 | Researching exhibits for use in cross | 6.00 | 1,890.00 | 10159390 | 10/ |
| | | | 01/10/07 | Team meeting re: strategy. | 1.00 | 315.00 | 10159391 | 10/ |
| | | | 01/10/07 | Assist A. Feldman w/motion for stay pending appeal. | 4.50 | 1,417.50 | 10159393 | 10/ |
| | | | 01/10/07 | Reviewing the most recent production by Debtors related to Highland and the UCC deal | 1.90 | 598.50 | 10159394 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 01/10/07 | Assisting with Miller cross examination outline | 1.80 | 567.00 | 10159395 | 10/ |
| | | | 01/10/07 | Team meeting re: strategy. | 1.00 | 470.00 | 10160346 | 10/ |
| | | | 01/10/07 | Review and revise cross-examination outlines. | 5.40 | 2,538.00 | 10177063 | 10/ |
| | | | 01/10/07 | Efforts re: motion for stay pending appeal. | 3.10 | 1,457.00 | 10177064 | 10/ |
| | | | 01/10/07 | Hearing prep. | 6.40 | 3,008.00 | 10177065 | 10/ |
| BEVILAQUA, JACQUELINE | 30 | PARALEGAL | 01/10/07 | Further assist with trial preparation. | 5.50 | 935.00 | 10189414 | 10/ |
| | | | 01/10/07 | Trial preparation. | 6.00 | 1,020.00 | 10114645 | 10/ |

```
alp_132: Matter Detail (Dabstan/4290054)                  Fried, Frank, Harris, Shriver & Jacobson LLP              Proforma: 3680367           (00397)
Run Date & Time: 02/27/07 16:49:59                        Work Date From : 05/09/06 Thru : 01/31/07               Status: B
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS
```

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| BIANCO, VINCENT | 30 | PARALEGAL | 01/10/07 | Further assist with trial prep. | 5.80 | 986.00 | 10189415 | 10/ |
| BIANCO, VINCENT | 30 | PARALEGAL | 01/10/07 | Assist with trial preparation. | 6.00 | 1,020.00 | 10147656 | 10/ |
| GUIDO, LAURA | 35 | PARALEGAL | 01/10/07 | Update 1/11/07 hearing materials (1.5); Retrieval of additional hearing materials (.5); | 2.00 | 370.00 | 10140061 | 10/ |
| | | | 01/10/07 | Prepare/file certificates of service for Ex Parte Motion, Motion to Preclude Evidence and Opposition to Motion to Quash | 0.50 | 92.50 | 10140062 | 10/ |
| | | | 01/10/07 | Prepare/file/serve Declaration of Bonnie Steingart | 0.60 | 111.00 | 10140066 | 10/ |
| LEACH, MARLO | 30 | PARALEGAL | 01/10/07 | Trial prep. | 2.50 | 425.00 | 10115102 | 10/ |
| SHANE, ELISSA | 30 | PARALEGAL | 01/10/07 | Assist O. Solivan with exhibits, outlines, and transcript designations. | 6.00 | 1,260.00 | 10104431 | 10/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 01/10/07 | Trial preparation. | 6.80 | 1,428.00 | 10189416 | 10/ |
| | | | 01/10/07 | Assisted team with all facets regarding trial preparation. | 6.00 | 1,050.00 | 10189419 | 10/ |
| | | | 01/10/07 | Assisted team with all facets regarding trial preparation. | 5.50 | 962.50 | 10189426 | 10/ |
| | | | 01/10/07 | Assisted team with all facets regarding trial preparation. | 5.10 | 892.50 | 10115701 | 10/ |
| HANSON, JEAN | 35 | PARTNER | 01/11/07 | Review materials. | 1.30 | 1,014.00 | 10143658 | 10/ |
| MELMANI, VIVEK | 35 | PARTNER | 01/11/07 | Calls re: third supplemental objection. | 0.80 | 536.00 | 10156139 | 10/ |
| | | | 01/11/07 | Review pleadings and orders. | 1.30 | 871.00 | 10156140 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/11/07 | Prep for hearing; review. | 1.30 | 1,014.00 | 10107329 | 10/ |
| | | | 01/11/07 | Review cross exam for Miller. | 1.30 | 1,014.00 | 10107330 | 10/ |
| | | | 01/11/07 | Review cross exam for Sheehan. | 1.80 | 1,404.00 | 10107331 | 10/ |
| | | | 01/11/07 | Review cross exam for Resnick. | 2.30 | 1,794.00 | 10107332 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 01/11/07 | Prep closing arguments. | 2.80 | 2,884.00 | 10107334 | 10/ |
| | | | 01/11/07 | Attend evidentiary hearing on Debtors' motion to approve framework agreements. | 8.00 | 6,000.00 | 10143843 | 10/ |
| | | | | Additional trial preparation. | 2.50 | 1,875.00 | 10143844 | 10/ |
| RESNICK, ALAN | 35 | COUNSEL | 01/11/07 | Review and comment on draft stay papers. | 0.90 | 675.00 | 10143845 | 10/ |
| | | | 01/11/07 | Conf. with Adrian Feldman re: section 363(m), the mootness doctrine, and a stay pending appeal with respect to the Debtors section 363(b) motion for approval of the plan support agreement and other agreements. | 0.30 | 255.00 | 10112502 | 10/ |
| BOREK, JOHN A. | 30 | SPEC COUNSEL | 01/11/07 | Confs w/A. Feldman; review and revise draft motion papers re: motion for stay pending expedited appeal. | 1.70 | 1,054.00 | 10126770 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 01/11/07 | Followup re: hearing. | 1.10 | 654.50 | 10156029 | 10/ |
| DANG, KATIE | 35 | ASSOCIATE | 01/11/07 | Review and revise lift-stay motion. | 0.50 | 157.50 | 10148775 | 10/ |
| FELDMAN, ADRIAN | 35 | ASSOCIATE | 01/11/07 | Revise emergency stay papers. | 8.50 | 3,782.50 | 10159225 | 10/ |
| | | | 01/11/07 | Discuss stay papers with A. Resnick. | 0.30 | 133.50 | 10172699 | 10/ |

```
alp_132: Matter Detail (babstan/429054)                        Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 02/27/07 16:49:59                             Work Date From : 05/09/06 Thru : 01/31/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

U N B I L L E D   T I M E   D E T A I L                                      Proforma: 3680367          (00397)
                        Dept                                                  Status: B
Employee Name           Position  Work Date  Description                                Hours    Amount    Index Number  Code
```

