# Exhibit C

30 November 2006

David M. Sherbin, Esq.
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098-2815



Dear David:

Enclosed please find our statement of fees for professional services rendered and expenses incurred by Rothschild Inc. for the period October 1, 2006 through October 31, 2006 (the "Statement"). This Statement has been prepared in accordance with the Order Under 11 U.S.C. 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2005 (the "Order"). The compensation owed Rothschild Inc. by Delphi Corporation is calculated pursuant to the Order and the Final Order Under 11 U.S.C. 327(a) and 328 Authorizing Employment and Retention of Rothschild Inc. as Financial Advisor and Investment Banker to Debtors dated November 30, 2005.

Please feel free to call me or David Resnick at (212) 403-5252 if you should have any questions regarding this invoice.

Very truly yours,

WRS/dgs
Enclosure:

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

William R. Shaw
Director
Telephone (212) 403-5221
Facsimile (212) 403-5454
Email david.resnick@us.rothschild.com



## DISTRIBUTION LIST

John Wm. Butler, Jr., Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

Alicia M. Leonhard, Esq.
Office of the United States Trustee
    for the Southern District of New York
33 Whitehall Street, Suite 2100
New York, New York 10004

Robert J. Rosenberg, Esq.
Latham & Watkins LLP
885 Third Avenue
New York, New York 10022-4802

Kenneth S. Ziman, Esq.
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, New York 10017

Donald Bernstein, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Brian Resnick, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Valeria Venable
GE Plastics, Americas
9930 Kincey Avenue
Huntersville, NC 28078

John J. Marquess, Esq.
Legal Cost Control, Inc.
255 Kings Highway East
Haddonfield, NJ 08033

Bonnie Steingart, Esq.
Fried, Frank, Harris, Shriver & Jacobson LLP
One New York Plaza
New York, NY 10004

# Invoice

**Invoice**   1106 DLR DPH1

**Date**   30 November 2006

**✺ R ROTHSCHILD**

Delphi Corporation
5725 Delphi Drive
Troy Michigan 48098-2815

**For the attention of**   David M. Sherbin, Esq., General Counsel

| | |
|---|---:|
| Monthly advisory fee:  October 1, 2006 – October 31, 2006 | $250,000.00 |
| 80 percent of advisory fee: | X 0.80 |
| | 200,000.00 |
| Out-of-Pocket expenses: | 66,183.88 |
| **Total Due** | **$266,183.88** |

The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Disbursements and charges received and booked after the closing date of this statements will be billed subsequently.

Please transfer funds to:

| | | |
|---|---|---|
| JP Morgan Chase Address<br>500 Stanton Christiana Road<br>Newark, DE  19713 | Account Name:<br>Account Number:<br>ABA: | Rothschild Inc.<br>0 045 42 212<br>021000021 |

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

Telephone: (212) 403-3500
Fax: (212) 403-3501

# DELPHI CORPORATION

## Summary of Out-of-Pocket Expenses

### October 1, 2006 - October 31, 2006

| | |
|---|---|
| Travel | $19,273.21 |
| Taxis/Tolls/Parking | 10,901.71 |
| Hotel | 5,817.97 |
| Legal Fees | - |
| Miscellaneous | 250.15 |
| Meals | 4,688.05 |
| Word Processing | 2,157.35 |
| Copies | 19,695.38 |
| Research/Database | 2,019.33 |
| Telephone/Communications | 680.08 |
| Courier Services | 700.65 |
| **Total** | **$ 66,183.88** |

# DELPHI CORPORATION

## Travel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 08/31/06 | NY/Detroit/NY | New York, NY | $1,106.91 | Vendor | E. Caplan |
| 09/06/06 | Detroit/NY | New York, NY | $314.30 | Vendor | E. Caplan |
| 09/12/06 | NY/Detroit | New York, NY | $694.30 | Vendor | N. Bell |
| 09/13/06 | NY/Detroit/NY | New York, NY | $1,283.60 | Vendor | C. Savage |
| 09/17/06 | NY/Detroit/NY | New York, NY | $1,212.20 | Vendor | E. Caplan |
| 09/17/06 | NY/Detroit/Saginaw/Detroit/NY | New York, NY | $1,112.70 | Vendor | I. Fayn |
| 09/17/06 | NY/Detroit/NY | New York, NY | $1,193.60 | Vendor | A. Ridings |
| 09/18/06 | Detroit/NY | New York, NY | $580.00 | Vendor | A. Ridings |
| 09/18/06 | Ticket refund | New York, NY | -$694.30 | Vendor | A. Ridings |
| 09/19/06 | Detroit/NY | New York, NY | $504.30 | Vendor | N. Bell |
| 09/19/06 | NY/Detroit/NY | New York, NY | $1,388.60 | Vendor | W. Shaw |
| 09/19/06 | Detroit/NY | New York, NY | $538.10 | Vendor | E. Caplan |
| 09/20/06 | Detroit/NY | New York, NY | $504.30 | Vendor | D. Resnick |
| 09/25/06 | NY/Detroit/NY | New York, NY | $998.60 | Vendor | C. Savage |
| 10/02/06 | NY/Detroit | New York, NY | $700.30 | Vendor | W. Shaw |
| 10/03/06 | NY/Detroit | New York, NY | $290.00 | Vendor | N. Bell |
| 10/03/06 | NY/Detroit/Saginaw/Detroit/NY | New York, NY | $1,197.70 | Vendor | I. Fayn |
| 10/03/06 | NY/Detroit | New York, NY | $694.30 | Vendor | C. Savage |
| 10/03/06 | NY/Detroit/NY | New York, NY | $998.60 | Vendor | A. Ridings |
| 10/04/06 | Detroit/NY | New York, NY | $694.30 | Vendor | N. Bell |
| 10/05/06 | Saginaw/Detroit/NY | New York, NY | $538.10 | Vendor | I. Fayn |
| 10/05/06 | Columbus/NY | New York, NY | $489.30 | Vendor | C. Savage |
| 10/06/06 | Ticket refund | New York, NY | -$573.10 | Vendor | I. Fayn |
| 10/08/06 | Detroit/NY | New York, NY | $694.30 | Vendor | N. Bell |
| 10/09/06 | NY/Detroit/Saginaw/Detroit/NY | New York, NY | $1,147.70 | Vendor | I. Fayn |
| 10/09/06 | NY/Columbus | New York, NY | $489.30 | Vendor | A. Ridings |
| 10/10/06 | Columbus/Houston/Brownsville/NY | New York, NY | $1,175.20 | Vendor | A. Ridings |

**Total**                                                                      $19,273.21

# DELPHI CORPORATION

## Miscellaneous Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/03/06 | Non-receipt expense (airport) | New York, NY | $11.35 | Vendor | I. Fayn |
| 10/09/06 | Non-receipt expense (airport) | New York, NY | $5.40 | Vendor | I. Fayn |
| 10/23/06 | Presentation materials | New York, NY | $205.50 | Vendor | Various |
| 10/31/06 | Presentation materials | New York, NY | $27.90 | Vendor | A. Ridings |
| **Total** | | | $250.15 | | |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 07/09/06 | From office to home | New York, NY | $10.00 | Vendor | C. Savage |
| 07/14/06 | From office to home | New York, NY | $10.00 | Vendor | C. Savage |
| 07/27/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 07/28/06 | From office to home | New York, NY | $10.00 | Vendor | C. Savage |
| 07/29/06 | From office to home | New York, NY | $9.00 | Vendor | C. Savage |
| 08/03/06 | From office to home | New York, NY | $12.00 | Vendor | C. Savage |
| 08/08/06 | From office to home | New York, NY | $6.00 | Vendor | C. Savage |
| 08/10/06 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 08/10/06 | From office to home | New York, NY | $9.00 | Vendor | C. Savage |
| 08/13/06 | From office to home | New York, NY | $10.00 | Vendor | C. Savage |
| 08/16/06 | From office to home | New York, NY | $47.94 | Vendor | N. Bell |
| 08/17/06 | From home to airport | New York, NY | $60.59 | Vendor | N. Bell |
| 08/17/06 | From airport to Saginaw | Detroit, MI | $429.25 | Vendor | N. Bell |
| 08/17/06 | From office to home | New York, NY | $10.00 | Vendor | D. Resnick |
| 08/20/06 | From office to home | New York, NY | $7.00 | Vendor | C. Savage |
| 08/21/06 | From office to home | New York, NY | $10.00 | Vendor | W. Shaw |
| 08/22/06 | From office to home | New York, NY | $8.00 | Vendor | W. Shaw |
| 08/24/06 | From home to office for early meeting | New York, NY | $7.00 | Vendor | W. Shaw |
| 08/29/06 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 08/30/06 | From meeting to airport | Detroit, MI | $80.00 | Vendor | W. Shaw |
| 09/01/06 | Rental car used during trip | Detroit, MI | $310.96 | Vendor | E. Caplan |
| 09/02/06 | Purchase of gas during trip | Detroit, MI | $16.01 | Vendor | E. Caplan |
| 09/05/06 | From office to home | New York, NY | $7.50 | Vendor | W. Shaw |
| 09/06/06 | Rental car used during trip | Detroit, MI | $299.30 | Vendor | E. Caplan |
| 09/06/06 | From hotel to meeting in Dearborn Heights | Detroit, MI | $292.00 | Vendor | N. Bell |
| 09/06/06 | From office to home | New York, NY | $10.00 | Vendor | D. Resnick |
| 09/06/06 | From office to home | New York, NY | $7.00 | Vendor | W. Shaw |
| 09/07/06 | From office to home | New York, NY | $100.98 | Vendor | N. Bell |
| 09/07/06 | From home to office for early meeting | New York, NY | $7.00 | Vendor | W. Shaw |
| 09/08/06 | From airport to home | New York, NY | $134.64 | Vendor | N. Bell |
| 09/08/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 09/10/06 | From airport to Saginaw | Detroit, MI | $337.00 | Vendor | N. Bell |
| 09/10/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 09/10/06 | Rental car used during trip | Detroit, MI | $325.57 | Vendor | I. Fayn |
| 09/11/06 | From Saginaw to airport | Detroit, MI | $392.00 | Vendor | N. Bell |
| 09/11/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 09/12/06 | Purchase of gas during trip | Detroit, MI | $11.15 | Vendor | N. Bell |
| 09/12/06 | From home to airport | New York, NY | $131.58 | Vendor | N. Bell |
| 09/12/06 | From airport to Saginaw | Detroit, MI | $342.00 | Vendor | N. Bell |
| 09/12/06 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 09/12/06 | From office to home | New York, NY | $8.00 | Vendor | W. Shaw |
| 09/13/06 | From Saginaw to airport | Detroit, MI | $452.00 | Vendor | N. Bell |
| 09/13/06 | From home to office for early meeting | New York, NY | $6.50 | Vendor | W. Shaw |
| 09/13/06 | From office to home | New York, NY | $25.50 | Vendor | N. Torraco |
| 09/13/06 | From home to airport | New York, NY | $83.03 | Vendor | W. Cannon |
| 09/13/06 | From airport to meeting | Detroit, MI | $150.00 | Vendor | C. Savage |
| 09/14/06 | From Saginaw to airport | Detroit, MI | $292.00 | Vendor | A. Causer |
| 09/14/06 | From home to office for early meeting | New York, NY | $7.00 | Vendor | W. Shaw |
| 09/14/06 | From home to early meeting | New York, NY | $29.58 | Vendor | D. Resnick |
| 09/14/06 | From airport to home | New York, NY | $75.10 | Vendor | N. Bell |
| 09/17/06 | From office to home | New York, NY | $5.00 | Vendor | N. Torraco |
| 09/17/06 | From home to airport | New York, NY | $74.46 | Vendor | A. Ridings |
| 09/17/06 | From airport to meeting | Detroit, MI | $95.00 | Vendor | A. Ridings |
| 09/18/06 | Rental cal used uring trip | Saginaw, MI | $121.77 | Vendor | E. Caplan |
| 09/18/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 09/18/06 | From meeting to airport | Detroit, MI | $93.00 | Vendor | A. Ridings |
| 09/18/06 | From office to Chatham to office | New York, NY | $693.35 | Vendor | D. Resnick |
| 09/19/06 | From airport to Saginaw | Detroit, MI | $354.50 | Vendor | N. Bell |
| 09/19/06 | From airport to meeting | Detroit, MI | $90.00 | Vendor | W. Shaw |
| 09/19/06 | From office to home | New York, NY | $63.24 | Vendor | A. Ridings |
| 09/20/06 | From hotel to meeting | Detroit, MI | $5.00 | Vendor | D. Resnick |
| 09/20/06 | From airport to home | New York, NY | $83.13 | Vendor | D. Resnick |
| 09/20/06 | From airport to home | New York, NY | $99.45 | Vendor | W. Shaw |
| 09/21/06 | From office to home | New York, NY | $8.00 | Vendor | W. Shaw |
| 09/21/06 | From office to home | New York, NY | $32.64 | Vendor | W. Wang |
| 09/22/06 | From office to home | New York, NY | $27.54 | Vendor | A. Ridings |

# DELPHI CORPORATION

## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 09/23/06 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 09/24/06 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 09/24/06 | From home to office (wknd) | New York, NY | $29.58 | Vendor | W. Wang |
| 09/24/06 | From office to home (wknd) | New York, NY | $34.68 | Vendor | A. Ridings |
| 09/24/06 | From home to office (wknd) | New York, NY | $41.82 | Vendor | A. Ridings |
| 09/25/06 | From office to home | New York, NY | $8.00 | Vendor | N. Torraco |
| 09/25/06 | From home to airport | New York, NY | $84.97 | Vendor | W. Cannon |
| 09/25/06 | From office to home | New York, NY | $88.23 | Vendor | L. Pei |
| 09/26/06 | From home to airport | New York, NY | $6.00 | Vendor | N. Torraco |
| 09/26/06 | From airport to home | New York, NY | $85.17 | Vendor | L. Pei |
| 09/27/06 | From hotel to meeting | Detroit, MI | $20.00 | Vendor | C. Savage |
| 09/28/06 | From home to airport | New York, NY | $73.95 | Vendor | E. Caplan |
| 09/28/06 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 09/28/06 | Taxi to meeting | Detroit, MI | $82.00 | Vendor | C. Savage |
| 09/29/06 | From office to home | New York, NY | $36.72 | Vendor | W. Wang |
| 09/29/06 | From office to home | New York, NY | $25.50 | Vendor | L. Pei |
| 09/29/06 | From office to home | New York, NY | $10.00 | Vendor | N. Torraco |
| 09/30/06 | From home to airport | New York, NY | $63.75 | Vendor | L. Pei |
| 10/01/06 | From office to home | New York, NY | $10.00 | Vendor | N. Torraco |
| 10/01/06 | From airport to hotel | Columbus, OH | $96.00 | Vendor | A. Ridings |
| 10/01/06 | From office to airport | New York, NY | $152.90 | Vendor | A. Ridings |
| 10/02/06 | From office to home | New York, NY | $24.48 | Vendor | A. Causer |
| 10/02/06 | From meeting to airport | Detroit, MI | $78.00 | Vendor | W. Shaw |
| 10/02/06 | From airport to meeting | Detroit, MI | $90.00 | Vendor | W. Shaw |
| 10/02/06 | From office to home | New York, NY | $32.64 | Vendor | W. Wang |
| 10/02/06 | From home to airport | New York, NY | $52.53 | Vendor | W. Shaw |
| 10/02/06 | From airport to hotel | Troy, MI | $30.00 | Vendor | W. Cannon |
| 10/03/06 | Rental car used during trip | Detroit, MI | $301.26 | Vendor | I. Fayn |
| 10/03/06 | Package delivery to NB | New York, NY | $48.96 | Vendor | A. Causer |
| 10/03/06 | From meeting to airport | Detroit, MI | $70.80 | Vendor | A. Ridings |
| 10/03/06 | From airport to home | New York, NY | $69.36 | Vendor | A. Ridings |
| 10/04/06 | From Saginaw to airport | Detroit, MI | $342.00 | Vendor | N. Bell |
| 10/04/06 | From airport to Dearborn | Detroit, MI | $335.80 | Vendor | N. Bell |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/04/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 10/04/06 | From meeting to meeting | New York, NY | $98.94 | Vendor | D. Resnick |
| 10/04/06 | Parking fee | Columbus, OH | $21.00 | Vendor | C. Savage |
| 10/04/06 | Rental car used duirng trip | Columbus, OH | $453.98 | Vendor | C. Savage |
| 10/05/06 | From home to airport | New York, NY | $71.91 | Vendor | E. Caplan |
| 10/05/06 | From airport to home | New York, NY | $73.44 | Vendor | E. Caplan |
| 10/05/06 | From home to airport | New York, NY | $144.84 | Vendor | I. Fayn |
| 10/05/06 | From office to meeting | New York, NY | $29.58 | Vendor | D. Resnick |
| 10/06/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 10/06/06 | From office to home | New York, NY | $27.54 | Vendor | A. Ridings |
| 10/07/06 | From home to office (wknd) | New York, NY | $39.78 | Vendor | L. Pei |
| 10/07/06 | From office to home (wknd) | New York, NY | $6.00 | Vendor | N. Torraco |
| 10/07/06 | From home to office (wknd) | New York, NY | $7.00 | Vendor | N. Torraco |
| 10/08/06 | From office to home (wknd) | New York, NY | $6.00 | Vendor | N. Torraco |
| 10/08/06 | From home to office (wknd) | New York, NY | $7.00 | Vendor | N. Torraco |
| 10/09/06 | From home to airport | New York, NY | $69.36 | Vendor | I. Fayn |
| 10/09/06 | From home to office for early meeting | New York, NY | $7.50 | Vendor | W. Shaw |
| 10/09/06 | From airport to office | New York, NY | $96.39 | Vendor | W. Cannon |
| 10/10/06 | From office to home | New York, NY | $32.64 | Vendor | W. Wang |
| 10/10/06 | Taxi to meeting | Detroit, MI | $87.00 | Vendor | C. Savage |
| 10/10/06 | From office to home | New York, NY | $29.58 | Vendor | C. Savage |
| 10/10/06 | From home to airport | New York, NY | $103.53 | Vendor | A. Ridings |
| 10/11/06 | From airport to home | New York, NY | $108.63 | Vendor | A. Ridings |
| 10/12/06 | From office to meeting | New York, NY | $6.00 | Vendor | D. Resnick |
| 10/12/06 | From home to office for early meeting | New York, NY | $7.00 | Vendor | W. Shaw |
| 10/12/06 | From b'fast meeting to meeting | New York, NY | $55.08 | Vendor | D. Resnick |
| 10/12/06 | From airport to home | New York, NY | $144.33 | Vendor | W. Cannon |
| 10/12/06 | From home to airport | New York, NY | $52.02 | Vendor | C. Savage |
| 10/18/06 | From home to airport | New York, NY | $107.10 | Vendor | C. Savage |
| 10/25/06 | From airport to home | New York, NY | $60.18 | Vendor | C. Savage |