| Employee Name | Dept Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| FELDMAN, ADRIAN | 35 ASSOCIATE | 01/11/07 | Discuss stay papers with J. Borek. | 1.50 | 667.50 | 10172700 | 10/ |
| | | 01/11/07 | Discuss stay papers with J. Rodburg. | 0.50 | 222.50 | 10172701 | 10/ |
| | | 01/11/07 | Discuss stay papers with J. Wolf. | 0.50 | 222.50 | 10172702 | 10/ |
| | | 01/11/07 | Revise ancillary papers. | 1.50 | 667.50 | 10172703 | 10/ |
| | | 01/11/07 | Emails with J. Wolf and M. Soto re: hearing. | 0.20 | 89.00 | 10172704 | 10/ |
| | | 01/11/07 | Research for hearing. | 2.50 | 1,112.50 | 10172705 | 10/ |
| GODDARD, DARCY M. | 30 ASSOCIATE | 01/11/07 | Team meeting re: closing arguments. | 1.50 | 382.50 | 10104031 | 10/ |
| RODBURG, JENNIFER | 35 ASSOCIATE | 01/11/07 | Review and revise appeal papers | 2.50 | 1,382.50 | 10104970 | 10/ |
| | | 01/11/07 | Team meeting re: hearing and closing. | 1.00 | 525.00 | 10152371 | 10/ |
| | | 01/11/07 | Additional research re: appeal; meet w/ A.Feldman re: same. | 1.40 | 735.00 | 10164989 | 10/ |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 01/11/07 | Meeting re: closing for frameworks. | 2.40 | 1,200.00 | 10156817 | 10/ |
| SOTO, MARISSA | 35 ASSOCIATE | 01/11/07 | Preparation for the hearing | 1.50 | 472.50 | 10159397 | 10/ |
| | | 01/11/07 | Follow up from the hearing and preparation for the next day's closing arguments | 4.00 | 1,260.00 | 10159398 | 10/ |
| WOLF, JASON | 35 ASSOCIATE | 01/11/07 | trial and closing prep. | 12.00 | 5,640.00 | 10160347 | 10/ |
| BIANCO, VINCENT | 30 PARALEGAL | 01/11/07 | Assist O. Solivan with pre-trial preparation and post-trial clean-up and reorganization. | 5.70 | 969.00 | 10147659 | 10/ |
| BIRNBAUM, MICHAEL | 35 PARALEGAL | 01/11/07 | Assisted with hearing. | 1.00 | 180.00 | 10103404 | 10/ |
| GUIDO, LAURA | 35 PARALEGAL | 01/11/07 | Prepare additional documents needed at court hearing | 2.00 | 370.00 | 10140067 | 10/ |
| | | 01/11/07 | Prepare for service and distribution of Bonnie Steingart Declaration and Third Supplemental Objection regarding Framework Motion (1.3); Prepare/file certificates of service for same (.5). | 1.80 | 333.00 | 10140069 | 10/ |
| | | 01/11/07 | Arrange for ordering of day's hearing transcript | 0.10 | 18.50 | 10140071 | 10/ |
| SHANE, ELISSA | 30 PARALEGAL | 01/11/07 | Assist O. Solivan with trial preparation; assist in set up of all documents, supplies, and boards in court house; miscellaneous requests for trial; assist in clean up of all documents, supplies, and boards. | 5.80 | 1,218.00 | 10104432 | 10/ |
| SOLIVAN, OMAR | 30 PARALEGAL | 01/11/07 | Assist team in court for hearing. | 7.80 | 1,365.00 | 10115702 | 10/ |
| | | 01/11/07 | Assisted team with all facets regarding trial. | 7.00 | 1,225.00 | 10189427 | 10/ |
| MELWANI, VIVEK | 35 PARTNER | 01/12/07 | Calls and e-mails re: potential settlement. | 2.50 | 1,675.00 | 10156145 | 10/ |
| | | 01/12/07 | Calls with HLHZ re: hearing. | 0.60 | 402.00 | 10156147 | 10/ |
| STEINGART, BONNIE K. | 35 PARTNER | 01/12/07 | Prep closing statement. | 2.80 | 2,184.00 | 10107336 | 10/ |
| | | 01/12/07 | Review exhibits. | 1.80 | 1,404.00 | 10107337 | 10/ |
| TORRES, DEBRA M. | 30 PARTNER | 01/12/07 | Telephone call with J. Thornton re: hearing. | 1.10 | 858.00 | 10107339 | 10/ |
| | | 01/12/07 | Attend evidentiary hearing on Debtors' motion to approve framework. | 3.50 | 2,625.00 | 10143846 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