**Total**    $10,901.71

# DELPHI CORPORATION

## Hotel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 08/31/06 | Residence Inn 1 night | Saginaw, MI | $61.05 | Vendor | E. Caplan |
| 09/04/06 | Residence Inn 1 night | Saginaw, MI | $127.79 | Vendor | E. Caplan |
| 09/10/06 | Residence Inn 1 night | Saginaw, MI | $61.05 | Vendor | E. Caplan |
| 09/10/06 | Residence Inn 1 night | Saginaw, MI | $115.44 | Vendor | I. Fayn |
| 09/10/06 | Residence Inn 1 night | Saginaw, MI | $61.05 | Vendor | N. Bell |
| 09/11/06 | Residence Inn 1 night | Saginaw, MI | $61.05 | Vendor | E. Caplan |
| 09/11/06 | Residence Inn 1 night | Saginaw, MI | $61.05 | Vendor | N. Bell |
| 09/11/06 | Residence Inn 1 night | Saginaw, MI | $115.44 | Vendor | I. Fayn |
| 09/12/06 | Residence Inn 1 night | Saginaw, MI | $61.05 | Vendor | E. Caplan |
| 09/12/06 | Residence Inn 1 night | Saginaw, MI | $61.05 | Vendor | N. Bell |
| 09/12/06 | Residence Inn 1 night | Saginaw, MI | $115.44 | Vendor | I. Fayn |
| 09/13/06 | Residence Inn 1 night | Saginaw, MI | $61.05 | Vendor | E. Caplan |
| 09/13/06 | Residence Inn 1 night | Saginaw, MI | $115.44 | Vendor | I. Fayn |
| 09/13/06 | Westin Hotel 1 night | Detroit, MI | $340.86 | Vendor | N. Bell |
| 09/17/06 | Residence Inn 1 night | Saginaw, MI | $126.54 | Vendor | E. Caplan |
| 09/17/06 | Mariott 1 night | Troy, MI | $236.17 | Vendor | W. Cannon |
| 09/17/06 | Mariott 1 night | Troy, MI | $236.17 | Vendor | A. Ridings |
| 09/18/06 | Westin Hotel 1 night | Detroit, MI | $295.26 | Vendor | E. Caplan |
| 09/18/06 | Westin Hotel 1 night | Detroit, MI | $295.26 | Vendor | N. Bell |
| 09/18/06 | Westin Hotel 1 night | Detroit, MI | $295.26 | Vendor | I. Fayn |
| 09/18/06 | Mariott 1 night | Detroit, MI | $236.17 | Vendor | D. Resnick |
| 09/19/06 | Mariott 1 night | Detroit, MI | $236.17 | Vendor | W. Shaw |
| 09/19/06 | Mariott 1 night | Detroit, MI | $236.17 | Vendor | D. Resnick |
| 09/21/06 | Westin Hotel 1 night | Detroit, MI | $295.26 | Vendor | N. Bell |
| 09/25/06 | Mariott 1 night | Troy, MI | $258.77 | Vendor | C. Savage |
| 09/26/06 | Mariott 1 night | Troy, MI | $258.77 | Vendor | C. Savage |
| 09/27/06 | Mariott 1 night | Troy, MI | $258.77 | Vendor | C. Savage |
| 10/01/06 | Mariott 1 night | Troy, MI | $224.87 | Vendor | A. Ridings |
| 10/02/06 | Mariott 1 night | Troy, MI | $224.87 | Vendor | A. Ridings |
| 10/03/06 | Residence Inn 1 night | Saginaw, MI | $126.54 | Vendor | I. Fayn |
| 10/03/06 | Mariott 1 night | Troy, MI | $210.94 | Vendor | C. Savage |

# DELPHI CORPORATION

## Hotel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/04/06 | Residence Inn 1 night | Saginaw, MI | $126.54 | Vendor | I. Fayn |
| 10/04/06 | Hyatt Regency 1 night | Columbus, OH | $220.66 | Vendor | C. Savage |
| **Total** | | | $5,817.97 | | |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 08/01/06 | Traveling meal (lunch) | Troy, MI | $7.00 | Vendor | C. Savage |
| 08/30/06 | Working dinner | New York, NY | $6.69 | Vendor | W. Shaw |
| 08/31/06 | Traveling meal (lunch) | Detroit, MI | $7.90 | Vendor | E. Caplan |
| 09/11/06 | Traveling meal (dinner) | Detroit, MI | $43.10 | Vendor | N. Bell |
| 09/11/06 | Traveling meal (dinner) | Detroit, MI | $57.81 | Vendor | I. Fayne & E. Caplan |
| 09/11/06 | Working dinner | New York, NY | $25.00 | Vendor | M. Stein |
| 09/11/06 | Working dinner | New York, NY | $24.94 | Vendor | W. Wang |
| 09/11/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 09/11/06 | Working dinner | New York, NY | $25.00 | Vendor | A. Ridings |
| 09/11/06 | Working dinner | New York, NY | $14.37 | Vendor | N. Bell |
| 09/12/06 | Traveling meal (dinner) | Detroit, MI | $47.70 | Vendor | I. Fayne & E. Caplan |
| 09/12/06 | Travelingmeal (dinner) | Detroit, MI | $24.50 | Vendor | I. Fayne & E. Caplan |
| 09/12/06 | Traveling meal (lunch) | Detroit, MI | $25.00 | Vendor | N. Torraco |
| 09/12/06 | Working dinner | New York, NY | $24.76 | Vendor | M. Stein |
| 09/12/06 | Working dinner | New York, NY | $19.89 | Vendor | A. Ridings |
| 09/12/06 | Working dinner | New York, NY | $21.83 | Vendor | C. Savage |
| 09/12/06 | Working dinner | New York, NY | $23.07 | Vendor | W. Cannon |
| 09/13/06 | Management Presentation Dinner | Saginaw, MI | $1,199.09 | Vendor | NB, IR, EC, R. Remenar, M. Gannon, D. Knill, C. Kemmer |
| 09/13/06 | Traveling meal (dinner) | Saginaw, MI | $4.00 | Vendor | N. Bell |
| 09/13/06 | Working dinner | New York, NY | $24.98 | Vendor | W. Wang |
| 09/13/06 | Working dinner | New York, NY | $25.00 | Vendor | A. Ridings |
| 09/13/06 | Working dinner | New York, NY | $12.32 | Vendor | C. Savage |
| 09/13/06 | Working dinner | New York, NY | $9.00 | Vendor | W. Cannon |
| 09/14/06 | Traveling meal (b'fast) | Detroit, MI | $18.70 | Vendor | I. Fayne |
| 09/14/06 | Traveling meal (dinner) | Detroit, MI | $37.80 | Vendor | N. Bell |
| 09/14/06 | Working dinner | New York, NY | $21.92 | Vendor | M. Stein |
| 09/14/06 | Working dinner | New York, NY | $24.93 | Vendor | W. Wang |
| 09/15/06 | Working dinner | New York, NY | $16.57 | Vendor | M. Stein |
| 09/17/06 | Working dinner | New York, NY | $15.10 | Vendor | E. Caplan |
| 09/17/06 | Traveling meal (lunch) | New York, NY | $21.94 | Vendor | W. Cannon |
| 09/17/06 | Traveling meal (lunch) | Troy, MI | $11.01 | Vendor | W. Cannon |
| 09/18/06 | Traveling meal (dinner) | Detroit, MI | $61.42 | Vendor | N. Bell |
| 09/18/06 | Traveling meal (b'fast) | Detroit, MI | $9.54 | Vendor | I. Fayne |
| 09/18/06 | Traveling meal (dinner) | Detroit, MI | $58.79 | Vendor | I. Fayne |
| 09/18/06 | Working dinner | New York, NY | $23.15 | Vendor | M. Stein |
| 09/18/06 | Working dinner | New York, NY | $24.39 | Vendor | W. Wang |
| 09/18/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 09/18/06 | Dinner meeting with client | Detroit, MI | $219.04 | Vendor | D. Resnick, J. Butler & S. Miller |
| 09/18/06 | Traveling meal (b'fast) | Detroit, MI | $15.26 | Vendor | D. Resnick |
| 09/18/06 | Traveling meal (dinner) | Troy, MI | $49.70 | Vendor | W. Cannon |
| 09/18/06 | Traveling meal (b'fast) | Troy, MI | $20.29 | Vendor | W. Cannon |
| 09/18/06 | Traveling meal (b'fast) | Troy, MI | $15.26 | Vendor | A. Ridings |
| 09/19/06 | Traveling meal (lunch) | Saginaw, MI | $39.92 | Vendor | E. Caplan & I. Fayn |
| 09/19/06 | Traveling meal (dinner) | Detroit, MI | $46.16 | Vendor | N. Bell |
| 09/19/06 | Traveling meal (b'fast) | Detroit, MI | $8.59 | Vendor | B. Bell |
| 09/19/06 | Working dinner | New York, NY | $10.71 | Vendor | N. Torraco |
| 09/19/06 | Traveling meal (lunch) | Detroit, MI | $9.00 | Vendor | W. Shaw |
| 09/19/06 | Traveling meal (b'fast) | Detroit, MI | $5.99 | Vendor | W. Shaw |
| 09/19/06 | Working dinner | New York, NY | $25.00 | Vendor | A. Ridings |
| 09/19/06 | Traveling meal (dinner) | Saginaw, MI | $26.15 | Vendor | E. Caplan & I. Fayn |
| 09/20/06 | Working dinner | New York, NY | $25.00 | Vendor | M. Stein |
| 09/20/06 | Working dinner | New York, NY | $25.00 | Vendor | W. Shaw |
| 09/21/06 | Working dinner | New York, NY | $25.00 | Vendor | M. Stein |
| 09/21/06 | Working dinner | New York, NY | $25.00 | Vendor | W. Wang |
| 09/21/06 | Working dinner | New York, NY | $16.47 | Vendor | A. Ridings |
| 09/22/06 | Working dinner | New York, NY | $23.90 | Vendor | W. Wang |
| 09/22/06 | Working dinner | New York, NY | $16.00 | Vendor | A. Ridings |
| 09/22/06 | Working dinner | New York, NY | $22.72 | Vendor | M. Stein |
| 09/25/06 | Working dinner | New York, NY | $5.98 | Vendor | C. Savage |
| 09/25/06 | Traveling meal (b'fast) | New York, NY | $64.87 | Vendor | C. Savage |
| 09/25/06 | Traveling meal (dinner) | Detroit, MI | $25.00 | Vendor | N. Torraco |
| 09/25/06 | Working dinner | New York, NY | $25.00 | Vendor | W. Wang |
| 09/26/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 09/26/06 | Working dinner | New York, NY | $25.00 | Vendor | M. Stein |
| 09/26/06 | Working dinner | New York, NY | $25.00 | Vendor | W. Wang |
| 09/26/06 | Traveling meal (b'fast) | Detroit, MI | $45.71 | Vendor | C. Savage |
| 09/26/06 | Traveling meal (lunch) | Detroit, MI | $45.68 | Vendor | C. Savage |
| 09/27/06 | Working dinner | New York, NY | $25.00 | Vendor | W. Wang |
| 09/27/06 | Working dinner | New York, NY | $21.92 | Vendor | M. Stein |
| 09/27/06 | Traveling meal (b'fast) | Detroit, MI | $13.36 | Vendor | C. Savage |
| 09/28/06 | Working dinner | New York, NY | $25.00 | Vendor | W. Wang |
| 09/28/06 | Working dinner | New York, NY | $23.42 | Vendor | M. Stein |
| 09/28/06 | Lunch meeting with client | New York, NY | $124.75 | Vendor | C. Savage, R. Offendacher, A. Vandenbergh, F. Bellar, etc. |
| 09/29/06 | Working dinner | New York, NY | $25.00 | Vendor | W. Wang |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/01/06 | Traveling meal (dinner) | Troy, MI | $29.86 | Vendor | A. Ridings |
| 10/02/06 | Working dinner | New York, NY | $25.00 | Vendor | A. Causer |
| 10/02/06 | Traveling meal (b'fast) | New York, NY | $3.99 | Vendor | W. Shaw |
| 10/02/06 | Working dinner | New York, NY | $25.00 | Vendor | W. Wang |
| 10/02/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 10/02/06 | Working dinner | New York, NY | $25.00 | Vendor | W. Wang |
| 10/03/06 | Working dinner | Detroit, MI | $18.48 | Vendor | L. Pei |
| 10/03/06 | Traveling meal (dinner) | Troy, MI | $15.26 | Vendor | A. Ridings |
| 10/03/06 | Traveling meal (b'fast) | Troy, MI | $31.75 | Vendor | A. Ridings |
| 10/03/06 | Traveling meal (dinner) | Detroit, MI | $49.64 | Vendor | I. Fayne & L. Pei |
| 10/04/06 | Working dinner | New York, NY | $23.92 | Vendor | W. Wang |
| 10/04/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 10/04/06 | Working dinner | New York, NY | $25.00 | Vendor | A. Ridings |
| 10/04/06 | Traveling meal (dinner) | Detroit, MI | $33.10 | Vendor | C. Savage |
| 10/04/06 | Traveling meal (lunch) | Detroit, MI | $36.82 | Vendor | C. Savage |
| 10/04/06 | Traveling meal (b'fast) | Troy, MI | $23.79 | Vendor | A. Ridings |
| 10/05/06 | Traveling meal (lunch) | Detroit, MI | $31.52 | Vendor | I. Fayne |
| 10/05/06 | Working dinner | New York, NY | $25.00 | Vendor | I. Fayn |
| 10/05/06 | Working dinner | New York, NY | $25.00 | Vendor | W. Wang |
| 10/05/06 | Traveling meal (dinner) | Detroit, MI | $83.53 | Vendor | C. Savage |
| 10/05/06 | Traveling meal (b'fast) | Columbus, OH | $24.14 | Vendor | C. Savage |
| 10/05/06 | Traveling meal (lunch) | Detroit, MI | $27.29 | Vendor | C. Savage |
| 10/06/06 | Working dinner | New York, NY | $23.82 | Vendor | L Pei |
| 10/06/06 | Working dinner | New York, NY | $25.00 | Vendor | W. Wang |
| 10/08/06 | Traveling meal (dinner) | New York, NY | $24.37 | Vendor | A. Ridings |
| 10/09/06 | Traveling meal (dinner) | Detroit, MI | $77.65 | Vendor | I. Fayne |
| 10/09/06 | Traveling meal (b'fast) | Detroit, MI | $7.79 | Vendor | I. Fayne |
| 10/09/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 10/09/06 | Working dinner | New York, NY | $24.40 | Vendor | M. Stein |
| 10/09/06 | Working dinner | New York, NY | $23.37 | Vendor | A. Ridings |
| 10/10/06 | Traveling meal (lunch) | Troy, MI | $20.15 | Vendor | E. Caplan & I. Fayn |
| 10/10/06 | Traveling meal (dinner) | Troy, MI | $77.65 | Vendor | E. Caplan & I. Fayn |
| 10/10/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 10/10/06 | Working dinner | New York, NY | $25.00 | Vendor | W. Wang |
| 10/10/06 | Working dinner | New York, NY | $24.93 | Vendor | C. Savage |
| 10/10/06 | Traveling meal (lunch) | Columbus, OH | $6.29 | Vendor | A. Ridings |
| 10/11/06 | Traveling meal (dinner) | Troy, MI | $33.63 | Vendor | E. Caplan & I. Fayn |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/12/06 | Working dinner | New York, NY | $24.92 | Vendor | W. Wang |
| 10/12/06 | Working dinner | New York, NY | $18.10 | Vendor | A. Ridings |
| 10/13/06 | Working dinner | New York, NY | $23.32 | Vendor | W. Wang |
| 10/16/06 | Working dinner | New York, NY | $25.00 | Vendor | W. Wang |
| 10/16/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 10/17/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 10/18/06 | Working dinner | New York, NY | $23.23 | Vendor | A. Causer |
| 10/18/06 | Working dinner | New York, NY | $25.00 | Vendor | M. Stein |
| 10/19/06 | Working dinner | New York, NY | $23.67 | Vendor | W. Wang |
| 10/22/06 | Working dinner | New York, NY | $14.17 | Vendor | W. Wang |
| 10/22/06 | Working dinner | New York, NY | $24.44 | Vendor | N. Torraco |
| 10/24/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 10/25/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 10/26/06 | Working dinner | New York, NY | $25.00 | Vendor | C. Savage |

**Total**  $4,688.05

# DELPHI CORPORATION

## Word Processing Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Oct-06 | Word processing charge | New York, NY | $1,820.94 | Vendor | Various |
| Oct-06 | Word processing charge | New York, NY | $336.41 | Vendor | Various |
| **Total** | | | $2,157.35 | | |

# DELPHI CORPORATION

## Copy Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/26/00 | Color copies | New York, NY | $60.00 | $1.00 per page | A. Causer |
| 09/12/06 | Outside copies | Saginaw | $93.05 | Vendor | E. Caplan |
| 09/26/06 | Outside copies - presentation | Troy, MI | $2,438.23 | Kinko's | C. Savage |
| 09/30/06 | Black & white copies | New York, NY | $0.60 | $0.10 per page | W. Cannon |
| 10/02/06 | Black & white copies | New York, NY | $42.60 | $0.10 per page | A. Causer |
| 10/02/06 | Black & white copies | New York, NY | $42.70 | $0.10 per page | A. Causer |
| 10/03/06 | Color copies | New York, NY | $110.00 | $1.00 per page | A. Causer |
| 10/03/06 | Color copies | New York, NY | $400.00 | $1.00 per page | A. Causer |
| 10/03/06 | Color copies | New York, NY | $2,370.00 | $1.00 per page | A. Causer |
| 10/03/06 | Black & white copies | New York, NY | $1.50 | $0.10 per page | D. Zenda |
| 10/03/06 | Black & white copies | New York, NY | $6.40 | $0.10 per page | M. Stein |
| 10/03/06 | Black & white copies | New York, NY | $0.60 | $0.10 per page | W. Shaw |
| 10/04/06 | Color copies | New York, NY | $856.00 | $1.00 per page | A. Ridings |
| 10/06/06 | Color copies | New York, NY | $2,340.00 | $1.00 per page | E. Caplan |
| 10/06/06 | Color copies | New York, NY | $4,060.00 | $1.00 per page | E. Caplan |
| 10/06/06 | Black & white copies | New York, NY | $37.80 | $0.10 per page | A. Ridings |
| 10/06/06 | Color copies | New York, NY | $1,712.00 | $1.00 per page | A. Ridings |
| 10/06/06 | Color copies | New York, NY | $3,955.00 | $1.00 per page | E. Caplan |
| 10/07/06 | Color copies | New York, NY | $0.40 | $0.10 per page | W. Shaw |
| 10/09/06 | Black & white copies | New York, NY | $1.90 | $0.10 per page | M. Stein |
| 10/10/06 | Black & white copies | New York, NY | $1.40 | $0.10 per page | S. Smullin |
| 10/13/06 | Black & white copies | New York, NY | $0.10 | $0.10 per page | W. Cannon |
| 10/17/06 | Black & white copies | New York, NY | $2.10 | $0.10 per page | D. Zenda |
| 10/20/06 | Black & white copies | New York, NY | $8.40 | $0.10 per page | W. Shaw |
| 10/20/06 | Color copies | New York, NY | $111.00 | $1.00 per page | A. Causer |
| 10/25/06 | Black & white copies | New York, NY | $64.00 | $0.10 per page | E. Caplan |
| 10/25/06 | Black & white copies | New York, NY | $0.50 | $0.10 per page | D. Zenda |
| 10/25/06 | Black & white copies | New York, NY | $1.00 | $0.10 per page | D. Grasso-Shandley |
| 10/25/06 | Color copies | New York, NY | $428.00 | $1.00 per page | A. Ridings |
| 10/26/06 | Black & white copies | New York, NY | $38.00 | $0.10 per page | A. Causer |
| 10/26/06 | Black & white copies | New York, NY | $102.00 | $0.10 per page | A. Causer |
| 10/28/06 | Color copies | New York, NY | $302.00 | $1.00 per page | A. Ridings |
| 10/30/06 | Black & white copies | New York, NY | $38.80 | $0.10 per page | E. Caplan |
| 10/30/06 | Black & white copies | New York, NY | $54.00 | $0.10 per page | D. Grasso-Shandley |
| 10/30/06 | Black & white copies | New York, NY | $4.00 | $0.10 per page | D. Grasso-Shandley |
| 10/30/06 | Black & white copies | New York, NY | $1.80 | $0.10 per page | D. Resnick |
| 10/30/06 | Black & white copies | New York, NY | $2.10 | $0.10 per page | W. Wang |
| 10/30/06 | Black & white copies | New York, NY | $2.50 | $0.10 per page | D. Zenda |
| Oct-06 | Black & white copies | New York, NY | $4.90 | $0.10 per page | D. Grasso-Shandley |
| 10/31/06 | | | | | |