alp_132: Matter Detail (babstan/4290054)
Run_Date & Time: 02/27/07 16:50:00
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 01/31/07

Proforma: 3680367          (00397)
Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| BOREK, JOHN A. | 30 SPEC COUNSEL | 01/12/07 | Confs. w/A. Feldman and J. Rodburg re: expedited appeal. | 0.60 | 372.00 | 10126772 | 10/ |
| FELDMAN, ADRIAN | 35 ASSOCIATE | 01/12/07 | Review team emails re: same. | 0.20 | 89.00 | 10172707 | 10/ |
| | | 01/12/07 | Prepare civil cover sheet and discuss same with D. Conniff. | 0.40 | 178.00 | 10172708 | 10/ |
| | | 01/12/07 | Discuss filing with L. Guido. | 0.20 | 89.00 | 10172709 | 10/ |
| | | 01/12/07 | Discussions with B. Steingart, J. Borek, J. Rodburg and J. Wolf re: same. | 1.30 | 578.50 | 10172710 | 10/ |
| | | 01/12/07 | Coordinate exhibits for same. | 1.00 | 445.00 | 10172711 | 10/ |
| | | 01/12/07 | Revise papers for emergency stay pending appeal. | 1.80 | 801.00 | 10159228 | 10/ |
| PORCELLA, THOMAS | 30 ASSOCIATE | 01/12/07 | Review emails re: framework settlement discussion; and emails re: hearing update. | 1.30 | 546.00 | 10104121 | 10/ |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 01/12/07 | Preparation for framework hearing. | 1.00 | 500.00 | 10156818 | 10/ |
| SOTO, MARISSA | 35 ASSOCIATE | 01/12/07 | Preparation for the closing arguments | 0.70 | 220.50 | 10159400 | 10/ |
| WOLF, JASON | 35 ASSOCIATE | 01/12/07 | Appeal brief/Rothschild fee review. | 0.50 | 235.00 | 10160348 | 10/ |
| BIRNBAUM, MICHAEL | 35 PARALEGAL | 01/12/07 | Prepared declaration binders | 1.10 | 198.00 | 10103411 | 10/ |
| ROTTNER, ADAM | 35 PARALEGAL | 01/12/07 | Assist with trial preparations and set-up. | 5.00 | 1,100.00 | 10142073 | 10/ |
| SOLIVAN, OMAR | 30 PARALEGAL | 01/12/07 | Assisted team with all facets regarding trial. | 7.00 | 1,225.00 | 10115703 | 10/ |
| SCHELER, BRAD E. | 35 PARTNER | 01/13/07 | Calls w/Committee members re: trial & strategy. | 3.00 | 2,985.00 | 10163329 | 23FF/ |
| | | 01/14/07 | Calls w/Committee members re: trial & strategy. | 3.00 | 2,985.00 | 10163330 | 23FF/ |
| STEINGART, BONNIE K. | 35 PARTNER | 01/15/07 | Review transcripts of 1/11 hearing. | 2.30 | 1,794.00 | 10107343 | 10/ |
| TORRES, DEBRA M. | 30 PARTNER | 01/15/07 | Review transcripts of hearing on Debtors' motion to approve framework agreements | 3.30 | 2,574.00 | 10107344 | 10/ |
| STEINGART, BONNIE K. | 35 PARTNER | 01/15/07 | Review motions regarding claims filed by Debtors. | 2.00 | 1,500.00 | 10143847 | 10/ |
| | | 01/16/07 | | 0.80 | 624.00 | 10143854 | 9/ |
| TORRES, DEBRA M. | 30 PARTNER | 01/16/07 | Review issues regarding appeal. | 1.30 | 1,014.00 | 10143857 | 10/ |
| | | 01/16/07 | Emails to and from Steingart, Melwani, et al. re: next steps. | 1.50 | 1,125.00 | 10143848 | 10/ |
| PORCELLA, THOMAS | 30 ASSOCIATE | 01/16/07 | Reviewed hearing transcripts from 1/11 and 1/12; email from L. Yacub and B. Steingart | 5.60 | 2,352.00 | 10108304 | 10/ |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 01/16/07 | Review transcript. | 1.10 | 550.00 | 10156822 | 10/ |
| SOTO, MARISSA | 35 ASSOCIATE | 01/16/07 | Preparation of Statement from Equity Committee addressing GM Settlement | 1.50 | 472.50 | 10160631 | 10/ |
| | | 01/16/07 | Efforts in connection w/trial documents related to 1/11 & 1/12 hearing. | 2.00 | 630.00 | 10160632 | 10/ |