**Total** $19,695.38

## DELPHI CORPORATION

### Research/Database Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 09/30/06 | Global Securities Information | New York, NY | $186.35 | Vendor | Various |
| 09/30/06 | Pacer Service Center | New York, NY | $418.48 | Vendor | Various |
| 09/30/06 | Global Securities Information | New York, NY | $53.70 | Vendor | Various |
| Oct-06 | Research materials | New York, NY | $50.00 | Vendor | A. Ridings |
| Oct-06 | Research materials | New York, NY | $50.00 | Vendor | A. Causer |
| 10/23/06 | Factiva | New York, NY | $0.94 | Vendor | Various |
| 10/23/06 | Factiva | New York, NY | $115.67 | Vendor | Various |
| 10/23/06 | Factiva | New York, NY | $22.66 | Vendor | Various |
| 10/23/06 | D&B | New York, NY | $171.53 | Vendor | Various |
| Oct-06 | Research materials | New York, NY | $500.00 | Vendor | M. Stein |
| Oct-06 | Research materials | New York, NY | $100.00 | Vendor | N. Torraco |
| Oct-06 | Research materials | New York, NY | $50.00 | Vendor | W. Wang |
| Oct-06 | Research materials | New York, NY | $100.00 | Vendor | N. Torraco |
| Oct-06 | Research materials | New York, NY | $100.00 | Vendor | N. Torraco |
| Oct-06 | Research materials | New York, NY | $50.00 | Vendor | N. Torraco |
| Oct-06 | Research materials | New York, NY | $50.00 | Vendor | N. Torraco |
| **Total** | | | $2,019.33 | | |

# DELPHI CORPORATION

## Telephone/Communication Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 08/03/06 | Conference call | New York, NY | $3.07 | Vendor | W. Shaw & 7 parties |
| 08/03/06 | Conference call | New York, NY | $89.41 | Vendor | W. Shaw & 9 parties |
| 08/04/06 | Conference call | New York, NY | $51.29 | Vendor | W. Shaw & 14 parties |
| 08/04/06 | Conference call | New York, NY | $54.76 | Vendor | N. Torraco & 8 parties |
| 08/05/06 | Conference call | New York, NY | $56.17 | Vendor | W. Shaw & 9 parties |
| 08/08/06 | Conference call | New York, NY | $57.66 | Vendor | N. Torraco & 7 parties |
| 08/08/06 | Conference call | New York, NY | $25.89 | Vendor | N. Torraco & 5 parties |
| 08/18/06 | Conference call | New York, NY | $9.13 | Vendor | N. Torraco & 4 parties |
| 08/21/06 | Conference call | New York, NY | $9.49 | Vendor | N. Torraco & 4 parties |
| 08/21/06 | Conference call | New York, NY | $2.91 | Vendor | N. Torraco & 4 parties |
| 08/23/06 | Conference call | New York, NY | $9.42 | Vendor | N. Torraco & 2 parties |
| 08/29/06 | Conference call | New York, NY | $8.37 | Vendor | A. Causer |
| 09/05/06 | Business calls | Detroit, MI | $7.95 | Vendor | E. Caplan |
| 09/07/06 | Internet usage | Detroit, MI | $7.95 | Vendor | E. Caplan |
| 09/07/06 | Internet usage | Detroit, MI | $14.50 | Vendor | I. Fayne |
| 09/12/06 | Internet usage | New York, NY | $4.00 | Vendor | I. Fayne |
| 09/12/06 | Outside Fax | Detroit, MI | $18.51 | Vendor | A. Ridings & 3 parties |
| 09/12/06 | Conference | New York, NY | $7.95 | Vendor | E. Caplan |
| 09/15/06 | Internet usage | Detroit, MI | $16.00 | Vendor | N. Bell |
| 09/15/06 | Internet usage | New York, NY | $2.12 | Vendor | I. Fayne |
| 09/17/06 | Business calls | Detroit, MI | $10.55 | Vendor | A. Ridings |
| 09/17/06 | Business calls | Troy, MI | $9.19 | Vendor | N. Bell |
| 09/18/06 | Business call | Detroit, MI | $42.27 | Vendor | N. Bell |
| 09/18/06 | Business calls | Detroit, MI | $7.95 | Vendor | E. Caplan |
| 09/18/06 | Internet usage | Detroit, MI | $8.46 | Vendor | N. Bell |
| 09/19/06 | Business call | Detroit, MI | $51.67 | Vendor | W. Cannon |
| 09/19/06 | Business calls | Detroit, MI | $9.95 | Vendor | E. Caplan |
| 09/20/06 | Internet usage | Detroit, MI | $0.60 | Vendor | E. Caplan |
| 09/20/06 | Business call | Detroit, MI | $2.12 | Vendor | N. Bell |
| 09/22/06 | Business call | Detroit, MI | $9.22 | Vendor | N. Bell |
| 09/22/06 | Business calls | Detroit, MI | | | |

# DELPHI CORPORATION

## Telephone/Communication Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 09/25/06 | Internet usage | Detroit, MI | $9.95 | Vendor | C. Savage |
| 09/25/06 | Business calls | Detroit, MI | $19.96 | Vendor | C. Savage |
| 10/01/06 | Business calls | Troy, MI | $10.55 | Vendor | A. Ridings |
| 10/02/06 | Business calls | Troy, MI | $10.55 | Vendor | A. Ridings |
| 10/04/06 | Internet usage | Detroit, MI | $9.99 | Vendor | C. Savage |
| 10/05/06 | Business calls | Detroit, MI | $10.55 | Vendor | C. Savage |

**Total**    $680.08

# DELPHI CORPORATION

## Courier Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 09/14/06 | Federal Express Corp. | New York NY | $49.39 | Vendor | A. Ridings |
| 09/15/06 | Federal Express Corp. | New York NY | $56.32 | Vendor | A. Ridings |
| 09/22/06 | Federal Express Corp. | New York NY | $44.20 | Vendor | A. Ridings |
| 09/29/06 | Federal Express Corp. | New York, NY | $14.68 | Vendor | W. Shaw |
| 09/29/06 | Federal Express Corp. | New York, NY | $10.90 | Vendor | W. Shaw |
| 09/29/06 | Federal Express Corp. | New York NY | $13.92 | Vendor | W. Shaw |
| 09/29/06 | Federal Express Corp. | New York NY | $21.05 | Vendor | W. Shaw |
| 09/29/06 | Federal Express Corp. | New York NY | $10.90 | Vendor | W. Shaw |
| 09/30/06 | Deluxe Delivery System | New York NY | $8.75 | Vendor | Various |
| 10/05/06 | Federal Express Corp. | New York NY | $16.73 | Vendor | S. Smullin |
| 10/09/06 | Federal Express Corp. | New York NY | $15.33 | Vendor | S. Smullin |
| 10/09/06 | Federal Express Corp. | New York NY | $14.62 | Vendor | S. Smullin |
| 10/09/06 | Federal Express Corp. | New York NY | $9.34 | Vendor | S. Smullin |
| 10/09/06 | Federal Express Corp. | New York NY | $9.34 | Vendor | S. Smullin |
| 10/09/06 | Federal Express Corp. | New York NY | $9.34 | Vendor | S. Smullin |
| 10/09/06 | Federal Express Corp. | New York NY | $9.34 | Vendor | S. Smullin |
| 10/09/06 | Federal Express Corp. | New York NY | $13.30 | Vendor | S. Smullin |
| 10/09/06 | Federal Express Corp. | New York NY | $13.58 | Vendor | S. Smullin |
| 10/09/06 | Federal Express Corp. | New York NY | $18.82 | Vendor | S. Smullin |
| 10/09/06 | Federal Express Corp. | New York NY | $9.34 | Vendor | S. Smullin |
| 10/09/06 | Federal Express Corp. | New York NY | $13.30 | Vendor | S. Smullin |
| 10/09/06 | Federal Express Corp. | New York NY | $10.89 | Vendor | S. Smullin |
| 10/09/06 | Federal Express Corp. | New York NY | $12.91 | Vendor | S. Smullin |
| 10/09/06 | Federal Express Corp. | New York NY | $12.91 | Vendor | S. Smullin |
| 10/09/06 | Federal Express Corp. | New York NY | $9.34 | Vendor | S. Smullin |
| 10/10/06 | Federal Express Corp. | New York NY | $20.21 | Vendor | S. Smullin |
| 10/10/06 | Federal Express Corp. | New York NY | $24.23 | Vendor | S. Smullin |
| 10/10/06 | Federal Express Corp. | New York NY | $20.21 | Vendor | S. Smullin |
| 10/10/06 | Federal Express Corp. | New York NY | $24.23 | Vendor | S. Smullin |
| 10/10/06 | Federal Express Corp. | New York NY | $24.23 | Vendor | S. Smullin |
| 10/10/06 | Federal Express Corp. | New York NY | $37.69 | Vendor | S. Smullin |

# DELPHI CORPORATION

## Courier Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/10/06 | Federal Express Corp. | New York NY | $9.34 | Vendor | S. Smullin |
| 10/10/06 | Federal Express Corp. | New York NY | $14.60 | Vendor | S. Smullin |
| 10/10/06 | Federal Express Corp. | New York NY | $10.86 | Vendor | S. Smullin |
| 10/10/06 | Federal Express Corp. | New York NY | $12.91 | Vendor | S. Smullin |
| 10/10/06 | Federal Express Corp. | New York NY | $13.30 | Vendor | S. Smullin |
| 10/10/06 | Federal Express Corp. | New York NY | $12.91 | Vendor | S. Smullin |
| 10/10/06 | Federal Express Corp. | New York NY | $10.89 | Vendor | S. Smullin |
| 10/10/06 | Federal Express Corp. | New York NY | $13.58 | Vendor | S. Smullin |
| 10/10/06 | Federal Express Corp. | New York NY | $13.58 | Vendor | S. Smullin |
| 10/10/06 | Federal Express Corp. | New York NY | $9.34 | Vendor | S. Smullin |

**Total**                                                    $700.65

22 December 2006

David M. Sherbin, Esq.
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098-2815

 ROTHSCHILD

Dear David:

Enclosed please find our statement of fees for professional services rendered and expenses incurred by Rothschild Inc. for the period November 1, 2006 through November 30, 2006 (the "Statement"). This Statement has been prepared in accordance with the Order Under 11 U.S.C. 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2005 (the "Order"). The compensation owed Rothschild Inc. by Delphi Corporation is calculated pursuant to the Order and the Final Order Under 11 U.S.C. 327(a) and 328 Authorizing Employment and Retention of Rothschild Inc. as Financial Advisor and Investment Banker to Debtors dated November 30, 2005.

Please feel free to call me or David Resnick at (212) 403-5252 if you should have any questions regarding this invoice.

Very truly yours,

WRS/dgs
Enclosure:

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

William R. Shaw
Director
Telephone (212) 403-5221
Facsimile (212) 403-5454
Email david.resnick@us.rothschild.com

## DISTRIBUTION LIST

John Wm. Butler, Jr., Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

Alicia M. Leonhard, Esq.
Office of the United States Trustee
    for the Southern District of New York
33 Whitehall Street, Suite 2100
New York, New York 10004

Robert J. Rosenberg, Esq.
Latham & Watkins LLP
885 Third Avenue
New York, New York 10022-4802

Kenneth S. Ziman, Esq.
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, New York 10017

Donald Bernstein, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Brian Resnick, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Valeria Venable
GE Plastics, Americas
9930 Kincey Avenue
Huntersville, NC 28078

John J. Marquess, Esq.
Legal Cost Control, Inc.
255 Kings Highway East
Haddonfield, NJ 08033

Bonnie Steingart, Esq.
Fried, Frank, Harris, Shriver & Jacobson LLP
One New York Plaza
New York, NY 10004

# Invoice

**Invoice**  1206 DLR DPH1

**Date**  22 December 2006

**✳R ROTHSCHILD**

Delphi Corporation
5725 Delphi Drive
Troy Michigan 48098-2815

**For the attention of**  David M. Sherbin, Esq., General Counsel

| | |
|---|---:|
| Monthly advisory fee:  November 1, 2006 – November 30, 2006 | $250,000.00 |
| 80 percent of advisory fee: | X 0.80 |
| | 200,000.00 |
| Out-of-Pocket expenses: | 17,585.02 |
| **Total Due** | **$217,585.02** |

The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Disbursements and charges received and booked after the closing date of this statements will be billed subsequently.

Please transfer funds to:

| JP Morgan Chase Address | Account Name: | Rothschild Inc. |
|---|---|---|
| 500 Stanton Christiana Road | Account Number: | 0 045 42 212 |
| Newark, DE  19713 | ABA: | 021000021 |

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

Telephone: (212) 403-3500
Fax: (212) 403-3501

# DELPHI CORPORATION

## Summary of Out-of-Pocket Expenses

### November 1, 2006 - November 30, 2006

| | |
|---|---:|
| Travel | $9,685.73 |
| Taxis/Tolls/Parking | 1,539.75 |
| Hotel | 1,529.74 |
| Legal Fees | - |
| Miscellaneous | 160.65 |
| Meals | 704.56 |
| Word Processing | 470.00 |
| Copies | 2,799.70 |
| Research/Database | 18.46 |
| Telephone/Communications | 591.16 |
| Courier Services | 85.27 |
| **Total** | **$ 17,585.02** |

# DELPHI CORPORATION

## Travel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/04/06 | Ticket refund | New York, NY | -$489.30 | Vendor | C. Savage |
| 10/06/06 | Cincinnati/Newark | New York, NY | $669.30 | Vendor | C. Savage |
| 10/12/06 | NY/Detroit/NY | New York, NY | $1,183.60 | Vendor | C. Savage |
| 10/17/06 | NY/Detroit/NY | New York, NY | $1,098.60 | Vendor | L. Pei |
| 10/25/06 | NY/Detroit | New York, NY | $599.30 | Vendor | C. Savage |
| 10/25/06 | Detroit/NY | New York, NY | $499.30 | Vendor | C. Savage |
| 10/27/06 | NY/Detroit/NY | New York, NY | $1,226.72 | Vendor | S. Brin |
| 10/29/06 | NY/Houston/Brownsville/NY | New York, NY | $1,060.20 | Vendor | L. Pei |
| 10/31/06 | NY/Detroit | New York, NY | $599.30 | Vendor | L. Pei |
| 11/01/06 | Detroit/Birmingham | New York, NY | $650.11 | Vendor | L. Pei |
| 11/02/06 | Birmingham/NY | New York, NY | $617.80 | Vendor | L. Pei |
| 11/02/06 | NY/Detroit/NY | New York, NY | $1,012.20 | Vendor | S. Brin |
| 11/05/06 | NY/Detroit | New York, NY | $354.30 | Vendor | S. Brin |
| 11/10/06 | Detroit/NY | New York, NY | $604.30 | Vendor | S. Brin |
| **Total** | | | **$9,685.73** | | |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 09/14/06 | From office to home | New York, NY | $8.00 | Vendor | E. Caplan |
| 09/19/06 | From office to home | New York, NY | $10.00 | Vendor | E. Caplan |
| 10/04/06 | From office to home | New York, NY | $7.40 | Vendor | E. Caplan |
| 10/06/06 | From office to home | New York, NY | $6.00 | Vendor | I. Fayn |
| 10/12/06 | From home to airport | New York, NY | $73.44 | Vendor | W. Cannon |
| 10/13/06 | From airport to hotel | Troy, MI | $90.00 | Vendor | C. Savage |
| 10/13/06 | From hotel to meeting | Troy, MI | $87.00 | Vendor | C. Savage |
| 10/19/06 | Rental car used during trip | Detroit, MI | $102.53 | Vendor | C. Savage |
| 10/17/06 | From meeting to client's office | Detroit, MI | $44.00 | Vendor | C. Savage |
| 10/13/06 | From meeting to airport | Troy, MI | $102.00 | Vendor | L. Pei |
| 10/18/06 | Rental car used during trip | Detroit, MI | $145.48 | Vendor | C. Savage |
| 10/18/06 | Purchase of gas during trip | Detroit, MI | $20.67 | Vendor | S. Brin |
| 10/27/06 | From home to airport | New York, NY | $132.90 | Vendor | A. Ridings |
| 10/29/06 | From office to airport | New York, NY | $105.16 | Vendor | L. Pei |
| 10/29/06 | From office to airport | New York, NY | $79.36 | Vendor | C. Savage |
| 10/30/06 | From hotel to airport | Detroit, MI | $77.00 | Vendor | L. Pei |
| 10/31/06 | From home to airport | New York, NY | $76.50 | Vendor | L. Pei |
| 10/31/06 | From airport to office | New York, NY | $72.93 | Vendor | L. Pei |
| 11/02/06 | Rental car used during trip | Detroit, MI | $197.32 | Vendor | L. Pei |
| 11/03/06 | Rental car used during trip | Birmingham, AL | $102.06 | Vendor | |

**Total**     $1,539.75

# DELPHI CORPORATION

## Hotel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/12/06 | Townsend 1 night | Brimingham, MI | $394.20 | Vendor | C. Savage |
| 10/17/06 | Westin 1 night | Detroit, MI | $295.26 | Vendor | L. Pei |
| 10/18/06 | Westin 1 night | Detroit, MI | $163.80 | Vendor | C. Savage |
| 10/29/06 | Mariott 1 night | Brownsville, TX | $129.95 | Vendor | L. Pei |
| 10/30/06 | Sheraton 1 night | Padre Island, TX | $111.87 | Vendor | L. Pei |
| 10/31/06 | Mariott 1 night | Detroit, MI | $224.87 | Vendor | L. Pei |
| 11/01/06 | Sheraton 1 night | Tuscaloosa, AL | $105.45 | Vendor | L. Pei |
| 11/02/06 | Mariott 1 night | Frankenmuth, MI | $104.34 | Vendor | S. Brin |
| **Total** | | | $1,529.74 | | |

# DELPHI CORPORATION

## Miscellaneous Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 11/30/06 | Presentation materials | New York, NY | $117.80 | Vendor | Various |
| 11/30/06 | Presentation materials | New York, NY | $42.85 | Vendor | Various |
| **Total** | | | $160.65 | | |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 07/16/06 | Working dinner | New York, NY | $9.90 | Vendor | C. Savage |
| 10/09/06 | Working dinner | New York, NY | $4.98 | Vendor | I Fayn |
| 10/12/06 | Traveling meal (b'fast) | Birmingham, MI | $8.66 | Vendor | C. Savage |
| 10/12/06 | Traveling meal (dinner) | Detroit, MI | $94.45 | Vendor | C. Savage |
| 10/13/06 | Traveling meal (lunch) | Detroit, MI | $12.58 | Vendor | C. Savage |
| 10/13/06 | Traveling meal (b'fast) | Birmingham, MI | $13.52 | Vendor | C.Savage |
| 10/17/06 | Traveling meal (dinner) | Detroit, MI | $27.62 | Vendor | L Pei |
| 10/18/06 | Traveling meal (b'fast) | Troy, MI | $14.11 | Vendor | C.Savage |
| 10/30/06 | Traveling meal (dinner) | Padre Island, TX | $51.95 | Vendor | L Pei |
| 10/30/06 | Traveling meal (b'fast) | Brownsville, TX | $16.11 | Vendor | L. Pei |
| 10/31/06 | Working dinner | New York, NY | $12.81 | Vendor | L. Pei |
| 10/31/06 | Traveling meal (b'fast) | Brownsville, TX | $5.14 | Vendor | L. Pei |
| 10/31/06 | Traveling meal (lunch) | Detroit, MI | $4.02 | Vendor | L. Pei |
| 10/31/06 | Traveling meal (dinner) | Detroit, MI | $5.19 | Vendor | L. Pei |
| 10/31/06 | Working dinner | New York, NY | $19.28 | Vendor | A. Causer |
| 11/01/06 | Traveling meal (b'fast) | Detroit, MI | $11.38 | Vendor | L. Pei |
| 11/01/06 | Traveling meal (dinner) | Tuscaloosa, AL | $48.73 | Vendor | L. Pei |
| 11/02/06 | Traveling meal (b'fast) | Tuscaloosa, AL | $18.84 | Vendor | L. Pei |
| 11/02/06 | Traveling meal (dinner) | Newark, NJ | $8.28 | Vendor | L. Pei |
| 11/02/06 | Traveling meal (dinner) | Detroit, MI | $62.08 | Vendor | S. Brin |
| 11/03/06 | Traveling meal (lunch) | Detroit, MI | $32.10 | Vendor | S. Brin |
| 11/04/06 | Working dinner | New York, NY | $24.99 | Vendor | E. Caplan |
| 11/05/06 | Working dinner | New York, NY | $18.15 | Vendor | S. Brin |
| 11/06/06 | Traveling meal (dinner) | Detroit, MI | $61.77 | Vendor | S. Brin |
| 11/06/06 | Traveling meal (b'fast) | Detroit, MI | $9.54 | Vendor | S. Brin |
| 11/07/06 | Working dinner | New York, NY | $12.95 | Vendor | E. Caplan |
| 11/07/06 | Traveling meal (dinner) | Detroit, MI | $59.27 | Vendor | S. Brin |
| 11/08/06 | Traveling meal (lunch) | Detroit, MI | $36.16 | Vendor | S. Brin |