| WOLF, JASON | 35 ASSOCIATE | 01/16/07 | Draft statements. | 4.30 | 2,021.00 | 10160352 | 10/ |
| MELWANI, VIVEK | 35 PARTNER | 01/17/07 | Review statements re: offering and GM. | 1.80 | 1,206.00 | 10156167 | 10/ |
| STEINGART, BONNIE K. | 35 PARTNER | 01/17/07 | Review claims motions and transfer agreements. | 1.10 | 858.00 | 10143861 | 9/ |
| | | 01/17/07 | Review draft statement regarding rights offering. | 0.80 | 624.00 | 10143862 | 19/ |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 01/17/07 | Review statements regarding framework issues. | 2.40 | 1,200.00 | 10156827 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

alp_132: Matter Detail (babstan/429054)
Run Date & Time: 02/27/07 16:50:00
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 01/31/07

Proforma: 3680367    (00397)
Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 01/17/07 | Review and revise statements. | 3.50 | 1,645.00 | 10160353 | 10/ |
| GUIDO, LAURA | 35 | PARALEGAL | 01/17/07 | Organize documents in connection with framework motion hearing and prepare same for records. | 2.70 | 499.50 | 10140079 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/18/07 | Review statement re: framework issue. | 0.80 | 400.00 | 10156839 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 01/18/07 | Review and revise statements. | 2.30 | 1,081.00 | 10160355 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/22/07 | Review revised statements. | 1.10 | 858.00 | 10143879 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 01/22/07 | Review and comment on draft of statement re: rights offering and GM settlement. | 0.50 | 375.00 | 10155885 | 10/ |
| RESNICK, ALAN | 35 | COUNSEL | 01/22/07 | Reviewed draft of statement of Equity Committee re: the rights offering and GM settlement. | 0.40 | 340.00 | 10151074 | 10/ |
| SULLIVAN, OMAR | 30 | PARALEGAL | 01/22/07 | Oversee filing and storage of trial materials. | 1.40 | 245.00 | 10133039 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/26/07 | Revise statements. | 1.00 | 670.00 | 10156219 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/26/07 | Revise statements. | 1.90 | 950.00 | 10156879 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/26/07 | Review recent pleadings filed in case. | 0.30 | 150.00 | 10156880 | 10/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 01/29/07 | Calls re: brake hose business sale motion. | 0.50 | 335.00 | 10156222 | 10/ |
|  |  |  | 01/29/07 | Review email from J. Wolf re: brake hose business sale motion; review same. | 0.40 | 168.00 | 10131516 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/29/07 | Review summary of brake hose business sale motion. | 0.30 | 150.00 | 10156886 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 01/29/07 | Review and summarize brake hose sale motion. | 0.40 | 188.00 | 10160365 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/30/07 | Revise statements. | 1.00 | 670.00 | 10156225 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/30/07 | Review draft susp. order 1113/1114 and 365. | 0.50 | 390.00 | 10143896 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/31/07 | Revise statements. | 0.80 | 536.00 | 10156232 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/31/07 | Review motion to sell assets in brake hose business. | 1.10 | 858.00 | 10143898 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 01/31/07 | Revise statements. | 1.20 | 564.00 | 10160369 | 10/ |