**Total**  $704.56

# DELPHI CORPORATION

## Word Processing Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Nov-06 | Word processing charge | New York, NY | $251.67 | Vendor | Various |
| Nov-06 | Word processing charge | New York, NY | $218.33 | Vendor | Various |
| **Total** | | | $470.00 | | |

# DELPHI CORPORATION

## Copy Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 11/30/06 | Black & white copies | New York, NY | $3.00 | $0.10 per page | W. Cannon |
| 11/30/06 | Black & white copies | New York, NY | $2.80 | $0.10 per page | D. Grasso-Shandley |
| 11/30/06 | Black & white copies | New York, NY | $1.10 | $0.10 per page | A. Ridings |
| 11/30/06 | Black & white copies | New York, NY | $1.20 | $0.10 per page | A. Ridings |
| 11/30/06 | Color copies | New York, NY | $168.00 | $1.00 per page | A. Ridings |
| 11/30/06 | Color copies | New York, NY | $525.00 | $1.00 per page | A. Ridings |
| 11/30/06 | Color copies | New York, NY | $535.00 | $1.00 per page | A. Ridings |
| 11/30/06 | Black & white copies | New York, NY | $1.00 | $0.10 per page | A. Ridings |
| 11/30/06 | Black & white copies | New York, NY | $6.60 | $0.10 per page | E. Caplan |
| 11/30/06 | Color copies | New York, NY | $288.00 | $1.00 per page | E. Caplan |
| 11/30/06 | Color copies | New York, NY | $444.00 | $1.00 per page | E. Caplan |
| 11/30/06 | Color copies | New York, NY | $824.00 | $1.00 per page | A. Causer |

**Total**    $2,799.70

# DELPHI CORPORATION

## Research/Database Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 11/21/06 | Thomson | New York, NY | $12.60 | Vendor | Various |
| 11/27/06 | Factiva | New York, NY | $5.86 | Vendor | Various |
| **Total** | | | $18.46 | | |

# DELPHI CORPORATION

## Telephone/Communication Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/10/06 | Conference call | New York, NY | $42.14 | Vendor | A. Ridings & 8 parties |
| 10/13/06 | Conference call | New York, NY | $65.73 | Vendor | A. Ridings & 6 parties |
| 10/16/06 | Conference call | New York, NY | $29.84 | Vendor | A. Ridings & 7 parties |
| 10/16/06 | Conference call | New York, NY | $25.76 | Vendor | A. Causer & 5 parties |
| 10/16/06 | Conference call | New York, NY | $13.94 | Vendor | A. Causer & 1 party |
| 10/18/06 | Conference call | New York, NY | $14.86 | Vendor | A. Causer & 4 parties |
| 10/19/06 | Conference call | New York, NY | $86.92 | Vendor | A. Causer & 6 parties |
| 10/20/06 | Conference call | New York, NY | $34.60 | Vendor | A. Causer & 6 parties |
| 10/20/06 | Conference call | New York, NY | $16.73 | Vendor | E. Caplan & 1 party |
| 10/24/06 | Conference call | New York, NY | $14.51 | Vendor | E. Caplan & 3 parties |
| 10/25/06 | Conference call | New York, NY | $73.64 | Vendor | E. Caplan & 8 parties |
| 10/25/06 | Conference call | New York, NY | $27.79 | Vendor | E. Caplan & 6 parties |
| 10/26/06 | Conference call | New York, NY | $17.28 | Vendor | A. Causer & 4 parties |
| 10/27/06 | Conference call | New York, NY | $45.58 | Vendor | A. Ridings & 4 parties |
| 10/27/06 | Conference call | New York, NY | $47.52 | Vendor | A. Ridings & 4 parties |
| 10/27/06 | Conference call | New York, NY | $18.42 | Vendor | E. Caplan & 6 parties |
| 10/30/06 | Internet usage | New York, NY | $7.95 | Vendor | L. Pei |
| 11/02/06 | Internet usage | New York, NY | $7.95 | Vendor | L. Pei |

Total $591.16

# DELPHI CORPORATION

## Courier Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/29/06 | Delxue Delivery System | New York NY | $18.00 | Vendor | Various |
| 10/29/06 | Deluxe Delivery System | New York NY | $8.75 | Vendor | Various |
| 11/15/06 | Deluxe Delivery System | New York NY | $8.75 | Vendor | Various |
| 11/16/06 | Federal Express Corp. | New York NY | $49.77 | Vendor | A. Ridings |
| **Total** | | | $85.27 | | |

31 January 2007

David M. Sherbin, Esq.
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098-2815

 **ROTHSCHILD**

Dear David:

Enclosed please find our statement of fees for professional services rendered and expenses incurred by Rothschild Inc. for the period December 1, 2006 through December 31, 2006 (the "Statement"). This Statement has been prepared in accordance with the Order Under 11 U.S.C. 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2005 (the "Order"). The compensation owed Rothschild Inc. by Delphi Corporation is calculated pursuant to the Order and the Final Order Under 11 U.S.C. 327(a) and 328 Authorizing Employment and Retention of Rothschild Inc. as Financial Advisor and Investment Banker to Debtors dated November 30, 2005.

Please feel free to call me or David Resnick at (212) 403-5252 if you should have any questions regarding this invoice.

Very truly yours,

WRS/dgs
Enclosure:

Rothschild Inc.                    William R. Shaw
1251 Avenue of the Americas        Director
New York, NY 10020                 Telephone (212) 403-5221
www.rothschild.com                 Facsimile (212) 403-5454
                                   Email david.resnick@us.rothschild.com



## DISTRIBUTION LIST

John Wm. Butler, Jr., Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

Alicia M. Leonhard, Esq.
Office of the United States Trustee
    for the Southern District of New York
33 Whitehall Street, Suite 2100
New York, New York 10004

Robert J. Rosenberg, Esq.
Latham & Watkins LLP
885 Third Avenue
New York, New York 10022-4802

Kenneth S. Ziman, Esq.
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, New York 10017

Donald Bernstein, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Brian Resnick, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Valeria Venable
GE Plastics, Americas
9930 Kincey Avenue
Huntersville, NC 28078

John J. Marquess, Esq.
Legal Cost Control, Inc.
255 Kings Highway East
Haddonfield, NJ 08033

Bonnie Steingart, Esq.
Fried, Frank, Harris, Shriver & Jacobson LLP
One New York Plaza
New York, NY 10004

# Invoice

**Invoice**    0107 DLR DPH1

**Date**    31 January 2007

## ✳**R** ROTHSCHILD

Delphi Corporation
5725 Delphi Drive
Troy Michigan 48098-2815

**For the attention of**    David M. Sherbin, Esq., General Counsel

| | |
|---|---:|
| Monthly advisory fee: December 1, 2007 – December 31, 2006 | $250,000.00 |
| 80 percent of advisory fee: | X 0.80 |
| | 200,000.00 |
| Out-of-Pocket expenses: | 78,537.46 |
| **Total Due** | **$278,537.46** |

The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Disbursements and charges received and booked after the closing date of this statements will be billed subsequently.

Please transfer funds to:

| | | |
|---|---|---|
| JP Morgan Chase Address | Account Name: | Rothschild Inc. |
| 500 Stanton Christiana Road | Account Number: | 0 045 42 212 |
| Newark, DE  19713 | ABA: | 021000021 |

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

Telephone: (212) 403-3500
Fax: (212) 403-3501

# DELPHI CORPORATION

## Summary of Out-of-Pocket Expenses

### December 1, 2006 - December 31, 2006

| | |
|---|---:|
| Travel | $27,424.04 |
| Taxis/Tolls/Parking | 8,383.85 |
| Hotel | 10,362.11 |
| Legal Fees | 14,854.27 |
| Miscellaneous | 314.82 |
| Meals | 3,987.37 |
| Word Processing | 767.74 |
| Copies | 7,883.20 |
| Research/Database | 2,161.74 |
| Telephone/Communications | 2,075.47 |
| Courier Services | 322.85 |
| **Total** | **$ 78,537.46** |

# DELPHI CORPORATION

## Travel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/05/06 | Ticket refund | New York, NY | -$623.10 | Vendor | I. Fayn |
| 10/06/06 | Detroit/Newark | New York, NY | $538.10 | Vendor | L. Pei |
| 10/07/06 | NY/Detroit/Saginaw/Detroit/NY | New York, NY | $1,147.70 | Vendor | E. Caplan |
| 10/11/06 | Detroit/NY | New York, NY | $499.30 | Vendor | I. Fayn |
| 10/12/06 | Detroit/NY | New York, NY | $519.30 | Vendor | E. Caplan |
| 10/20/06 | Ticket refund | New York, NY | -$573.10 | Vendor | E. Caplan |
| 10/26/06 | Detroit/NY | New York, NY | $499.30 | Vendor | W. Shaw |
| 10/26/06 | NY/Detroit/NY | New York, NY | $1,028.80 | Vendor | W. Shaw |
| 10/26/06 | Ticket refund | New York, NY | -$514.40 | Vendor | W. Shaw |
| 10/31/06 | NY/Detroit/NY | New York, NY | $1,028.80 | Vendor | D. Resnick |
| 11/01/06 | Ticket refund | New York, NY | -$499.30 | Vendor | W. Shaw |
| 11/01/06 | NY/Detroit/NY | New York, NY | $998.60 | Vendor | N. Torraco |
| 11/01/06 | NY/Detroit/NY | New York, NY | $1,028.80 | Vendor | W. Shaw |
| 11/01/06 | NY/Detroit/Newark | New York, NY | $998.60 | Vendor | E. Caplan |
| 11/03/06 | Detroit/NY | New York, NY | $599.30 | Vendor | N. Torraco |
| 11/03/06 | Detroit/NY | New York, NY | $599.30 | Vendor | E. Caplan |
| 11/04/06 | Newark/Detroit | New York, NY | $544.30 | Vendor | E. Caplan |
| 11/05/06 | NY/Detroit/NY | New York, NY | $1,027.80 | Vendor | S. Brin |
| 11/06/06 | NY/Detroit | New York, NY | $504.30 | Vendor | N. Bell |
| 11/09/06 | Detroit/NY | New York, NY | $653.30 | Vendor | N. Torraco |
| 11/09/06 | Detroit/NY | New York, NY | $514.40 | Vendor | W. Shaw |
| 11/09/06 | Detroit/NY | New York, NY | $514.40 | Vendor | N. Bell |
| 11/10/06 | NY/Detroit | New York, NY | $330.30 | Vendor | E. Caplan |
| 11/10/06 | NY/Detroit/NY | New York, NY | $653.30 | Vendor | N. Torraco |
| 11/10/06 | Detroit/NY | New York, NY | $1,028.80 | Vendor | G. Rosenfeld |
| 11/13/06 | NY/Detroit/NY | New York, NY | $599.30 | Vendor | E. Caplan |
| 11/14/06 | NY/Detroit/NY | New York, NY | $1,028.80 | Vendor | D. Resnick |
| 11/14/06 | NY/Cincinnati/Huntsville/Atlanta/Newark | New York, NY | $1,028.80 | Vendor | W. Shaw |
| 11/15/06 | Airline credit | New York, NY | $1,379.20 | Vendor | E. Caplan |
| 11/15/06 | Ticket refund | New York, NY | -$24.00 | Vendor | E. Caplan |
| 11/16/06 | Director/NY | New York, NY | -$599.30 | Vendor | E. Caplan |
| 11/16/06 | NY/Detroit | New York, NY | $514.40 | Vendor | N. Torraco |
| 11/17/06 | Detroit/NY | New York, NY | $504.30 | Vendor | E. Caplan |
| 11/20/06 | NY/Detroit | New York, NY | $604.30 | Vendor | S. Brin |
| 11/21/06 | NY/Houston/Mexico City | New York, NY | $653.30 | Vendor | E. Caplan |
|  |  |  | $1,102.06 |  |  |

# DELPHI CORPORATION

## Travel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 11/21/06 | Mexico City/Queretaro | New York, NY | $273.00 | Vendor | E. Caplan |
| 11/25/06 | NY/Detroit/NY | New York, NY | $294.60 | Vendor | E. Caplan |
| 11/27/06 | Detroit/Newark | New York, NY | $585.30 | Vendor | S. Brin |
| 11/27/06 | NY/Detroit | New York, NY | $653.30 | Vendor | S. Brin |
| 12/01/06 | Detroit/Atlanta./Huntsville/Atlanta/NY | New York, NY | $1,290.20 | Vendor | S. Brin |
| 12/04/06 | NY/Mexico/Queretaro | New York, NY | $633.58 | Vendor | E. Caplan |
| 12/06/06 | NY/Detroit/NY | New York, NY | $1,028.80 | Vendor | G. Rosenfeld |
| 12/06/06 | Queretaro/Houston/NY | New York, NY | $634.53 | Vendor | E. Caplan |
| 12/07/06 | Ticket refund | New York, NY | -$499.30 | Vendor | E. Caplan |
| 12/12/06 | NY/Detroit | New York, NY | $653.30 | Vendor | W. Shaw |
| 12/13/06 | Detroit/NY | New York, NY | $653.30 | Vendor | W. Shaw |
| 12/18/06 | NY/Detroit (non-refundable purchased at airport) | New York, NY | $290.31 | Vendor | N. Torraco |
| 12/19/06 | NY/Detroit/NY | New York, NY | $1,028.80 | Vendor | W. Shaw |
| 12/20/06 | Detroit/NY | New York, NY | $504.30 | Vendor | N. Torraco |
| 12/20/06 | Detroit/NY | New York, NY | $504.30 | Vendor | W. Shaw |
| 12/20/06 | Ticket refund | New York, NY | -$653.30 | Vendor | W. Shaw |
| 12/22/06 | Ticket refund | New York, NY | -$289.04 | Vendor | I. Fayn |

**Total**    $27,424.04

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 09/07/06 | From meeting to home | New York, NY | $32.00 | Vendor | N. Bell |
| 09/08/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 09/09/06 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 09/10/06 | From office to home | New York, NY | $9.00 | Vendor | N. Torraco |
| 09/11/06 | From office to home | New York, NY | $5.00 | Vendor | N. Torraco |
| 09/13/06 | Package delivery to WS | New York, NY | $5.00 | Vendor | W. Wang |
| 09/14/06 | From office to home | New York, NY | $14.00 | Vendor | W. Wang |
| 09/14/06 | From airport to home | New York, NY | $107.10 | Vendor | I. Fayn |
| 09/16/06 | From home to office (wknd) | New York, NY | $10.00 | Vendor | N. Torraco |
| 09/16/06 | From office to home (wknd) | New York, NY | $8.00 | Vendor | N. Torraco |
| 09/19/06 | From airport to home | New York, NY | $45.00 | Vendor | N. Bell |
| 09/20/06 | From meeting to airport | Detroit, MI | $30.00 | Vendor | D. Resnick |
| 09/27/06 | From office to home | New York, NY | $8.00 | Vendor | N. Torraco |
| 09/28/06 | From office to home | New York, NY | $25.50 | Vendor | N. Torraco |
| 09/29/06 | From home to office for early meeting | New York, NY | $11.00 | Vendor | N. Torraco |
| 09/30/06 | From home to office (wknd) | New York, NY | $6.00 | Vendor | N. Torraco |
| 09/30/06 | From office to home (wknd) | New York, NY | $6.00 | Vendor | N. Torraco |
| 10/06/06 | From home to airport | New York, NY | $48.05 | Vendor | N. Bell |
| 10/06/06 | Rental car used during trip | Saginaw, MI | $245.82 | Vendor | L. Pei |
| 10/09/06 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 10/11/06 | From Saginaw to airport | Saginaw, MI | $354.50 | Vendor | N. Bell |
| 10/12/06 | From airport to hotel | Detroit, MI | $57.00 | Vendor | D. Resnick |
| 10/12/06 | From airport to Saginaw | Saginaw, MI | $188.00 | Vendor | N. Bell |
| 10/12/06 | From airport to home | New York, NY | $30.99 | Vendor | E. Caplan |
| 10/12/06 | Rental car used during trip | Saginaw, MI | $467.94 | Vendor | E. Caplan |
| 10/16/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 10/17/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 10/18/06 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 10/19/06 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 10/19/06 | From office to home | New York, NY | $25.50 | Vendor | N. Torraco |
| 10/20/06 | From home to office for early call | New York, NY | $5.00 | Vendor | N. Torraco |
| 10/21/06 | From office to home (wknd) | New York, NY | $6.00 | Vendor | N. Torraco |
| 10/21/06 | From home to office (wknd) | New York, NY | $6.00 | Vendor | N. Torraco |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/22/06 | From office to home (wknd) | New York, NY | $6.00 | Vendor | N. Torraco |
| 10/24/06 | From office to home | New York, NY | $12.00 | Vendor | N. Torraco |
| 10/24/06 | From office to home | New York, NY | $5.00 | Vendor | W. Shaw |
| 10/25/06 | From office to home | New York, NY | $8.00 | Vendor | N. Torraco |
| 10/26/06 | From company to airport | Detroit, MI | $100.00 | Vendor | W. Shaw |
| 10/26/06 | From airport to company | Detroit, MI | $92.00 | Vendor | W. Shaw |
| 10/26/06 | From home to airport | New York, NY | $52.53 | Vendor | W. Shaw |
| 10/27/06 | From office to home | New York, NY | $8.00 | Vendor | N. Torraco |
| 10/27/06 | From airport to company | Detroit, MI | $114.70 | Vendor | N. Bell |
| 10/28/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 10/29/06 | From office to home | New York, NY | $8.00 | Vendor | N. Torraco |
| 10/30/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 10/31/06 | From office to home | New York, NY | $37.74 | Vendor | D. Resnick |
| 11/01/06 | From airport to meeting | Detroit, MI | $92.00 | Vendor | N. Torraco |
| 11/01/06 | From meeting to airport | Detroit, MI | $55.00 | Vendor | D. Resnick |
| 11/01/06 | From company to airport | Detroit, MI | $80.00 | Vendor | W. Shaw |
| 11/01/06 | From airport to meeting | Detroit, MI | $67.00 | Vendor | W. Shaw |
| 11/2/2006 | From home to airport | New York, NY | $52.53 | Vendor | E. Caplan |
| 11/03/06 | From meeting to airport | Detroit, MI | $80.00 | Vendor | N. Torraco |
| 11/3/2006 | From office to meeting | New York, NY | $11.00 | Vendor | E. Caplan |
| 11/03/06 | Gas purchase for rental car | Saginaw, MI | $21.11 | Vendor | E. Caplan |
| 11/04/06 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 11/05/06 | Rental car used during trip | Detroit, MI | $291.45 | Vendor | S. Brin |
| 11/06/06 | From office to home | New York, NY | $10.00 | Vendor | D. Resnick |
| 11/06/06 | From office to home | New York, NY | $8.00 | Vendor | W. Shaw |
| 11/06/06 | From airport to Saginaw | Saginaw, MI | $342.00 | Vendor | N. Bell |
| 11/07/06 | From office to home | New York, NY | $7.00 | Vendor | W. Shaw |
| 11/07/06 | Rental car used during trip | Detroit, MI | $178.02 | Vendor | S. Brin |
| 11/08/06 | From office to home | New York, NY | $7.00 | Vendor | W. Shaw |
| 11/08/06 | From Saginaw to hotel - Detroit | Saginaw, MI | $300.00 | Vendor | N. Bell |
| 11/09/06 | From airport to meeting | Detroit, MI | $92.00 | Vendor | N. Torraco |
| 11/09/06 | From company to airport | Detroit, MI | $80.00 | Vendor | W. Shaw |
| 11/9/2006 | From airport to home | New York, NY | $117.75 | Vendor | E. Caplan |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 11/09/06 | From Saginaw to hotel - Detroit | Saginaw, MI | $342.00 | Vendor | N. Bell |
| 11/09/06 | From hotel to Saginaw | Saginaw, MI | $342.00 | Vendor | N. Bell |
| 11/10/06 | Gas purchase for rental car | Detroit, MI | $9.27 | Vendor | S. Brin |
| 11/10/06 | Gas purchase for rental car | Detroit, MI | $28.83 | Vendor | S. Brin |
| 11/10/06 | From airport to home | New York, NY | $132.90 | Vendor | S. Brin |
| 11/11/06 | From office to home (wknd) | New York, NY | $11.00 | Vendor | N. Torraco |
| 11/11/06 | From home to office (wknd) | New York, NY | $16.00 | Vendor | N. Torraco |
| 11/11/06 | From airport to home | New York, NY | $79.87 | Vendor | E. Caplan |
| 11/11/06 | Gas purchase for rental car | Troy, MI | $33.93 | Vendor | E. Caplan |
| 11/13/06 | From airport to meeting | Detroit, MI | $90.00 | Vendor | D. Resnick |
| 11/13/06 | From airport to meeting | Detroit, MI | $90.00 | Vendor | G. Rosenfeld |
| 11/14/06 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 11/14/06 | From office to home | New York, NY | $8.00 | Vendor | W. Shaw |
| 11/14/06 | From airport to meeting | Detroit, MI | $95.00 | Vendor | W. Shaw |
| 11/14/06 | Rental car used during trip | Saginaw, MI | $282.49 | Vendor | E. Caplan |
| 11/14/06 | From home to airport | New York, NY | $78.54 | Vendor | E. Caplan |
| 11/14/06 | Rental car used during trip | Detroit, MI | $219.05 | Vendor | S. Brin |
| 11/15/06 | From office to home | New York, NY | $10.00 | Vendor | D. Resnick |
| 11/16/06 | From airport to meeting | Detroit, MI | $92.00 | Vendor | N. Torraco |
| 11/16/06 | From meeting to airport | Detroit, MI | $79.00 | Vendor | N. Torraco |
| 11/16/06 | From office to home | New York, NY | $7.50 | Vendor | D. Resnick |
| 11/17/06 | From company to airport | Detroit, MI | $80.00 | Vendor | W. Shaw |
| 11/17/06 | From airport to home | New York, NY | $132.90 | Vendor | S. Brin |
| 11/19/06 | From home to office (wknd) | New York, NY | $10.00 | Vendor | N. Torraco |
| 11/19/06 | From office to home (wknd) | New York, NY | $5.00 | Vendor | N. Torraco |
| 11/19/06 | From office to home | New York, NY | $8.90 | Vendor | E. Caplan |
| 11/20/06 | From office to home | New York, NY | $8.00 | Vendor | N. Torraco |
| 11/20/06 | From office to airport | New York, NY | $46.36 | Vendor | E. Caplan |
| 11/20/06 | From home to airport | New York, NY | $132.90 | Vendor | S. Brin |
| 11/21/06 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 11/21/06 | From office to home | New York, NY | $7.00 | Vendor | W. Shaw |
| 11/21/06 | Rental car used during trip | Detroit, MI | $101.48 | Vendor | S. Brin |
| 11/21/06 | Gas purchase for rental car | Detroit, MI | $22.26 | Vendor | S. Brin |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 11/21/06 | From airport to home | New York, NY | $157.36 | Vendor | S. Brin |
| 11/22/06 | From office to home | New York, NY | $8.00 | Vendor | N. Torraco |
| 11/26/06 | From office to home (wknd) | New York, NY | $6.00 | Vendor | N. Torraco |
| 11/26/06 | From home to office (wknd) | New York, NY | $6.00 | Vendor | N. Torraco |
| 11/26/06 | From office to home (wknd) | New York, NY | $8.10 | Vendor | E. Caplan |
| 11/27/06 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 11/27/06 | From office to home | New York, NY | $7.00 | Vendor | W. Shaw |
| 11/27/06 | Rental car used during trip | Detroit, MI | $265.24 | Vendor | S. Brin |
| 11/27/06 | From home to airport | New York, NY | $132.90 | Vendor | S. Brin |
| 11/27/06 | From home to airport | New York, NY | $131.34 | Vendor | E. Caplan |
| 11/28/06 | From office to home | New York, NY | $8.60 | Vendor | W. Shaw |
| 12/01/06 | From meeting to airport | Saginaw, MI | $308.40 | Vendor | S. Brin |
| 12/01/06 | From airport to home | New York, NY | $122.50 | Vendor | S. Brin |
| 12/05/06 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 12/05/06 | From office to home | New York, NY | $12.00 | Vendor | D. Resnick |
| 12/05/06 | Car service in Mexico | Queretaro, MX | $35.00 | Vendor | E. Caplan |
| 12/07/06 | From office to home | New York, NY | $10.00 | Vendor | N. Torraco |
| 12/08/06 | From office to home | New York, NY | $10.00 | Vendor | N. Torraco |
| 12/09/06 | From office to home (wknd) | New York, NY | $7.00 | Vendor | N. Torraco |
| 12/10/06 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 12/12/06 | From airport to meeting | Detroit, MI | $95.00 | Vendor | W. Shaw |
| 12/12/06 | From company to airport | Detroit, MI | $80.00 | Vendor | W. Shaw |
| 12/13/06 | From airport to office | New York, NY | $47.00 | Vendor | W. Shaw |
| 12/14/06 | From office to home | New York, NY | $10.00 | Vendor | N. Torraco |
| 12/16/06 | From office to home (wknd) | New York, NY | $14.00 | Vendor | N. Torraco |
| 12/19/06 | From airport to meeting | Detroit, MI | $95.00 | Vendor | W. Shaw |
| 12/21/06 | From office to home | New York, NY | $9.00 | Vendor | N. Torraco |