Total                       1,251.60        637,960.00

Matter Total                1,251.60        637,960.00

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

```
aip_132: Matter Detail (babstan/429054)              Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 02/27/07 16:50:01                   Work Date From : 05/09/06 Thru : 01/31/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                           Proforma: 3680369        (00397)
Matter: 00009 PENSION ISSUES                                                     Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name        Dept  Position    Work Date Description                      Hours     Amount      Index Number Code

LEWIS, JONATHAN F.    26   PARTNER     01/02/07 Review re: Delphi 414(l) transaction.          0.60      414.00      10107566  6/
HOROWITZ, URI         26   ASSOCIATE   01/02/07 Discuss 414(l) transaction with Rich Silvinski. 0.20       74.00      10120388  6/
LEWIS, JONATHAN F.    26   PARTNER     01/03/07 Reviewed 414(l) materials; disc. B. Steingart,  3.10    2,139.00      10107568  6/
                                                R. Silvinski.
HOROWITZ, URI         26   ASSOCIATE   01/03/07 Discuss 414(l) transaction w/ L. Lewis and B.   0.80      296.00      10120391  6/
                                                Steingart.
LEWIS, JONATHAN F.    26   PARTNER     01/03/07 Research re: 414(l) transaction                 0.30      111.00      10120394  6/
                                       01/04/07 Continued review re: 414(l) transfer; drafted   1.70    1,173.00      10107577  6/
                                                list of questions.

                                                                      Total       6.70    4,207.00

                                                                      Matter Total 6.70    4,207.00
```

alp_132: Matter Detail (babstan/4290054)
Run Date & Time: 02/27/07 16:50:01
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00014 FEE APPLICATIONS AND RETENTION

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 01/31/07

Proforma: 3680374
Status: B

(00397)