**Total**                                        $8,383.85

# DELPHI CORPORATION

## Hotel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/03/06 | Marriott 1 night | Sagniaw, MI | $126.54 | Vendor | L. Pei |
| 10/04/06 | Westin 1 night | Detroit, MI | $295.26 | Vendor | N. Bell |
| 10/04/06 | Marriott 1 night | Sagniaw, MI | $126.54 | Vendor | L. Pei |
| 10/04/06 | Credit - Westin Hotel | Detroit, MI | -$313.50 | Vendor | N. Bell |
| 10/05/06 | Westin 1 night | Detroit, MI | $295.26 | Vendor | N. Bell |
| 10/05/06 | Westin 1 night | Detroit, MI | $295.26 | Vendor | N. Bell |
| 10/08/06 | Westin 1 night | Detroit, MI | $295.26 | Vendor | N. Bell |
| 10/09/06 | Westin 1 night | Detroit, MI | $295.26 | Vendor | N. Bell |
| 10/09/06 | Marriott 1 night | Troy, MI | $236.17 | Vendor | I. Fayn |
| 10/10/06 | Westin 1 night | Detroit, MI | $295.26 | Vendor | N. Bell |
| 10/10/06 | Holiday Inn 1 night | Sagniaw, MI | $104.99 | Vendor | E. Caplan |
| 10/11/06 | Marriott 1 night | Troy, MI | $236.17 | Vendor | E. Caplan |
| 10/11/06 | Holiday Inn 1 night | Sagniaw, MI | $105.99 | Vendor | E. Caplan |
| 10/11/06 | Holiday Inn 1 night | Sagniaw, MI | $77.70 | Vendor | I. Fayn |
| 10/31/06 | Marriott 1 night | Detroit, MI | $320.85 | Vendor | D. Resnick |
| 11/01/06 | Marriott 1 night | Troy, MI | $224.87 | Vendor | N. Torraco |
| 11/02/06 | Marriott 1 night | Troy, MI | $224.87 | Vendor | N. Torraco |
| 11/02/06 | Springhill Suites 1 night | Frankenmuth, MI | $104.34 | Vendor | E. Caplan |
| 11/04/06 | Springhill Suites 1 night | Frankenmuth, MI | $104.34 | Vendor | E. Caplan |
| 11/05/06 | Springhill Suites 1 night | Frankenmuth, MI | $104.34 | Vendor | E. Caplan |
| 11/05/06 | Springhill Suites 1 night | Frankenmuth, MI | $104.34 | Vendor | S. Brin |
| 11/06/06 | Westin 1 night | Detroit, MI | $295.26 | Vendor | N. Bell |
| 11/06/06 | Springhill Suites 1 night | Frankenmuth, MI | $104.34 | Vendor | E. Caplan |
| 11/06/06 | Springhill Suites 1 night | Frankenmuth, MI | $104.34 | Vendor | S. Brin |
| 11/07/06 | Springhill Suites 1 night | Frankenmuth, MI | $104.34 | Vendor | S. Brin |
| 11/07/06 | Westin 1 night | Detroit, MI | $295.26 | Vendor | N. Bell |
| 11/07/06 | Springhill Suites 1 night | Frankenmuth, MI | $104.34 | Vendor | E. Caplan |
| 11/08/06 | Marriott 1 night | Troy, MI | $224.87 | Vendor | W. Shaw |
| 11/08/06 | Westin 1 night | Detroit, MI | $295.26 | Vendor | N. Bell |
| 11/08/06 | Marriott 1 night | Troy, MI | $224.87 | Vendor | E. Caplan |
| 11/08/06 | Springhill Suites 1 night | Frankenmuth, MI | $104.34 | Vendor | S. Brin |

# DELPHI CORPORATION

## Hotel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 11/09/06 | Marriott 1 night | Troy, MI | $224.87 | Vendor | E. Caplan |
| 11/09/06 | Springhill Suites 1 night | Frankenmuth, MI | $104.34 | Vendor | S. Brin |
| 11/10/06 | Holiday Inn 1 night | Sagniaw, MI | $77.70 | Vendor | E. Caplan |
| 11/13/06 | Townsend 1 night | Brimingham, MI | $262.80 | Vendor | D. Resnick |
| 11/13/06 | Townsend 1 night | Detroit, MI | $262.80 | Vendor | G. Rosenfeld |
| 11/14/06 | Springhill Suites 1 night | Frankenmuth, MI | $104.34 | Vendor | S. Brin |
| 11/15/06 | Springhill Suites 1 night | Frankenmuth, MI | $104.34 | Vendor | E. Caplan |
| 11/15/06 | Springhill Suites 1 night | Frankenmuth, MI | $104.34 | Vendor | S. Brin |
| 11/16/06 | Marriott 1 night | Troy, MI | $213.57 | Vendor | W. Shaw |
| 11/16/06 | Marriott 1 night | Troy, MI | $213.57 | Vendor | E. Caplan |
| 11/16/06 | Marriott 1 night | Troy, MI | $213.57 | Vendor | S. Brin |
| 11/20/06 | Marriott 1 night | Houston, TX | $256.23 | Vendor | E. Caplan |
| 11/20/06 | Westin 1 night | Detroit, MI | $295.26 | Vendor | S. Brin |
| 11/21/06 | Holiday Inn 1 night | Queretari, MX | $132.41 | Vendor | E. Caplan |
| 11/27/06 | Springhill Suites 1 night | Frankenmuth, MI | $104.34 | Vendor | E. Caplan |
| 11/27/06 | Springhill Suites 1 night | Frankenmuth, MI | $104.34 | Vendor | S. Brin |
| 11/28/06 | Springhill Suites 1 night | Frankenmuth, MI | $104.34 | Vendor | E. Caplan |
| 11/28/06 | Springhill Suites 1 night | Frankenmuth, MI | $104.34 | Vendor | S. Brin |
| 11/29/06 | Double Tree 1 night | Bay City, MI | $117.24 | Vendor | E. Caplan |
| 11/29/06 | Double Tree 1 night | Bay City, MI | $112.32 | Vendor | S. Brin |
| 11/30/06 | Double Tree 1 night | Bay City, MI | $213.57 | Vendor | E. Caplan |
| 11/30/06 | Holiday Inn 1 night | Detroit, MI | $64.77 | Vendor | S. Brin |
| 12/05/06 | Fiesta America 1 night | Queretari, MX | $161.50 | Vendor | E. Caplan |
| 12/06/06 | Fiesta America 1 night | Queretari, MX | $161.51 | Vendor | E. Caplan |
| 12/12/06 | Westin 1 night | Detroit, MI | $295.26 | Vendor | W. Shaw |
| 12/14/06 | Marriott 1 night | Troy, MI | $258.77 | Vendor | W. Shaw |
| 12/18/06 | Marriott 1 night | Troy, MI | $236.17 | Vendor | N. Torraco |
| 12/19/06 | Marriott 1 night | Troy, MI | $236.17 | Vendor | N. Torraco |

**Total**      $10,362.11

# DELPHI CORPORATION

## Legal Fee Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 11/15/06 | Debevoise & Plimpton | New York, NY | $4,922.00 | Vendor | Various |
| 12/02/06 | Debevoise & Plimpton | New York, NY | $643.50 | Vendor | Various |
| 12/22/06 | Debevoise & Plimpton | New York, NY | $9,288.77 | Vendor | Various |
| **Total** | | | $14,854.27 | | |

# D E B E V O I S E  &  P L I M P T O N  LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1072736

November 14, 2006

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

### Remittance Summary
(Payment Due Upon Receipt)

| | |
|---|---|
| **Total  Fees** | $4,922.00 |
| **Document Preparation, Communication, Other Charges and Disbursements** | <u>0.00</u> |
| **Total Amount Due** | <u>**$4,922.00**</u> |

### *Remit Payment By:*

*Check*

Debevoise & Plimpton LLP
Accounting Department, 28th Floor
919 Third Avenue
New York, N.Y 10022

Wire Transfer

Citibank, N.A., New York, N.Y
ABA # 021000089
Account # 4919-9225
Invoice No.: 1072736

*Tax Identification Number 13 - 5537279*

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Client / Matter Name: ROTHSCHILD RESTRUCTURING ENGAGEMENTS - ORACLE

Client / Matter Number: 21689.1038

Period Covered: October 1, 2006 through October 31, 2006

Billing Partner: Richard F. Hahn

Reviewing Partner: Debevoise & Plimpton

November 14, 2006

Client : ROTHSCHILD RESTRUCTURING ENGAGEMENTS           Invoice No.: 1072736

| | |
|---|---|
| **Total  Fees** | $4,922.00 |
| **Document Preparation, Communication, Other Charges and Disbursements** | **0.00** |
| **Total Amount Due** | **$4,922.00** |

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1072736

November 14, 2006

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

Matter Number: 21689.1038

For Professional Services and Advice rendered from October 1, 2006 through October 31, 2006 in connection with **ORACLE**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 10/01/06 | M Cronin | Revisions to supplemental application and prepare declaration | 2.40 | 1,188.00 |
| 10/08/06 | M Cronin | Emails w/ W Shaw re supplemental application | 0.10 | 49.50 |
| 10/09/06 | R Hahn | TCFW M. Cronin. | 0.20 | 170.00 |
| 10/09/06 | M Cronin | Emails and call w/ W Shaw re application status (.3); call and emails w/ Skadden re application status (.4); emails and call w/ RFH re noticing requirements (.3) | 1.00 | 495.00 |
| 10/11/06 | M Cronin | Calls w/ W Shaw re Application and Affidavit; revisions to same; emails re same; emails w/ Skadden re same | 1.70 | 841.50 |
| 10/12/06 | M Cronin | Call w/ W Shaw and revisions to App and Affidavit re same; email to J Carroll re same | 0.70 | 346.50 |
| 10/16/06 | M Cronin | Attn to final comments to Application and call and emails re same; emails w/ Skadden re seal/redaction | 0.60 | 297.00 |
| 10/17/06 | M Cronin | Emails re supplemental application | 0.10 | 49.50 |
| 10/19/06 | M Cronin | Call from WS and emails w/ Skadden re supp eng letter | 0.10 | 49.50 |
| 10/24/06 | M Cronin | Emails w/ Skadden and Bill Shaw re application | 0.10 | 49.50 |
| 10/26/06 | M Cronin | Call w/ Skadden re comments to application, order and declaration. email to WS re same. | 0.70 | 346.50 |

ROTHSCHILD RESTRUCTURING ENGAGEMENTS        2                    Invoice.: 1072736

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 10/27/06 | M Cronin | Emails w/ WS re supplemental application | 0.10 | 49.50 |
| 10/29/06 | M Cronin | Revisions to application and declaration and email to SW re same | 0.90 | 445.50 |
| 10/30/06 | M Cronin | Call from W. Shaw re application and email to Skadden re same (.3); emails re guidelines and local rules and review of memo re LCC memo (.8) | 1.10 | 544.50 |
| | | Hours / Amount: | 9.80 | $4,922.00 |

Disbursement & Other Charges:                    Amount

                Disbursement Total:          $0.00

**Total this Matter :**          **$4,922.00**

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1069754

October 16, 2006

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

## Remittance Summary
### (Payment Due Upon Receipt)

| | |
|---|---:|
| **Total  Fees** | **$643.50** |
| **Document Preparation, Communication, Other Charges and Disbursements** | **0.00** |
| **Total Amount Due** | **$643.50** |

## Remit Payment By:

### Check

Debevoise & Plimpton LLP
Accounting Department, 28th Floor
919 Third Avenue
New York, N.Y 10022

### Wire Transfer

Citibank, N.A., New York, N.Y
ABA # 021000089
Account # 4919-9225
Invoice No.: 1069754

*Tax Identification Number 13 - 5537279*

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

*Client / Matter Name: ROTHSCHILD RESTRUCTURING ENGAGEMENTS - ORACLE*

*Client / Matter Number: 21689.1038*

*Period Covered: September 1, 2006 through September 30, 2006*

*Billing Partner: Richard F. Hahn*

*Reviewing Partner: Debevoise & Plimpton*

*October 16, 2006*

*Client : ROTHSCHILD RESTRUCTURING ENGAGEMENTS*                    *Invoice No.: 1069754*

| | |
|---|---|
| **Total Fees** | $643.50 |
| **Document Preparation, Communication, Other Charges and Disbursements** | 0.00 |
| **Total Amount Due** | $643.50 |

22302463v1

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1069754

October 16, 2006

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

Matter Number:  21689.1038

For Professional Services and Advice rendered from September 1, 2006 through September 30, 2006 in connection
with **ORACLE**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 09/22/06 | M Cronin | Call w/ W Shaw re Delphi supp app | 0.20 | 99.00 |
| 09/26/06 | M Cronin | Review of Application and engagement letter (.4); call w/ Skadden (.1) and call w/ Rothschild (.2) re same; VM to J Carroll re same (.1) | 0.80 | 396.00 |
| 09/27/06 | M Cronin | Call and email w/ J Carroll re Delphi engagement letter and markup of same | 0.30 | 148.50 |
| | | Hours / Amount: | 1.30 | $643.50 |

| Disbursement & Other Charges: | Amount |
|-------------------------------|--------|
| Disbursement Total: | $0.00 |

**Total this Matter :**     **$643.50**

22302463v1

05-44481-rdd    Doc 7479-4    Filed 03/29/07    Entered 03/29/07 19:13:13    Exhibit C
ROTHSCHILD RESTRUCTURING ENGAGEMENT Pg 59 of 97

Invoice.: 1069754

*Timekeeper Summary*

| Timekeeper | Hours | Billed Per Hour | Amount |
|---|---|---|---|
| ASSOCIATE | | | |
| Maureen A. Cronin | 1.30 | 495.00 | 643.50 |
| **TOTAL FOR ASSOCIATE** | **1.30** | | **$643.50** |

# D E B E V O I S E  &  P L I M P T O N  LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

**Invoice Number: 1075632**

December 21, 2006

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

**Remittance Summary**
(Payment Due Upon Receipt)

| | |
|---|---|
| **Fees** | $9,123.00 |
| **Document Preparation, Communication, Other Charges and Disbursements** | 165.77 |
| **Total Amount Due** | $9,288.77 |

**Remit Payment By:**

_Check_

Debevoise & Plimpton LLP
Accounting Department, 28th Floor
919 Third Avenue
New York, N.Y 10022

Wire Transfer

Citibank, N.A., New York, N.Y
ABA # 021000089
Account # 4919-9225
**Invoice No.: 1075632**