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 01/08/07 | Billing estimate. | 0.20 | 105.00 | 10164977 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/18/07 | Attention to billing. | 0.50 | 250.00 | 10156836 | 7/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/19/07 | Telephone call with Matz fee committee issues; review fee committee report. | 1.50 | 1,170.00 | 10143872 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/19/07 | Review LCC report. | 1.00 | 500.00 | 10156845 | 7/ |
| WOLF, JASON | 35 | ASSOCIATE | 01/19/07 | Review fee committee report and draft email to team re: same. | 2.90 | 1,363.00 | 10160357 | 7/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/23/07 | Meeting re: fee committee. | 0.60 | 402.00 | 10156193 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/23/07 | Address fee issues; meeting w/team to discuss response to LCC issues. | 1.10 | 550.00 | 10156855 | 7/ |
| WOLF, JASON | 35 | ASSOCIATE | 01/23/07 | Prepare for and meet with B. Scheler, V. Melwani, B. Steingart, and R. Slivinski re: fee committee report. | 1.90 | 893.00 | 10160360 | 7/ |
| | | | 01/23/07 | Prepare response to fee committee report. | 3.80 | 1,786.00 | 10160361 | 7/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/24/07 | Review and revise response to fee committee. | 4.20 | 1,974.00 | 10160362 | 7/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/25/07 | Fee meeting. | 0.80 | 536.00 | 10156207 | 7/ |
| WOLF, JASON | 35 | ASSOCIATE | 01/25/07 | Review letter to fee committee. | 0.50 | 390.00 | 10143889 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/25/07 | Review December pre-bill. | 3.90 | 1,833.00 | 10160363 | 7/ |
| WOLF, JASON | 35 | ASSOCIATE | 01/29/07 | Attention to fee statement. | 2.30 | 1,150.00 | 10156881 | 7/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/29/07 | Review pre-bill. | 3.70 | 1,739.00 | 10160366 | 7/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/30/07 | Fee statement. | 0.80 | 536.00 | 10156227 | 7/ |
| WOLF, JASON | 35 | ASSOCIATE | 01/30/07 | Committee member reimbursement | 0.80 | 252.00 | 10160656 | 7/ |
| | | | 01/31/07 | Review bill and finalize fee statement; oversee service of same. | 2.00 | 940.00 | 10160368 | 7/ |
| GUIDO, LAURA | 35 | PARALEGAL | 01/31/07 | Prepare and serve fee statement for distribution | 0.70 | 129.50 | 10140136 | 7/ |
| | | | | Total | 33.20 | 16,498.50 | | |
| | | | | Matter Total | 33.20 | 16,498.50 | | |

```
alp_132: Matter Detail (babstan/4290054)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 02/27/07 16:50:01                          Work Date From : 05/09/06 Thru : 01/31/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING
                                                                                    Proforma: 3680375        (00397)
                                                                                    Status: B
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 35 | ASSOCIATE | 01/01/07 | Research Section 1145. | 4.00 | 1,260.00 | 10086803 | 29FF/ |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 01/02/07 | Research re: rights offering/subscription rights. | 2.40 | 432.00 | 10103351 | 29FF/ |
| DUPFSTADT, SETH | 10 | MISC | 01/02/07 | Research re: break-up fees in chapter 11 context. | 0.80 | 176.00 | 10087213 | 29FF/ |
| LOMPERIS, STEVEN | 10 | MISC | 01/02/07 | Research re: Registration statements for precedent stock offerings. | 0.80 | 180.00 | 10098526 | 29FF/ |
| MUNIYAPPA, ANANTH | 10 | MISC | 01/02/07 | Prepare charts re: rights offerings. | 2.30 | 414.00 | 10100899 | 29FF/ |
| WALLEN, ALLAN | 10 | MISC | 01/02/07 | Research re: precedent SEC filings re: rights offering. | 1.40 | 315.00 | 10102839 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/03/07 | Calls with Highland counsel. | 0.40 | 268.00 | 10156073 | 29FF/ |
| | | | 01/03/07 | Calls re: Highland proposal and related issues. | 1.30 | 871.00 | 10156076 | 29FF/ |
| | | | 01/03/07 | Calls re: termination of framework agreements. | 1.00 | 670.00 | 10156077 | 29FF/ |
| | | | 01/04/07 | Call with Highland. | 1.50 | 1,005.00 | 10156081 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/04/07 | Review and analyze framework documents. | 1.50 | 1,170.00 | 10107269 | 29FF/ |
| | | | 01/04/07 | Review Houlihan analysis of 12/22 Rothschild report. | 1.30 | 1,014.00 | 10107270 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 01/04/07 | Meet with J. Wolf re: bidders. | 0.20 | 105.00 | 10152349 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/04/07 | Call w/Highland and follow-up w/committee. | 1.90 | 950.00 | 10156788 | 29FF/ |
| | | | 01/04/07 | Review no-action letters re: 1145. | 1.20 | 600.00 | 10156792 | 29FF/ |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 01/04/07 | Research re rights offering/registration statements | 4.80 | 864.00 | 10103363 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 01/04/07 | Research re: bidder (2.3); Draft memo to J. Wolf re: same (1.6) | 3.90 | 721.50 | 10140035 | 4/ |
| WALLEN, ALLAN | 10 | MISC | 01/04/07 | Research re: Section 1145 and SEC No-Action letters. | 0.80 | 180.00 | 10102848 | 29FF/ |
| SENTURIA, DAGFINN H. | 80 | ADMIN | 01/04/07 | Research background material re: bidders. | 1.50 | 315.00 | 10145638 | 29FF/ |
| HANSON, JEAN | 35 | PARTNER | 01/05/07 | Review checklist regarding stockholder agreement questions; conference with A. Feldman; review draft letter to Company. | 2.00 | 1,560.00 | 10143635 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/05/07 | Review HLHZ letter re: Highland. | 1.60 | 1,072.00 | 10156089 | 29FF/ |
| | | | 01/05/07 | T/c w/Hynes and Boone re: Highland. | 0.50 | 335.00 | 10156092 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/05/07 | Review and analyze framework documents. | 1.80 | 1,404.00 | 10107279 | 29FF/ |
| KAZAKOVA, JOANNA | 35 | ASSOCIATE | 01/05/07 | Research materials re: bidder. | 0.60 | 189.00 | 10137060 | 4/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 01/05/07 | Discuss and address letter re: proposals | 0.20 | 105.00 | 10164963 | 29FF/ |
| GUIDO, LAURA | 35 | PARALEGAL | 01/05/07 | Research re: Highland Capital/General Motors lawsuit (1.5); Retrieval of documents from Highland Capital/General Motors adversary proceeding (1.7). | 3.20 | 592.00 | 10140042 | 29FF/ |
| SHARROW, MICHAEL | 80 | ADMIN | 01/05/07 | Research re: bidder. | 2.00 | 470.00 | 10167679 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/06/07 | Review documents re: Highland proposal. | 1.40 | 938.00 | 10156094 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 01/06/07 | Calls w/Houlihan re: framework issues. | 2.00 | 1,990.00 | 10163301 | 29FF/ |
| KAZAKOVA, JOANNA | 35 | ASSOCIATE | 01/06/07 | Researched materials and wrote memo. | 5.80 | 1,827.00 | 10137061 | 29FF/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
        Matter: 00015 SETTLEMENT AND RESTRUCTURING
```