_Tax Identification Number 13 - 5537279_

22358748v1

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

---

December 21, 2006

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

Invoice Number: 1075632
Matter Number:  21689.1038

For Professional Services and Advice rendered from November 1, 2006 through November 30, 2006 in connection
with **ORACLE**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 11/01/06 | M Cronin | Attn to comments from Skadden and revisions per same | 0.70 | 346.50 |
| 11/02/06 | M Cronin | Revisions to supplemental application and calls and emails re same | 1.60 | 792.00 |
| 11/03/06 | M Cronin | Attn to comments to application and call re same | 0.20 | 99.00 |
| 11/06/06 | M Cronin | Attn to comments from R Meisler and call re same | 0.50 | 247.50 |
| 11/07/06 | R Hahn | TCFW M. Cronin re modification to engagement. | 0.10 | 85.00 |
| 11/07/06 | M Cronin | Calls w/ R Meisler re app; email from WS re same; call w/ RFH re same | 0.40 | 198.00 |
| 11/08/06 | M Cronin | Review of revised affidavit and application and emails re same | 0.30 | 148.50 |
| 11/10/06 | M Cronin | Attn to revisions to supp app and affidavit and calls and emails re same | 1.00 | 495.00 |
| 11/14/06 | M Cronin | Calls and emails w/ Rothschild and B. Fern re retention issues | 0.50 | 247.50 |
| 11/16/06 | M Cronin | Review of revised retention documents and comments to same | 0.50 | 247.50 |
| 11/17/06 | M Cronin | Attn to revised retention docs and calls and emails re same | 1.10 | 544.50 |
| 11/28/06 | R Hahn | Discuss holdback issue. | 0.10 | 85.00 |
| 11/28/06 | M Cronin | Emails re filing of application and procedures per same (.5); review of report and call w/ Skadden and emails re same (.6) | 1.10 | 544.50 |

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 11/29/06 | R Hahn | TCFW M. Cronin re hearing. | 0.40 | 340.00 |
| 11/29/06 | M Erosa | Reviewed Managing Attorney Office records re: Delphi filing for M. Cronin | 0.10 | 22.50 |
| 11/29/06 | M Cronin | Attn to Latham response to fee report and calls and emails re same; prep for hearing; prep fee applications | 3.40 | 1,683.00 |
| 11/30/06 | R Hahn | TCFW M. Cronin re hearing. | 0.20 | 170.00 |
| 11/30/06 | M Erosa | Reviewed Managing Attorney Office records and documents with conference with M. Cronin and D. Saunders re: filing | 0.30 | 67.50 |
| 11/30/06 | D Saunders | Electronic case filing in United States Bankruptcy Court, Southern District of New York of Third Interim Fee Application of Rothschild Inc. for Compensation and Reimbursement of Expenses and prepared Judge's courtesy copy for submission by FedEx. | 1.00 | 136.00 |
| 11/30/06 | M Cronin | Attend fee hearing and calls and emails w/ RFH and Rothschild re same. | 5.30 | 2,623.50 |
| | | Hours / Amount: | 18.80 | $9,123.00 |

| Disbursement & Other Charges: | Amount |
|-------------------------------|--------|
| Word Processing - Non Network | 37.35 |
| Lawyer Out-of-Pocket | 23.46 |
| Express deliveries & Outside messengers | 11.76 |
| Other Database Services | 6.00 |
| Proofreading | 6.60 |
| Telephone Toll Calls | 0.99 |
| Network Word Processing | 79.61 |
| Disbursement Total: | $165.77 |

**Total this Matter :**          **$9,288.77**

*Timekeeper Summary*

| Timekeeper | Hours | Billed Per Hour | Amount |
|---|---|---|---|
| PARTNER | | | |
| Richard F. Hahn | 0.80 | 850.00 | 680.00 |
| **TOTAL FOR PARTNER** | **0.80** | | **$680.00** |
| ASSOCIATE | | | |
| Maureen A. Cronin | 16.60 | 495.00 | 8,217.00 |
| **TOTAL FOR ASSOCIATE** | **16.60** | | **$8,217.00** |
| MANAGING ATTY | | | |
| Manuel L. Erosa | 0.40 | 225.00 | 90.00 |
| Dana L. Saunders | 1.00 | 136.00 | 136.00 |
| **TOTAL FOR MANAGING ATTY** | **1.40** | | **$226.00** |

22358748v1

# DELPHI CORPORATION

## Miscellaneous Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 12/01/06 | Presentation materials | New York, NY | $277.62 | Vendor | Various |
| 12/01/06 | Presentation materials | New York, NY | $37.20 | Vendor | E. Caplan |
| **Total** | | | $314.82 | | |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/04/06 | Traveling meal (dinner) | Detroit, MI | $52.80 | Vendor | N. Bell |
| 10/04/06 | Traveling meal (lunch) | Detroit, MI | $38.53 | Vendor | N. Bell |
| 10/06/06 | Traveling meal (b'fast) | Saginaw, MI | $15.37 | Vendor | L. Pei |
| 10/06/06 | Traveling meal (dinner) | Saginaw, MI | $6.25 | Vendor | L. Pei |
| 10/10/06 | Traveling meal (dinner) | Detroit, MI | $37.53 | Vendor | N. Bell |
| 10/10/06 | Traveling meal (b'fast) | Troy, MI | $14.66 | Vendor | I. Fayn |
| 10/10/06 | Traveling meal (dinner) | Saginaw, MI | $43.41 | Vendor | I. Fayn & E. Caplan |
| 10/11/06 | Traveling meal (b'fast) | Detroit, MI | $4.40 | Vendor | N. Bell |
| 10/11/06 | Traveling meal (dinner) | Detroit, MI | $48.66 | Vendor | N. Bell |
| 10/11/06 | Traveling meal (lunch) | Detroit, MI | $38.53 | Vendor | N. Bell |
| 10/11/06 | Traveling meal (dinner) | Detroit, MI | $11.65 | Vendor | I. Fayn |
| 10/12/06 | Traveling meal (dinner) | Detroit, MI | $45.16 | Vendor | N. Bell |
| 10/12/06 | Traveling meal (b'fast) | Detroit, MI | $2.43 | Vendor | N. Bell |
| 10/12/06 | Traveling meal (lunch) | Detroit, MI | $43.62 | Vendor | N. Bell |
| 10/26/06 | Traveling meal (b'fast) | Detroit, MI | $6.71 | Vendor | W. Shaw |
| 10/27/06 | Traveling meal (lunch) | Troy, MI | $8.56 | Vendor | N. Bell |
| 10/30/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 10/30/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 10/30/06 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 10/31/06 | Traveling meal (dinner) | Detroit, MI | $17.85 | Vendor | D. Resnick |
| 11/01/06 | Traveling meal (b'fast) | Troy, MI | $3.69 | Vendor | N. Torraco |
| 11/01/06 | Traveling meal (b'fast) | Detroit, MI | $40.93 | Vendor | D. Resnick & J. Butler |
| 11/01/06 | Traveling meal (dinner) | Troy, MI | $59.72 | Vendor | N. Torraco |
| 11/01/06 | Traveling meal (lunch) | Troy, MI | $11.56 | Vendor | N. Torraco |
| 11/01/06 | Traveling meal (b'fast) | New York, NY | $4.01 | Vendor | W. Shaw |
| 11/01/06 | Traveling meal (dinner) | Detroit, MI | $8.87 | Vendor | W. Shaw |
| 11/02/06 | Traveling meal (b'fast) | Troy, MI | $22.92 | Vendor | N. Torraco |
| 11/02/06 | Traveling meal (dinner) | Troy, MI | $51.45 | Vendor | N. Torraco |
| 11/02/06 | Traveling meal (lunch) | Troy, MI | $10.15 | Vendor | N. Torraco |
| 11/02/06 | Traveling meal (dinner) | Saginaw, MI | $8.89 | Vendor | E. Caplan |
| 11/02/06 | Traveling meal (b'fast) | Detroit, MI | $3.81 | Vendor | S. Brin |
| 11/02/06 | Traveling meal (lunch) | Detroit, MI | $5.15 | Vendor | S. Brin |
| 11/03/06 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 11/03/06 | Traveling meal (b'fast) | Troy, MI | $22.67 | Vendor | N. Torraco |
| 11/03/06 | Traveling meal (lunch) | Troy, MI | $8.97 | Vendor | N. Torraco |
| 11/04/06 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | W. Wang |
| 11/04/06 | Working lunch (wknd) | New York, NY | $6.13 | Vendor | W. Wang |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 11/05/06 | Working dinner | New York, NY | $15.24 | Vendor | W. Wang |
| 11/05/06 | Traveling meal (dinner) | New York, NY | $2.45 | Vendor | E. Caplan |
| 11/06/06 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 11/06/06 | Traveling meal (b'fast) | Detroit, MI | $12.50 | Vendor | N. Bell |
| 11/06/06 | Traveling meal (dinner) | Detroit, MI | $54.10 | Vendor | N. Bell |
| 11/06/06 | Traveling meal (dinner) | Detroit, MI | $8.05 | Vendor | E. Caplan |
| 11/07/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 11/07/06 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 11/07/06 | Traveling meal (b'fast) | Detroit, MI | $3.50 | Vendor | N. Bell |
| 11/07/06 | Traveling meal (lunch) | Detroit, MI | $37.80 | Vendor | N. Bell |
| 11/07/06 | Trvaeling meal (dinner) | Detroit, MI | $45.89 | Vendor | N. Bell |
| 11/08/06 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 11/08/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 11/08/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 11/08/06 | Traveling meal (dinner) | Detroit, MI | $40.80 | Vendor | N. Bell |
| 11/08/06 | Traveling meal (lunch) | Detroit, MI | $29.57 | Vendor | N. Bell |
| 11/08/06 | Travelingmeal (lunch) | Detroit, MI | $32.71 | Vendor | N. Bell |
| 11/08/06 | Traveling meal (dinner) | New York, NY | $9.18 | Vendor | E. Caplan |
| 11/08/06 | Traveling meal (dinner) | Troy, MI | $56.69 | Vendor | E. Caplan |
| 11/09/06 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 11/09/06 | Traveling meal (dinner) | Detroit, MI | $8.87 | Vendor | W. Shaw |
| 11/09/06 | Traveling meal (b'fast) | Detroit, MI | $11.65 | Vendor | N. Bell |
| 11/09/06 | Traveling meal (dinner) | Detroit, MI | $34.71 | Vendor | N. Bell |
| 11/09/06 | Traveling meal (dinner) | Troy, MI | $50.08 | Vendor | E. Caplan |
| 11/09/06 | Traveling meal (dinner) | Frankenmuth, MI | $41.93 | Vendor | S. Brin & E. Caplan |
| 11/10/06 | Working dinner | New York, NY | $19.34 | Vendor | W. Wang |
| 11/10/06 | Traveling meal (lunch) | Detroit, MI | $7.95 | Vendor | N. Torraco |
| 11/10/06 | Traveling meal (lunch) | Detroit, MI | $15.80 | Vendor | E. Caplan |
| 11/11/06 | Working dinner (wknd0 | New York, NY | $20.00 | Vendor | W. Wang |
| 11/11/06 | Working lunch (wknd) | New York, NY | $15.24 | Vendor | W. Wang |
| 11/11/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 11/13/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 11/13/06 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 11/13/06 | Traveling meal (b'fast) | New York, NY | $4.87 | Vendor | D. Resnick |
| 11/13/06 | Dinner meeting | Birmingham, MI | $509.16 | Vendor | DR, D. Bartner, G. Rosenfeld, J. Butler & J. Firzzley |
| 11/14/06 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 11/14/06 | Working dinner | New York, NY | $12.32 | Vendor | M. Stein |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 11/14/06 | Traveling meal (b'fast) | Troy, MI | $3.28 | Vendor | W. Shaw |
| 11/14/06 | Traveling meal (dinner) | New York, NY | $25.11 | Vendor | S. Brin |
| 11/15/06 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 11/15/06 | Traveling meal (lunch) | Detroit, MI | $64.00 | Vendor | S. Brin & E. Caplan |
| 11/15/06 | Working dinner | New York, NY | $20.00 | Vendor | A. Causer |
| 11/16/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 11/16/06 | Traveling meal (lunch) | Detroit, MI | $9.86 | Vendor | N. Torraco |
| 11/16/06 | Traveling meal (dinner) | Detroit, MI | $2.07 | Vendor | E. Caplan |
| 11/16/06 | Traveling meal (b'fast) | Detroit, MI | $16.78 | Vendor | S. Brin |
| 11/16/06 | Traveling meal (dinner) | Detroit, MI | $132.19 | Vendor | S. Brin & E. Caplan |
| 11/16/06 | Traveling meal (lunch) | Detroit, MI | $30.18 | Vendor | S. Brin & E. Caplan |
| 11/17/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 11/17/06 | Traveling meal (lunch) | Troy, MI | $9.29 | Vendor | W. Shaw |
| 11/17/06 | Traveling meal (dinner) | New York, NY | $59.78 | Vendor | S. Brin & E. Caplan |
| 11/17/06 | Travelingmeal (b'fast) | Detroit, MI | $28.80 | Vendor | S. Brin |
| 11/20/06 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 11/20/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 11/20/06 | Traveling meal (dinner) | New York, NY | $9.07 | Vendor | E. Caplan |
| 11/20/06 | Traveling meal (dinner) | New York, NY | $30.97 | Vendor | S. Brin |
| 11/21/06 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 11/21/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 11/21/06 | Traveling meal (lunch) | Detroit, MI | $18.10 | Vendor | S. Brin |
| 11/27/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 11/27/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 11/27/06 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 11/27/06 | Traveling meal (dinner) | New York, NY | $8.45 | Vendor | E. Caplan |
| 11/28/06 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 11/28/06 | Working dinner | New York, NY | $19.16 | Vendor | M. Stein |
| 11/28/06 | Traveling meal (dinner) | Frankenmuth, MI | $4.55 | Vendor | E. Caplan |
| 11/28/06 | Traveling meal (dinner) | Detroit, MI | $50.00 | Vendor | S. Brin & E. Caplan |
| 11/29/06 | Traveling meal (dinner) | Detroit, MI | $72.16 | Vendor | S. Brin & E. Caplan |
| 11/30/06 | Traveling meal (lunch) - airport | Atlanta, GA | $28.62 | Vendor | S. Brin |
| 11/30/06 | Traveling meal (dinner) - airport | Atlanta, GA | $17.12 | Vendor | S. Brin |
| 12/01/06 | Traveling meal (dinner) | Detroit, MI | $28.61 | Vendor | S. Brin |
| 12/01/06 | Traveling meal (lunch) | Detroit, MI | $11.54 | Vendor | S. Brin |
| 12/03/06 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 12/03/06 | Working lunch (wknd) | New York, NY | $16.85 | Vendor | W. Wang |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 12/04/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 12/04/06 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 12/04/06 | Traveling meal (lunch) | New York, NY | $1.63 | Vendor | E. Caplan |
| 12/04/06 | Traveling meal (dinner) | Mexico City, MX | $2.98 | Vendor | E. Caplan |
| 12/05/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 12/05/06 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 12/06/06 | Meals for client meetings | New York, NY | $222.36 | Vendor | DR, WS, T. Krause, J. Sheehan, K. Genda, D. Tepper, Etc. |
| 12/06/06 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 12/08/06 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 12/10/06 | Working dinner | New York, NY | $19.58 | Vendor | W. Wang |
| 12/12/06 | Working dinner | New York, NY | $6.71 | Vendor | W. Shaw |
| 12/12/06 | Traveling meal (dinner) | Detroit, MI | $33.54 | Vendor | W. Shaw |
| 12/13/06 | Working dinner | New York, NY | $7.95 | Vendor | W. Shaw |
| 12/13/06 | Traveling meal (b'fast) | New York, NY | $1.47 | Vendor | W. Shaw |
| 12/17/06 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | M. Stein |
| 12/18/06 | Traveling meal (dinner) | Troy, MI | $59.72 | Vendor | N. Torraco |
| 12/19/06 | Traveling meal (dinner) | Troy, MI | $81.98 | Vendor | N. Torraco |
| 12/19/06 | Traveling meal (b'fst) | Troy, MI | $13.36 | Vendor | N. Torraco |
| 12/19/06 | Traveling meal (lunch) | Troy, MI | $7.57 | Vendor | N. Torraco |
| 12/20/06 | Working dinner | New York, NY | $7.58 | Vendor | N. Torraco |
| 12/20/06 | Traveling meal (b'fast) | Troy, MI | $18.13 | Vendor | N. Torraco |
| 12/20/06 | Traveling meal (lunch) | Troy, MI | $7.63 | Vendor | N. Torraco |
| 12/20/06 | Traveling meal (b'fast) | Troy, MI | $11.26 | Vendor | W. Shaw |
| 12/20/06 | Dinner meeting | Detroit, MI | $241.94 | Vendor | W. Shaw, N. Torraco, M. Stein & A. Frankum |
| 12/24/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |

Total    $3,987.37

# DELPHI CORPORATION

## Word Processing Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Dec-06 | Word processing charge | New York, NY | $748.74 | Vendor | Various |
| Dec-06 | Word processing charge | New York, NY | $19.00 | Vendor | E. Caplan |
| **Total** | | | $767.74 | | |

# DELPHI CORPORATION

## Copy Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 12/02/06 | Black & white copies | New York, NY | $49.20 | $0.10 per page | Various |
| 12/02/06 | Color copies | New York, NY | $6,946.00 | $1.00 per page | W. Wang |
| 12/31/06 | Black & white copies | New York, NY | $408.00 | $0.10 per page | D. Grasso-Shandley |
| 12/31/06 | Black & white copies | New York, NY | $480.00 | $0.10 per page | E. Caplan |
| **Total** | | | $7,883.20 | | |

# DELPHI CORPORATION

## Research/Database Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 12/02/06 | Research material | New York, NY | $50.00 | Vendor | M. Stein |
| 12/02/06 | Research material | New York, NY | $50.00 | Vendor | M. Stein |
| 12/02/06 | Research material | New York, NY | $100.00 | Vendor | M. Stein |
| 12/02/06 | Research material | New York, NY | $150.00 | Vendor | M. Stein |
| 12/02/06 | Research material | New York, NY | $150.00 | Vendor | M. Stein |
| 12/02/06 | Research material | New York, NY | $50.00 | Vendor | N. Torraco |
| 12/02/06 | Research material | New York, NY | $100.00 | Vendor | N. Torraco |
| 12/02/06 | Global Securities Information | New York, NY | $20.79 | Vendor | Various |
| 12/02/06 | Factiva | New York, NY | $74.56 | Vendor | Various |
| 12/04/06 | Research material | New York, NY | $150.00 | Vendor | N. Torraco |
| 12/04/06 | Research material | New York, NY | $100.00 | Vendor | W. Wang |
| 12/04/06 | Research material | New York, NY | $400.00 | Vendor | W. Wang |
| 12/05/06 | Research material | New York, NY | $100.00 | Vendor | W. Wang |
| 12/05/06 | Research material | New York, NY | $50.00 | Vendor | W. Wang |
| 12/05/06 | Research material | New York, NY | $100.00 | Vendor | M. Stein |
| 12/08/06 | Research material | New York, NY | $150.00 | Vendor | W. Wang |
| 12/18/06 | Factiva | New York, NY | $16.39 | Vendor | Various |
| 12/21/06 | Research material | New York, NY | $350.00 | Vendor | N. Torraco |