alp_132: Matter Detail (babstan/429054)  
Run Date & Time: 02/27/07 16:50:02  
Currency : USD  
Client: 031841 DELPHI EQUITY COMMITTEE  
Matter: 00015 SETTLEMENT AND RESTRUCTURING  

Fried, Frank, Harris, Shriver & Jacobson LLP  
Work Date From : 05/09/06 Thru : 01/31/07  

Proforma: 3680375  
Status: B  

(00397)

**UNBILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 01/06/07 | Review revised open issues list for governance. | 0.50 | 262.50 | 10152360 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/06/07 | Review HLHZ letters | 0.90 | 450.00 | 10156795 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/06/07 | Draft letter to GM re: framework issues. | 0.70 | 350.00 | 10156796 | 29FF/ |
| | | | 01/07/07 | Review Houlihan letter to board. | 0.70 | 402.00 | 10156098 | 29FF/ |
| | | | 01/07/07 | Review GM/Highland litigation. | 1.20 | 804.00 | 10156099 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/07/07 | Review Houlihan letter to board. | 0.80 | 624.00 | 10107291 | 29FF/ |
| KAZAKOVA, JOANNA | 35 | ASSOCIATE | 01/07/07 | Researched materials and wrote memo re: bidder. | 3.70 | 1,165.50 | 10107062 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/07/07 | Review HLHZ letter. | 1.00 | 500.00 | 10156798 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/08/07 | E-mail report re: Highland litigation activity. | 0.60 | 402.00 | 10156104 | 29FF/ |
| | | | 01/08/07 | Review litigation re: potential bidders. | 0.90 | 603.00 | 10156110 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 01/08/07 | Draft rider to Houlihan letter; meet w/ B. Steingart and V. Melwani re: same; emails re: same. | 1.50 | 787.50 | 10164978 | 29FF/ |
| SIROKA, PETER | 35 | ASSOCIATE | 01/08/07 | Reviewed complaint, motion to dismiss, and related briefs re: GM v. Highland Financial Corp., et al. | 2.00 | 630.00 | 10140991 | 29FF/ |
| | | | 01/08/07 | Drafted memorandum for equity committee summarizing GM v. Highland Financial Corp, et al. litigation. | 2.60 | 819.00 | 10140992 | 23FF/ |
| GUIDO, LAURA | 35 | PARALEGAL | 01/08/07 | Obtain articles re: bidders. | 1.20 | 222.00 | 10140047 | 4/ |
| SENTURIA, DAGFINN H. | 80 | ADMIN | 01/08/07 | Research re: litigation involving bidders. | 1.20 | 252.00 | 10145644 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/09/07 | 1145 research. | 1.50 | 1,005.00 | 10156121 | 29FF/ |
| SIROKA, PETER | 35 | ASSOCIATE | 01/09/07 | Finalize memo re: bidders; discuss same w/R. Pisinski. | 1.00 | 315.00 | 10140994 | 4/ |
| LOMPERIS, STEVEN | 10 | MISC | 01/09/07 | Research re: chapter 11 rights offerings. | 3.40 | 765.00 | 10107666 | 29FF/ |
| WALLEN, ALLAN | 10 | MISC | 01/09/07 | Research re: Section 1145 no action letters. | 0.40 | 90.00 | 10105156 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/10/07 | Review Delphi settlement with UCC and calls re: same | 1.00 | 670.00 | 10156127 | 29FF/ |
| | | | 01/10/07 | Revise letter to Company. | 1.70 | 1,139.00 | 10156133 | 24FF/ |
| | | | 01/10/07 | Calls w/HLHZ. | 0.60 | 402.00 | 10156135 | 28FF/ |
| DUPFSTADT, SETH | 10 | MISC | 01/10/07 | Research re: rights offering & prepare chart re: same. | 3.50 | 770.00 | 10105077 | 29FF/ |
| FERRO, DANIEL | 10 | MISC | 01/10/07 | Research re: rights offering & prepare chart re: same. | 1.40 | 329.00 | 10114307 | 29FF/ |
| SWIATKOWSKA, MONIKA | 10 | MISC | 01/10/07 | Research re: rights offerings & prepare chart re: same. | 3.50 | 735.00 | 10108580 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/16/07 | Telephone call with Houlihan regarding various issues. | 0.50 | 390.00 | 10143856 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/17/07 | Calls w/HLHZ. | 0.80 | 536.00 | 10156162 | 29FF/ |
| | | | 01/17/07 | PE call w/HLHZ. | 1.50 | 1,005.00 | 10156165 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/17/07 | Telephone call with Houlihan. | 0.50 | 390.00 | 10143863 | 29FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/17/07 | Research re: holdings of various entities. | 0.40 | 126.00 | 10160634 | 29FF/ |
| DUPFSTADT, SETH | 10 | MISC | 01/17/07 | Research re: holdings of various entities. | 0.60 | 132.00 | 10120997 | 29FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE  
Matter: 00015 SETTLEMENT AND RESTRUCTURING

```
alp_132: Matter Detail (babstan/429054)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 02/27/07 16:50:02                         Work Date From : 05/09/06 Thru : 01/31/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING
```