**Total**                                         $2,161.74

# DELPHI CORPORATION

## Telephone/Communication Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 09/05/06 | Conference call | New York, NY | $40.88 | Vendor | W. Shaw & 12 parties |
| 09/08/06 | Conference call | New York, NY | $88.20 | Vendor | W. Shaw & 13 parties |
| 09/11/06 | Conference call | New York, NY | $170.31 | Vendor | W. Shaw & 7 parties |
| 09/13/06 | Conference call | New York, NY | $101.06 | Vendor | W. Shaw & 37 parties |
| 09/13/06 | Conference call | New York, NY | $163.08 | Vendor | W. Shaw & 23 parties |
| 09/15/06 | Conference call | New York, NY | $30.15 | Vendor | N. Torraco & 5 parties |
| 09/15/06 | Conference call | New York, NY | $6.82 | Vendor | W. Shaw & 10 parties |
| 09/21/06 | Conference call | New York, NY | $28.46 | Vendor | N. Torraco & 10 parties |
| 09/21/06 | Conference call | New York, NY | $101.01 | Vendor | W. Shaw & 23 parties |
| 09/21/06 | Conference call | New York, NY | $54.18 | Vendor | W. Shaw & 11 parties |
| 09/25/06 | Conference call | New York, NY | $35.06 | Vendor | W. Shaw & 6 parties |
| 09/25/06 | Conference call | New York, NY | $25.39 | Vendor | W. Shaw & 6 parties |
| 09/27/06 | Conference call | New York, NY | $76.14 | Vendor | W. Shaw & 13 parties |
| 09/29/06 | Conference call | New York, NY | $11.45 | Vendor | N. Torraco & 5 parties |
| 09/29/06 | Conference call | New York, NY | $86.47 | Vendor | W. Shaw & 11 parties |
| 10/03/06 | Conference call | New York, NY | $62.79 | Vendor | W. Shaw & 8 parties |
| 10/09/06 | Conference call | New York, NY | $6.83 | Vendor | W. Shaw & 5 parties |
| 10/10/06 | Conference call | New York, NY | $71.91 | Vendor | N. Torraco & 11 parties |
| 10/11/06 | Outside fax | Detroit, MI | $46.50 | Vendor | N. Bell |
| 10/12/06 | Conference call | New York, NY | $70.50 | Vendor | W. Shaw & 11 parties |
| 10/12/06 | Outside fax | Detroit, MI | $85.75 | Vendor | N. Bell |
| 10/13/06 | Conference call | New York, NY | $90.83 | Vendor | M. Stein & 15 parties |
| 10/17/06 | Conference call | New York, NY | $119.60 | Vendor | W. Shaw & 13 parties |
| 10/17/06 | Conference call | New York, NY | $29.20 | Vendor | W. Shaw & 8 parties |
| 10/19/06 | Conference call | New York, NY | $9.28 | Vendor | N. Torraco & 4 parties |
| 10/20/06 | Conference call | New York, NY | $33.38 | Vendor | W. Shaw & 6 parties |
| 10/20/06 | Conference call | New York, NY | $36.91 | Vendor | W. Shaw & 9 parties |
| 10/22/06 | Conference call | New York, NY | $4.06 | Vendor | M. Stein & 3 parties |
| 10/22/06 | Conference call | New York, NY | $18.03 | Vendor | W. Shaw & 6 parties |
| 10/23/06 | Conference call | New York, NY | $92.11 | Vendor | W. Shaw & 15 parties |

# DELPHI CORPORATION

## Telephone/Communication Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/24/06 | Conference call | New York, NY | $25.78 | Vendor | W. Shaw & 5 parties |
| 10/24/06 | Conference call | New York, NY | $21.85 | Vendor | W. Shaw & 5 parties |
| 10/25/06 | Conference call | New York, NY | $50.03 | Vendor | N. Torraco & 6 parties |
| 10/27/06 | Conference call | New York, NY | $11.97 | Vendor | W. Shaw & 3 parties |
| 10/29/06 | Conference call | New York, NY | $11.62 | Vendor | N. Torraco & 4 parties |
| 10/29/06 | Conference call | New York, NY | $34.49 | Vendor | W. Shaw & 6 parties |
| 11/06/06 | Business call | Detroit, MI | $2.10 | Vendor | N. Bell |
| 11/07/06 | Business call | Detroit, MI | $23.69 | Vendor | N. Bell |
| 11/08/06 | Outside fax | Troy, MI | $10.55 | Vendor | W. Shaw |
| 11/08/06 | Business call | Detroit, MI | $10.15 | Vendor | N. Bell |
| 11/08/06 | Outside fax | Detroit, MI | $19.00 | Vendor | N. Bell |
| 11/11/06 | Business call | Troy, MI | $21.10 | Vendor | E. Caplan |
| 11/13/06 | Business call | Birmingham, MI | $3.00 | Vendor | D. Resnick |
| 11/16/06 | Outside fax | Troy, MI | $10.55 | Vendor | W. Shaw |
| 12/19/06 | Business call | Troy, MI | $23.25 | Vendor | N. Torraco |

**Total** $2,075.47

# DELPHI CORPORATION

## Courier Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 12/02/06 | Deluxe Delivery System | New York NY | $8.75 | Vendor | Various |
| 12/02/06 | Federal Express Corp. | New York NY | $13.86 | Vendor | W. Shaw |
| 12/02/06 | Federal Express Corp. | New York NY | $14.62 | Vendor | W. Shaw |
| 12/02/06 | Federal Express Corp. | New York NY | $13.86 | Vendor | W. Shaw |
| 12/02/06 | Federal Express Corp. | New York NY | $13.86 | Vendor | W. Shaw |
| 12/02/06 | Federal Express Corp. | New York NY | $14.18 | Vendor | W. Shaw |
| 12/02/06 | Federal Express Corp. | New York NY | $14.12 | Vendor | D. Resnick |
| 12/02/06 | Federal Express Corp. | New York NY | $20.96 | Vendor | W. Shaw |
| 12/02/06 | Federal Express Corp. | New York NY | $13.86 | Vendor | W. Shaw |
| 12/02/06 | Federal Express Corp. | New York NY | $13.86 | Vendor | W. Shaw |
| 12/02/06 | Federal Express Corp. | New York NY | $13.86 | Vendor | W. Shaw |
| 12/04/06 | Federal Express Corp. | New York NY | $13.39 | Vendor | W. Shaw |
| 12/04/06 | Federal Express Corp. | New York NY | $13.39 | Vendor | W. Shaw |
| 12/04/06 | Federal Express Corp. | New York NY | $20.24 | Vendor | W. Shaw |
| 12/04/06 | Federal Express Corp. | New York NY | $13.39 | Vendor | W. Shaw |
| 12/04/06 | Federal Express Corp. | New York NY | $13.39 | Vendor | W. Shaw |
| 12/04/06 | Federal Express Corp. | New York NY | $13.39 | Vendor | W. Shaw |
| 12/04/06 | Federal Express Corp. | New York NY | $13.39 | Vendor | W. Shaw |
| 12/04/06 | Federal Express Corp. | New York NY | $20.24 | Vendor | W. Shaw |
| 12/11/06 | Federal Express Corp. | New York NY | $22.32 | Vendor | W. Shaw |
| 12/11/06 | Federal Express Corp. | New York NY | $23.92 | Vendor | W. Shaw |

**Total**  $322.85

28 February 2007

David M. Sherbin, Esq.
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098-2815



Dear David:

Enclosed please find our statement of fees for professional services rendered and expenses incurred by Rothschild Inc. for the period January 1, 2007 through January 31, 2007 (the "Statement"). This Statement has been prepared in accordance with the Order Under 11 U.S.C. 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2005 (the "Order"). The compensation owed Rothschild Inc. by Delphi Corporation is calculated pursuant to the Order and the Final Order Under 11 U.S.C. 327(a) and 328 Authorizing Employment and Retention of Rothschild Inc. as Financial Advisor and Investment Banker to Debtors dated November 30, 2005.

Please feel free to call me or David Resnick at (212) 403-5252 if you should have any questions regarding this invoice.

Very truly yours,

WRS/dgs
Enclosure:

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

William R. Shaw
Director
Telephone (212) 403-5221
Facsimile (212) 403-5454
Email david.resnick@us.rothschild.com



**DISTRIBUTION LIST**

John Wm. Butler, Jr., Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

Alicia M. Leonhard, Esq.
Office of the United States Trustee
   for the Southern District of New York
33 Whitehall Street, Suite 2100
New York, New York 10004

Robert J. Rosenberg, Esq.
Latham & Watkins LLP
885 Third Avenue
New York, New York 10022-4802

Kenneth S. Ziman, Esq.
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, New York 10017

Donald Bernstein, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Brian Resnick, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Valeria Venable
GE Plastics, Americas
9930 Kincey Avenue
Huntersville, NC 28078

John J. Marquess, Esq.
Legal Cost Control, Inc.
255 Kings Highway East
Haddonfield, NJ 08033

Bonnie Steingart, Esq.
Fried, Frank, Harris, Shriver & Jacobson LLP
One New York Plaza
New York, NY 10004

# Invoice

**Invoice**   0207 DLR DPH1

**Date**   28 February 2007

## ❋R ROTHSCHILD

Delphi Corporation
5725 Delphi Drive
Troy Michigan 48098-2815

**For the attention of**   David M. Sherbin, Esq., General Counsel

| | |
|---|---:|
| Monthly advisory fee: January 1, 2007 – January 31, 2007 | $250,000.00 |
| 80 percent of advisory fee: | X 0.80 |
| | 200,000.00 |
| Out-of-Pocket expenses: | 45,150.43 |
| **Total Due** | **$245,150.43** |

The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Disbursements and charges received and booked after the closing date of this statements will be billed subsequently.

Please transfer funds to:

| | | |
|---|---|---|
| JP Morgan Chase Address<br>500 Stanton Christiana Road<br>Newark, DE  19713 | Account Name:<br>Account Number:<br>ABA: | Rothschild Inc.<br>0 045 42 212<br>021000021 |

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

Telephone: (212) 403-3500
Fax: (212) 403-3501

# DELPHI CORPORATION

## Summary of Out-of-Pocket Expenses

### January 1, 2007 - January 31, 2007

| | |
|---|---|
| Travel | $19,384.40 |
| Taxis/Tolls/Parking | 4,516.82 |
| Hotel | 7,710.22 |
| Legal Fees | 72.10 |
| Miscellaneous | 20.73 |
| Meals | 3,704.73 |
| Word Processing | 1,737.48 |
| Copies | 5,395.49 |
| Research/Database | 1,897.67 |
| Telephone/Communications | 534.86 |
| Courier Services | 175.93 |
| **Total** | $ 45,150.43 |

# DELPHI CORPORATION

## Travel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 09/13/06 | Newark/Detroit/NY | New York, NY | $1,283.60 | Vendor | W. Cannon |
| 09/16/06 | NY/Detroit/NY | New York, NY | $1,212.20 | Vendor | W. Cannon |
| 09/18/06 | Detroit/NY | New York, NY | $580.00 | Vendor | W. Cannon |
| 09/23/06 | NY/Detroit/NY | New York, NY | $998.60 | Vendor | L. Pei |
| 09/25/06 | Newark/Detroit | New York, NY | $499.30 | Vendor | W. Cannon |
| 09/27/06 | NY/Detroit - Bus | New York, NY | $260.00 | Vendor | L. Pei |
| 09/30/06 | Philly/Detroit/Chicago | New York, NY | $1,072.60 | Vendor | W. Cannon |
| 09/30/06 | Newark/Detroit | New York, NY | $539.30 | Vendor | L. Pei |
| 10/04/06 | Ticket refund | New York, NY | -$419.00 | Vendor | L. Pei |
| 10/11/06 | Newark/Detroit | New York, NY | $449.30 | Vendor | W. Cannon |
| 10/12/06 | NY/Columbus/NY | New York, NY | $833.60 | Vendor | W. Cannon |
| 10/27/06 | NY/Detroit | New York, NY | $514.40 | Vendor | A. Ridings |
| 10/31/06 | Detroit/NY | New York, NY | $514.40 | Vendor | A. Ridings |
| 11/14/06 | NY/Detroit/NY | New York, NY | $1,028.80 | Vendor | N. Bell |
| 11/28/06 | NY/Detroit/NY | New York, NY | $1,028.80 | Vendor | N. Bell |
| 12/04/06 | NY/Detroit/NY | New York, NY | $1,028.80 | Vendor | C. Savage |
| 12/04/06 | NY/Detroit/NY | New York, NY | $1,028.80 | Vendor | W. Cannon |
| 12/12/06 | NY/Detroit/NY | New York, NY | $1,008.60 | Vendor | W. Wang |
| 12/12/06 | NY/Detroit/NY | New York, NY | $1,008.60 | Vendor | M. Stein |
| 12/19/06 | NY/Detroit/NY | New York, NY | $1,008.60 | Vendor | M. Stein |
| 12/21/06 | Ticket refund | New York, NY | -$504.30 | Vendor | M. Stein |
| 12/21/06 | Detroit/NY | New York, NY | $544.30 | Vendor | M. Stein |
| 01/02/07 | NY/Detroit | New York, NY | $499.30 | Vendor | W. Shaw |
| 01/04/07 | Florida/NY - called to return early from vacation | New York, NY | $309.40 | Vendor | D. Resnick |
| 01/09/07 | NY/Detroit/NY | New York, NY | $1,018.80 | Vendor | W. Shaw |
| 01/09/07 | NY/Detroit/NY | New York, NY | $1,018.80 | Vendor | D. Resnick |
| 01/09/07 | NY/Detroit/NY | New York, NY | $1,018.80 | Vendor | G. Rosenfeld |
| **Total** | | | $19,384.40 | | |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 09/11/06 | From airport to meeting | Troy, MI | $89.00 | Vendor | W. Cannon |
| 09/11/06 | From meeting to airport | Troy, MI | $85.00 | Vendor | W. Cannon |
| 09/13/06 | From airport to meeting | Detroit, MI | $86.00 | Vendor | W. Cannon |
| 09/23/06 | From office to home | New York, NY | $7.00 | Vendor | A. Ridings |
| 09/24/06 | From office to home | New York, NY | $12.00 | Vendor | A. Ridings |
| 09/25/06 | From airport to office | New York, NY | $51.51 | Vendor | A. Ridings |
| 09/25/06 | From airport to hotel | Troy, MI | $86.00 | Vendor | W. Cannon |
| 09/30/06 | From office to home | New York, NY | $15.00 | Vendor | A. Ridings |
| 10/01/06 | From airport to hotel | Troy, MI | $87.00 | Vendor | W. Cannon |
| 10/04/06 | From office to home | New York, NY | $14.00 | Vendor | A. Ridings |
| 10/06/06 | Rental car used during trip | Detroit, MI | $245.83 | Vendor | L. Pei |
| 10/07/06 | From meeting to airport | Troy, MI | $112.00 | Vendor | W. Cannon |
| 10/10/06 | From airport to hotel | Brownsville, TX | $30.00 | Vendor | A. Ridings |
| 10/11/06 | From airport to meeting | Columbus, OH | $52.09 | Vendor | A. Ridings |
| 10/11/06 | From meeting to airport | Columbus, OH | $49.60 | Vendor | A. Ridings |
| 10/12/06 | Rental car used during trip | Columbus, OH | $189.03 | Vendor | W. Cannon |
| 10/14/06 | From office to home | New York, NY | $11.00 | Vendor | A. Ridings |
| 10/17/06 | Purchase of gas for rental car | Detroit, MI | $22.91 | Vendor | A. Ridings |
| 10/18/06 | Rental car used during trip | Detroit, MI | $204.06 | Vendor | A. Ridings |
| 10/27/06 | From office to home | New York, NY | $14.00 | Vendor | A. Ridings |
| 10/27/06 | From home to airport | New York, NY | $67.32 | Vendor | N. Bell |
| 10/28/06 | From airport to meeting | Brownsville, TX | $39.00 | Vendor | L. Pei |
| 10/29/06 | From office to home | New York, NY | $10.00 | Vendor | A. Ridings |
| 10/31/06 | From meeting to airport | Brownsville, TX | $60.00 | Vendor | L. Pei |
| 10/31/06 | From home to airport | New York, NY | $72.93 | Vendor | D. Resnick |
| 11/01/06 | Rental car used during trip | Detroit, MI | $326.27 | Vendor | A. Ridings |
| 11/04/06 | From office to home | New York, NY | $15.00 | Vendor | A. Ridings |
| 11/07/06 | From office to home | New York, NY | $29.58 | Vendor | W. Wang |
| 11/08/06 | From airport to meeting | Dearborn Heights, MI | $125.00 | Vendor | N. Bell |
| 11/08/06 | From meeting to airport | Dearborn Heights, MI | $97.00 | Vendor | N. Bell |
| 11/09/06 | From office to home | New York, NY | $29.58 | Vendor | W. Wang |
| 11/9/2006 | From office to home | New York, NY | $48.96 | Vendor | D. Resnick |
| 11/10/06 | From office to home | New York, NY | $27.54 | Vendor | W. Wang |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 11/11/06 | From home to office (wknd) | New York, NY | $51.00 | Vendor | W. Wang |
| 11/13/06 | From office to meeting | New York, NY | $70.18 | Vendor | N. Bell |
| 11/13/06 | From office to home | New York, NY | $36.72 | Vendor | W. Wang |
| 11/13/06 | From home to airport | New York, NY | $52.53 | Vendor | D. Resnick |
| 11/14/06 | From airport to home | New York, NY | $69.36 | Vendor | W. Shaw |
| 11/14/06 | From airport to home | New York, NY | $91.29 | Vendor | D. Resnick |
| 11/15/06 | From meeting to airport | Saginaw, MI | $398.00 | Vendor | N. Bell |
| 11/15/06 | From office to home | New York, NY | $51.00 | Vendor | W. Wang |
| 11/15/06 | From office to home | New York, NY | $26.52 | Vendor | D. Resnick |
| 11/16/06 | From home to early meeting | New York, NY | $33.66 | Vendor | D. Resnick |
| 11/17/06 | From airport to meeting | Troy, MI | $97.00 | Vendor | N. Bell |
| 11/17/06 | From meeting to airport | Troy, MI | $97.00 | Vendor | N. Bell |
| 11/17/06 | From airport to home | New York, NY | $99.45 | Vendor | W. Shaw |
| 11/19/06 | From office to home | New York, NY | $10.00 | Vendor | A. Ridings |
| 11/27/06 | Refund | Dearborn Heights, MI | -$342.00 | Vendor | N. Bell |
| 11/27/06 | From office to home | New York, NY | $26.52 | Vendor | D. Resnick |
| 12/04/06 | From airport to meeting | Detroit, MI | $82.00 | Vendor | W. Cannon |
| 12/04/06 | From meeting to airport | Detroit, MI | $135.00 | Vendor | W. Cannon |
| 12/04/06 | Taxi in Detroit | Detroit, MI | $87.00 | Vendor | C. Savage |
| 12/12/06 | From airport to hotel | Troy, MI | $83.00 | Vendor | W. Wang & M. Stein |
| 12/12/06 | From hotel to meeting | Troy, MI | $68.00 | Vendor | M. Stein & W. Wang |
| 12/13/06 | From hotel to airport | Troy, MI | $78.00 | Vendor | W. Wang |
| 12/18/06 | From office to airport | New York, NY | $94.35 | Vendor | E. Caplan |
| 12/19/06 | From meeting to airport | Detroit, MI | $101.00 | Vendor | M. Stein |
| 12/19/06 | From hotel to meeting | Detroit, MI | $51.03 | Vendor | E. Caplan |
| 01/02/07 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 01/02/07 | From airport to meeting | Detroit, MI | $95.00 | Vendor | W. Shaw |
| 01/04/07 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 01/05/07 | From office to home | New York, NY | $8.00 | Vendor | N. Torraco |
| 01/07/07 | From office to home (wknd) | New York, NY | $11.00 | Vendor | N. Torraco |
| 01/08/07 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 01/09/07 | From airport to meeting | Detroit, MI | $88.00 | Vendor | D. Resnick |
| 01/09/07 | From airport to meeting | Detroit, MI | $95.00 | Vendor | W. Shaw |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 01/09/07 | From airport to meeting | Detroit, MI | $90.00 | Vendor | G. Rosenfeld |
| 01/09/07 | From office to home | New York, NY | $11.00 | Vendor | S. Brin |
| 01/13/07 | From airport to home (wknd) | New York, NY | $12.00 | Vendor | E. Caplan |
| 01/14/07 | From office to home (wknd) | New York, NY | $11.00 | Vendor | E. Caplan |
| 01/15/07 | From home to office | New York, NY | $11.00 | Vendor | E. Caplan |
| 01/16/07 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |

**Total**   $4,516.82

# DELPHI CORPORATION

## Hotel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 09/25/06 | Marriott 1 night | Troy, MI | $236.17 | Vendor | W. Cannon |
| 09/25/06 | Marriott 1 night | Troy, MI | $236.17 | Vendor | L. Pei |
| 09/26/06 | Marriott 1 night | Troy, MI | $236.17 | Vendor | W. Cannon |
| 09/27/06 | Marriott 1 night | Troy, MI | $236.17 | Vendor | W. Cannon |
| 10/01/06 | Marriott 1 night | Troy, MI | $224.87 | Vendor | W. Cannon |
| 10/01/06 | Marriott 1 night | Troy, MI | $224.87 | Vendor | L. Pei |
| 10/02/06 | Marriott 1 night | Troy, MI | $224.87 | Vendor | W. Cannon |
| 10/02/06 | Mariott 1 night | Troy, MI | $224.87 | Vendor | L. Pei |
| 10/03/06 | Marriott 1 night | Troy, MI | $224.87 | Vendor | W. Cannon |
| 10/04/06 | Marriott 1 night | Troy, MI | $224.87 | Vendor | W. Cannon |
| 10/05/06 | Marriott 1 night | Troy, MI | $224.87 | Vendor | W. Cannon |
| 10/10/06 | Courtyard 1 night | Brownsville, TX | $129.95 | Vendor | A. Ridings |
| 10/17/06 | Westin 1 night | Detroit, MI | $295.26 | Vendor | A. Ridings |
| 10/30/06 | Townsend 1 night | Birmingham, MI | $315.36 | Vendor | A. Ridings |
| 10/31/06 | Townsend 1 night | Birmingham, MI | $315.36 | Vendor | A. Ridings |
| 11/14/06 | Springhill Suites 1 night | Frankenmuth, MI | $104.34 | Vendor | N. Bell |
| 11/15/06 | Westin 1 night | Troy, MI | $295.26 | Vendor | N. Bell |
| 11/16/06 | Westin 1 night | Troy, MI | $295.26 | Vendor | N. Bell |
| 11/28/06 | Westin 1 night | Troy, MI | $318.06 | Vendor | N. Bell |
| 12/12/06 | Marriott 1 night | Troy, MI | $258.77 | Vendor | W. Wang |
| 12/12/06 | Marriott 1 night | Troy, MI | $236.17 | Vendor | M. Stein |
| 12/13/06 | Marriott 1 night | Troy, MI | $236.17 | Vendor | M. Stein |
| 12/14/06 | Marriott 1 night | Troy, MI | $236.17 | Vendor | M. Stein |
| 12/18/06 | Marriott 1 night | Troy, MI | $235.40 | Vendor | M. Stein |
| 12/19/06 | Marriott 1 night | Troy, MI | $235.40 | Vendor | M. Stein |
| 01/02/07 | Marriott 1 night | Troy, MI | $236.17 | Vendor | W. Shaw |
| 01/09/07 | Townsend 1 night | Birmingham, MI | $404.06 | Vendor | W. Shaw |
| 01/09/07 | Townsend 1 night | Birmingham, MI | $404.06 | Vendor | D. Resnick |
| 01/09/07 | Townsend 1 night | Birmingham, MI | $404.06 | Vendor | G. Rosenfeld |
| 01/19/07 | Mariot 1 night | Troy, MI | $236.17 | Vendor | W. Shaw |

**Total**    $7,710.22

# DELPHI CORPORATION

**Legal Fee Expense Breakdown**

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 01/25/07 | Debevoise & Plimpton | New York, NY | $72.10 | Vendor | Various |
| **Total** | | | $72.10 | | |

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1077582

January 24, 2007

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

Matter Number:  21689.1038

For Professional Services and Advice rendered from December 1, 2006 through December 31, 2006 in connection with **ORACLE**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 12/01/06 | M Cronin | Attn to emails re application and service issues | 0.10 | 49.50 |
| | | Hours / Amount: | 0.10 | $49.50 |

| Disbursement & Other Charges: | Amount |
|-------------------------------|--------|
| Lawyer Late Nite Meal (expense incurred on 11/29/2006) | 22.60 |
| Disbursement Total: | $22.60 |

**Total this Matter :**        **$72.10**

ROTHSCHILD RESTRUCTURING ENGAGEMENTS         2                        Invoice.: 1077582

### *Timekeeper Summary*

| Timekeeper | Hours | Billed Per Hour | Amount |
|---|---|---|---|
| ASSOCIATE | | | |
| Maureen A. Cronin | 0.10 | 495.00 | 49.50 |
| **TOTAL FOR ASSOCIATE** | **0.10** | | **$49.50** |

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1077582

January 24, 2007

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

## Remittance Summary
### (Payment Due Upon Receipt)

| | |
|---|---|
| **Total  Fees** | **$49.50** |
| **Document Preparation, Communication, Other Charges and Disbursements** | **22.60** |
| **Total Amount Due** | **$72.10** |

## *Remit Payment By:*

| *Check* | *Wire Transfer* |
|---|---|
| Debevoise & Plimpton LLP | Citibank, N.A., New York, N.Y |
| Accounting Department, 28th Floor | ABA # 021000089 |
| 919 Third Avenue | Account # 4919-9225 |
| New York, N.Y 10022 | Invoice No.: 1077582 |

*Tax Identification Number 13 - 5537279*

22377608v1

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

---

*Client / Matter Name:* ROTHSCHILD RESTRUCTURING ENGAGEMENTS - ORACLE

*Client / Matter Number:* 21689.1038

*Period Covered: December 1, 2006 through December 31, 2006*

*Billing Partner: Richard F. Hahn*

*Reviewing Partner: Debevoise & Plimpton*

*January 24, 2007*

*Client : ROTHSCHILD RESTRUCTURING ENGAGEMENTS*          *Invoice No.: 1077582*

**Total  Fees**                                                                                         $49.50

**Document Preparation, Communication, Other Charges and Disbursements**       22.60

**Total Amount Due**                                                                             $72.10

# DELPHI CORPORATION

## Miscellaneous Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 01/31/07 | Presentation materials | New York, NY | $20.73 | Vendor | Various |
| **Total** | | | $20.73 | | |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 01/17/06 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 09/11/06 | Traveling meal (dinner) | Troy, MI | $24.74 | Vendor | W. Cannon |
| 09/25/06 | Traveling meal (lunch) | Newark, NJ | $34.87 | Vendor | W. Cannon |
| 09/25/06 | Traveling meal (dinner) | Troy, MI | $13.66 | Vendor | W. Cannon |
| 09/25/06 | Traveling meal (b'fast) | New York, NY | $5.66 | Vendor | L. Pei |
| 09/25/06 | Traveling meal (dinner) | Detroit, MI | $25.06 | Vendor | L. Pei |
| 09/26/06 | Dinner meeting with client | Troy, MI | $273.02 | Vendor | W. Cannon, C. Savage & A. VanDenBergh |
| 09/27/06 | Traveling meal (b'fast) | Troy, MI | $23.08 | Vendor | W. Cannon |
| 09/27/06 | Dinner meeting with client | Troy, MI | $200.01 | Vendor | W. Cannon, C. Savage & A. VanDenBergh |
| 09/27/06 | Traveling meal (dinner) | Detroit, MI | $6.23 | Vendor | L. Pei |
| 09/28/06 | Traveling meal (dinner) | Troy, MI | $48.00 | Vendor | W. Cannon |
| 09/28/06 | Lunch meeting with client | Troy, MI | $165.32 | Vendor | W. Cannon & other meeting participants |
| 10/01/06 | Traveling meal (dinner) | Detroit, MI | $30.53 | Vendor | L. Pei |
| 10/02/06 | Traveling meal (b'fast) | Troy, MI | $26.79 | Vendor | W. Cannon |
| 10/02/06 | Traveling meal (dinner) | Troy, MI | $120.76 | Vendor | W. Cannon, A. Ridings & L. Pei |
| 10/02/06 | Traveling meal (dinner) | Detroit, MI | $18.38 | Vendor | L. Pei |
| 10/03/06 | Traveling meal (lunch) | Troy, MI | $3.75 | Vendor | W. Cannon |
| 10/03/06 | Traveling meal (dinner) | Troy, MI | $101.12 | Vendor | W. Cannon |
| 10/03/06 | Snack for meeting with client | Troy, MI | $62.00 | Vendor | W. Cannon & other meeting participants |
| 10/03/06 | Traveling meal (lunch) | Detroit, MI | $13.36 | Vendor | L. Pei |
| 10/04/06 | Traveling meal (lunch) | Troy, MI | $81.30 | Vendor | W. Cannon |
| 10/04/06 | Traveling meal (b'fast) | Troy, MI | $10.49 | Vendor | W. Cannon |
| 10/04/06 | Traveling meal (lunch) | Detroit, MI | $8.73 | Vendor | L. Pei |
| 10/05/06 | Traveling meal (b'fast) | Troy, MI | $25.12 | Vendor | W. Cannon |
| 10/05/06 | Traveling meal (lunch) | Troy, MI | $38.48 | Vendor | W. Cannon |
| 10/06/06 | Traveling meal (lunch) | Detroit, MI | $24.13 | Vendor | W. Cannon |
| 10/11/06 | Traveling meal (dinner) | Troy, MI | $57.00 | Vendor | W. Cannon |
| 10/17/06 | Traveling meal (dinner) | Detroit, MI | $57.61 | Vendor | A. Ridings |
| 10/17/06 | Traveling meal (b'fast) | New York, NY | $3.72 | Vendor | A. Ridings |
| 10/18/06 | Traveling meal (lunch) | Detroit, MI | $27.62 | Vendor | A. Ridings |
| 10/19/06 | Traveling meal (b'fast) | Detroit, MI | $6.36 | Vendor | A. Ridings |
| 10/30/06 | Traveling meal (dinner) | Birmingham, MI | $84.20 | Vendor | A. Ridings |
| 10/30/06 | Meals for Mgmt Presentation meeting | Troy, MI | $102.12 | Vendor | AR, L Offenbacher, F Bellar, A VanDenBergh, etc. |
| 10/31/06 | Traveling meal (lunch) | Birmingham, MI | $36.31 | Vendor | A. Ridings |
| 10/31/06 | Traveling meal (dinner) | Birmingham, MI | $49.00 | Vendor | A. Ridings |
| 10/31/06 | Meals for Mgmt Presentation meeting | Troy, MI | $100.40 | Vendor | AR, L Offenbacher, F Bellar, A VanDenBergh, etc. |
| 11/01/06 | Traveling meal (b'fast) | Birmingham, MI | $14.31 | Vendor | A. Ridings |
| 11/01/06 | Meals for Mgmt Presentation meeting | Troy, MI | $100.65 | Vendor | AR, L Offenbacher, F Bellar, A VanDenBergh, etc. |
| 11/09/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 11/14/06 | Traveling meal (b'fast) | New York, NY | $15.38 | Vendor | N. Bell |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 11/14/06 | Traveling meal (dinner) | Detroit, MI | $61.34 | Vendor | N. Bell |
| 11/16/06 | Traveling meal (dinner) | Detroit, MI | $79.65 | Vendor | N. Bell & E. Caplan |
| 11/16/06 | Traveling meal (lunch) | Detroit, MI | $54.52 | Vendor | N. Bell & E. Caplan |
| 11/17/06 | Traveling meal (dinner) | Detroit, MI | $44.89 | Vendor | N. Bell |
| 11/17/06 | Traveling meal (lunch) | Detroit, MI | $43.61 | Vendor | N. Bell |
| 11/27/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 11/28/06 | Traveling meal (dinner) | Detroit, MI | $40.80 | Vendor | N. Bell |
| 11/29/06 | Traveling meal (dinner) | Detroit, MI | $44.89 | Vendor | N. Bell |
| 11/16/06 | Traveling meal (dinner) | Detroit, MI | $44.89 | Vendor | N. Bell |
| 11/29/06 | Traveling meal (dinner) | New York, NY | $7.49 | Vendor | N. Bell |
| 11/29/06 | Traveling meal (b'fast) | Detroit, MI | $40.07 | Vendor | N. Bell |
| 11/29/06 | Traveling meal (lunch) | Detroit, MI | $11.09 | Vendor | N. Bell |
| 12/04/06 | Traveling meal (b'fast) | Detroit, MI | $19.20 | Vendor | W. Cannon |
| 12/11/06 | Dinner meeting with client | Detroit, MI | $194.93 | Vendor | G. Rosenfeld & R. O'Neal |
| 12/12/06 | Traveling meal (b'fast) | New York, NY | $5.19 | Vendor | W. Wang |
| 12/12/06 | Traveling meal (lunch) | Troy, MI | $7.95 | Vendor | W. Wang |
| 12/13/06 | Traveling meal (dinner) | Troy, MI | $59.07 | Vendor | W. Wang |
| 12/13/06 | Traveling meal (lunch) | Troy, MI | $9.37 | Vendor | W. Wang |
| 12/13/06 | Traveling meal (b'fast) | New York, NY | $7.69 | Vendor | M. Stein |
| 12/14/06 | Traveling meal (b'fast) | Detroit, MI | $7.69 | Vendor | M. Stein |
| 12/15/06 | Traveling meal (b'fast) | Detroit, MI | $9.87 | Vendor | M. Stein |
| 12/15/06 | Traveling meal (lunch) | Detroit, MI | $10.46 | Vendor | M. Stein |
| 12/19/06 | Traveling meal (b'fast) | Detroit, MI | $11.24 | Vendor | M. Stein |
| 12/20/06 | Traveling meal (b'fast) | Detroit, MI | $11.55 | Vendor | M. Stein |
| 12/20/06 | Traveling meal (lunch) | Detroit, MI | $12.17 | Vendor | M. Stein |
| 01/02/07 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 01/02/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 01/03/07 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 01/03/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 01/03/07 | Traveling meal (b'fast) | Troy, MI | $16.50 | Vendor | W. Shaw |
| 01/03/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 01/03/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 01/04/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 01/05/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 01/05/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 01/06/07 | Working dinner | New York, NY | $18.41 | Vendor | W. Wang |
| 01/06/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 01/08/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 01/08/07 | Working dinner | New York, NY | $10.58 | Vendor | M. Stein |
| 01/08/07 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 01/08/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 01/08/07 | Working dinner | New York, NY | $20.00 | Vendor | S. Brin |
| 01/09/07 | Working dinner | New York, NY | $16.62 | Vendor | W. Wang |
| 01/09/07 | Working dinner | New York, NY | $19.76 | Vendor | M. Stein |
| 01/09/07 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 01/10/07 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 01/10/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 01/10/07 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 01/10/07 | Traveling meal (b'fast) | Birmingham, MI | $5.30 | Vendor | W. Shaw |
| 01/10/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 01/12/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 01/13/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 01/14/07 | Working dinner | New York, NY | $19.34 | Vendor | W. Wang |
| 01/15/07 | Working dinner | New York, NY | $19.33 | Vendor | W. Wang |
| 01/15/07 | Working dinner | New York, NY | $20.00 | Vendor | E. Caplan |
| 01/15/07 | Working dinner | New York, NY | $20.00 | Vendor | I. Fayn |
| 01/19/07 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 01/20/07 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | W. Wang |
| 01/20/07 | Working b'fast & lunch (wknd) | New York, NY | $20.00 | Vendor | W. Wang |
| 01/22/07 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 01/22/07 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 01/22/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 01/23/07 | Working dinner | New York, NY | $20.00 | Vendor | W. Wang |
| 01/23/07 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 01/25/07 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |

**Total**                                        $3,704.73

# DELPHI CORPORATION

## Word Processing Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Dec-06 | Word processing charge | New York, NY | $258.33 | Vendor | A. Ridings |
| Jan-07 | Word processing charge | New York, NY | $701.16 | Vendor | W. Wang |
| Jan-07 | Word processing charge | New York, NY | $777.99 | Vendor | E. Caplan |
| **Total** | | | $1,737.48 | | |

# DELPHI CORPORATION

## Copy Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 09/26/06 | Outside copies - presentation books | Troy, MI | $1,404.21 | Kinko's | L. Pei |
| 10/02/06 | Outside copies - presentation books | Troy, MI | $1,207.08 | Kinko's | L. Pei |
| 12/31/06 | Black & white copies | New York, NY | $0.70 | $0.10 per page | W. Cannon |
| 12/31/06 | Color copies | New York, NY | $480.00 | $1.00/page | E. Caplan |
| 01/31/07 | Black & white copies | New York, NY | $103.20 | $0.10 per page | Various |
| 01/31/07 | Color copies | New York, NY | $2,190.70 | $1.00 per page | Various |
| 01/31/07 | Black & white copies | New York, NY | $9.60 | $0.10 per page | E. Caplan |

**Total**                                    $5,395.49

# DELPHI CORPORATION

## Research/Database Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 12/04/06 | Research material | New York, NY | $150.00 | Vendor | N. Torraco |
| 12/04/06 | Research material | New York, NY | $100.00 | Vendor | W. Wang |
| 12/04/06 | Research material | New York, NY | $400.00 | Vendor | W. Wang |
| 12/05/06 | Research material | New York, NY | $250.00 | Vendor | A. Ridings |
| 12/05/06 | Research material | New York, NY | $100.00 | Vendor | M. Stein |
| 12/05/06 | Research material | New York, NY | $100.00 | Vendor | W. Wang |
| 12/05/06 | Research material | New York, NY | $50.00 | Vendor | W. Wang |
| 12/08/06 | Research material | New York, NY | $150.00 | Vendor | W. Wang |
| 12/11/06 | Research material | New York, NY | $100.00 | Vendor | A. Ridings |
| 12/14/06 | Research material | New York, NY | $100.00 | Vendor | A. Ridings |
| 12/18/06 | Factiva | New York, NY | $16.39 | Vendor | Various |
| 12/21/06 | Research material | New York, NY | $350.00 | Vendor | N. Torraco |
| 01/22/07 | Factiva – adjustment | New York, NY | -$16.39 | Vendor | Various |
| 01/22/07 | Factiva | New York, NY | $47.67 | Vendor | Various |
| **Total** | | | $1,897.67 | | |

# DELPHI CORPORATION

## Telephone/Communication Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 09/26/06 | Business call | Troy, MI | $10.55 | Vendor | W. Cannon |
| 09/27/06 | Business call | Troy, MI | $10.55 | Vendor | W. Cannon |
| 11/15/06 | Business calls | Detroit, MI | $117.10 | Vendor | N. Bell |
| 11/16/06 | Business calls | Detroit, MI | $348.05 | Vendor | N. Bell |
| 11/16/06 | Outside fax | Detroit, MI | $27.50 | Vendor | N. Bell |
| 11/17/06 | Outside fax | Detroit, MI | $2.65 | Vendor | N. Bell |
| 11/28/06 | Business calls | Detroit, MI | $16.96 | Vendor | N. Bell |
| 01/09/07 | Business call | Birmingham, MI | $1.50 | Vendor | D. Resnick |

**Total** $534.86

# DELPHI CORPORATION

## Courier Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 12/03/06 | Delxue Delivery System | New York NY | $8.75 | Vendor | Various |
| 12/04/06 | Federal Express Corp. | New York NY | $27.48 | Vendor | A. Ridings |
| 12/04/06 | Federal Express Corp. | New York NY | $27.48 | Vendor | A. Ridings |
| 01/01/07 | Federal Express Corp. | New York NY | $10.39 | Vendor | W. Shaw |
| 01/01/07 | Federal Express Corp. | New York NY | $10.39 | Vendor | W. Shaw |
| 01/01/07 | Federal Express Corp. | New York NY | $13.57 | Vendor | W. Shaw |
| 01/01/07 | Federal Express Corp. | New York NY | $13.57 | Vendor | W. Shaw |
| 01/01/07 | Federal Express Corp. | New York NY | $10.39 | Vendor | W. Shaw |
| 01/01/07 | Federal Express Corp. | New York NY | $10.39 | Vendor | W. Shaw |
| 01/01/07 | Federal Express Corp. | New York NY | $10.39 | Vendor | W. Shaw |
| 01/01/07 | Federal Express Corp. | New York NY | $13.99 | Vendor | W. Shaw |
| 01/01/07 | Federal Express Corp. | New York NY | $10.39 | Vendor | W. Shaw |
| 01/14/07 | Deluxe Delivery | New York NY | $8.75 | Vendor | Various |

**Total** $175.93