U N B I L L E D   T I M E   D E T A I L                                                    Proforma:  3680375          (00397)
                                                                                           Status:  B

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 01/18/07 | Calls w/HLHZ. | 0.80 | 536.00 | 10156170 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/19/07 | Discuss subscription agreement and structure. | 1.50 | 1,005.00 | 10156177 | 29FF/ |
| | | | 01/22/07 | Calls re: board selection. | 0.20 | 134.00 | 10156182 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/22/07 | Research SEC no-action letters. | 2.00 | 1,000.00 | 10156848 | 29FF/ |
| | | | 01/22/07 | Research re: 1145. | 3.30 | 1,650.00 | 10156851 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 01/22/07 | Research re: section 1145 and rights offerings. | 5.80 | 2,726.00 | 10160359 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/23/07 | Calls re: subscription agreement. | 0.70 | 469.00 | 10156194 | 29FF/ |
| | | | 01/23/07 | Call regarding committee and backstop. | 1.00 | 670.00 | 10156196 | 29FF/ |
| | | | 01/23/07 | Efforts regarding alternative transaction. | 0.70 | 469.00 | 10156197 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/23/07 | Meeting w/V. Melwani and team re: 1145, fees, and committee backstop; email to Ken Blackman re: 1145. | 1.00 | 500.00 | 10156857 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/23/07 | Draft commitment letter. | 2.60 | 1,300.00 | 10156858 | 29FF/ |
| | | | 01/24/07 | Call with HLHZ. | 0.80 | 536.00 | 10156201 | 29FF/ |
| | | | 01/24/07 | Efforts re: potential alternative transactions. | 2.40 | 1,608.00 | 10156202 | 29FF/ |
| | | | 01/24/07 | Meeting re: research re: committee and backstop. | 0.80 | 536.00 | 10156203 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/24/07 | Prepare commitment letter. | 4.20 | 2,100.00 | 10156859 | 29FF/ |
| | | | 01/24/07 | Review and revise commitment letter. | 4.30 | 2,150.00 | 10156861 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/25/07 | Review and revise commitment letter. | 1.90 | 950.00 | 10156868 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/26/07 | Research and meeting re: 1145. | 2.00 | 1,340.00 | 10156214 | 29FF/ |
| | | | 01/26/07 | Review 1145 and discussion w/Viv, Ken Blackman, Jen. | 1.80 | 900.00 | 10156674 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 01/29/07 | Review alternative transaction documents. | 0.70 | 469.00 | 10156221 | 29FF/ |
| GUIDO, LAURA | 35 | PARALEGAL | 01/29/07 | Research re: precedent rights offering. | 1.80 | 333.00 | 10140119 | 29FF/ |
| | | | 01/30/07 | Research re: Owens Corning precedent. | 0.30 | 55.50 | 10140122 | 29FF/ |
| | | | | **Total** | 136.40 | 60,501.50 | | |
| | | | | **Matter Total** | 136.40 | 60,501.50 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING