# Exhibit D

**Rothschild Investment Banking Professionals and Aggregate Time File**

| Professional | Job Description | Title | 4th fee interim | | | | Relevant Period Total |
|---|---|---|---|---|---|---|---|
| | | | Oct-06 | Nov-06 | Dec-06 | Jan-07 | |
| **Restructuring:** | | | | | | | |
| Gerald Rosenfeld | Investment Banker | Chief Executive Officer | 2.0 | 17.0 | - | 18.0 | 37.0 |
| David Resnick | Investment Banker | Managing Director | 134.5 | 172.5 | 142.5 | 145.0 | 594.5 |
| William Shaw | Investment Banker | Director | 274.5 | 264.5 | 234.0 | 311.0 | 1,084.0 |
| Nicole Torraco | Investment Banker | Associate | 261.5 | 280.5 | 233.0 | 320.0 | 1,095.0 |
| Michael Stein | Investment Banker | Analyst | 162.5 | 196.0 | 150.5 | 173.5 | 682.5 |
| William Wang | Investment Banker | Analyst | 103.0 | 183.0 | 187.5 | 149.5 | 623.0 |
| **Sub-Total: Restructuring** | | | 938.0 | 1,113.5 | 947.5 | 1,117.0 | 4,116.0 |
| | | | | | | | |
| **Steering M&A:** | | | | | | | |
| Christopher Lawrence | Investment Banker | Vice Chairman | 8.0 | 8.0 | 8.0 | 8.0 | 32.0 |
| Nigel Bell | Investment Banker | Director | 129.0 | 90.5 | 70.0 | 82.0 | 371.5 |
| Slava Brin | Investment Banker | Vice President | 18.0 | 212.0 | 35.7 | 20.0 | 285.7 |
| Irene Fayn | Investment Banker | Associate | 116.0 | 12.5 | 30.7 | 20.0 | 179.2 |
| Ali Akbar Causer | Investment Banker | Analyst | 83.0 | 29.5 | 16.7 | 10.5 | 139.7 |
| Elana Caplan | Investment Banker | Analyst | 97.5 | 217.0 | 77.2 | 20.0 | 411.7 |
| Laura Pei | Investment Banker | Analyst | 30.0 | - | - | - | 30.0 |
| **Sub-Total: Steering M&A** | | | 481.5 | 569.5 | 238.3 | 160.5 | 1,449.8 |
| | | | | | | | |
| **Interiors M&A:** | | | | | | | |
| Michael Barr | Investment Banker | Managing Director | 49.5 | 22.5 | 27.0 | 16.0 | 115.0 |
| Bill Cannon | Investment Banker | Vice President | 74.5 | 34.0 | 27.0 | 25.0 | 160.5 |
| Colin Savage | Investment Banker | Associate | 112.0 | 33.0 | 16.5 | 8.0 | 169.5 |
| Alex Ridings | Investment Banker | Analyst | 166.0 | 46.0 | - | - | 212.0 |
| Laura Pei | Investment Banker | Analyst | - | 26.0 | - | - | 26.0 |
| **Sub-Total: Interiors M&A** | | | 402.0 | 161.5 | 70.5 | 49.0 | 683.0 |
| | | | | | | | |
| **Total Hours** | | | 1,821.5 | 1,844.5 | 1,256.3 | 1,326.5 | 6,248.8 |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in October 2006 |
|---|---|---|---|
| Gerald Rosenfeld | Investment Banker | Chief Executive Officer | 2.0 |
| David Resnick | Investment Banker | Managing Director | 134.5 |
| William Shaw | Investment Banker | Director | 274.5 |
| Nicole Torraco | Investment Banker | Associate | 261.5 |
| Michael Stein | Investment Banker | Analyst | 162.5 |
| William Wang | Investment Banker | Analyst | 103.0 |
| **Total** | | | **938.0** |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | | Activity | Explanation |
|---|---|---|---|---|---|
| Rosenfeld | 10/3 | 2.0 | 14 | Board - Calls/Meetings/Discussions | participation on Board of Directors call |
| Rosenfeld | TOTAL | 2.0 | | | |

# Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Resnick | 10/3 | 1.0 | 8 | Other Financing | Call with interested party on framework agreement issues |
| Resnick | 10/3 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Call with Delphi management on Equity Proposal |
| Resnick | 10/3 | 1.5 | 13 | Equity - Calls/Meetings/Discussions | Review of Equity Committee proposal |
| Resnick | 10/3 | 2.0 | 8 | Internal Meetings/Calls | Participation in Delphi senior management meeting regrading case issues |
| Resnick | 10/3 | 1.5 | 14 | Board - Calls/Meetings/Discussions | Call with Board of Directors on framework update |
| Resnick | 10/4 | 3.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Meeting with Creditors Committee |
| Resnick | 10/4 | 2.5 | 13 | Equity - Calls/Meetings/Discussions | Meeting with Equity Committee |
| Resnick | 10/4 | 2.0 | 8 | Other Financing | Meeting with interested party on framework issues |
| Resnick | 10/5 | 12.0 | 8 | Other Financing | Meeting with all stakeholders on framework agreement |
| Resnick | 10/6 | 1.0 | 9 | Internal Meetings/Calls | Call with Delphi management to review next steps with stakeholder negotiations |
| Resnick | 10/6 | 1.0 | 8 | Other Financing | Call with Interested Party on proposal |
| Resnick | 10/6 | 2.0 | 17 | Financial Analysis/Modeling | Work on analysis of restructuring proposal alternatives |
| Resnick | 10/7 | 2.0 | 17 | Financial Analysis/Modeling | Review analysis to compare restructuring proposals |
| Resnick | 10/9 | 1.0 | 9 | Internal Meetings/Calls | Call with B. Dellinger, J. Sheehan and J. Bertrand of Delphi to review restructuring proposals |
| Resnick | 10/9 | 1.0 | 7 | Exit Financing | Call with Delphi Treasury team to discuss exit financing |
| Resnick | 10/9 | 2.0 | 8 | Other Financing | Call with Delphi and interested party to review proposal |
| Resnick | 10/9 | 2.0 | 17 | Financial Analysis/Modeling | Work on analysis of restructuring proposals |
| Resnick | 10/10 | 1.0 | 8 | Other Financing | Call with interested party regarding restructuring proposal |
| Resnick | 10/10 | 3.0 | 8 | Other Financing | Work on analysis of alternative proposals |
| Resnick | 10/12 | 7.0 | 8 | Other Financing | Meeting with stakeholders on restructuring proposals |
| Resnick | 10/12 | 1.5 | 17 | Financial Analysis/Modeling | Review of analysis on alternative proposals |
| Resnick | 10/13 | 1.5 | 8 | Other Financing | Call with interested party regarding proposal |
| Resnick | 10/14 | 1.5 | 8 | Other Financing | Call with interested party regarding proposal |
| Resnick | 10/16 | 1.5 | 5 | M&A activity | Call with Steering Management on M&A process |
| Resnick | 10/16 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with GM on steering sale |
| Resnick | 10/16 | 3.0 | 8 | Internal Meetings/Calls | Participation in DTM senior management meeting |
| Resnick | 10/16 | 1.0 | 8 | Other Financing | Call with interested party regarding proposal |
| Resnick | 10/16 | 1.0 | 17 | Financial Analysis/Modeling | Review equity ownership analysis of comparable companies |
| Resnick | 10/17 | 2.0 | 8 | Other Financing | Call with interested party regarding proposal issues |
| Resnick | 10/17 | 1.5 | 8 | Other Financing | Call with interested party regarding proposal |
| Resnick | 10/17 | 3.0 | 8 | Other Financing | Review and work on analysis of framework structure and possible changes |
| Resnick | 10/18 | 2.0 | 20 | POR Analysis | Work on analysis of alternative POR structures |
| Resnick | 10/18 | 2.5 | 8 | Other Financing | Call with Skadden and interested party professionals on framework agreement |
| Resnick | 10/19 | 2.0 | 8 | Other Financing | Call with interested party regarding proposal |
| Resnick | 10/20 | 1.5 | 9 | Internal Meetings/Calls | Call with Delphi and Skadden on revised interested party proposal |
| Resnick | 10/20 | 2.0 | 16 | Unions - Calls/Meetings/Discussions | Meeting with Lazard to review restructuring proposals |
| Resnick | 10/20 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Call with H. Miller of Greenhill regarding GM questions on restructuring |
| Resnick | 10/20 | 2.0 | 8 | Other Financing | Review analysis of revised interested party proposal |
| Resnick | 10/21 | 2.0 | 8 | Other Financing | Review of interested party proposal |
| Resnick | 10/22 | 1.5 | 8 | Other Financing | Call with J. Kaplan of Merrill regarding interested party proposal |
| Resnick | 10/22 | 1.5 | 8 | Other Financing | Work on analysis of various restructuring proposals |
| Resnick | 10/23 | 1.0 | 8 | Other Financing | Call with interested party on proposal |
| Resnick | 10/23 | 0.5 | 8 | Other Financing | Call with J. Kaplan of Merrill regarding framework proposal |
| Resnick | 10/23 | 1.0 | 9 | Internal Meetings/Calls | Call with status of business planning process |
| Resnick | 10/23 | 3.5 | 9 | Internal Meetings/Calls | DTM call with Delphi management on restructuring issues |
| Resnick | 10/24 | 1.5 | 8 | Other Financing | Call with interested party to review proposals |
| Resnick | 10/24 | 1.5 | 8 | Other Financing | Call with interested Party to review framework agreement |
| Resnick | 10/24 | 2.0 | 8 | Other Financing | Work on analysis to compare proposals |
| Resnick | 10/24 | 1.0 | 5 | M&A activity | Meeting to discuss steering sale issues |
| Resnick | 10/25 | 1.5 | 5 | M&A activity | Call with B. Remenar on steering sale process |
| Resnick | 10/25 | 3.0 | 7 | Exit Financing | Meeting with JP Morgan on exit financing |
| Resnick | 10/25 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with M. Lukis of GM on framework issues |
| Resnick | 10/25 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Call with H. Miller on GM meeting |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | # | Explanation |
|---|---|---|---|---|---|
| Resnick | 10/25 | 1.0 | Other Financing | 8 | Call with interested party on framework proposal |
| Resnick | 10/26 | 2.0 | GM - Calls/Meetings/Discussions | 15 | Meeting with GM and Delphi to renew framework agreement |
| Resnick | 10/26 | 4.0 | GM - Calls/Meetings/Discussions | 15 | Calls with Delphi management to prepare for GM meeting |
| Resnick | 10/26 | 2.0 | GM - Calls/Meetings/Discussions | 15 | Work on materials for GM meeting |
| Resnick | 10/26 | 0.5 | GM - Calls/Meetings/Discussions | 15 | Call with H. Miller on GM meeting |
| Resnick | 10/26 | 0.5 | Other Financing | 8 | Call with J. Kaplan of Merrill regarding Framework proposal |
| Resnick | 10/26 | 1.0 | GM - Calls/Meetings/Discussions | 15 | Call with R. ONeal on GM issues |
| Resnick | 10/27 | 1.0 | Internal Meetings/Calls | 9 | Call with J. Sheehan regarding plan framework proposal |
| Resnick | 10/27 | 1.5 | M&A activity | 5 | Call with R. Remenar and R. ONeal of Delphi regarding steering sale update |
| Resnick | 10/27 | 1.5 | Unions - Calls/Meetings/Discussions | 16 | Call with J. Milestein of Lazard on UAW issues and required analysis |
| Resnick | 10/27 | 2.0 | Other Financing | 8 | Calls with Merrill and UBS on Framework proposal, call with Greenhill regarding GM issues |
| Resnick | 10/27 | 1.0 | Creditor Ctte. - Calls/Meetings/Discussions | 12 | Call with B. Derrough of Jefferies regarding framework proposal |
| Resnick | 10/27 | 1.5 | Other Financing | 8 | Calls with interested party regarding framework |
| Resnick | 10/27 | 1.0 | Other Financing | 8 | Call with interested party on framework |
| Resnick | 10/29 | 2.0 | Unions - Calls/Meetings/Discussions | 16 | Call with J. Sheehan and Lazard regarding UAW issues |
| Resnick | 10/30 | 1.0 | Internal Meetings/Calls | 9 | Call with J. Sheehan on framework issues |
| Resnick | 10/31 | 2.0 | GM - Calls/Meetings/Discussions | 15 | Preparation for GM meeting |
| Resnick | 10/31 | 4.5 | Travel Time | 23 | Travel from NYC to Detroit |
| TOTAL | | 134.5 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Shaw | 10/2 | 9.0 | Travel Time | Travel to/from Detroit |
| Shaw | 10/2 | 6.0 | Other Financing | Meetings with interested party and Delphi |
| Shaw | 10/2 | 9 | Internal Meetings/Calls | Sessions with Delphi management regarding next steps |
| Shaw | 10/3 | 1.5 | Equity - Calls/Meetings/Discussions | Call with Equity Committee, Houlihan, S. Salrin, K. LaPrete, J. Pritchett of Delphi to review diligence questions |
| Shaw | 10/3 | 1.5 | Internal Meetings/Calls | Call with Delphi senior management regarding deal structure |
| Shaw | 10/3 | 2.0 | Internal Meetings/Calls | Participation in weekly DTM meeting with senior management |
| Shaw | 10/3 | 2.0 | Board - Calls/Meetings/Discussions | Delphi Board meeting, including prep |
| Shaw | 10/3 | 3.0 | Financial Analysis/Modeling | Review and comment to working capital presentation and analysis |
| Shaw | 10/3 | 1.0 | Other Financing | Coordination of advisor due diligence |
| Shaw | 10/3 | 0.5 | GM - Calls/Meetings/Discussions | Call with M. Hootnick of Greenhill regarding status |
| Shaw | 10/3 | 1.0 | Other Financing | Review and analysis of interested party proposal |
| Shaw | 10/4 | 2.0 | Internal Meetings/Calls | Working session with Delphi management to prepare for meetings |
| Shaw | 10/4 | 2.0 | Creditor Ctte. - Calls/Meetings/Discussions | Participation in monthly official Creditors Committee meeting |
| Shaw | 10/4 | 3.0 | Internal Meetings/Calls | Work sessions with Delphi management on case status |
| Shaw | 10/4 | 1.5 | Equity - Calls/Meetings/Discussions | Participation in monthly official Equity Committee meeting |
| Shaw | 10/4 | 3.5 | Other Financing | Meeting with interested party regarding proposal, including prep |
| Shaw | 10/5 | 2.0 | Internal Meetings/Calls | Meeting with Delphi management to prepare for stakeholder meetings |
| Shaw | 10/5 | 9.0 | Creditor Ctte. - Calls/Meetings/Discussions | Participation in stakeholders meetings |
| Shaw | 10/5 | 1.0 | Unions - Calls/Meetings/Discussions | Participation in stakeholders meetings |
| Shaw | 10/6 | 2.0 | Internal Meetings/Calls | Call with Delphi senior management and J. Butler of Skadden regarding framework discussion and next steps |
| Shaw | 10/6 | 1.5 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies regarding framework calculations including review of materials |
| Shaw | 10/6 | 1.0 | M&A activity | Internal work session on Interiors M&A process |
| Shaw | 10/6 | 3.5 | Other Financing | Preparation of analysis of framework proposals, including internal work sessions |
| Shaw | 10/8 | 5.5 | Internal Meetings/Calls | Call with D. Resnick of Rothschild regarding framework proposals |
| Shaw | 10/8 | 5.5 | Other Financing | Preparation of analysis of framework proposals |
| Shaw | 10/9 | 1.5 | Internal Meetings/Calls | Call with B. Dellinger, J. Sheehan, J. Bertrand of Delphi regarding framework proposals analysis |
| Shaw | 10/9 | 2.0 | General Administration | Coordination of engagement letter |
| Shaw | 10/9 | 1.0 | Other Financing | Call with interested party regarding framework proposal |
| Shaw | 10/9 | 1.0 | Internal Meetings/Calls | Call with J. Sheehan, J. Arle and Tracey Krause of Delphi regarding discussions with JP Morgan |
| Shaw | 10/9 | 1.0 | Other Financing | Call with interested party regarding framework proposal |
| Shaw | 10/9 | 2.5 | Other Financing | Review of interested party proposal |
| Shaw | 10/9 | 3.5 | Other Financing | Preparation of analysis of framework proposals, including internal work sessions |
| Shaw | 10/9 | 1.0 | Other Financing | Coordination of advisor due diligence |
| Shaw | 10/9 | 0.5 | Other Financing | Call with interested party regarding framework proposal |
| Shaw | 10/10 | 1.0 | Unions - Calls/Meetings/Discussions | Call with Chanin and J. Giglietmo of FTI regarding framework overview |
| Shaw | 10/10 | 0.5 | Internal Meetings/Calls | Call with T. Letchworth of Delphi regarding advisor questions |
| Shaw | 10/10 | 1.0 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding status and next steps |
| Shaw | 10/10 | 0.5 | Other Financing | Call with interested party regarding proposal |
| Shaw | 10/10 | 0.5 | GM - Calls/Meetings/Discussions | Call with M. Hootnick of Greenhill regarding status of GM discussions |
| Shaw | 10/10 | 1.5 | Other Financing | Call with interested party regarding financial diligence |
| Shaw | 10/10 | 3.5 | General Presentation Preparation | Preparation for meetings with stakeholders |
| Shaw | 10/10 | 1.5 | Unions - Calls/Meetings/Discussions | Coordination of advisor due diligence |
| Shaw | 10/11 | 2.5 | Internal Meetings/Calls | Prep session with Delphi senior management and Skadden regarding stakeholder meetings |
| Shaw | 10/11 | 8.0 | Other Financing | Participation in meetings with stakeholders and interested parties |
| Shaw | 10/11 | 1.5 | Financial Analysis/Modeling | Review of financial analysis of framework proposals |
| Shaw | 10/12 | 1.5 | Other Financing | Call with J. Sheehan of Delphi, Booz Allen and interested party regarding SR&A initiatives |
| Shaw | 10/12 | 7.0 | Other Financing | Participation in meetings with stakeholders and interested parties |
| Shaw | 10/12 | 2.0 | Internal Meetings/Calls | Prep session with Delphi senior management and Skadden regarding stakeholder meetings |
| Shaw | 10/12 | 1.0 | Other Financing | Coordination of advisor due diligence |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | # | Explanation |
|---|---|---|---|---|---|
| Shaw | 10/13 | 2.0 | General Administration | 1 | Review and response to emails |
| Shaw | 10/13 | 3.0 | Financial Analysis/Modeling | 17 | Review and comment to financial analysis of framework proposals |
| Shaw | 10/15 | 4.0 | Financial Analysis/Modeling | 17 | Review and comment to financial analysis of framework proposals |
| Shaw | 10/16 | 1.5 | Internal Meetings/Calls | 9 | Calls with J. Sheehan of Delphi regarding status and next steps |
| Shaw | 10/16 | 0.5 | Other Financing | 8 | Call with interested party regarding framework proposal |
| Shaw | 10/16 | 0.5 | Other Financing | 8 | Call with interested party regarding framework proposal |
| Shaw | 10/16 | 3.0 | Internal Meetings/Calls | 9 | Work session with D. Resnick of Rothschild regarding framework proposals |
| Shaw | 10/16 | 3.5 | Internal Meetings/Calls | 9 | Participation in weekly DTM meeting with senior management |
| Shaw | 10/16 | 1.5 | Financial Analysis/Modeling | 17 | Preparation of financial analysis of framework proposals |
| Shaw | 10/16 | 2.0 | Creditor Ctte. – Calls/Meetings/Discussions | 12 | Coordination of advisor due diligence |
| Shaw | 10/17 | 2.0 | Creditor Ctte. – Calls/Meetings/Discussions | 12 | Call with Delphi, Jefferies, Mesirow and Buck regarding framework financial diligence |
| Shaw | 10/17 | 0.5 | GM – Calls/Meetings/Discussions | 15 | Call with M. Hootnick of Greenhill regarding GM discussions |
| Shaw | 10/17 | 1.0 | Other Financing | 8 | Calls with interested party regarding framework proposal |
| Shaw | 10/17 | 1.0 | Other Financing | 8 | Calls from potential interested parties |
| Shaw | 10/17 | 0.5 | Other Financing | 8 | Call with interested party regarding framework proposal |
| Shaw | 10/17 | 1.0 | Internal Meetings/Calls | 9 | Calls with J. Sheehan of Delphi regarding status and next steps |
| Shaw | 10/17 | 1.5 | Other Financing | 8 | Coordination of advisor due diligence |
| Shaw | 10/17 | 4.5 | Financial Analysis/Modeling | 17 | Review and comment to financial analysis of framework proposals |
| Shaw | 10/18 | 2.0 | Other Financing | 8 | Calls with interested party regarding framework proposal, including internal follow-up call |
| Shaw | 10/18 | 0.5 | Other Financing | 8 | Call with interested party regarding financial due diligence |
| Shaw | 10/18 | 2.5 | Internal Meetings/Calls | 9 | Call with R. Eisenberg of FTI regarding status |
| Shaw | 10/18 | 1.0 | Internal Meetings/Calls | 9 | Call with Delphi senior management regarding next steps |
| Shaw | 10/18 | 1.0 | Other Financing | 8 | Calls from potential interested parties |
| Shaw | 10/18 | 2.0 | Other Financing | 8 | Coordination of advisor due diligence |
| Shaw | 10/18 | 4.5 | Financial Analysis/Modeling | 17 | Review and comment to financial analysis of framework proposals |
| Shaw | 10/19 | 2.0 | Other Financing | 8 | Update side-by-side analysis of framework proposals |
| Shaw | 10/19 | 0.5 | General Administration | 1 | Coordination of engagement letter |
| Shaw | 10/19 | 1.0 | Other Financing | 8 | Call with interested party on diligence coordination |
| Shaw | 10/19 | 1.0 | Other Financing | 8 | Call with interested party regarding framework proposal |
| Shaw | 10/19 | 2.5 | Other Financing | 8 | Review and analysis of interested party proposal |
| Shaw | 10/19 | 1.0 | Internal Meetings/Calls | 9 | Call with T. Leidenworth of Delphi regarding advisor diligence |
| Shaw | 10/19 | 1.0 | Internal Meetings/Calls | 9 | Call with interested party regarding due diligence |
| Shaw | 10/19 | 1.5 | Internal Meetings/Calls | 9 | Call with S. Salrin, K. LoPrete, J. Pritchett of Delphi regarding advisor diligence questions |
| Shaw | 10/19 | 1.0 | Other Financing | 8 | Call with interested party regarding framework proposal |
| Shaw | 10/19 | 0.5 | Other Financing | 8 | Review of side-by-side analysis of framework proposals |
| Shaw | 10/20 | 1.0 | Other Financing | 8 | Call with J. Bertrand of Delphi and interested party regarding diligence |
| Shaw | 10/20 | 0.5 | Internal Meetings/Calls | 9 | Call with R. Eisenberg and J. Guglielmo of FTI regarding status |
| Shaw | 10/20 | 1.5 | Unions – Calls/Meetings/Discussions | 16 | Meeting with Lazard regarding framework status |
| Shaw | 10/20 | 1.0 | Internal Meetings/Calls | 9 | Call with Delphi management regarding interested party proposal |
| Shaw | 10/20 | 2.0 | Unions – Calls/Meetings/Discussions | 16 | Preparation for Lazard meeting |
| Shaw | 10/20 | 3.5 | Other Financing | 8 | Review and analysis of framework proposals |
| Shaw | 10/20 | 1.5 | General Presentation Preparation | 18 | Preparation of presentation materials |
| Shaw | 10/22 | 1.0 | Other Financing | 8 | Call with interested party regarding framework proposal |
| Shaw | 10/22 | 5.0 | Other Financing | 8 | Review of interested party framework proposal and financial analysis |
| Shaw | 10/23 | 2.5 | Financial Analysis/Modeling | 17 | Review and comment to financial analysis of framework proposals |
| Shaw | 10/23 | 1.5 | Other Financing | 8 | Call with S. Salrin, and K. LoPrete of Delphi and interested party regarding financial due diligence |
| Shaw | 10/23 | 1.0 | Internal Meetings/Calls | 9 | Call with S. Salrin and J. Arle of Delphi regarding business plan process |
| Shaw | 10/23 | 0.5 | Internal Meetings/Calls | 9 | Call with Skadden and FTI regarding business plan process |
| Shaw | 10/23 | 3.0 | Internal Meetings/Calls | 9 | Participation weekly DTM with Delphi management |
| Shaw | 10/23 | 0.5 | Equity – Calls/Meetings/Discussions | 13 | Call with interested party regarding due diligence and status |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Shaw | 10/23 | 0.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Coordination of advisor due diligence and meeting |
| Shaw | 10/24 | 0.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with I. Lee of Jefferies regarding process |
| Shaw | 10/24 | 2.0 | 8 | Other Financing | Calls with interested party regarding framework proposal, including prep |
| Shaw | 10/24 | 1.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding next steps |
| Shaw | 10/24 | 0.5 | 9 | Internal Meetings/Calls | Call with J. Butler of Skadden regarding next steps |
| Shaw | 10/24 | 1.0 | 8 | Other Financing | Call with interested party regarding proposal |
| Shaw | 10/24 | 1.0 | 9 | Internal Meetings/Calls | Work session with N. Torraco regarding business plan diligence process |
| Shaw | 10/24 | 2.0 | 8 | Other Financing | Coordination of advisor diligence |
| Shaw | 10/24 | 2.5 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Shaw | 10/24 | 0.5 | 5 | M&A activity | Work session with M&A team on steering sale process |
| Shaw | 10/25 | 1.5 | 8 | Internal Meetings/Calls | Session with J. Sheehan, J. Arle, T. Krause of Delphi on next steps and prep for JPM meeting |
| Shaw | 10/25 | 2.5 | 6 | DIP Financing | Meeting with JP Morgan |
| Shaw | 10/25 | 1.5 | 16 | Unions - Calls/Meetings/Discussions | Call with Lazard and UAW regarding pensysheet diligence |
| Shaw | 10/25 | 2.5 | 8 | Other Financing | Coordination of interested party confidentiality agreement, including prep |
| Shaw | 10/25 | 1.5 | 8 | Other Financing | Coordination of advisor diligence |
| Shaw | 10/25 | 1.5 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Shaw | 10/26 | 4.0 | 23 | Travel Time | Travel from NY to Detroit |
| Shaw | 10/26 | 1.5 | 9 | Internal Meetings/Calls | Call with Delphi senior management to prep for GM meeting |
| Shaw | 10/26 | 6.0 | 9 | Internal Meetings/Calls | Meeting with interested party and divisional presidents regarding diligence |
| Shaw | 10/26 | 1.5 | 15 | GM - Calls/Meetings/Discussions | Meeting with GM and Delphi regarding process and next steps |
| Shaw | 10/26 | 3.5 | 23 | Travel Time | Travel from Detroit to NY |
| Shaw | 10/26 | 0.5 | 9 | Internal Meetings/Calls | Call with S. Salhn of Delphi regarding business plan process |
| Shaw | 10/27 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | Call with Lazard regarding process status |
| Shaw | 10/27 | 1.0 | 9 | Internal Meetings/Calls | Call with Delphi senior management and J. Butler of Skadden regarding GM and investor proposals |
| Shaw | 10/27 | 1.0 | 9 | Internal Meetings/Calls | Work session with D. Resnick of Rothschild regarding proposal status |
| Shaw | 10/27 | 1.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding framework proposal |
| Shaw | 10/27 | 1.0 | 8 | Other Financing | Call with interested party regarding framework proposal |
| Shaw | 10/27 | 1.0 | 8 | Other Financing | Coordination of advisor diligence |
| Shaw | 10/27 | 4.5 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Shaw | 10/27 | 0.5 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding status and next steps |
| Shaw | 10/27 | 1.0 | 8 | Other Financing | Call with interested party regarding proposal |
| Shaw | 10/29 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | Call with Lazard and J. Sheehan of Delphi regarding framework |
| Shaw | 10/29 | 1.0 | 9 | Internal Meetings/Calls | Call with A. Prentium of FTI regarding business planning process |
| Shaw | 10/29 | 2.5 | 1 | General Administration | Review of emails and documents |
| Shaw | 10/30 | 2.5 | 8 | Fee Applications | Preparation of monthly invoice |
| Shaw | 10/30 | 1.0 | 8 | Other Financing | Call with J. Sheehan of Delphi, J. Butler of Skadden and interested party regarding proposal |
| Shaw | 10/30 | 3.5 | 9 | Internal Meetings/Calls | Participation in weekly DTM meeting with senior management |
| Shaw | 10/30 | 0.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with I. Lee of Jefferies regarding framework status |
| Shaw | 10/30 | 0.5 | 8 | Other Financing | Call with interested party regarding framework discussions |
| Shaw | 10/30 | 2.0 | 8 | Other Financing | Coordination of advisor due diligence |
| Shaw | 10/30 | 1.5 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Shaw | 10/31 | 0.5 | 8 | Other Financing | Call with interested party regarding framework proposal |
| Shaw | 10/31 | 0.5 | 8 | Other Financing | Call with interested party regarding due diligence |
| Shaw | 10/31 | 1.5 | 9 | Internal Meetings/Calls | Call with Delphi senior management regarding prep for GM meeting |
| Shaw | 10/31 | 1.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding case status/next steps |
| Shaw | 10/31 | 1.0 | 9 | Internal Meetings/Calls | Call with S. Salhn, J. Pritchett of Delphi and R. Eisenberg of FTI regarding business planning process |
| Shaw | 10/31 | 1.0 | 8 | Other Financing | Call with interested party regarding due diligence |
| Shaw | 10/31 | 1.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Coordination of advisor call regarding M&A status |
| Shaw | 10/31 | 1.5 | 8 | Other Financing | Review of UCC response to interested party proposal, including analysis |
| Shaw | 10/31 | 1.0 | 9 | Internal Meetings/Calls | Work session with N. Torraco of Rothschild regarding business planning process |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Shaw | 10/31 | 0.5 | 9 | Internal Meetings/Calls | Work session with D. Resnick of Rothschild regarding proposals |
| Shaw | 10/31 | 1.0 | 8 | Other Financing | Coordination of advisor due diligence |
| Shaw | TOTAL | 274.5 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | # | Description |
|---|---|---|---|---|---|
| Torraco | 10/1 | 1.5 | General Administration | 1 | catching up on emails |
| Torraco | 10/2 | 2.0 | Equity - Calls/Meetings/Discussions | 13 | coordinate due diligence |
| Torraco | 10/2 | 4.0 | Financial Analysis/Modeling | 17 | reviewing debt comps |
| Torraco | 10/2 | 2.0 | Other Financing | 8 | coordinate interested party due diligence |
| Torraco | 10/2 | 4.0 | Financial Analysis/Modeling | 17 | working capital update / reviews |
| Torraco | 10/2 | 2.5 | General Presentation Preparation | 18 | preparing / work on DTM presentation |
| Torraco | 10/3 | 4.0 | General Presentation Preparation | 18 | preparing / work on DTM presentation |
| Torraco | 10/3 | 1.5 | Equity - Calls/Meetings/Discussions | 13 | Call with Equity Committee, Houlihan, S. Salrin, K. LoPrete, J. Pritchett of Delphi to review diligence questions |
| Torraco | 10/3 | 3.0 | Other Financing | 8 | coordinate interested party due diligence |
| Torraco | 10/3 | 2.0 | Equity - Calls/Meetings/Discussions | 13 | coordinate due diligence |
| Torraco | 10/3 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | 12 | coordinate due diligence |
| Torraco | 10/3 | 0.5 | Financial Analysis/Modeling | 17 | call with J. Pritchett, T Krause on working capital analysis |
| Torraco | 10/3 | 1.5 | Internal Meetings/Calls | 9 | participate on DTM |
| Torraco | 10/3 | 1.5 | Financial Analysis/Modeling | 17 | reviewing debt comps |
| Torraco | 10/4 | 6.0 | Financial Analysis/Modeling | 17 | reviewing debt comps |
| Torraco | 10/4 | 2.0 | Other Financing | 8 | coordinate interested party due diligence |
| Torraco | 10/4 | 2.0 | Equity - Calls/Meetings/Discussions | 13 | coordinate due diligence |
| Torraco | 10/5 | 2.5 | Other Financing | 8 | coordinate interested party due diligence |
| Torraco | 10/5 | 3.0 | Financial Analysis/Modeling | 17 | reviewing debt comps |
| Torraco | 10/5 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | 12 | coordinate due diligence |
| Torraco | 10/5 | 3.0 | Financial Analysis/Modeling | 17 | reviewing interested party proposal / analysis |
| Torraco | 10/5 | 2.0 | Financial Analysis/Modeling | 17 | reviewing Jefferies framework analysis |
| Torraco | 10/6 | 2.0 | Financial Analysis/Modeling | 17 | reviewing rights/offering analyses |
| Torraco | 10/6 | 3.0 | Financial Analysis/Modeling | 17 | reviewing debt comps |
| Torraco | 10/6 | 1.5 | Other Financing | 8 | coordinate interested party due diligence. |
| Torraco | 10/6 | 1.5 | Other Financing | 8 | reviewing proposal of interested party. |
| Torraco | 10/6 | 3.5 | Creditor Cte. - Calls/Meetings/Discussions | 12 | Call with Jefferies regarding framework calculations including review of materials |
| Torraco | 10/6 | 1.5 | Creditor Cte. - Calls/Meetings/Discussions | 12 | Preparation of analysis of framework proposals, including internal work sessions |
| Torraco | 10/7 | 3.5 | Other Financing | 8 | coordinate interested party due diligence |
| Torraco | 10/8 | 5.5 | Financial Analysis/Modeling | 17 | reviewing debt comps |
| Torraco | 10/8 | 1.0 | Financial Analysis/Modeling | 17 | reviewing Jefferies framework analysis |
| Torraco | 10/9 | 1.0 | Financial Analysis/Modeling | 17 | review / update working capital analysis |
| Torraco | 10/9 | 3.5 | Financial Analysis/Modeling | 17 | framework agreement analysis |
| Torraco | 10/9 | 3.0 | Fee Applications | 3 | work on/ preparing expense reports for Legal Cost Controls |
| Torraco | 10/9 | 1.5 | Creditor Cte. - Calls/Meetings/Discussions | 12 | coordinate due diligence with Jefferies |
| Torraco | 10/9 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | 12 | reviewing debt comps |
| Torraco | 10/10 | 2.5 | Other Financing | 8 | coordinate interested party due diligence. |
| Torraco | 10/10 | 0.5 | Internal Meetings/Calls | 9 | Call with T. Letchworth of Delphi regarding advisor questions |
| Torraco | 10/10 | 1.5 | Financial Analysis/Modeling | 17 | Call with interested party regarding financial diligence |
| Torraco | 10/10 | 1.5 | Financial Analysis/Modeling | 17 | reviewing framework agreement analysis |
| Torraco | 10/10 | 0.5 | Other Financing | 8 | coordinate interested party due diligence. |
| Torraco | 10/10 | 2.0 | Internal Meetings/Calls | 9 | catch up with Jeff Pritchett on case status |
| Torraco | 10/15 | 5.0 | Fee Applications | 3 | assembling and submitting expense reports for Legal Cost Controls |
| Torraco | 10/15 | 2.0 | Financial Analysis/Modeling | 17 | reviewing framework agreement analysis / updated recap |
| Torraco | 10/15 | 2.0 | General Administration | 1 | reviewing / catch up on emails |
| Torraco | 10/15 | 3.0 | Other Financing | 8 | coordinate interested party due diligence. |
| Torraco | 10/16 | 3.0 | Internal Meetings/Calls | 9 | Participation in weekly DTM meeting with senior management |
| Torraco | 10/16 | 4.0 | Financial Analysis/Modeling | 17 | Preparation of financial analysis of framework proposals |
| Torraco | 10/16 | 2.0 | Other Financing | 8 | coordinate interested party due diligence including calls w Dave Bonnano |
| Torraco | 10/16 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | 12 | coordinate Jefferies due diligence |
| Torraco | 10/16 | 1.0 | Internal Meetings/Calls | 9 | catch up with Jeff Pritchett on case status |
| Torraco | 10/16 | 1.0 | Financial Analysis/Modeling | 17 | review framework agreement analysis |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Torraco | 10/17 | 1.0 | 12 | Creditor Ctte. – Calls/Meetings/Discussions | Call with Delphi, Jefferies, Mesirow and Buck regarding framework financial diligence |
| Torraco | 10/17 | 1.0 | 8 | Other Financing | Calls with interested party regarding framework proposal |
| Torraco | 10/17 | 6.0 | 17 | Financial Analysis/Modeling | Review and comment to financial analysis of framework proposals |
| Torraco | 10/17 | 1.5 | 8 | Other Financing | coordinate interested party due diligence |
| Torraco | 10/17 | 1.5 | 17 | Financial Analysis/Modeling | call with Jeff Prichett, Steve Pfleger and T. Letchworth of Delphi re new model |
| Torraco | 10/18 | 1.0 | 9 | Internal Meetings/Calls | call with interested party regarding financial due diligence |
| Torraco | 10/18 | 0.5 | 9 | Internal Meetings/Calls | Call with R. Eisenberg of FTI regarding status |
| Torraco | 10/18 | 1.5 | 12 | Creditor Ctte. – Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 10/18 | 1.5 | 13 | Equity – Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 10/18 | 5.0 | 17 | Financial Analysis/Modeling | updating framework agreement analysis |
| Torraco | 10/19 | 0.5 | 8 | Other Financing | Call with interested party on diligence coordination |
| Torraco | 10/19 | 1.0 | 8 | Other Financing | Call with interested party regarding framework proposal |
| Torraco | 10/19 | 1.0 | 9 | Internal Meetings/Calls | Call with T. Letchworth of Delphi regarding advisor diligence |
| Torraco | 10/19 | 1.5 | 8 | Other Financing | Call with interested party regarding due diligence |
| Torraco | 10/19 | 1.5 | 9 | Internal Meetings/Calls | Call with S. Safirn, K. LoPrete, J. Prichett of Delphi regarding advisor diligence questions |
| Torraco | 10/19 | 1.0 | 8 | Other Financing | Call with interested party regarding framework proposal |
| Torraco | 10/19 | 6.0 | 17 | Financial Analysis/Modeling | updating framework agreement analysis & side-byside |
| Torraco | 10/20 | 1.0 | 8 | Other Financing | Call with J. Bertrand of Delphi and interested party regarding diligence |
| Torraco | 10/20 | 5.0 | 17 | Financial Analysis/Modeling | Review and analysis of framework proposals & side-byside |
| Torraco | 10/20 | 1.5 | 18 | General Presentation Preparation | Preparation of presentation materials |
| Torraco | 10/20 | 1.5 | 8 | Other Financing | coordinate interested party due diligence |
| Torraco | 10/21 | 5.0 | 17 | Financial Analysis/Modeling | Review and analysis of framework proposals & side-by-side |
| Torraco | 10/21 | 1.0 | 8 | Other Financing | coordinate interested party due diligence |
| Torraco | 10/22 | 1.0 | 8 | Other Financing | Call with interested party regarding framework proposal |
| Torraco | 10/22 | 5.0 | 17 | Financial Analysis/Modeling | Review of interested party framework proposal and financial analysis |
| Torraco | 10/22 | 1.5 | 8 | Other Financing | coordinate interested party due diligence |
| Torraco | 10/23 | 1.5 | 17 | Financial Analysis/Modeling | Review and comment to financial analysis of framework proposals |
| Torraco | 10/23 | 1.5 | 8 | Other Financing | Call with S. Safirn, and K. LoPrete of Delphi and interested party regarding financial due diligence |
| Torraco | 10/23 | 3.0 | 9 | Internal Meetings/Calls | Participation in weekly DTM with Delphi management |
| Torraco | 10/23 | 0.5 | 13 | Equity – Calls/Meetings/Discussions | Call with Houlihan regarding due diligence and status |
| Torraco | 10/23 | 2.5 | 12 | Creditor Ctte. – Calls/Meetings/Discussions | Coordination of advisor due diligence and meeting |
| Torraco | 10/23 | 1.5 | 12 | Creditor Ctte. – Calls/Meetings/Discussions | coordinating due diligence |
| Torraco | 10/23 | 1.5 | 13 | Equity – Calls/Meetings/Discussions | coordinating due diligence |
| Torraco | 10/24 | 0.5 | 5 | M&A activity | Work session with M&A team on steering sale process |
| Torraco | 10/24 | 2.0 | 8 | Other Financing | Calls with interested party regarding framework proposal, including prep |
| Torraco | 10/24 | 1.0 | 9 | Internal Meetings/Calls | Work session with Shaw regarding business plan diligence process |
| Torraco | 10/24 | 2.5 | 16 | Unions – Calls/Meetings/Discussions | coordinating Lazard due diligence |
| Torraco | 10/24 | 2.5 | 8 | Other Financing | coordinating interested party due diligence |
| Torraco | 10/25 | 2.5 | 16 | Unions – Calls/Meetings/Discussions | Call with Lazard and UAW regarding pennysheet diligence, including prep |
| Torraco | 10/25 | 4.0 | 3 | Fee Applications | coordinating diligence and monthly invoice |
| Torraco | 10/25 | 2.5 | 17 | Financial Analysis/Modeling | reviewing new model template & calls with Jeff Prichett |
| Torraco | 10/25 | 3.0 | 17 | Financial Analysis/Modeling | review and update financial analysis |
| Torraco | 10/26 | 0.5 | 9 | Internal Meetings/Calls | Call with S. Safirn of Delphi regarding business plan process |
| Torraco | 10/26 | 2.0 | 8 | Other Financing | coordinating interested party due diligence |
| Torraco | 10/26 | 1.0 | 3 | Fee Applications | reviewing materials and call w Jefferies |
| Torraco | 10/26 | 2.5 | 3 | Fee Applications | reviewing hours and monthly invoice |
| Torraco | 10/26 | 2.5 | 13 | Equity – Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 10/26 | 2.0 | 12 | Creditor Ctte. – Calls/Meetings/Discussions | coordinate Jefferies due diligence |
| Torraco | 10/27 | 4.5 | 3 | Fee Applications | working on hours and monthly invoice |
| Torraco | 10/27 | 2.0 | 17 | Financial Analysis/Modeling | financial analysis & review |
| Torraco | 10/27 | 4.0 | 8 | Other Financing | coordinating interested party due diligence, including phone calls |
| Torraco | 10/28 | 2.5 | 8 | Other Financing | phone calls & diligence with interested party |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Torraco | 10/29 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | Call with Lazard and J. Sheehan of Delphi regarding framework |
| Torraco | 10/29 | 1.0 | 9 | Internal Meetings/Calls | Call with A. Frankum of FTI regarding business planning process |
| Torraco | 10/29 | 2.5 | 1 | General Administration | Review of emails and documents |
| Torraco | 10/29 | 1.0 | 8 | Other Financing | phone calls & diligence with interested party |
| Torraco | 10/29 | 1.5 | 3 | Fee Applications | working on hours and monthly invoice |
| Torraco | 10/30 | 3.5 | 9 | Internal Meetings/Calls | Participation in weekly DTM meeting with senior management |
| Torraco | 10/30 | 1.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | call with Jelena at Jefferies on framework diligence |
| Torraco | 10/30 | 2.5 | 3 | Fee Applications | working on hours and monthly invoice |
| Torraco | 10/30 | 3.5 | 8 | Other Financing | coordinating due diligence |
| Torraco | 10/30 | 1.0 | 17 | Financial Analysis/Modeling | review of financial analysis |
| Torraco | 10/31 | 0.5 | 8 | Other Financing | Call with interested party regarding framework proposal |
| Torraco | 10/31 | 0.5 | 8 | Other Financing | Call with interested party regarding due diligence |
| Torraco | 10/31 | 2.0 | 17 | Financial Analysis/Modeling | review of financial analysis |
| Torraco | 10/31 | 1.0 | 9 | Internal Meetings/Calls | Call with S. Safrin, J. Pritchett of Delphi and R. Eisenberg of FTI regarding business planning process |
| Torraco | 10/31 | 1.0 | 8 | Other Financing | Call with interested party regarding due diligence |
| Torraco | 10/31 | 1.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Coordination of advisor call regarding M&A status |
| Torraco | 10/31 | 1.5 | 8 | Other Financing | Review of UCC response to interested party proposal, including analysis |
| Torraco | 10/31 | 1.0 | 9 | Internal Meetings/Calls | Work session with Shaw regarding business planning process |
| Torraco | 10/31 | 0.5 | 9 | Internal Meetings/Calls | catching up with Jeff Pritchett on case status |
| Torraco | 10/31 | 3.0 | 8 | Other Financing | Coordination of advisor due diligence |
| Torraco | TOTAL | 261.5 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Stein | 10/1 | 2.0 | 17 | Financial Analysis/Modeling | Working Capital Analysis |
| Stein | 10/2 | 3.5 | 17 | Financial Analysis/Modeling | COGS Walk / Call with Tom L of Delphi |
| Stein | 10/2 | 1.0 | 4 | Financial Due Diligence | Call with interested party Re: Model |
| Stein | 10/3 | 5.5 | 18 | General Presentation Preparation | Recap outputs for presentation |
| Stein | 10/3 | 0.5 | 4 | Financial Due Diligence | Call with interested party Re: Model |
| Stein | 10/3 | 0.5 | 17 | Financial Analysis/Modeling | Call with Tricia from Treasury Re: Working Capital |
| Stein | 10/3 | 0.5 | 17 | Financial Analysis/Modeling | COGS Walk |
| Stein | 10/3 | 2.5 | 17 | Financial Analysis/Modeling | COGS Walk - Detail |
| Stein | 10/3 | 3.5 | 17 | Financial Analysis/Modeling | POR Rights Offerings database |
| Stein | 10/4 | 2.5 | 17 | Financial Analysis/Modeling | POR Rights Offerings database |
| Stein | 10/4 | 1.0 | 17 | Financial Analysis/Modeling | COGS Walk - Detail |
| Stein | 10/5 | 1.5 | 3 | Fee Applications | Review of LCC Report |
| Stein | 10/5 | 0.5 | 17 | Financial Analysis/Modeling | Recap Outputs |
| Stein | 10/5 | 3.0 | 17 | Financial Analysis/Modeling | Reviewing interested party proposal |
| Stein | 10/5 | 1.0 | 17 | Financial Analysis/Modeling | Financial analysis review |
| Stein | 10/6 | 1.0 | 17 | Financial Analysis/Modeling | POR Rights Offerings - Duration of Backstop |
| Stein | 10/6 | 0.5 | 17 | Financial Analysis/Modeling | Financial analysis review |
| Stein | 10/6 | 1.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies |
| Stein | 10/6 | 3.5 | 17 | Financial Analysis/Modeling | Review of interested party proposal |
| Stein | 10/9 | 1.0 | 17 | Financial Analysis/Modeling | Working Capital Detail |
| Stein | 10/9 | 1.0 | 17 | Financial Analysis/Modeling | Financial analysis review |
| Stein | 10/9 | 0.5 | 17 | Financial Analysis/Modeling | Recap scenario review |
| Stein | 10/9 | 2.5 | 17 | Financial Analysis/Modeling | Modeling interested party proposal |
| Stein | 10/9 | 3.5 | 17 | Financial Analysis/Modeling | Black Scholes analysis for interested party proposal |
| Stein | 10/10 | 2.5 | 17 | Financial Analysis/Modeling | Black Scholes analysis for interested party proposal |
| Stein | 10/10 | 0.5 | 17 | Financial Analysis/Modeling | Working Capital outputs in Excel to FTI |
| Stein | 10/10 | 0.5 | 3 | Fee Applications | Getting detail on LCC report |
| Stein | 10/10 | 2.5 | 18 | General Presentation Preparation | Presentation for JPM |
| Stein | 10/11 | 2.5 | 17 | Financial Analysis/Modeling | Black Scholes analysis |
| Stein | 10/11 | 0.5 | 17 | Financial Analysis/Modeling | Call with Steve P. of Delphi Re: Other Assets detail |
| Stein | 10/11 | 1.5 | 4 | Financial Due Diligence | Review of Booz Allen presentation before interested party call |
| Stein | 10/12 | 1.5 | 17 | Financial Analysis/Modeling | Review of Recap model with Will Wang |
| Stein | 10/12 | 1.5 | 4 | Financial Due Diligence | Answering Jefferies question re: Shareholder's Equity |
| Stein | 10/12 | 0.5 | 4 | Financial Due Diligence | Call with Nate B of UBS |
| Stein | 10/12 | 2.0 | 4 | Financial Due Diligence | Booz Allen call with interested party |
| Stein | 10/13 | 2.0 | 4 | Financial Due Diligence | Booz Allen call with interested party |
| Stein | 10/13 | 1.0 | 4 | Financial Due Diligence | Call with interested party re: recap model |
| Stein | 10/13 | 8.5 | 17 | Financial Analysis/Modeling | Modeling updated interested party proposals |
| Stein | 10/13 | 1.0 | 17 | Financial Analysis/Modeling | Call with interested party re: recap model |
| Stein | 10/15 | 5.0 | 17 | Financial Analysis/Modeling | Updated interested party proposals |
| Stein | 10/15 | 1.5 | 4 | Financial Due Diligence | Answering Jefferies request re: cash / revolver balances |
| Stein | 10/16 | 1.0 | 17 | Financial Analysis/Modeling | Fixtures for JPM |
| Stein | 10/16 | 3.5 | 17 | Financial Analysis/Modeling | Recap model - interested party re: recap model |
| Stein | 10/17 | 1.0 | 4 | Financial Due Diligence | Call with Company re: interest rates |
| Stein | 10/17 | 7.5 | 17 | Financial Analysis/Modeling | Framework proposals economic analysis |
| Stein | 10/17 | 0.5 | 9 | Internal Meetings/Calls | Meeting with Bill and Nicole re: framework proposals |
| Stein | 10/18 | 5.5 | 17 | Financial Analysis/Modeling | Framework proposals economic analysis |
| Stein | 10/18 | 2.0 | 4 | Financial Due Diligence | Reponses to Jefferies request / SE walk |
| Stein | 10/19 | 0.5 | 4 | Financial Due Diligence | Reponses to Jefferies request / SE walk |
| Stein | 10/19 | 2.5 | 17 | Financial Analysis/Modeling | Review of new interested party proposal |
| Stein | 10/19 | 4.5 | 17 | Financial Analysis/Modeling | Modeling new interested party proposal |
| Stein | 10/19 | 5.0 | 17 | Financial Analysis/Modeling | Economic analysis for new interested party proposal |
| Stein | 10/20 | 4.5 | 17 | Financial Analysis/Modeling | Recap model scenarios |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professionals | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Stein | 10/21 | 2.0 | 17 | Financial Analysis/Modeling | Review of interested party proposal |
| Stein | 10/21 | 3.5 | 17 | Financial Analysis/Modeling | Running new interested party proposal through recap |
| Stein | 10/21 | 2.5 | 17 | Financial Analysis/Modeling | Economic analysis for new interested party proposal |
| Stein | 10/22 | 3.0 | 17 | Financial Analysis/Modeling | Economic analysis of latest proposals |
| Stein | 10/22 | 3.5 | 17 | Financial Analysis/Modeling | Recap – latest proposals |
| Stein | 10/22 | 1.0 | 4 | Financial Due Diligence | Call with interested party for clarification on proposal |
| Stein | 10/23 | 1.5 | 17 | Financial Analysis/Modeling | Recap outputs for latest proposals |
| Stein | 10/23 | 4.5 | 17 | Financial Analysis/Modeling | Running new interested party proposal through recap |
| Stein | 10/23 | 0.5 | 3 | Fee Applications | Follow up with LCC |
| Stein | 10/23 | 1.0 | 17 | Financial Analysis/Modeling | Preparation of Economic Analysis for Board |
| Stein | 10/23 | 1.0 | 4 | Financial Due Diligence | Response to Jefferies request / SB walk |
| Stein | 10/25 | 2.5 | 17 | Financial Analysis/Modeling | POR Rights Offerings - Update database |
| Stein | 10/26 | 2.0 | 3 | Fee Applications | September Invoice |
| Stein | 10/27 | 1.5 | 17 | Financial Analysis/Modeling | Update cap table and market information slides |
| Stein | 10/27 | 2.0 | 4 | Financial Due Diligence | Call with interested party regarding overlay mapping |
| Stein | 10/30 | 2.0 | 3 | Fee Applications | September Invoice |
| Stein | 10/30 | 0.5 | 17 | Financial Analysis/Modeling | Call with Jeff P. regarding framework proposals |
| Stein | 10/31 | 1.5 | 4 | Financial Due Diligence | Call with interested party regarding overlay mapping |
| Stein | 10/31 | 5.0 | 4 | Financial Due Diligence | Review of Delphi management presentations |
| Stein | 10/31 | 4.5 | 17 | Financial Analysis/Modeling | Delphi continuing business competitor analysis |
| | TOTAL | 162.5 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Wang | 10/1 | 8.0 | 17 | Financial Analysis/Modeling | Debt Comps |
| Wang | 10/2 | 9.0 | 17 | Financial Analysis/Modeling | Debt Comps |
| Wang | 10/3 | 9.5 | 17 | Financial Analysis/Modeling | Debt Comps |
| Wang | 10/4 | 7.5 | 17 | Financial Analysis/Modeling | Debt Comps |
| Wang | 10/5 | 8.5 | 17 | Financial Analysis/Modeling | Debt Comps |
| Wang | 10/6 | 6.5 | 17 | Financial Analysis/Modeling | Debt Comps |
| Wang | 10/9 | 4.5 | 17 | Financial Analysis/Modeling | Debt Comps |
| Wang | 10/10 | 6.0 | 17 | Financial Analysis/Modeling | Debt Comps |
| Wang | 10/11 | 7.0 | 17 | Financial Analysis/Modeling | Debt Comps |
| Wang | 10/12 | 5.0 | 17 | Financial Analysis/Modeling | Debt Comps |
| Wang | 10/16 | 3.5 | 24 | Other | Top 5 owners of Continuing Business companies |
| Wang | 10/17 | 2.5 | 24 | Other | Top 5 owners of Continuing Business companies and related parties |
| Wang | 10/18 | 1.0 | 17 | Financial Analysis/Modeling | Debt Comps |
| Wang | 10/20 | 2.0 | 17 | Financial Analysis/Modeling | Debt Comps |
| Wang | 10/22 | 7.5 | 17 | Financial Analysis/Modeling | Debt Comps |
| Wang | 10/26 | 4.0 | 24 | Other | Pulling up data on Delphi comparable companies |
| Wang | 10/29 | 3.0 | 24 | Other | Pulling up data on Delphi comparable companies |
| Wang | 10/29 | 1.5 | 24 | Other | Pulling up data on Delphi comparable companies |
| Wang | 10/29 | 1.0 | 1 | General Administration | Time File |
| Wang | 10/30 | 5.5 | 24 | Other | Updating Debt Comp to reflect Dura's Bankruptcy |
| **TOTAL** | | **103.0** | | | |

## Rothschild Investment Banking Professionals and Aggregate Time Records

| Professional | Job Description | Title | Hours Worked in October 2006 |
|---|---|---|---|
| Christopher Lawrence | Investment Banker | Vice Chairman | 8.0 |
| Nigel Bell | Investment Banker | Director | 129.0 |
| Slava Brin | Investment Banker | Vice President | 18.0 |
| Irene Fayn | Investment Banker | Associate | 116.0 |
| Ali Akbar Causer | Investment Banker | Analyst | 83.0 |
| Elana Caplan | Investment Banker | Analyst | 97.5 |
| Laura Pei | Investment Banker | Analyst | 30.0 |
| **Total** | | | **481.5** |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Lawrence | 10/2 | 1.5 | Morning conference call |
| 2 | Internal meetings/calls | Lawrence | 10/3 | 1.0 | General update meeting |
| 3 | M&A activity | Lawrence | 10/4 | 1.5 | Review of management presentation materials |
| 4 | Internal meetings/calls | Lawrence | 10/5 | 1.0 | General update meeting |
| 5 | Internal meetings/calls | Lawrence | 10/6 | 1.0 | General update meeting |
| 6 | M&A activity | Lawrence | 10/7 | 2.0 | Review of due dilligence materials |
| | **Total** | | 10/9 | **8.0** | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Bell | 10/2 | 1.0 | 8am conference call |
| 2 | Travel time | Bell | 10/3 | 6.0 | Travel to Saginaw |
| 3 | Client meetings | Bell | 10/4 | 6.0 | Follow-up due diligence meeting |
| 4 | Travel time | Bell | 10/4 | 6.0 | Travel out of Saginaw |
| 5 | Internal meetings / calls | Bell | 10/5 | 2.0 | Update call |
| 6 | Internal meetings / calls | Bell | 10/6 | 1.0 | 8am conference call |
| 7 | Internal meetings / calls | Bell | 10/6 | 2.0 | Internal Delphi Meeting |
| 8 | Travel time | Bell | 10/8 | 6.0 | Travel to Saginaw |
| 9 | M&A activity | Bell | 10/9 | 3.0 | Reviewed due diligence materials |
| 10 | Client meetings | Bell | 10/10 | 9.0 | Follow-up due diligence meeting |
| 11 | Client meetings | Bell | 10/11 | 9.0 | Follow-up due diligence meeting |
| 12 | Client meetings | Bell | 10/12 | 5.0 | Reviewed due diligence materials |
| 13 | Travel time | Bell | 10/12 | 6.0 | Travel out of Saginaw |
| 14 | Internal meetings / calls | Bell | 10/13 | 1.0 | 8am conference call |
| 15 | M&A activity | Bell | 10/13 | 3.0 | Reviewed due diligence materials |
| 16 | Internal meetings / calls | Bell | 10/16 | 1.0 | 8am conference call |
| 17 | Internal meetings / calls | Bell | 10/16 | 2.0 | Client call |
| 18 | M&A activity | Bell | 10/17 | 4.0 | Reviewed buyer's questions |
| 19 | Internal meetings / calls | Bell | 10/18 | 1.0 | 8am conference call |
| 20 | M&A activity | Bell | 10/18 | 3.0 | Reviewed buyer's questions |
| 21 | M&A activity | Bell | 10/19 | 2.0 | Reviewed due diligence materials |
| 22 | Internal meetings / calls | Bell | 10/19 | 2.0 | Call with buyer |
| 23 | Internal meetings / calls | Bell | 10/20 | 1.0 | 8am conference call |
| 24 | M&A activity | Bell | 10/20 | 3.0 | Reviewed due diligence materials |
| 25 | M&A activity | Bell | 10/21 | 2.0 | Reviewed buyer's questions |
| 26 | M&A activity | Bell | 10/23 | 3.0 | Reviewed due diligence materials |
| 27 | Internal meetings / calls | Bell | 10/24 | 2.0 | Due diligence update call |
| 28 | M&A activity | Bell | 10/24 | 2.0 | Reviewed due diligence materials |
| 29 | Internal meetings / calls | Bell | 10/25 | 1.0 | 8am conference call |
| 30 | Internal meetings / calls | Bell | 10/25 | 2.0 | Internal Delphi Meeting |
| 31 | M&A activity | Bell | 10/26 | 3.0 | Call with buyer |
| 32 | Internal meetings / calls | Bell | 10/26 | 2.0 | Call with buyer |
| 33 | Internal meetings / calls | Bell | 10/27 | 2.0 | Internal Delphi Meeting |
| 34 | Travel time | Bell | 10/27 | 6.0 | Travel to Saginaw |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 35 | Client meetings | Bell | 10/27 | 3.0 | Meeting with client |
| 36 | Travel time | Bell | 10/27 | 6.0 | Travel out of Saginaw |
| 37 | M&A activity | Bell | 10/28 | 3.0 | Reviewed due diligence materials |
| 38 | M&A activity | Bell | 10/30 | 3.0 | Reviewed buyer's questions |
| 39 | M&A activity | Bell | 10/31 | 4.0 | Reviewed buyer's questions |
| | Total | | | 129.0 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Brin | 10/23 | 2.5 | Internal meeting to train new team member |
| 2 | M&A Activity | Brin | 10/24 | 2.0 | Call with buyer |
| 3 | Internal meetings / calls | Brin | 10/25 | 1.0 | 8 am morning call |
| 4 | M&A Activity | Brin | 10/25 | 2.0 | Call with buyer |
| 5 | M&A Activity | Brin | 10/25 | 2.0 | IT follow-up call with buyer |
| 6 | M&A Activity | Brin | 10/26 | 1.5 | Call with buyer |
| 7 | M&A Activity | Brin | 10/27 | 2.0 | Call with buyer |
| 8 | Internal meetings / calls | Brin | 10/30 | 1.0 | 8 am morning call |
| 9 | M&A Activity | Brin | 10/30 | 3.0 | Reviewed due diligence material |
| 10 | M&A Activity | Brin | 10/31 | 1.0 | 8 am morning call |
| 11 | M&A Activity | Brin | 10/31 | 3.0 | Reviewed due diligence material |
| **Total** | | | | **18.0** | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Fayn | 10/2 | 1.0 | Morning conference call |
| 2 | Travel time | Fayn | 10/3 | 6.0 | Travel to Saginaw |
| 3 | Client meetings | Fayn | 10/4 | 9.0 | Follow-up due diligence meeting |
| 4 | Client meetings | Fayn | 10/5 | 9.0 | Follow-up due diligence meeting |
| 5 | Travel time | Fayn | 10/6 | 6.0 | Travel out of Saginaw |
| 6 | Internal meetings / calls | Fayn | 10/9 | 1.0 | 8am conference call |
| 7 | Travel time | Fayn | 10/9 | 6.0 | Travel to Saginaw |
| 8 | Client meetings | Fayn | 10/10 | 9.0 | Follow-up due diligence meeting |
| 9 | Client meetings | Fayn | 10/11 | 9.0 | Follow-up due diligence meeting |
| 10 | Client meetings | Fayn | 10/12 | 5.0 | Prepared due diligence materials |
| 11 | Travel time | Fayn | 10/12 | 6.0 | Travel out of Saginaw |
| 12 | Internal meetings / calls | Fayn | 10/13 | 1.0 | 8am conference call |
| 13 | M&A activity | Fayn | 10/13 | 4.0 | Reviewed due diligence materials |
| 14 | M&A activity | Fayn | 10/16 | 3.0 | Reviewed due diligence materials |
| 15 | M&A activity | Fayn | 10/16 | 2.0 | Call with buyer |
| 16 | Internal meetings / calls | Fayn | 10/17 | 2.0 | Internal meeting |
| 17 | Internal meetings / calls | Fayn | 10/17 | 2.0 | Internal meeting |
| 18 | M&A Activity | Fayn | 10/18 | 4.0 | Reviewed due diligence material |
| 19 | Internal meetings / calls | Fayn | 10/18 | 1.0 | 8 am morning call |
| 20 | Internal meetings / calls | Fayn | 10/19 | 4.0 | Reviewed due diligence material |
| 21 | Internal meetings / calls | Fayn | 10/20 | 1.0 | 8 am morning call |
| 22 | M&A Activity | Fayn | 10/20 | 2.0 | Call with buyer |
| 23 | Internal meetings / calls | Fayn | 10/23 | 1.0 | 8 am morning call |
| 24 | Internal meetings / calls | Fayn | 10/23 | 2.5 | Internal meeting to train new team member |
| 25 | M&A Activity | Fayn | 10/24 | 2.0 | Call with buyer |
| 26 | M&A Activity | Fayn | 10/24 | 1.0 | Call with buyer |
| 27 | Internal meetings / calls | Fayn | 10/25 | 1.0 | 8 am morning call |
| 28 | M&A Activity | Fayn | 10/25 | 2.0 | Call with buyer |
| 29 | M&A Activity | Fayn | 10/25 | 2.0 | IT follow-up call with buyer |
| 30 | M&A Activity | Fayn | 10/26 | 1.5 | Call with buyer |
| 31 | M&A Activity | Fayn | 10/27 | 2.0 | Call with buyer |
| 32 | Internal meetings / calls | Fayn | 10/30 | 1.0 | 8 am morning call |
| 33 | M&A Activity | Fayn | 10/30 | 3.0 | Reviewed due diligence material |
| 34 | M&A Activity | Fayn | 10/31 | 4.0 | 8 am morning call |
| | Total | | | 116.0 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Causer | 10/2 | 1.0 | 8 am morning call |
| 2 | M&A Activity | Causer | 10/2 | 5.0 | Reviewed due diligence material |
| 3 | M&A Activity | Causer | 10/3 | 5.0 | Reviewed due diligence material |
| 4 | M&A Activity | Causer | 10/3 | 2.5 | Due diligence, call with buyer |
| 5 | M&A Activity | Causer | 10/5 | 2.5 | Due diligence, call with buyer |
| 6 | Internal meetings / calls | Causer | 10/6 | 1.0 | 8 am morning call |
| 7 | M&A Activity | Causer | 10/6 | 3.5 | Due diligence, call with buyer |
| 8 | Internal meetings / calls | Causer | 10/9 | 1.0 | 8 am morning call |
| 9 | M&A Activity | Causer | 10/9 | 3.0 | Due diligence, call with buyer |
| 10 | M&A Activity | Causer | 10/10 | 3.5 | Due diligence, call with buyer |
| 11 | Internal meetings / calls | Causer | 10/11 | 1.0 | 8 am morning call |
| 12 | M&A Activity | Causer | 10/11 | 2.0 | Due diligence, call with buyer |
| 13 | M&A Activity | Causer | 10/12 | 4.0 | Due diligence, call with buyer |
| 14 | M&A Activity | Causer | 10/13 | 3.0 | Due diligence, call with buyer |
| 15 | M&A Activity | Causer | 10/13 | 3.5 | Preparation of buyer profiles |
| 16 | M&A Activity | Causer | 10/16 | 3.0 | Due diligence, call with buyer |
| 17 | M&A Activity | Causer | 10/17 | 5.0 | Due diligence, call with buyer |
| 18 | M&A Activity | Causer | 10/18 | 7.5 | Due diligence, call with buyer |
| 19 | M&A Activity | Causer | 10/19 | 4.0 | Due diligence, call with buyer |
| 20 | M&A Activity | Causer | 10/20 | 3.5 | Due diligence, call with buyer |
| 21 | M&A Activity | Causer | 10/24 | 5.0 | Due diligence, call with buyer |
| 22 | M&A Activity | Causer | 10/25 | 4.0 | Due diligence, call with buyer, internal meetings |
| 23 | M&A Activity | Causer | 10/26 | 2.5 | Due diligence, call with buyer |
| 24 | M&A Activity | Causer | 10/27 | 2.0 | Due diligence, call with buyer |
| 25 | M&A Activity | Causer | 10/30 | 2.5 | Due diligence, call with buyer |
| 26 | M&A Activity | Causer | 10/31 | 2.5 | Due diligence, call with buyer |

83.0

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Caplan | 10/2 | 1.0 | 8 am morning call |
| 2 | M&A Activity | Caplan | 10/3 | 3.0 | Reviewed due diligence material |
| 3 | M&A Activity | Caplan | 10/4 | 5.0 | Reviewed due diligence material |
| 4 | M&A Activity | Caplan | 10/5 | 5.0 | Reviewed due diligence material |
| 5 | Internal meetings / calls | Caplan | 10/6 | 1.0 | 8 am morning call |
| 6 | Internal meetings / calls | Caplan | 10/6 | 1.5 | Call with buyer |
| 7 | Travel time | Caplan | 10/9 | 6.0 | Traveled to Saginaw |
| 8 | Client meetings | Caplan | 10/10 | 9.0 | Follow-up due diligence meeting |
| 9 | Client meetings | Caplan | 10/11 | 9.0 | Follow-up due diligence meeting |
| 10 | Client meetings | Caplan | 10/12 | 5.0 | Prepared due diligence materials |
| 11 | Travel time | Caplan | 10/12 | 6.0 | Travel out of Saginaw |
| 12 | Internal meetings / calls | Caplan | 10/13 | 1.0 | 8 am morning call |
| 13 | M&A Activity | Caplan | 10/13 | 4.0 | Reviewed due diligence material |
| 14 | M&A Activity | Caplan | 10/16 | 2.0 | Call with buyer |
| 15 | Internal meetings / calls | Caplan | 10/17 | 2.0 | Internal meeting |
| 16 | Internal meetings / calls | Caplan | 10/17 | 2.0 | Internal meeting |
| 17 | M&A Activity | Caplan | 10/18 | 4.0 | Reviewed due diligence material |
| 18 | Internal meetings / calls | Caplan | 10/18 | 1.0 | 8 am morning call |
| 19 | M&A Activity | Caplan | 10/19 | 4.0 | Reviewed due diligence material |
| 20 | Internal meetings / calls | Caplan | 10/20 | 1.0 | 8 am morning call |
| 21 | M&A Activity | Caplan | 10/20 | 2.0 | Call with buyer |
| 22 | Internal meetings / calls | Caplan | 10/23 | 1.0 | 8 am morning call |
| 23 | Internal meetings / calls | Caplan | 10/23 | 2.5 | Internal meeting to train new team member |
| 24 | M&A Activity | Caplan | 10/24 | 2.0 | Call with buyer |
| 25 | M&A Activity | Caplan | 10/24 | 1.0 | Call with buyer |
| 26 | Internal meetings / calls | Caplan | 10/25 | 1.0 | 8 am morning call |
| 27 | M&A Activity | Caplan | 10/25 | 2.0 | Call with buyer |
| 28 | M&A Activity | Caplan | 10/25 | 2.0 | IT follow-up call with buyer |
| 29 | M&A Activity | Caplan | 10/26 | 1.5 | Call with buyer |
| 30 | M&A Activity | Caplan | 10/27 | 2.0 | Call with buyer |
| 31 | Internal meetings / calls | Caplan | 10/30 | 1.0 | 8 am morning call |
| 32 | M&A Activity | Caplan | 10/30 | 3.0 | Reviewed due diligence material |
| 33 | M&A Activity | Caplan | 10/31 | 4.0 | 8 am morning call |
| | Total | | | 97.5 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Travel time | Pei | 10/3 | 6.0 | Travel to Saginaw |
| 2 | Client meetings | Pei | 10/4 | 9.0 | Follow-up due diligence meeting |
| 3 | Client meetings | Pei | 10/5 | 9.0 | Follow-up due diligence meeting |
| 4 | Travel time | Pei | 10/6 | 6.0 | Travel out of Saginaw |
| | **Total** | | | **30.0** | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in October 2006 |
|---|---|---|---|
| Michael Barr | Investment Banker | Managing Director | 49.5 |
| Bill Cannon | Investment Banker | Vice President | 74.5 |
| Colin Savage | Investment Banker | Associate | 112.0 |
| Alex Ridings | Investment Banker | Analyst | 166.0 |
| **Total** | | | **402.0** |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Barr | 10/3 | 4.0 | Preparation of mgmt. presentation | Mgmt meeting |
| Barr | 10/5 | 5.0 | Preparation of mgmt. presentation | Mgmt meeting |
| Barr | 10/6 | 5.0 | Preparation of mgmt. presentation | Mgmt meeting |
| Barr | 10/9 | 1.0 | Internal meetings/calls | Internal calls with Al Vandenbergh and Steve Olsen |
| Barr | 10/11 | 1.0 | Internal meetings/calls | Internal calls with Al Vandenbergh and Steve Olsen |
| Barr | 10/13 | 1.0 | Buyer - meetings/calls/due diligence | Call with bidder |
| Barr | 10/16 | 1.0 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Barr | 10/17 | 2.0 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Barr | 10/18 | 2.0 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Barr | 10/19 | 1.0 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Barr | 10/20 | 1.0 | Buyer - meetings/calls/due diligence | Call with Delphi |
| Barr | 10/23 | 1.0 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Barr | 10/24 | 2.0 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Barr | 10/25 | 3.0 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Barr | 10/26 | 2.5 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Barr | 10/27 | 1.0 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Barr | 10/29 | 4.0 | Travel time | NYC - Troy |
| Barr | 10/30 | 8.0 | Buyer - meetings/calls/due diligence | Renco - Abridged mgmt presentation |
| Barr | 10/30 | 4.0 | Travel time | Troy - NYC |
| Barr | TOTAL | 49.5 | | |

## Delphi Corporation – Project Inside – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Cannon | 10/1 | 4.0 | 20 | Travel time | New York to Detroit |
| Cannon | 10/2 | 9.0 | 17 | Preparation of mgmt. presentation | Mgmt meeting |
| Cannon | 10/3 | 9.0 | 17 | Preparation of mgmt. presentation | Mgmt meeting |
| Cannon | 10/4 | 9.0 | 17 | Preparation of mgmt. presentation | Mgmt meeting |
| Cannon | 10/5 | 5.0 | 17 | Preparation of mgmt. presentation | Mgmt meeting |
| Cannon | 10/6 | 5.0 | 17 | Preparation of mgmt. presentation | Mgmt meeting |
| Cannon | 10/9 | 1.0 | 3 | Internal meetings/calls | Internal calls with Al Vandenbergh and Steve Olsen |
| Cannon | 10/11 | 1.0 | 3 | Internal meetings/calls | Internal calls with Al Vandenbergh and Steve Olsen |
| Cannon | 10/12 | 3.0 | 20 | Travel time | New York to Dayton |
| Cannon | 10/12 | 6.0 | 18 | Buyer - meetings/calls/due diligence | Site visit |
| Cannon | 10/12 | 3.0 | 20 | Travel time | Columbus to New York |
| Cannon | 10/13 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Call with bidder |
| Cannon | 10/16 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Cannon | 10/17 | 2.0 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Cannon | 10/18 | 2.0 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Cannon | 10/19 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Cannon | 10/20 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Call with Delphi |
| Cannon | 10/23 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Cannon | 10/24 | 2.0 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Cannon | 10/25 | 3.0 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Cannon | 10/26 | 2.5 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Cannon | 10/27 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Cannon | 10/30 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Cannon | 10/31 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Cannon | TOTAL | 74.5 | | | |

## Delphi Corporation – Project Inside – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Savage | 10/3 | 5.0 | 20 | Travel time | NYC - Detroit |
| Savage | 10/4 | 10.5 | 18 | Buyer - meetings/calls/due diligence | Management presentation |
| Savage | 10/4 | 4.0 | 20 | Travel time | Between plants |
| Savage | 10/5 | 2.0 | 18 | Buyer - meetings/calls/due diligence | Plant tour |
| Savage | 10/5 | 2.0 | 20 | Travel time | Between plants |
| Savage | 10/5 | 2.0 | 18 | Buyer - meetings/calls/due diligence | Plant tour |
| Savage | 10/5 | 6.0 | 20 | Travel time | Detroit - NYC |
| Savage | 10/6 | 4.0 | 1 | General administration | Preparation for internal update meeting |
| Savage | 10/6 | 1.0 | 3 | Internal meetings/calls | Internal update meeting |
| Savage | 10/10 | 1.0 | 3 | Internal meetings/calls | Call w FTI |
| Savage | 10/10 | 4.0 | 18 | Buyer - meetings/calls/due diligence | Management presentation |
| Savage | 10/10 | 1.0 | 3 | Internal meetings/calls | Buyer questions |
| Savage | 10/11 | 1.0 | 3 | Internal meetings/calls | Daily call |
| Savage | 10/11 | 3.0 | 1 | General administration | Planning site visits, etc. |
| Savage | 10/12 | 5.0 | 20 | Travel time | NYC - Detroit |
| Savage | 10/12 | 4.0 | 18 | Buyer - meetings/calls/due diligence | Management presentation |
| Savage | 10/12 | 0.5 | 3 | Internal meetings/calls | Daily call |
| Savage | 10/12 | 1.5 | 17 | Preparation of mgmt. presentation | Management presentation |
| Savage | 10/13 | 2.0 | 3 | Internal meetings/calls | Call with FTI |
| Savage | 10/13 | 6.0 | # | Travel time | Detroit - NYC |
| Savage | 10/15 | 1.0 | 3 | Internal meetings/calls | Conference call |
| Savage | 10/18 | 5.0 | 20 | Travel time | NYC - Columbus |
| Savage | 10/18 | 4.0 | 18 | Buyer - meetings/calls/due diligence | Plant tours |
| Savage | 10/18 | 2.0 | 18 | Buyer - meetings/calls/due diligence | Meeting with buyer |
| Savage | 10/19 | 7.0 | 20 | Travel time | Between plants |
| Savage | 10/19 | 3.0 | 18 | Buyer - meetings/calls/due diligence | Plant tours |
| Savage | 10/19 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Meeting with buyer |
| Savage | 10/17 | 0.5 | 3 | Internal meetings/calls | Conference call |
| Savage | 10/17 | 1.0 | 1 | General administration | Buyer questions |
| Savage | 10/23 | 0.5 | 3 | Internal meetings/calls | Conference call |
| Savage | 10/23 | 1.0 | 1 | General administration | Buyer questions |
| Savage | 10/25 | 6.0 | 20 | Travel time | Between plants |
| Savage | 10/25 | 2.5 | 3 | Internal meetings/calls | Intee meeting |
| Savage | 10/25 | 5.0 | 20 | Travel time | Return to NYC |
| Savage | 10/26 | 2.0 | 3 | Internal meetings/calls | Buyer |
| Savage | 10/26 | 0.5 | 3 | Internal meetings/calls | Daily call |
| Savage | 10/27 | 2.0 | 18 | Buyer - meetings/calls/due diligence | FTI/buyer |
| Savage | 10/27 | 1.5 | 18 | Buyer - meetings/calls/due diligence | Buyer |
| Savage | 10/27 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Buyer |
| Savage | TOTAL | 112.0 | | | |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Destination |
|---|---|---|---|---|---|
| Ridings | 10/1 | 4.0 | 20 | Travel time | NYC - Troy. |
| Ridings | 10/2 | 8.0 | 18 | Buyer - meetings/calls/due diligence | PHG Management presentation |
| Ridings | 10/2 | 2.0 | 1 | General administration | Preparation for management presentation and logistics |
| Ridings | 10/3 | 8.0 | 18 | Buyer - meetings/calls/due diligence | Sun Capital Management presentation |
| Ridings | 10/3 | 2.0 | 1 | General administration | Preparation for management presentation and logistics |
| Ridings | 10/3 | 4.0 | 20 | Travel time | Troy - NYC |
| Ridings | 10/4 | 5.0 | 12 | General presentation preparation | Management presentation updates |
| Ridings | 10/5 | 5.0 | 16 | Preparation of data room | data room set-up |
| Ridings | 10/6 | 5.0 | 1 | General administration | Mgmt presentation / site visit / data room logistics |
| Ridings | 10/6 | 1.0 | 3 | Internal meetings/calls | Update call with Delphi team |
| Ridings | 10/7 | 4.0 | 21 | Other | Bidder overview memo drafting |
| Ridings | 10/8 | 4.0 | 21 | Other | Bidder overview memo drafting |
| Ridings | 10/9 | 4.0 | 1 | General administration | Site visit logistics |
| Ridings | 10/10 | 5.0 | 20 | Travel time | NYC - Columbus |
| Ridings | 10/10 | 4.0 | 18 | Buyer - meetings/calls/due diligence | Marathon Columbus site tour |
| Ridings | 10/10 | 8.0 | 20 | Travel time | Columbus - Brownsville, TX |
| Ridings | 10/11 | 4.0 | 18 | Buyer - meetings/calls/due diligence | Marathon - CMM site tour |
| Ridings | 10/11 | 8.0 | 20 | Travel time | Brownsville, TX - NYC |
| Ridings | 10/12 | 4.0 | 1 | General administration | Mgmt presentation / site visit / data room logistics |
| Ridings | 10/13 | 3.0 | 18 | Buyer - meetings/calls/due diligence | Blue Wolf FTI call |
| Ridings | 10/13 | 2.0 | 1 | General administration | General admin. |
| Ridings | 10/14 | 4.0 | 18 | Buyer - meetings/calls/due diligence | Buyer question review |
| Ridings | 10/15 | 4.0 | 18 | Buyer - meetings/calls/due diligence | Buyer question review |
| Ridings | 10/16 | 4.0 | 18 | Buyer - meetings/calls/due diligence | Buyer question review |
| Ridings | 10/16 | 2.0 | 18 | Buyer - meetings/calls/due diligence | WL Ross - FTI call |
| Ridings | 10/17 | 4.0 | 20 | Travel time | NYC - Columbus |
| Ridings | 10/17 | 4.0 | 18 | Buyer - meetings/calls/due diligence | Intec - Columbus site tour |
| Ridings | 10/17 | 4.0 | 20 | Travel time | Columbus - Orion, MI |
| Ridings | 10/17 | 2.0 | 18 | Buyer - meetings/calls/due diligence | WL Ross - Orion Site tour |
| Ridings | 10/23 | 4.0 | 21 | Other | Diligence question review |
| Ridings | 10/24 | 4.0 | 21 | Other | Diligence question review |
| Ridings | 10/25 | 4.0 | 21 | Other | Diligence question review |
| Ridings | 10/25 | 2.0 | 18 | Buyer - meetings/calls/due diligence | Meeting with Blue Wolf |
| Ridings | 10/26 | 4.0 | 21 | Other | Diligence question review |
| Ridings | 10/27 | 2.0 | 18 | Buyer - meetings/calls/due diligence | Call with Renco - FTI |
| Ridings | 10/27 | 2.0 | 18 | Buyer - meetings/calls/due diligence | TMB - FTI call |
| Ridings | 10/27 | 2.0 | 1 | General administration | General admin. |
| Ridings | 10/28 | 4.0 | 1 | General administration | General admin. |
| Ridings | 10/29 | 4.0 | 20 | Travel time | NYC - Troy. |
| Ridings | 10/30 | 8.0 | 18 | Buyer - meetings/calls/due diligence | Renco - Abridged mgmt presentation |
| Ridings | 10/31 | 4.0 | 18 | Buyer - meetings/calls/due diligence | TMB - Transition meeting / presentation |
| **TOTAL** | | **166.0** | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in November 2006 |
|---|---|---|---|
| Gerald Rosenfeld | Investment Banker | Chief Executive Officer | 17.0 |
| David Resnick | Investment Banker | Managing Director | 172.5 |
| William Shaw | Investment Banker | Director | 264.5 |
| Nicole Torraco | Investment Banker | Associate | 280.5 |
| Michael Stein | Investment Banker | Analyst | 196.0 |
| William Wang | Investment Banker | Analyst | 183.0 |
| **Total** | | | **1113.5** |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | #. | Category | Explanation |
|---|---|---|---|---|---|
| Rosenfeld | 11/13 | 4.5 | 23 | Travel Time | Travel from NYC to Detroit |
| Rosenfeld | 11/13 | 3.0 | 14 | Board - Calls/Meetings/Discussions | Participation at Board dinner meeting |
| Rosenfeld | 11/14 | 5.0 | 14 | Board - Calls/Meetings/Discussions | Participation in Board meeting |
| Rosenfeld | 11/14 | 4.5 | 23 | Travel Time | Travel from Detroit to NYC |
| Rosenfeld | TOTAL | 17.0 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Resnick | 11/1 | 1.5 | 15 | GM - Calls/Meetings/Discussions | Meeting with J. Butler of Skadden regarding GM meeting |
| Resnick | 11/1 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Meeting with Delphi to prepare for GM meeting |
| Resnick | 11/1 | 2.5 | 15 | GM - Calls/Meetings/Discussions | Meeting with GM regarding framework and labor issues |
| Resnick | 11/1 | 4.5 | 23 | Travel Time | Travel from Detroit to NYC |
| Resnick | 11/2 | 1.0 | 7 | Exit Financing | Meeting with N. Corio of JP Morgan regarding exit financing |
| Resnick | 11/2 | 2.0 | 8 | Other Financing | Calls with J. Kaplan of Merrill and D. Ying of Evercore regarding framework issues |
| Resnick | 11/3 | 4.0 | 8 | Other Financing | Calls with L. Tessler of Cerberus, M. Lukas of GM, J. Sheehan of Delphi, D. Tepper of Appaloosa regarding open issues on framework |
| Resnick | 11/3 | 5.0 | 8 | Other Financing, | Review of proposals from Cerberus/Appaloosa and Ripplewood; work on comparative analysis |
| Resnick | 11/4 | 3.0 | 18 | General Presentation Preparation | Review and work on analysis on framework proposals; preparation for stakeholder meetings |
| Resnick | 11/5 | 1.5 | 8 | Other Financing | Call with Merrill and UBS to review revised proposal |
| Resnick | 11/5 | 1.5 | 8 | Other Financing | Work on analysis of revised proposal |
| Resnick | 11/6 | 10.0 | 15 | GM - Calls/Meetings/Discussions | Meeting with stakeholders, GM, Appaloosa, Cerberus, Ripplewood on proposals |
| Resnick | 11/7 | 17.0 | 13 | Equity - Calls/Meetings/Discussions | Meetings with stakeholders to negotiate framework |
| Resnick | 11/8 | 2.5 | 12 | Creditor Cte - Calls/Meetings/Discussions | Meeting with creditors to review claims analysis |
| Resnick | 11/8 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Call with H. Miller of Greenhill on GM questions on framework |
| Resnick | 11/8 | 0.5 | 8 | Other Financing | Call with Ripplewood advisor |
| Resnick | 11/8 | 0.5 | 5 | M&A activity | Review of Interiors sale process |
| Resnick | 11/9 | 2.0 | 8 | Other Financing | Review draft framework documents from Cerberus and Appaloosa |
| Resnick | 11/9 | 2.0 | 8 | Other Financing | Call with Skadden on preferred stock term sheet |
| Resnick | 11/9 | 1.5 | 5 | M&A activity | Meeting to review steering process and bids |
| Resnick | 11/9 | 2.0 | 8 | Other Financing | Calls with J. Kaplan of Merrill and Cerberus on framework issues |
| Resnick | 11/10 | 2.0 | 8 | Other Financing | Calls with Delphi management on framework issues |
| Resnick | 11/10 | 3.0 | 14 | Internal Meetings/Calls | Work on materials for Board presentation |
| Resnick | 11/12 | 4.0 | 14 | Board - Calls/Meetings/Discussions | Work on materials for Board of Directors meeting |
| Resnick | 11/13 | 6.0 | 14 | Board - Calls/Meetings/Discussions | Participation at and presentation to Board of Directors |
| Resnick | 11/13 | 4.5 | 23 | Travel Time | Travel from Detroit to NYC |
| Resnick | 11/13 | 2.0 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi on framework |
| Resnick | 11/13 | 1.0 | 9 | Internal Meetings/Calls | Conference call with Cerberus and Appaloosa on framework issues |
| Resnick | 11/13 | 2.0 | 9 | Internal Meetings/Calls | Dinner with J. Butler of Skadden, D. Bartner of Shearman & Sterling regarding corporate governance issues |
| Resnick | 11/14 | 5.5 | 14 | Board - Calls/Meetings/Discussions | Participation at and presentation to Board of Directors regarding plan framework |
| Resnick | 11/14 | 4.5 | 23 | Travel Time | Travel from NYC to Detroit |
| Resnick | 11/15 | 3.0 | 15 | GM - Calls/Meetings/Discussions | Meeting with Weil, Greenhill and GM to discuss framework issues |
| Resnick | 11/15 | 1.5 | 9 | Internal Meetings/Calls | Call with Cerberus on corporate governance |
| Resnick | 11/15 | 0.5 | 8 | Other Financing | Review revisions to framework document |
| Resnick | 11/15 | 3.0 | 13 | Equity - Calls/Meetings/Discussions | Calls with stakeholders and Delphi regarding corporate governance issues |
| Resnick | 11/16 | 2.0 | 12 | Creditor Cte - Calls/Meetings/Discussions | Meeting with UCC, EC, Cerberus, Appaloosa on corporate governance |
| Resnick | 11/16 | 2.0 | 12 | Creditor Cte - Calls/Meetings/Discussions | Participation at UCC and EC meeting |
| Resnick | 11/16 | 2.0 | 12 | Creditor Cte - Calls/Meetings/Discussions | Meeting with UCC and EC on corporate governance comments |
| Resnick | 11/16 | 1.5 | 9 | Internal Meetings/Calls | Call with Cerberus and Appaloosa regarding corporate governance issues |
| Resnick | 11/16 | 2.0 | 14 | Board - Calls/Meetings/Discussions | Call with Board of Directors regarding framework |
| Resnick | 11/17 | 2.5 | 3 | Other Financing | Review revised framework documents |
| Resnick | 11/17 | 1.5 | 16 | Unions - Calls/Meetings/Discussions | Call with J. Millstein of Lazard regarding UAW issues |
| Resnick | 11/19 | 1.5 | 8 | Other Financing | Review of revised framework agreement and open issues |
| Resnick | 11/19 | 2.0 | 8 | Other Financing | Call with J. Butler of Skadden on open framework issues |
| Resnick | 11/20 | 3.0 | 9 | Internal Meetings/Calls | Participation at DTM meeting with management on case issues |
| Resnick | 11/20 | 1.0 | 5 | M&A activity | Meeting on status of Steering M&A process with Nigel Bell and Chris Lawrence |
| Resnick | 11/20 | 1.5 | 16 | Unions - Calls/Meetings/Discussions | Call with J. Millstein of Lazard regarding UAW issues in framework agreement |
| Resnick | 11/20 | 1.5 | 4 | Financial Due Diligence | Review of draft business plan information |
| Resnick | 11/21 | 4.0 | 8 | Other Financing | Meeting with GM, Cerberus and Appaloosa on framework documentation |
| Resnick | 11/21 | 1.5 | 5 | M&A activity | Meeting with M&A team to review Interiors sale process |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | # | Explanation |
|---|---|---|---|---|---|
| Resnick | 11/21 | 1.0 | M&A activity | 5 | Work on memo for S. Miller of Delphi regarding Wilbur Ross and Interiors sale |
| Resnick | 11/22 | 2.0 | M&A activity | 5 | Meeting with Centerbridge regarding M&A opportunities on Delphi |
| Resnick | 11/22 | 2.0 | Exit Financing | 7 | Work on exit financing structure issues |
| Resnick | 11/24 | 1.0 | Exit Financing | 7 | Work on exit financing structure issues |
| Resnick | 11/24 | 2.0 | Other Financing | 8 | Review framework agreement documents |
| Resnick | 11/27 | 1.0 | Internal Meetings/Calls | 9 | Participation in DTM, senior management update on case issues |
| Resnick | 11/27 | 1.0 | Exit Financing | 7 | Call with L. Tessler of Cerberus regarding exit financing |
| Resnick | 11/29 | 1.0 | Exit Financing | 7 | Call with D. Tepper of Appaloosa regarding exit financing |
| Resnick | 11/27 | 1.5 | Exit Financing | 7 | Calls with J. Sheehan of Delphi regarding labor issues and exit financing |
| Resnick | 11/27 | 1.0 | GM - Calls/Meetings/Discussions | 15 | Call with H. Miller of Greenhill on GM issues |
| Resnick | 11/27 | 2.0 | Other Financing | 8 | Review of framework documents |
| Resnick | 11/27 | 0.5 | M&A activity | 5 | Call with B. Rosenberg of Latham on M&A sale process |
| Resnick | 11/28 | 1.5 | Other Financing | 8 | Call with Cerberus, Appaloosa, Delphi on financing process |
| Resnick | 11/28 | 1.0 | Other Financing | 8 | Call with D. Tepper of Appaloosa regarding framework issues |
| Resnick | 11/28 | 0.5 | GM - Calls/Meetings/Discussions | 15 | Call with H. Miller regarding GM issues |
| Resnick | 11/28 | 1.5 | General Presentation Preparation | 18 | Work on framework issues in preparation for stakeholder meetings |
| Resnick | 11/28 | 2.0 | M&A activity | 5 | Review of Interiors M&A process materials |
| Resnick | 11/29 | 4.0 | Equity - Calls/Meetings/Discussions | 13 | Meeting with stakeholder advisors on framework documents |
| Resnick | 11/29 | 3.0 | Internal Meetings/Calls | 9 | Call with Delphi to discuss comments on framework documents |
| Resnick | 11/30 | 2.0 | Other Financing | 8 | Review of revised framework documents |
| Resnick | 11/30 | 1.0 | General Presentation Preparation | 18 | Review of 414 (L) pension analysis |
| Resnick | 11/30 | 1.0 | DIP Financing | 6 | Work on DIP financing analysis |
| Resnick | TOTAL | 172.5 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Shaw | 11/1 | 3.5 | 23 | Travel Time | Travel to Detroit |
| Shaw | 11/1 | 3.0 | 15 | GM - Calls/Meetings/Discussions | Meeting with GM, Delphi senior management, including download with Delphi |
| Shaw | 11/1 | 0.5 | 8 | Other Financing | Call with interested party regarding framework proposal |
| Shaw | 11/1 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | Meeting with B. Dellinger, J. Sheehan, S. Safrin, J. Bertrand of Delphi regarding Lazard diligence request |
| Shaw | 11/1 | 3.5 | 9 | Internal Meetings/Calls | Meeting with S. Safrin of Delphi and FTI regarding business planning process |
| Shaw | 11/1 | 0.5 | 17 | Financial Analysis/Modeling | Work session with N. Torraco of Rothschild on financial analysis |
| Shaw | 11/1 | 4.0 | 23 | Travel Time | Travel from Detroit to New York |
| Shaw | 11/1 | 1.0 | 9 | Internal Meetings/Calls | Sessions with Delphi management regarding status/next steps |
| Shaw | 11/2 | 2.0 | 5 | M&A activity | Calls with UCC and EC advisors, union advisors and GM advisors regarding status of M&A process |
| Shaw | 11/2 | 1.5 | 9 | Internal Meetings/Calls | Call with Delphi management, FTI and Skadden regarding framework agreement |
| Shaw | 11/2 | 1.0 | 9 | Internal Meetings/Calls | Call with S. Safrin of Delphi and E&Y Tax regarding tax analysis of framework |
| Shaw | 11/2 | 1.0 | 8 | Other Financing | Call with B. Dellinger, J. Sheehan, S. Safrin of Delphi regarding plant analysis |
| Shaw | 11/2 | 0.5 | 8 | Other Financing | Call with interested party regarding framework proposal |
| Shaw | 11/2 | 0.5 | 8 | Other Financing | Call with interested party regarding framework proposal |
| Shaw | 11/2 | 1.0 | 9 | Internal Meetings/Calls | Call with J. Sheehan and S. Safrin of Delphi and FTI regarding business plan status |
| Shaw | 11/2 | 2.0 | 16 | Unions - Calls/Meetings/Discussions | Coordination of advisor due diligence |
| Shaw | 11/2 | 2.5 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Shaw | 11/3 | 2.5 | 8 | Other Financing | Calls with interested party on framework proposal |
| Shaw | 11/3 | 1.5 | 8 | Other Financing | Calls with interested party on framework proposal |
| Shaw | 11/3 | 3.0 | 9 | Internal Meetings/Calls | Coordination on next week framework meetings |
| Shaw | 11/3 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Call with M. Lukas at GM regarding coordination |
| Shaw | 11/3 | 4.0 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Shaw | 11/4 | 1.0 | 8 | Other Financing | Calls with interested parties regarding framework proposals |
| Shaw | 11/5 | 1.0 | 8 | Other Financing | Call with interested party regarding revised proposal |
| Shaw | 11/5 | 3.0 | 17 | Financial Analysis/Modeling | Review of financial analysis of proposals |
| Shaw | 11/6 | 2.0 | 17 | Financial Analysis/Modeling | Review of financial analysis of proposals |
| Shaw | 11/6 | 12.0 | 8 | Other Financing | Participation in stakeholder framework meetings, including prep sessions with Delphi management |
| Shaw | 11/7 | 1.5 | 8 | Other Financing | Review of framework proposals |
| Shaw | 11/7 | 15.5 | 8 | Other Financing | Participation in stakeholder framework meetings, including prep sessions with Delphi management |
| Shaw | 11/8 | 4.5 | 23 | Travel Time | Travel from New York to Detroit |
| Shaw | 11/8 | 1.5 | 17 | Financial Analysis/Modeling | Review of financial analysis scenario |
| Shaw | 11/8 | 6.0 | 4 | Financial Due Diligence | DPSS divisional business plan review with senior management |
| Shaw | 11/8 | 1.0 | 17 | Financial Analysis/Modeling | Meeting with L. LoFrese and J. Pritchett of Delphi regarding financial analysis |
| Shaw | 11/8 | 1.0 | 9 | Internal Meetings/Calls | Work session with Delphi management on status and next steps |
| Shaw | 11/9 | 5.5 | 4 | Financial Due Diligence | Participation in Packard divisional business plan review with Delphi management |
| Shaw | 11/9 | 0.5 | 8 | Other Financing | Call with Skadden to review revised investor framework proposal |
| Shaw | 11/9 | 0.5 | 9 | Internal Meetings/Calls | Work session with J. Pritchett of Delphi regarding business plan process |
| Shaw | 11/9 | 2.0 | 9 | Internal Meetings/Calls | Meeting with Delphi senior management and J. Butler of Skadden regarding review of potential investor framework proposal |
| Shaw | 11/9 | 4.5 | 23 | Travel Time | Travel from Detroit of New York |
| Shaw | 11/9 | 1.0 | 9 | Internal Meetings/Calls | Work sessions with J. Sheehan of Delphi regarding next steps and diligence |
| Shaw | 11/9 | 0.5 | 8 | Other Financing | Call with interested party regarding framework proposal |
| Shaw | 11/10 | 4.0 | 14 | Board - Calls/Meetings/Discussions | Preparation of Board presentation on framework status |
| Shaw | 11/10 | 1.0 | 8 | Other Financing | Call with interested party regarding framework proposal |
| Shaw | 11/10 | 3.0 | 17 | Financial Analysis/Modeling | Review of analysis of framework proposals |
| Shaw | 11/10 | 0.5 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding diligence next steps |
| Shaw | 11/10 | 2.5 | 14 | Board - Calls/Meetings/Discussions | Preparation of analysis for Board of Directors meeting |
| Shaw | 11/11 | 3.5 | 14 | Board - Calls/Meetings/Discussions | Review of draft Board presentation on framework status |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | # | Explanation |
|---|---|---|---|---|---|
| Shaw | 11/12 | 2.0 | Financial Analysis/Modeling | 17 | Preparation of analysis of framework proposal |
| Shaw | 11/12 | 2.5 | Board - Calls/Meetings/Discussions | 14 | Review of draft Board presentation on framework status |
| Shaw | 11/12 | 0.5 | Other Financing | 8 | Review of UCC/EC response to framework proposal |
| Shaw | 11/13 | 1.5 | Board - Calls/Meetings/Discussions | 14 | Participation in Board meeting |
| Shaw | 11/13 | 2.0 | Board - Calls/Meetings/Discussions | 14 | Meeting with Delphi senior management regarding prep for Board meeting |
| Shaw | 11/13 | 0.5 | Other Financing | 8 | Call with interested party regarding framework proposal |
| Shaw | 11/13 | 0.5 | GM - Calls/Meetings/Discussions | 15 | Call with M. Hootnick of Greenhill and Bear Stearns regarding framework proposal |
| Shaw | 11/13 | 2.0 | Other Financing | 8 | Coordination of advisor due diligence |
| Shaw | 11/13 | 3.0 | Board - Calls/Meetings/Discussions | 14 | Preparation of Board presentation |
| Shaw | 11/14 | 2.0 | Other Financing | 8 | Review of revised interested party framework proposal |
| Shaw | 11/14 | 4.0 | Board - Calls/Meetings/Discussions | 14 | Participation in Board meeting |
| Shaw | 11/14 | 1.0 | Creditor Ctte. - Calls/Meetings/Discussions | 12 | Coordination of advisor due diligence |
| Shaw | 11/14 | 5.0 | Travel Time | 23 | Travel from New York to Detroit |
| Shaw | 11/14 | 1.5 | Financial Due Diligence | 4 | Preparation for divisional review sessions |
| Shaw | 11/15 | 5.0 | Financial Due Diligence | 4 | Participation in E&S divisional budget review |
| Shaw | 11/15 | 2.5 | Other Financing | 8 | Meeting with potential investor to review diligence requests and status of GM negotiations |
| Shaw | 11/15 | 1.0 | Other Financing | 8 | Call with Delphi senior management and potential investor review framework proposal markup |
| Shaw | 11/15 | 2.0 | Internal Meetings/Calls | 9 | Meetings with J. Sheehan, S. Corcoran regarding status and next steps |
| Shaw | 11/15 | 5.5 | Travel Time | 23 | Travel from Detroit to New York |
| Shaw | 11/16 | 1.5 | Internal Meetings/Calls | 9 | Session with Delphi management to prepared for stakeholders meetings |
| Shaw | 11/16 | 2.0 | Equity - Calls/Meetings/Discussions | 13 | Participation in UCC and Equity Committee monthly meeting |
| Shaw | 11/16 | 9.5 | Other Financing | 8 | Participation in framework negotiations with statutory committees, GM and potential investors |
| Shaw | 11/16 | 1.0 | Board - Calls/Meetings/Discussions | 14 | Participation in Delphi Board call |
| Shaw | 11/16 | 3.0 | Travel Time | 23 | Travel from New York to Detroit |
| Shaw | 11/17 | 4.0 | Financial Due Diligence | 4 | Participation in AHG divisional review |
| Shaw | 11/17 | 4.5 | Travel Time | 23 | Travel from Detroit to New York |
| Shaw | 11/17 | 1.0 | Financial Analysis/Modeling | 17 | Call with M. Bierlein of Delphi regarding financial analysis |
| Shaw | 11/19 | 3.0 | Other Financing | 8 | Review of framework documents |
| Shaw | 11/20 | 0.5 | Unions - Calls/Meetings/Discussions | 16 | Call with S. Dameron-Clark of Delphi, Lazard and UAW regarding pension/OPEB questions |
| Shaw | 11/20 | 1.0 | Financial Analysis/Modeling | 17 | Review of comparable company analysis |
| Shaw | 11/20 | 0.5 | M&A activity | 5 | Internal work session with Steering M&A team |
| Shaw | 11/20 | 3.5 | Internal Meetings/Calls | 9 | Participation in weekly DTM meeting with Delphi management |
| Shaw | 11/20 | 1.0 | Other Financing | 8 | Calls with potential investor regarding diligence |
| Shaw | 11/20 | 1.0 | Internal Meetings/Calls | 9 | Work session with N. Torraco regarding next steps |
| Shaw | 11/20 | 2.0 | Other Financing | 8 | Coordination of advisor due diligence |
| Shaw | 11/20 | 1.5 | Fee Applications | 3 | Preparation of interim fee application |
| Shaw | 11/21 | 2.0 | Other Financing | 8 | Prep for advisors meeting, including work session with Skadden |
| Shaw | 11/21 | 3.0 | Other Financing | 8 | Meeting with Gm and potential investor advisors regarding next steps |
| Shaw | 11/21 | 2.0 | Unions - Calls/Meetings/Discussions | 16 | Coordination of advisor due diligence |
| Shaw | 11/21 | 1.5 | Fee Applications | 3 | Preparation of interim fee application |
| Shaw | 11/21 | 1.0 | M&A activity | 5 | Session with Interiors M&A team |
| Shaw | 11/21 | 1.0 | Other Financing | 8 | Review of UCC markup of proposal |
| Shaw | 11/21 | 0.5 | Financial Analysis/Modeling | 17 | Review of financial analysis |
| Shaw | 11/22 | 1.0 | Other Financing | 8 | Call with potential investor regarding diligence process |
| Shaw | 11/22 | 2.5 | Other Financing | 8 | Coordination of advisor due diligence |
| Shaw | 11/22 | 2.5 | Fee Applications | 3 | Preparation of interim fee application |
| Shaw | 11/27 | 1.5 | Internal Meetings/Calls | 9 | Participation in weekly DTM |
| Shaw | 11/27 | 1.0 | Court Hearings/Filings | 2 | Preparation of court filing on Rothschild retention |
| Shaw | 11/27 | 0.5 | Other Financing | 8 | Call with potential investors and J. Sheehan of Delphi regarding financing process |
| Shaw | 11/27 | 1.0 | Other Financing | 8 | Review of financial analysis and comparable company analysis |
| Shaw | 11/27 | 3.0 | Financial Analysis/Modeling | 17 | Coordination of investor due diligence |
| Shaw | 11/27 | 1.0 | Other Financing | 8 | Calls with A. Van Den Burgh of Delphi regarding M&A process |
| Shaw | 11/28 | 1.5 | M&A activity | 5 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Shaw | 11/28 | 4.0 | 5 | M&A activity | Coordination of M&A update to advisors, including calls with Delphi and review of materials |
| Shaw | 11/28 | 1.0 | 9 | Internal Meetings/Calls | Call with Skadden, OMM, FTI and Delphi legal regarding labor coordination |
| Shaw | 11/28 | 2.0 | 8 | Other Financing | Review of draft Support Agreement, including conference call with J. Sheehan, S. Corcoran of Delphi, J. Butler of Skadden and R. Eisenberg of FTI |
| Shaw | 11/28 | 2.0 | 8 | Other Financing | Coordination of potential investor due diligence |
| Shaw | 11/28 | 1.5 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Shaw | 11/29 | 1.0 | 8 | Other Financing | Call with potential investor regarding due diligence process |
| Shaw | 11/29 | 2.0 | 5 | M&A activity | Calls with Delphi and stakeholder advisors regarding status of Interiors M&A sale process, including prep session |
| Shaw | 11/29 | 3.0 | 8 | Other Financing | Meeting with Skadden and advisors to GM and potential plan investors regarding strategy and next steps, including Delphi prep session |
| Shaw | 11/29 | 1.5 | 9 | Internal Meetings/Calls | Call with Delphi senior management and J. Butler of Skadden regarding strategy and next steps |
| Shaw | 11/29 | 2.0 | 3 | Fee Applications | Coordination for fee application hearing |
| Shaw | 11/29 | 1.0 | 8 | Other Financing | Coordination of potential investor due diligence |
| Shaw | 11/29 | 1.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding next steps |
| Shaw | 11/30 | 2.0 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Shaw | 11/30 | 3.0 | 17 | Financial Analysis/Modeling | Review and comment to comparable company analysis |
| Shaw | 11/30 | 2.5 | 4 | Financial Due Diligence | Review of preliminary draft business plan |
| Shaw | 11/30 | 1.0 | 17 | Financial Analysis/Modeling | Work session with Rothschild team regarding financial analysis |
| Shaw | 11/30 | 1.5 | 8 | Other Financing | Coordination of potential investor due diligence |
| Shaw | 11/30 | 1.0 | 8 | Other Financing | Review of potential financing structure |
| Shaw | 11/30 | 0.5 | 9 | Internal Meetings/Calls | Call with S. Salrin of Delphi regarding work status |
| Shaw | 11/30 | 1.0 | 9 | Internal Meetings/Calls | Call with A. Frankum of FTI regarding business plan review process |
| Shaw | TOTAL | 264.5 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | # | Explanation |
|---|---|---|---|---|---|
| Torraco | 11/1 | 4.0 | Travel Time | 23 | Travel to Detroit |
| Torraco | 11/1 | 3.0 | GM - Calls/Meetings/Discussions | 15 | Meeting with GM, Delphi senior management, including download with Delphi |
| Torraco | 11/1 | 1.5 | Creditor Ctte. - Calls/Meetings/Discussions | 12 | Jefferies due diligence |
| Torraco | 11/1 | 1.0 | Unions - Calls/Meetings/Discussions | 16 | Meeting with B. Dellinger, J. Sheehan, S. Salrin, J. Bertrand of Delphi regarding Lazard diligence request |
| Torraco | 11/1 | 3.5 | Internal Meetings/Calls | 9 | Meeting with S. Salrin of Delphi and FTI regarding business planning process |
| Torraco | 11/1 | 0.5 | Financial Analysis/Modeling | 17 | Work session with Shaw of Rothschild on financial analysis |
| Torraco | 11/1 | 2.5 | Financial Analysis/Modeling | 17 | review of financial analysis |
| Torraco | 11/1 | 1.5 | Other Financing | 8 | coordinate interested party diligence |
| Torraco | 11/2 | 2.0 | M&A activity | 16 | Calls with UCC and EC advisors, union advisors and GM advisors regarding status of M&A process |
| Torraco | 11/2 | 1.5 | Other Financing | 8 | Call with Delphi management, FTI and Skadden regarding framework agreement |
| Torraco | 11/2 | 1.0 | Financial Analysis/Modeling | 17 | Meeting with S. Salrin of Delphi and E&Y Tax regarding tax analysis of framework |
| Torraco | 11/2 | 1.0 | Financial Analysis/Modeling | 17 | Meeting with B. Dellinger, J. Sheehan, S. Salrin of Delphi regarding plant analysis |
| Torraco | 11/2 | 0.5 | Other Financing | 8 | Call with interested party regarding framework proposal |
| Torraco | 11/2 | 0.5 | Other Financing | 8 | Call with interested party regarding framework proposal |
| Torraco | 11/2 | 1.0 | Internal Meetings/Calls | 9 | Call with J. Sheehan and S. Salrin of Delphi and FTI regarding business plan status |
| Torraco | 11/2 | 3.0 | Other Financing | 8 | Coordination of interested party due diligence |
| Torraco | 11/2 | 3.0 | Financial Analysis/Modeling | 17 | Review of financial analysis |
| Torraco | 11/4 | 4.0 | Financial Analysis/Modeling | 17 | reviewing framework financial analysis |
| Torraco | 11/5 | 4.0 | Financial Analysis/Modeling | 17 | reviewing framework financial analysis |
| Torraco | 11/5 | 1.5 | Unions - Calls/Meetings/Discussions | 16 | coordinate Lazard due diligence |
| Torraco | 11/7 | 2.0 | Other Financing | 8 | review of framework agreements |
| Torraco | 11/7 | 1.5 | Other Financing | 8 | coordinating framework agreement due diligence |
| Torraco | 11/7 | 2.0 | Creditor Ctte. - Calls/Meetings/Discussions | 12 | coordinating Jefferies due diligence |
| Torraco | 11/7 | 4.0 | M&A activity | 5 | calls / emails with Nigel Bell on steering process |
| Torraco | 11/7 | 1.0 | Internal Meetings/Calls | 9 | catch up with Jeff Pritchett on diligence coordination |
| Torraco | 11/7 | 1.0 | Unions - Calls/Meetings/Discussions | 16 | coordinate Lazard due diligence |
| Torraco | 11/7 | 2.0 | Financial Analysis/Modeling | 17 | reviewing rights offering database / analysis |
| Torraco | 11/7 | 2.5 | Financial Analysis/Modeling | 17 | review 363 database |
| Torraco | 11/7 | 2.5 | Financial Analysis/Modeling | 17 | reviewing comps and other financial analysis |
| Torraco | 11/8 | 3.0 | Financial Analysis/Modeling | 17 | review 363 database |
| Torraco | 11/8 | 2.0 | Unions - Calls/Meetings/Discussions | 16 | coordinate Lazard due diligence |
| Torraco | 11/8 | 4.5 | General Presentation Preparation | 18 | working on presentation for Board materials including analysis |
| Torraco | 11/8 | 1.5 | Other Financing | 8 | interested party due diligence |
| Torraco | 11/8 | 2.0 | Equity - Calls/Meetings/Discussions | 13 | coordinate due diligence including calls with HLHZ |
| Torraco | 11/9 | 2.0 | Creditor Ctte. - Calls/Meetings/Discussions | 12 | coordinate due diligence including calls with Marc Strauss at Jefferies |
| Torraco | 11/9 | 4.5 | Travel Time | 23 | travel NYC to Detroit |
| Torraco | 11/9 | 2.0 | Internal Meetings/Calls | 8 | Call with Delphi senior management and J. Butler of Skadden regarding review of potential investor framework proposal |
| Torraco | 11/9 | 3.0 | Board - Calls/Meetings/Discussions | 14 | working on presentation for Board materials including analysis |
| Torraco | 11/9 | 0.5 | Other Financing | 8 | Call with interested party regarding framework proposal |
| Torraco | 11/9 | 2.5 | Financial Analysis/Modeling | 17 | refer of preferred securities analysis including calls with Mike Stein |
| Torraco | 11/10 | 7.0 | Other Financing | 8 | participate in Powertrain divisional review with Delphi senior management |
| Torraco | 11/10 | 4.5 | Travel Time | 23 | travel Detroit to NYC |
| Torraco | 11/10 | 0.5 | Internal Meetings/Calls | 9 | catching up with Jeff Pritchett on case status |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Torraco | 11/10 | 1.0 | Unions - Calls/Meetings/Discussions | session with Stephanie Dameron Clark on Lazard request |
| Torraco | 11/10 | 1.0 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 11/11 | 3.0 | Board - Calls/Meetings/Discussions | review and update Board materials |
| Torraco | 11/11 | 3.0 | Financial Analysis/Modeling | reviewing financial analysis on framework agreement |
| Torraco | 11/12 | 2.0 | Financial Analysis/Modeling | Preparation of analysis of framework proposal |
| Torraco | 11/12 | 2.5 | Financial Analysis/Modeling | Review of draft Board presentation on framework status |
| Torraco | 11/12 | 0.5 | Financial Analysis/Modeling | Review of UCC/EC response to framework proposal |
| Torraco | 11/12 | 1.0 | Creditor Ctte. - Calls/Meetings/Discussions | coordinate Jefferies due diligence |
| Torraco | 11/13 | 2.5 | Board - Calls/Meetings/Discussions | working on presentation for Board materials including analysis |
| Torraco | 11/13 | 2.0 | Other Financing | coordinate interested party diligence |
| Torraco | 11/13 | 2.0 | Fee Applications | responses to LCC |
| Torraco | 11/13 | 3.0 | Financial Analysis/Modeling | reviewing comps |
| Torraco | 11/13 | 2.0 | Creditor Ctte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 11/14 | 5 | M&A activity | calls / emails with Fred Bellar of Delphi on M&A processes |
| Torraco | 11/14 | 2.0 | General Presentation Preparation | working on presentation for UCC / equity ctte. Meetings |
| Torraco | 11/14 | 1.5 | Unions - Calls/Meetings/Discussions | Lazard due diligence |
| Torraco | 11/14 | 1.5 | Other Financing | coordinating interested party due diligence |
| Torraco | 11/14 | 3.5 | Financial Analysis/Modeling | reviewing / updating financial agreement analysis |
| Torraco | 11/15 | 5.0 | Unions - Calls/Meetings/Discussions | Lazard due diligence; including analysis review for Lazard |
| Torraco | 11/15 | 5.5 | Financial Analysis/Modeling | divisional competitors analysis |
| Torraco | 11/16 | 9.0 | Travel Time | NY to Troy roundtrip travel |
| Torraco | 11/16 | 4 | Financial Due Diligence | participate in Thermal Divisional review |
| Torraco | 11/16 | 6.0 | Financial Analysis/Modeling | Lazard due diligence including analysis and calls with Stephanie Dameron Clark at Delphi |
| Torraco | 11/17 | 4.0 | Financial Analysis/Modeling | reviewing Legal Cost Control work |
| Torraco | 11/17 | 1.5 | Fee Applications | reviewing divisional comps / margin analysis |
| Torraco | 11/17 | 4.0 | Financial Analysis/Modeling | reviewing emails |
| Torraco | 11/18 | 1.0 | General Administration | reviewing divisional comps / margin analysis |
| Torraco | 11/19 | 1.0 | Financial Analysis/Modeling | Call with S. Dameron-Clark of Delphi, Lazard and UAW regarding pension/OPEB questions |
| Torraco | 11/20 | 0.5 | Unions - Calls/Meetings/Discussions | Review of comparable company analysis |
| Torraco | 11/20 | 2.0 | Financial Analysis/Modeling | Internal work session with Steering M&A team |
| Torraco | 11/20 | 0.5 | M&A activity | Participation in weekly DTM meeting with Delphi management |
| Torraco | 11/20 | 3.5 | Creditor Ctte. - Calls/Meetings/Discussions | coordinate Jefferies due diligence |
| Torraco | 11/20 | 2.0 | Internal Meetings/Calls | Work session with Shaw regarding next steps |
| Torraco | 11/20 | 1.0 | Other Financing | Coordination of advisor due diligence |
| Torraco | 11/20 | 2.0 | Fee Applications | Preparation of interim fee application |
| Torraco | 11/20 | 1.5 | Fee Applications | Preparation of interim fee application |
| Torraco | 11/21 | 3.5 | M&A activity | Session with Interiors M&A team |
| Torraco | 11/21 | 1.0 | Other Financing | Review of UCC markup of proposal |
| Torraco | 11/21 | 3.0 | Financial Analysis/Modeling | Review of financial analysis |
| Torraco | 11/21 | 1.5 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 10/22 | 1.0 | Other Financing | Call with potential investor regarding diligence process |
| Torraco | 11/22 | 2.5 | Other Financing | Coordination of advisor due diligence |
| Torraco | 11/24 | 5.0 | Fee Applications | working on fee application |
| Torraco | 11/24 | 2.0 | Fee Applications | working on hours and fee application |
| Torraco | 11/24 | 3.0 | Financial Analysis/Modeling | working on divisional competitors analysis |
| Torraco | 11/25 | 2.0 | Financial Analysis/Modeling | working on divisional competitors analysis |
| Torraco | 11/26 | 2.5 | Financial Analysis/Modeling | working on divisional competitors analysis |
| Torraco | 11/27 | 1.5 | Internal Meetings/Calls | Participation in weekly DTM |
| Torraco | 11/27 | 3.5 | Financial Analysis/Modeling | Review of financial analysis and comparable company analysis |
| Torraco | 11/27 | 6 | DIP Financing | reviewing financing proposal including calls with JPM |
| Torraco | 11/27 | 2.0 | Unions - Calls/Meetings/Discussions | coordinating Lazard due diligence |
| Torraco | 11/27 | 3.0 | Fee Applications | working on interim and monthly fee application and hours |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Torraco | 11/28 | 4.0 | 5 | M&A activity | Coordination of M&A update to advisors, including calls with Delphi and review of materials |
| Torraco | 11/28 | 1.0 | 9 | Internal Meetings/Calls | Calls with Skadden, OMM, FTI and Delphi legal regarding labor coordination |
| Torraco | 11/28 | 2.0 | 8 | Other Financing | Review of draft Support Agreement, including conference call with J. Sheehan, S. Corcoran of Delphi; J. Butler of Skadden and R. Eisenberg of FTI |
| Torraco | 11/28 | 3.0 | 8 | Other Financing | Coordination of potential investor due diligence |
| Torraco | 11/28 | 3.5 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Torraco | 11/29 | 1.0 | 8 | Other Financing | Call with potential investor regarding due diligence process |
| Torraco | 11/29 | 2.0 | 5 | M&A activity | Calls with Delphi and stakeholder advisors regarding status of Interiors M&A sale process, including prep session |
| Torraco | 11/29 | 3.0 | 3 | Fee Applications | working on interim and monthly fee application and hours |
| Torraco | 11/29 | 1.5 | 9 | Internal Meetings/Calls | Call with Delphi senior management and J. Butler of Skadden regarding strategy and next steps |
| Torraco | 11/29 | 3.0 | 3 | Fee Applications | working on hours and fee application |
| Torraco | 11/29 | 1.0 | 8 | Other Financing | Coordination of potential investor due diligence |
| Torraco | 11/29 | 1.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding next steps |
| Torraco | 11/30 | 2.0 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Torraco | 11/30 | 3.5 | 17 | Financial Analysis/Modeling | Review and comment to comparable company analysis |
| Torraco | 11/30 | 2.5 | 4 | Financial Due Diligence | Review of preliminary draft business plan |
| Torraco | 11/30 | 1.0 | 17 | Financial Analysis/Modeling | Work session with Rothschild team regarding financial analysis |
| Torraco | 11/30 | 1.5 | 8 | Other Financing | Coordination of potential investor due diligence |
| Torraco | 11/30 | 2.0 | 8 | Other Financing | Review of potential financing structure |
| Torraco | 11/30 | 2.5 | 3 | Fee Applications | working on hours and fee application |
| Torraco | 11/30 | 1.0 | 9 | Internal Meetings/Calls | Call with A. Frankum of FTI regarding business plan review process |
| TOTAL | | 280.5 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Stein | 11/1 | 2.5 | Financial Analysis/Modeling | Divisional competitor analysis |
| Stein | 11/1 | 0.5 | Financial Due Diligence | Review of attrition plan data |
| Stein | 11/1 | 1.0 | Financial Analysis/Modeling | Review of sample outputs from new FTI model |
| Stein | 11/1 | 6.5 | Financial Analysis/Modeling | Hypothetical new investor proposal |
| Stein | 11/2 | 7.0 | Financial Analysis/Modeling | Hypothetical new investor proposal |
| Stein | 11/2 | 0.5 | Financial Analysis/Modeling | Call with P. Crisalli / data to FTI |
| Stein | 11/2 | 3.5 | Financial Analysis/Modeling | Divisional competitor analysis |
| Stein | 11/3 | 1.0 | Financial Analysis/Modeling | Trading comps update |
| Stein | 11/3 | 2.5 | Financial Analysis/Modeling | Transaction comps update |
| Stein | 11/4 | 7.5 | Financial Analysis/Modeling | Trading comps update review |
| Stein | 11/5 | 5.5 | Financial Analysis/Modeling | New investor proposal |
| Stein | 11/5 | 4.0 | Financial Analysis/Modeling | New investor proposal economic analysis |
| Stein | 11/5 | 1.0 | Financial Analysis/Modeling | Call re: new investor proposal |
| Stein | 11/6 | 1.0 | Exit Financing | Rights Offering Analysis |
| Stein | 11/6 | 1.5 | Financial Analysis/Modeling | New investor proposal |
| Stein | 11/6 | 0.5 | Financial Analysis/Modeling | Manufacturing expense schedule for Tom L. |
| Stein | 11/6 | 3.0 | Financial Analysis/Modeling | Updated interested party proposal |
| Stein | 11/6 | 5.0 | Financial Analysis/Modeling | Review of trading comps |
| Stein | 11/7 | 0.5 | Exit Financing | Review of updated investor proposal |
| Stein | 11/7 | 1.5 | Financial Analysis/Modeling | Rights Offering Analysis |
| Stein | 11/7 | 0.5 | Financial Analysis/Modeling | OJ Walk for Tom L. |
| Stein | 11/7 | 1.5 | Financial Analysis/Modeling | Updated investor proposal |
| Stein | 11/7 | 0.5 | Financial Due Diligence | Analysis for Jeffries diligence |
| Stein | 11/7 | 0.5 | Financial Analysis/Modeling | Revision for accrued interest estimates |
| Stein | 11/7 | 5.5 | Financial Analysis/Modeling | Trading comps review |
| Stein | 11/8 | 3.5 | Financial Analysis/Modeling | Updated interested party proposal |
| Stein | 11/8 | 4.5 | General Presentation Preparation | BoD presentation |
| Stein | 11/8 | 5.5 | Financial Analysis/Modeling | Trading comps review |
| Stein | 11/9 | 2.0 | Financial Analysis/Modeling | Update interested party proposal |
| Stein | 11/9 | 0.5 | Financial Due Diligence | Review Packard diligence materials |
| Stein | 11/9 | 4.5 | General Presentation Preparation | BoD presentation |
| Stein | 11/9 | 1.0 | General Presentation Preparation | Call re: BoD presentation |
| Stein | 11/9 | 6.0 | Financial Analysis/Modeling | Convertible preferred premium analysis |
| Stein | 11/10 | 1.5 | Financial Analysis/Modeling | Convertible preferred premium analysis |
| Stein | 11/10 | 0.5 | Financial Due Diligence | Call with P. Crisalli / data to FTI |
| Stein | 11/10 | 5.0 | General Presentation Preparation | BoD presentation |
| Stein | 11/10 | 4.5 | Financial Analysis/Modeling | Economic analysis / Recap updates |
| Stein | 11/10 | 1.0 | Financial Analysis/Modeling | Transaction comps review |
| Stein | 11/11 | 9.0 | General Presentation Preparation | BoD presentation |
| Stein | 11/12 | 2.5 | General Presentation Preparation | BoD presentation |
| Stein | 11/12 | 4.0 | Financial Analysis/Modeling | Trading Comps Review |
| Stein | 11/13 | 1.5 | General Presentation Preparation | BoD presentation |
| Stein | 11/13 | 1.0 | Financial Analysis/Modeling | Recap model for JPM |
| Stein | 11/13 | 7.0 | Financial Analysis/Modeling | Trading comps review |
| Stein | 11/14 | 0.5 | Financial Analysis/Modeling | Call / Data for S. Biegert |
| Stein | 11/14 | 1.5 | Financial Analysis/Modeling | Market data analysis update |
| Stein | 11/14 | 1.5 | Exit Financing | Review of latest interested party proposal |
| Stein | 11/14 | 4.0 | Financial Due Diligence | Review of transaction comps |
| Stein | 11/15 | 2.0 | Financial Due Diligence | Review of E&S / DPSS diligence materials |
| Stein | 11/15 | 1.0 | Financial Due Diligence | Review of UAW site analysis |
| Stein | 11/15 | 1.5 | Financial Due Diligence | Review of Thermal diligence materials |
| Stein | 11/15 | 2.0 | Financial Analysis/Modeling | Transaction comps |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Stein | 11/16 | 3.0 | 17 | Financial Analysis/Modeling | Transaction comps review |
| Stein | 11/17 | 1.5 | 4 | Financial Due Diligence | Review of AHG diligence materials |
| Stein | 11/17 | 1.0 | 3 | Fee Applications | Electronic expense submission |
| Stein | 11/17 | 4.5 | 17 | Financial Analysis/Modeling | Trading comps review |
| Stein | 11/17 | 1.0 | 17 | Financial Analysis/Modeling | 9.11 to 9.27 SGA walk |
| Stein | 11/20 | 1.0 | 3 | Fee Applications | Calls with J. Sykes re: report generation |
| Stein | 11/20 | 4.5 | 17 | Financial Analysis/Modeling | Trading comps |
| Stein | 11/21 | 8.0 | 17 | Financial Analysis/Modeling | Review of trading comps |
| Stein | 11/22 | 4.5 | 17 | Financial Analysis/Modeling | Trading comps |
| Stein | 11/27 | 6.5 | 17 | Financial Analysis/Modeling | Review of trading comps |
| Stein | 11/27 | 4.0 | 17 | Financial Analysis/Modeling | Trading comps |
| Stein | 11/28 | 2.5 | 17 | Financial Analysis/Modeling | Trading comps |
| Stein | 11/28 | 2.0 | 4 | Financial Due Diligence | Review of preliminary BBP |
| Stein | 11/28 | 0.5 | 17 | Financial Analysis/Modeling | Data for Steve P. |
| Stein | 11/29 | 3.0 | 4 | Financial Due Diligence | Review of preliminary BBP |
| Stein | 11/29 | 2.0 | 3 | Fee Applications | October invoice |
| Stein | 11/30 | 2.0 | 17 | Financial Analysis/Modeling | Trading comps |
| Stein | 11/30 | 1.0 | 9 | Internal Meetings/Calls | Meeting with Nicole re: BBP |
| Stein | Total | 196.0 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Wang | 11/1 | 7.0 | 17 | Financial Analysis/Modeling | Updating Trading Comps - Gathering financials |
| Wang | 11/2 | 6.5 | 17 | Financial Analysis/Modeling | Updating Trading Comps - Gathering financials |
| Wang | 11/3 | 11.0 | 17 | Financial Analysis/Modeling | Updating Trading Comps - Gathering financials and beginning comps |
| Wang | 11/4 | 12.0 | 17 | Financial Analysis/Modeling | Updating Trading Comps for Q3 |
| Wang | 11/5 | 15.5 | 17 | Financial Analysis/Modeling | Updating Trading Comps for Q3 |
| Wang | 11/6 | 7.0 | 17 | Financial Analysis/Modeling | Updating Trading Comps for Q3 - Editing |
| Wang | 11/7 | 8.5 | 17 | Financial Analysis/Modeling | Updating Trading Comps for Q3 - Editing |
| Wang | 11/8 | 3.0 | 17 | Financial Analysis/Modeling | Updating Trading Comps for Q3 - Editing |
| Wang | 11/8 | 5.5 | 17 | Financial Analysis/Modeling | 363 Fee Database - Update |
| Wang | 11/8 | 6.5 | 17 | Financial Analysis/Modeling | Transaction Comps |
| Wang | 11/9 | 10.0 | 17 | Financial Analysis/Modeling | Transaction Comps |
| Wang | 11/10 | 3.5 | 17 | Financial Analysis/Modeling | 363 Fee Database - Update |
| Wang | 11/10 | 5.5 | 17 | Financial Analysis/Modeling | Transaction Comps |
| Wang | 11/10 | 3.0 | 17 | Financial Analysis/Modeling | Trading Comps for Q3 - Editing |
| Wang | 11/11 | 4.0 | 17 | Financial Analysis/Modeling | Trading Comps for Q3 - Editing |
| Wang | 11/12 | 3.5 | 17 | Financial Analysis/Modeling | Trading Comps for Q3 - Editing |
| Wang | 11/13 | 5.5 | 17 | Financial Analysis/Modeling | Trading Comps for Q3 - Editing |
| Wang | 11/13 | 2.0 | 17 | Financial Analysis/Modeling | Trading Comps for Q3 - Editing |
| Wang | 11/14 | 3.5 | 24 | Other | Putting together Budget and Business Planning Presentations |
| Wang | 11/14 | 3.0 | 17 | Financial Analysis/Modeling | Transaction Comps - Editing |
| Wang | 11/15 | 3.5 | 24 | Other | Putting together Budget and Business Planning Presentations |
| Wang | 11/15 | 6.5 | 17 | Financial Analysis/Modeling | Trading Comps - New Comps came out |
| Wang | 11/17 | 4.5 | 24 | Other | Putting together Budget and Business Planning Presentations |
| Wang | 11/20 | 11.0 | 17 | Financial Analysis/Modeling | Trading Comps - New companies |
| Wang | 11/21 | 7.5 | 17 | Financial Analysis/Modeling | Trading Comps - New companies |
| Wang | 11/24 | 0.5 | 1 | General Administration | Delphi hours |
| Wang | 11/26 | 1.0 | 17 | Financial Analysis/Modeling | Trading Comps - Edits for Nicole |
| Wang | 11/27 | 6.5 | 17 | Financial Analysis/Modeling | Trading Comps - Edits for Nicole |
| Wang | 11/28 | 6.5 | 17 | Financial Analysis/Modeling | Trading Comps - Edits for Nicole |
| Wang | 11/28 | 2.5 | 1 | General Administration | Summary of Delphi hours |
| Wang | 11/29 | 6.5 | 17 | Financial Analysis/Modeling | Updating Debt comps |
| Wang | 11/29 | 0.5 | 9 | Internal Meetings/Calls | Meeting with Bill, Nicole, Mike to talk about comps |
| Wang | 11/30 | | 17 | Financial Analysis/Modeling | Trading Comps - edits for Bill |
| | TOTAL | 183.0 | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in November 2006 |
|---|---|---|---|
| Christopher Lawrence | Investment Banker | Vice Chairman | 8.0 |
| Nigel Bell | Investment Banker | Director | 90.5 |
| Slava Brin | Investment Banker | Vice President | 212.0 |
| Irene Fayn | Investment Banker | Associate | 12.5 |
| Ali Akbar Causer | Investment Banker | Analyst | 29.5 |
| Elana Caplan | Investment Banker | Analyst | 217.0 |
| **Total** | | | **569.5** |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Lawrence | 10/2 | 1.5 | Morning conference call |
| 2 | Internal meetings/calls | Lawrence | 10/3 | 1.0 | General update meeting |
| 3 | M&A activity | Lawrence | 10/4 | 1.5 | Review of management presentation materials |
| 4 | Internal meetings/calls | Lawrence | 10/5 | 1.0 | General update meeting |
| 5 | Internal meetings/calls | Lawrence | 10/6 | 1.0 | General update meeting |
| 6 | M&A activity | Lawrence | 10/7 | 2.0 | Review of due dilligence materials |
| | **Total** | | **10/9** | **8.0** | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Bell | 11/1 | 1.0 | Internal Delphi meeting |
| 2 | M&A activity | Bell | 11/1 | 2.0 | Reviewed buyer's questions |
| 3 | M&A activity | Bell | 11/2 | 2.5 | Reviewed due diligence materials |
| 4 | M&A activity | Bell | 11/3 | 3.0 | Reviewed due diligence materials |
| 5 | M&A activity | Bell | 11/4 | 2.5 | Reviewed buyer's questions |
| 6 | M&A activity | Bell | 11/5 | 2.5 | Reviewed due diligence materials |
| 7 | Travel time | Bell | 11/6 | 7.5 | Travel to Saginaw |
| 8 | Client meetings | Bell | 11/7 | 8.0 | Follow-up due diligence meeting |
| 9 | Client meetings | Bell | 11/8 | 6.0 | Follow-up due diligence meeting |
| 10 | Travel time | Bell | 11/9 | 6.0 | Travelled out of Saginaw |
| 11 | M&A activity | Bell | 11/10 | 2.5 | Reviewed buyer's questions |
| 12 | M&A activity | Bell | 11/11 | 2.5 | Reviewed due diligence materials |
| 13 | M&A activity | Bell | 11/11 | 2.0 | Prepare for call with buyer |
| 14 | Internal meetings / calls | Bell | 11/13 | 2.5 | Call with buyer |
| 15 | Internal meetings / calls | Bell | 11/14 | 1.5 | Internal Delphi Meeting |
| 16 | M&A activity | Bell | 11/15 | 2.5 | Reviewed buyer's questions |
| 17 | M&A activity | Bell | 11/16 | 3.0 | Reviewed due diligence materials |
| 18 | M&A activity | Bell | 11/17 | 3.0 | Reviewed due diligence materials |
| 19 | M&A activity | Bell | 11/18 | 2.0 | Reviewed buyer's questions |
| 20 | Internal meetings / calls | Bell | 11/20 | 2.5 | Internal Delphi Meeting |
| 21 | M&A activity | Bell | 11/20 | 2.0 | Prepare for call with buyer |
| 22 | Internal meetings / calls | Bell | 11/20 | 2.0 | Call with buyer |
| 23 | M&A activity | Bell | 11/21 | 3.0 | Reviewed buyer's questions |
| 24 | Internal meetings / calls | Bell | 11/22 | 1.0 | 8am conference call |
| 25 | Internal meetings / calls | Bell | 11/24 | 1.5 | Call with buyer |
| 26 | M&A activity | Bell | 11/25 | 2.0 | Reviewed due diligence materials |
| 27 | M&A activity | Bell | 11/27 | 3.0 | Reviewed buyer's questions |
| 28 | M&A activity | Bell | 11/28 | 3.0 | Reviewed due diligence materials |
| 29 | M&A activity | Bell | 11/29 | 3.0 | Reviewed due diligence materials |
| 30 | Internal meetings / calls | Bell | 11/30 | 2.5 | Delphi update call |
| 31 | M&A activity | Bell | 11/30 | 2.5 | Reviewed buyer's questions |
| | **Total** | | | **90.5** | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Travel time | Brin | 11/1 | 6.0 | Traveled to Saginaw |
| 2 | Client meetings | Brin | 11/2 | 9.0 | Follow-up due diligence meeting |
| 3 | Client meetings | Brin | 11/3 | 3.0 | Follow-up due diligence meeting |
| 4 | Travel time | Brin | 11/3 | 6.0 | Travel out of Saginaw |
| 5 | Travel time | Brin | 11/5 | 6.0 | Traveled to Saginaw |
| 6 | Client meetings | Brin | 11/6 | 9.0 | Follow-up due diligence meeting |
| 7 | Client meetings | Brin | 11/7 | 9.0 | Follow-up due diligence meeting |
| 8 | Client meetings | Brin | 11/8 | 9.0 | Follow-up due diligence meeting |
| 9 | Client meetings | Brin | 11/9 | 9.0 | Follow-up due diligence meeting |
| 10 | Client meetings | Brin | 11/10 | 9.0 | Follow-up due diligence meeting |
| 11 | Travel time | Brin | 11/10 | 6.0 | Travel out of Saginaw |
| 12 | M&A Activity | Brin | 11/11 | 2.0 | Reviewed due diligence material |
| 13 | M&A Activity | Brin | 11/12 | 2.0 | Reviewed due diligence material |
| 14 | M&A Activity | Brin | 11/13 | 3.0 | Reviewed due diligence material |
| 15 | M&A Activity | Brin | 11/14 | 3.0 | Reviewed due diligence material |
| 16 | M&A Activity | Brin | 11/14 | 8.0 | Follow-up due diligence meeting |
| 17 | Travel time | Brin | 11/14 | 6.0 | Travel out of Saginaw |
| 18 | Client meetings | Brin | 11/15 | 8.0 | Follow-up due diligence meeting |
| 19 | Client meetings | Brin | 11/16 | 8.0 | Follow-up due diligence meeting |
| 20 | Client meetings | Brin | 11/17 | 9.0 | Follow-up due diligence meeting |
| 21 | Travel time | Brin | 11/17 | 6.0 | Travel out of Saginaw |
| 22 | M&A Activity | Brin | 11/18 | 2.0 | Reviewed due diligence material |
| 23 | M&A Activity | Brin | 11/18 | 2.0 | Reviewed due diligence material |
| 24 | Internal meetings / calls | Brin | 11/20 | 1.0 | Call with client |
| 25 | Internal meetings / calls | Brin | 11/20 | 1.0 | Call with buyer |
| 26 | M&A Activity | Brin | 11/20 | 2.0 | Reviewed due diligence material |
| 27 | Travel time | Brin | 11/20 | 6.0 | Travel to Saginaw |
| 28 | Client meetings | Brin | 11/21 | 6.0 | Follow-up due diligence meeting |
| 29 | Client meetings | Brin | 11/21 | 8.0 | Follow-up due diligence meeting |
| 30 | Travel time | Brin | 11/21 | 6.0 | Travel out of Saginaw |
| 31 | M&A Activity | Brin | 11/22 | 2.0 | Reviewed due diligence material |
| 32 | Internal meetings / calls | Brin | 11/22 | 1.0 | 8am morning call |
| 33 | Internal meetings / calls | Brin | 11/23 | 2.0 | Call with buyers |
| 34 | Internal meetings / calls | Brin | 11/24 | 2.0 | Reviewed due diligence material |
| 35 | Internal meetings / calls | Brin | 11/25 | 2.0 | Reviewed due diligence material |
| 36 | Travel time | Brin | 11/27 | 6.0 | Traveled to Saginaw |
| 37 | Client meetings | Brin | 11/28 | 9.0 | Follow-up due diligence meeting |
| 38 | Client meetings | Brin | 11/29 | 9.0 | Follow-up due diligence meeting |
| 39 | Client meetings | Brin | 11/30 | 9.0 | Follow-up due diligence meeting |
| | **Total** | | | **212.0** | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Fayn | 11/1 | 1.0 | Delphi internal call |
| 2 | Internal meetings / calls | Fayn | 11/3 | 2.0 | Call with buyer |
| 3 | M&A activity | Fayn | 11/7 | 2.0 | Reviewed due diligence material |
| 4 | M&A activity | Fayn | 11/10 | 2.0 | Reviewed due diligence material |
| 5 | Internal meetings / calls | Fayn | 11/14 | 2.0 | Call with buyer |
| 6 | Internal meetings / calls | Fayn | 11/22 | 1.0 | 8am conference call |
| 7 | M&A activity | Fayn | 11/27 | 2.5 | Reviewed due diligence materials |
| | Total | | | 12.5 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A Activity | Causer | 11/1 | 2.5 | Preparation of material for meeting with creditors committee |
| 2 | M&A Activity | Causer | 11/1 | 2.0 | Due diligence, call with buyer |
| 3 | M&A Activity | Causer | 11/2 | 3.5 | Due diligence, call with buyer (Grant Thornton) |
| 4 | M&A Activity | Causer | 11/3 | 2.5 | Due diligence, call with buyer |
| 5 | M&A Activity | Causer | 11/8 | 2.5 | Due diligence, call with buyer |
| 6 | M&A Activity | Causer | 11/10 | 2.0 | Due diligence, call with buyer |
| 7 | M&A Activity | Causer | 11/14 | 3.0 | Due diligence, call with buyer (Risk and Insurance call) |
| 8 | M&A Activity | Causer | 11/15 | 3.0 | Due diligence, call with buyer |
| 9 | M&A Activity | Causer | 11/15 | 2.0 | Due diligence, call with buyer |
| 10 | M&A Activity | Causer | 11/20 | 2.0 | Due diligence, call with buyer (Risk call) |
| 11 | M&A Activity | Causer | 11/24 | 2.5 | Due diligence, call with buyer (GT call) |
| 12 | M&A Activity | Causer | 11/28 | 2.0 | Due diligence, call with buyer (HR call) |

29.5

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Travel time | Caplan | 11/1 | 6.0 | Traveled to Saginaw |
| 2 | Client meetings | Caplan | 11/2 | 9.0 | Follow-up due diligence meeting |
| 3 | Client meetings | Caplan | 11/3 | 3.0 | Follow-up due diligence meeting |
| 4 | Travel time | Caplan | 11/3 | 6.0 | Travel out of Saginaw |
| 5 | Travel time | Caplan | 11/5 | 6.0 | Traveled to Saginaw |
| 6 | Client meetings | Caplan | 11/6 | 9.0 | Follow-up due diligence meeting |
| 7 | Client meetings | Caplan | 11/7 | 9.0 | Follow-up due diligence meeting |
| 8 | Client meetings | Caplan | 11/8 | 9.0 | Follow-up due diligence meeting |
| 9 | Client meetings | Caplan | 11/9 | 9.0 | Follow-up due diligence meeting |
| 10 | Client meetings | Caplan | 11/10 | 9.0 | Follow-up due diligence meeting |
| 11 | Travel time | Caplan | 11/10 | 6.0 | Travel out of Saginaw |
| 12 | M&A Activity | Caplan | 11/11 | 2.0 | Reviewed due diligence material |
| 13 | M&A Activity | Caplan | 11/12 | 2.0 | Reviewed due diligence material |
| 14 | M&A Activity | Caplan | 11/13 | 3.0 | Reviewed due diligence material |
| 15 | Travel time | Caplan | 11/14 | 6.0 | Travel to Alabama |
| 16 | Client meetings | Caplan | 11/14 | 4.0 | Take plant tour with buyer |
| 17 | Travel time | Caplan | 11/14 | 6.0 | Travel to Saginaw |
| 18 | Client meetings | Caplan | 11/15 | 8.0 | Follow-up due diligence meeting |
| 19 | Client meetings | Caplan | 11/16 | 8.0 | Follow-up due diligence meeting |
| 20 | Client meetings | Caplan | 11/17 | 9.0 | Follow-up due diligence meeting |
| 21 | Travel time | Caplan | 11/17 | 6.0 | Travel out of Saginaw |
| 22 | M&A Activity | Caplan | 11/18 | 2.0 | Reviewed due diligence material |
| 23 | M&A Activity | Caplan | 11/18 | 2.0 | Reviewed due diligence material |
| 24 | Internal meetings / calls | Caplan | 11/20 | 1.0 | Call with client |
| 25 | Internal meetings / calls | Caplan | 11/20 | 1.0 | Call with buyer |
| 26 | M&A Activity | Caplan | 11/20 | 2.0 | Reviewed due diligence material |
| 27 | Travel time | Caplan | 11/21 | 6.0 | Travel to Mexico |
| 28 | Travel time | Caplan | 11/21 | 6.0 | Travel to Mexico |
| 29 | Client meetings | Caplan | 11/21 | 8.0 | Plant tour |
| 30 | Travel time | Caplan | 11/21 | 12.0 | Travel out of Mexico |
| 31 | M&A Activity | Caplan | 11/22 | 2.0 | Reviewed due diligence material |
| 32 | Internal meetings / calls | Caplan | 11/22 | 1.0 | 8am conference call |
| 33 | Internal meetings / calls | Caplan | 11/23 | 2.0 | Call with buyers |
| 34 | Internal meetings / calls | Caplan | 11/24 | 2.0 | Reviewed due diligence material |
| 35 | Internal meetings / calls | Caplan | 11/25 | 2.0 | Reviewed due diligence material |
| 36 | Travel time | Caplan | 11/27 | 6.0 | Traveled to Saginaw |
| 37 | Client meetings | Caplan | 11/28 | 9.0 | Follow-up due diligence meeting |
| 38 | Client meetings | Caplan | 11/29 | 9.0 | Follow-up due diligence meeting |
| 39 | Client meetings | Caplan | 11/30 | 9.0 | Follow-up due diligence meeting |
| | Total | | | 217.0 | |

## Rothschild Investment Banking Professionals and Aggregate Time Records

| Professional | Job Description | Title | Hours Worked in November 2006 |
|---|---|---|---|
| Michael Barr | Investment Banker | Managing Director | 22.5 |
| Bill Cannon | Investment Banker | Vice President | 34.0 |
| Colin Savage | Investment Banker | Associate | 33.0 |
| Alex Ridings | Investment Banker | Analyst | 46.0 |
| Laura Pei | Investment Banker | Analyst | 26.0 |
| **Total** | | | **161.5** |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Barr | 1/1 | 2.0 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Barr | 1/2 | 1.5 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Barr | 1/3 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Barr | 1/6 | 3.0 | 18 | Buyer - meetings/calls/due diligence | Review of bids |
| Barr | 1/8 | 2.0 | 3 | Internal meetings/calls | Review of bids / Calls with Delphi |
| Barr | 1/9 | 2.0 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders regarding bids |
| Barr | 1/10 | 3.0 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders regarding bids |
| Barr | 1/13 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders regarding bids |
| Barr | 1/17 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with preferred bidder/Delphi |
| Barr | 1/20 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with preferred bidder/Delphi |
| Barr | 1/21 | 1.0 | 3 | Internal meetings/calls | Calls with preferred Delphi |
| Barr | 1/27 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with preferred bidder/Delphi |
| Barr | 1/28 | 3.0 | 18 | Buyer - meetings/calls/due diligence | Calls with preferred bidder/Delphi |
| Barr | TOTAL | 22.5 | | | |

## Delphi Corporation – Project Inside – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Cannon | 11/1 | 2.0 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Cannon | 11/2 | 1.5 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Cannon | 11/3 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Cannon | 11/6 | 3.0 | 18 | Buyer - meetings/calls/due diligence | Review of bids |
| Cannon | 11/7 | 4.0 | 18 | Buyer - meetings/calls/due diligence | Review of bids / Calls with Delphi |
| Cannon | 11/8 | 2.0 | 3 | Internal meetings/calls | Review of bids / Calls with Delphi |
| Cannon | 11/9 | 2.0 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders regarding bids |
| Cannon | 11/10 | 3.0 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders regarding bids |
| Cannon | 11/13 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders regarding bids |
| Cannon | 11/14 | 1.5 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders regarding bids |
| Cannon | 11/17 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with preferred bidder/Delphi |
| Cannon | 11/20 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with preferred bidder/Delphi |
| Cannon | 11/21 | 1.0 | 3 | Internal meetings/calls | Calls with preferred Delphi |
| Cannon | 11/22 | 3.0 | 3 | Internal meetings/calls | Internal call and call with delphi |
| Cannon | 11/27 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with preferred bidder/Delphi |
| Cannon | 11/28 | 3.0 | 18 | Buyer - meetings/calls/due diligence | Calls with preferred bidder/Delphi |
| Cannon | 11/29 | 3.0 | 10 | Creditor ctte. - calls/meetings/discussions | Meeting with advisor to creditor committee to discuss progress to date |
| Cannon | TOTAL | 34.0 | | | |

## Delphi Corporation – Project Inside – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Savage | 1/1 | 2.0 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Savage | 1/2 | 1.5 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Savage | 1/3 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders/Delphi |
| Savage | 1/6 | 3.0 | 18 | Buyer - meetings/calls/due diligence | Review of bids |
| Savage | 1/7 | 4.0 | 18 | Buyer - meetings/calls/due diligence | Review of bids / Calls with Delphi |
| Savage | 1/8 | 2.0 | 3 | Internal meetings/calls | Review of bids / Calls with Delphi |
| Savage | 1/9 | 2.0 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders regarding bids |
| Savage | 1/10 | 3.0 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders regarding bids |
| Savage | 1/14 | 1.5 | 18 | Buyer - meetings/calls/due diligence | Calls with bidders regarding bids |
| Savage | 1/17 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with preferred bidder/Delphi |
| Savage | 1/20 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with preferred bidder/Delphi |
| Savage | 1/21 | 1.0 | 3 | Internal meetings/calls | Calls with preferred Delphi |
| Savage | 1/22 | 3.0 | 3 | Internal meetings/calls | Internal call and call with delphi |
| Savage | 1/27 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with preferred bidder/Delphi |
| Savage | 1/28 | 3.0 | 18 | Buyer - meetings/calls/due diligence | Calls with preferred bidder/Delphi |
| Savage | 1/29 | 3.0 | 10 | Creditor ctte. - calls/meetings/discussions | Meeting with advisor to creditor committee to discuss progress to date |
| Savage | TOTAL | 33.0 | | | |

## Delphi Corporation – Project Inside – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Ridings | 1/1 | 4.0 | 18 | Buyer - meetings/calls/due diligence | FTI call / Transition Call |
| Ridings | 1/1 | 4.0 | 18 | Buyer - meetings/calls/due diligence | Transition meeting / presentation |
| Ridings | 1/1 | 4.0 | 20 | Travel time | Troy - NYC |
| Ridings | 1/2 | 2.0 | 18 | Buyer - meetings/calls/due diligence | IT call |
| Ridings | 1/2 | 2.0 | 18 | Buyer - meetings/calls/due diligence | Update call |
| Ridings | 1/3 | 2.0 | 18 | Buyer - meetings/calls/due diligence | Finncial update call |
| Ridings | 1/6 | 4.0 | 21 | Other | Preparation of bids received presentation |
| Ridings | 1/7 | 4.0 | 21 | Other | Preparation of bids received presentation |
| Ridings | 1/8 | 4.0 | 21 | Other | Preparation of bids received presentation |
| Ridings | 1/9 | 1.0 | 3 | Internal meetings/calls | Bid discussion |
| Ridings | 1/9 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Call with bidder |
| Ridings | 1/9 | 2.0 | 21 | Other | Preparation of bids received presentation |
| Ridings | 1/10 | 2.0 | 18 | Buyer - meetings/calls/due diligence | Call with bidder |
| Ridings | 10/10 | 2.0 | 21 | Other | Preparation of bids received presentation |
| Ridings | 1/16 | 2.0 | 18 | Buyer - meetings/calls/due diligence | Call with bidder |
| Ridings | 1/21 | 2.0 | 3 | Internal meetings/calls | Internal update |
| Ridings | 1/22 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Call with bidder |
| Ridings | 1/29 | 3.0 | 10 | Creditor ctte. - calls/meetings/discussions | Meeting with advisor to creditor committee to discuss progress to date |
| Ridings | TOTAL | 46.0 | | | |

## Delphi Corporation – Project Inside – Summary of Hours by Individual Banker

| Professional | Date | Hours | | Category | Explanation |
|---|---|---|---|---|---|
| Pei | 11/1 | 8.0 | 20 | Travel time | Detroit - BHM |
| Pei | 11/2 | 10.0 | 18 | Buyer – meetings/calls/due diligence | Plant tour Alabama |
| Pei | 11/2 | 8.0 | 20 | Travel time | BHM - LGA |
| Pei | TOTAL | 26.0 | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in December 2006 |
|---|---|---|---|
| Gerald Rosenfeld | Investment Banker | Chief Executive Officer | 0.0 |
| David Resnick | Investment Banker | Managing Director | 142.5 |
| William Shaw | Investment Banker | Director | 234.0 |
| Nicole Torraco | Investment Banker | Associate | 233.0 |
| Michael Stein | Investment Banker | Analyst | 150.5 |
| William Wang | Investment Banker | Analyst | 187.5 |
| **Total** | | | **947.5** |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Resnick | 12/1 | 1.0 | Internal Meetings/Calls | Call with F. Sheehan on framework issues |
| Resnick | 12/1 | 3.0 | Other Financing | Review of revised framework documents |
| Resnick | 12/4 | 3.0 | Internal Meetings/Calls | Participation in DTM meeting with Delphi management |
| Resnick | 12/4 | 1.0 | Other Financing | Call with B. Tepper on financing issues |
| Resnick | 12/4 | 2.0 | GM – Calls/Meetings/Discussions | Review of GM mark-up to framework agreement |
| Resnick | 12/4 | 2.0 | Internal Meetings/Calls | Call with Skadden and Delphi to develop comments on GM mark-up |
| Resnick | 12/4 | 0.5 | DIP Financing | Meeting with possible lender on financing |
| Resnick | 12/5 | 0.5 | DIP Financing | Call with possible lender on financing |
| Resnick | 12/5 | 0.5 | DIP Financing | Call with J. Sheehan on labor issues |
| Resnick | 12/5 | 1.0 | Internal Meetings/Calls | Meeting with Cerberus and Delphi management on labor issues |
| Resnick | 12/5 | 3.5 | Unions – Calls/Meetings/Discussions | Call with Skadden and Delphi on framework agreement and labor issues |
| Resnick | 12/5 | 1.5 | Internal Meetings/Calls | Call with Jack Butler on framework agreement |
| Resnick | 12/6 | 1.0 | Internal Meetings/Calls | Call with senior management on framework issues |
| Resnick | 12/6 | 1.0 | Internal Meetings/Calls | Review financing analysis proposals |
| Resnick | 12/6 | 2.0 | DIP Financing | Review financing analysis proposals |
| Resnick | 12/6 | 4.0 | Other Financing | Meeting with Cerberus, Appaloosa, Delphi and potential lenders |
| Resnick | 12/7 | 0.5 | Internal Meetings/Calls | Call with J. Butler on framework issues |
| Resnick | 12/7 | 1.0 | Other Financing | Call with D. Tepper on open issues with framework documents |
| Resnick | 12/7 | 0.5 | GM – Calls/Meetings/Discussions | Call with H. Miller on framework issues |
| Resnick | 12/7 | 1.0 | Other Financing | Conference call with Delphi, Cerberus, Appaloosa on framework issues |
| Resnick | 12/7 | 1.0 | DIP Financing | Work on DIP refinancing presentation |
| Resnick | 12/7 | 1.0 | Board – Calls/Meetings/Discussions | Prep call for Board meeting with Delphi |
| Resnick | 12/7 | 1.5 | Board – Calls/Meetings/Discussions | Board call to review framework issues and DIP refinancing |
| Resnick | 12/8 | 2.0 | Internal Meetings/Calls | Conference call with Skadden and Delphi on plan investment agreement |
| Resnick | 12/8 | 3.0 | Other Financing | Call with Cerberus, Appaloosa and Delphi on labor issues |
| Resnick | 12/8 | 0.5 | GM – Calls/Meetings/Discussions | Call with H. Miller of Greenhill on GM issues |
| Resnick | 12/8 | 1.0 | DIP Financing | Calls with lenders on exit financing |
| Resnick | 12/8 | 1.0 | DIP Financing | Call with UCC & EC financial advisors on DIP financing |
| Resnick | 12/9 | 2.0 | DIP Financing | Review of revised DIP refinancing proposal |
| Resnick | 12/9 | 0.5 | Financial Due Diligence | Call with R. Eisenberg of FTI on business plan |
| Resnick | 12/9 | 1.5 | Other Financing | Call with J. Sheehan of Delphi, Appaloosa, Cerberus on business plan |
| Resnick | 12/10 | 1.0 | Internal Meetings/Calls | Call with J. Butler of Skadden on framework agreement |
| Resnick | 12/10 | 1.5 | Other Financing | Review of revised framework documents |
| Resnick | 12/11 | 5.0 | Internal Meetings/Calls | Calls with Delphi management, Skadden on framework documents |
| Resnick | 12/11 | 1.0 | Board – Calls/Meetings/Discussions | Board call to review framework agreement |
| Resnick | 12/11 | 2.0 | Other Financing | Review revised framework documents and DIP refinancing |
| Resnick | 12/12 | 3.0 | Other Financing | Review framework materials |
| Resnick | 12/12 | 2.0 | Internal Meetings/Calls | Calls with Delphi and Skadden on framework documents |
| Resnick | 12/13 | 1.5 | M&A activity | Meeting to review Interiors sale process |
| Resnick | 12/13 | 1.0 | Internal Meetings/Calls | Call with J. Sheehan and R. O'Neal of Delphi regarding framework agreement and business plan |
| Resnick | 12/13 | 2.0 | Financial Due Diligence | Review business plan materials |
| Resnick | 12/14 | 1.0 | DIP Financing | Call with J. Ayle of Delphi regarding DIP financing |
| Resnick | 12/14 | 1.0 | Internal Meetings/Calls | Call with B. Dellinger and J. Sheehan of Delphi on business plan |
| Resnick | 12/14 | 1.0 | DIP Financing | Call with Delphi regarding rating agency presentation |
| Resnick | 12/14 | 2.0 | DIP Financing | Review DIP financing materials |
| Resnick | 12/15 | 1.0 | Internal Meetings/Calls | Calls with J. Butler of Skadden regarding press release on agreement |
| Resnick | 12/15 | 1.0 | Internal Meetings/Calls | Calls with John Sheehan of Delphi regarding press release |
| Resnick | 12/15 | 1.0 | Other Financing | Revise press release on framework agreement |
| Resnick | 12/15 | 1.0 | Other Financing | Meeting with L. Tesdor of Cerberus on framework issues |
| Resnick | 12/16 | 2.0 | DIP Financing | Review materials on DIP financing |
| Resnick | 12/18 | 2.0 | Other Financing | Calls with R. O'Neal, J. Sheehan of Delphi to prepare for Cerberus/Appaloosa meeting |
| Resnick | 12/18 | 2.5 | Internal Meetings/Calls | Participation in DTM Delphi management call |
| Resnick | 12/18 | 1.0 | DIP Financing | Participation in DIP lender call |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Resnick | 12/18 | 1.0 | 8 | Other Financing | Call with D. Teipler of Appaloosa, on business plan |
| Resnick | 12/18 | 1.0 | 5 | M&A activity | Call with R. Remenar of Delphi regarding Steering issues |
| Resnick | 12/18 | 1.0 | 4 | Financial Due Diligence | Review of business plan assumptions |
| Resnick | 12/19 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with M. Lukas of GM regarding Steering sale |
| Resnick | 12/19 | 1.0 | 5 | M&A activity | Call with Delphi legal regarding Steering sale process |
| Resnick | 12/19 | 1.0 | 8 | Other Financing | Call with Cerberus to prepare for business plan meeting |
| Resnick | 12/19 | 1.5 | 8 | Other Financing | Call with Cerberus and Delphi on labor issues |
| Resnick | 12/19 | 1.0 | 8 | Other Financing | Review of business plan assumptions document for Cerberus/Appaloosa meeting |
| Resnick | 12/20 | 1.5 | 5 | M&A activity | Call with Steering team on M&A process |
| Resnick | 12/20 | 1.0 | 5 | M&A activity | Call with Platinum regarding Steering process next steps |
| Resnick | 12/20 | 3.0 | 8 | Other Financing | Meeting with R. O'Neal, Cerberus, Appaloosa, J. Sheehan of Delphi on business plan and labor issues |
| Resnick | 12/21 | 1.0 | 8 | Other Financing | Call with Delphi management and Skadden regarding Highland bid |
| Resnick | 12/21 | 2.0 | 8 | Other Financing | Calls with J. Sheehan of Delphi regarding Highland bid |
| Resnick | 12/21 | 1.5 | 8 | Other Financing | Call with Appaloosa regarding their response to Highland |
| Resnick | 12/21 | 1.5 | 8 | Other Financing | Review of Highland proposal |
| Resnick | 12/21 | 1.0 | 16 | Unions – Calls/Meetings/Discussions | Review of materials for UAW |
| Resnick | 12/21 | 1.5 | 5 | M&A activity | Calls with Steering team on sale process |
| Resnick | 12/22 | 1.0 | 8 | Other Financing | Work on analysis of Highland |
| Resnick | 12/22 | 2.0 | 5 | M&A activity | Calls with R. Remenar and team of Delphi regarding Steering sale process |
| Resnick | 12/22 | 1.5 | 5 | M&A activity | Work on Steering bid letter |
| Resnick | 12/22 | 2.0 | 2 | Court Hearings/Filings | Review emails per discovering request on framework litigation |
| Resnick | 12/26 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with R. Miller regarding GM and labor issues |
| Resnick | 12/26 | 3.0 | 2 | Court Hearings/Filings | Review emails regarding discovering request per framework hearing |
| Resnick | 12/26 | 2.0 | 14 | Board - Calls/Meetings/Discussions | Work on materials for Board conference call and GM meeting regarding Highland letter and open labor issues |
| Resnick | 12/27 | 1.0 | 9 | Internal Meetings/Calls | Call with J. Sheehan and Delphi management on PBGC issues |
| Resnick | 12/27 | 1.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with H. Tenner of Compass on PBGC issues |
| Resnick | 12/27 | 4.0 | 2 | Court Hearings/Filings | Review framework documents, analysis for hearing |
| Resnick | 12/27 | 2.0 | 5 | M&A activity | Review Steering and interior sale process status and issues |
| Resnick | 12/27 | 1.0 | 9 | Internal Meetings/Calls | Call with J. Butler of Skadden regarding Highland |
| Resnick | 12/28 | 1.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Review UCC and EC presentation |
| Resnick | 12/28 | 1.5 | 8 | Other Financing | Review Highland objection |
| Resnick | 12/28 | 2.0 | 8 | Other Financing | Review framework documents |
| Resnick | 12/28 | 2.0 | 16 | Unions - Calls/Meetings/Discussions | Review UAW site analysis |
| Resnick | 12/28 | 2.0 | 14 | Board - Calls/Meetings/Discussions | Work on materials for Board conference call |
| Resnick | 12/29 | 1.0 | 14 | Board - Calls/Meetings/Discussions | Call with J. Sheehan of Delphi regarding Board call |
| Resnick | 12/29 | 0.5 | 9 | Internal Meetings/Calls | Call with E. Cochran of Skadden regarding rights offering |
| Resnick | 12/29 | 3.0 | 14 | Board - Calls/Meetings/Discussions | Review Board presentation materials |
| Resnick | 12/29 | 1.0 | 5 | M&A activity | Review Steering bid process materials |
| Resnick | 12/29 | 1.0 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding hearing |
| Resnick | 12/29 | 2.0 | 8 | Other Financing | Review and comment on materials for PBGC proposal |
| TOTAL | | 142.5 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Shaw | 12/1 | 3.0 | 4 | Financial Due Diligence | Review of draft divisional business plan |
| Shaw | 12/1 | 2.5 | 8 | Other Financing | Coordination of investor due diligence |
| Shaw | 12/1 | 1.5 | 8 | Internal Meetings/Calls | Calls with Delphi management regarding status of investor and GM negotiations |
| Shaw | 12/1 | 2.0 | 17 | Financial Analysis/Modeling | Review of comparable company analysis |
| Shaw | 12/1 | 1.0 | 8 | Other Financing | Calls with potential investor |
| Shaw | 12/3 | 2.5 | 1 | General Administration | Review of emails |
| Shaw | 12/3 | 2.0 | 4 | Financial Due Diligence | Review of draft divisional business plan |
| Shaw | 12/4 | 3.5 | 9 | Internal Meetings/Calls | Participation in weekly DTM with senior management |
| Shaw | 12/4 | 2.5 | 8 | Other Financing | Call with Delphi senior management and Skadden to review draft investor agreement and to prep for meeting |
| Shaw | 12/4 | 1.0 | 8 | Other Financing | Review draft presentation to potential investors |
| Shaw | 12/4 | 2.0 | 8 | Other Financing | Review current drafts of investor agreements |
| Shaw | 12/4 | 1.5 | 8 | Other Financing | Calls with potential investor |
| Shaw | 12/4 | 0.5 | 8 | Other Financing | Coordination of investor due diligence |
| Shaw | 12/5 | 8.0 | 8 | Other Financing | Meetings with Delphi senior management and potential plan investor, including breakfast sessions |
| Shaw | 12/5 | 1.0 | 8 | Other Financing | Coordination of investor due diligence |
| Shaw | 12/5 | 1.0 | 8 | Other Financing | Review of current draft of investor agreements |
| Shaw | 12/6 | 1.0 | 17 | Financial Analysis/Modeling | Work session with Rothschild team on financial analysis |
| Shaw | 12/6 | 1.5 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Shaw | 12/6 | 1.0 | 8 | Other Financing | Review of draft presentation to potential investors |
| Shaw | 12/6 | 2.5 | 6 | DIP Financing | Meeting with J. Sheehan, J. Arle, T. Krause of Delphi and potential investors regarding financing |
| Shaw | 12/6 | 1.0 | 6 | Board – Calls/Meetings/Discussions | Meeting with JPM, J. Sheehan, J. Arle, T. Krause of Delphi and potential investors regarding financing |
| Shaw | 12/6 | 1.5 | 6 | DIP Financing | Meeting with potential lender, J. Sheehan, J. Arle, T. Krause of Delphi and potential investors regarding financing |
| Shaw | 12/6 | 4.5 | 8 | Other Financing | Meetings with Delphi management, Skadden and advisors to potential investors regarding draft investor agreement |
| Shaw | 12/6 | 3.0 | 14 | Board – Calls/Meetings/Discussions | Preparation of materials regarding potential refinancing for Board |
| Shaw | 12/7 | 4.0 | 8 | Other Financing | Calls with potential investors and Delphi regarding open items, including prep sessions with Delphi |
| Shaw | 12/7 | 2.5 | 14 | Board – Calls/Meetings/Discussions | Preparation of materials regarding potential refinancing for Board |
| Shaw | 12/7 | 1.0 | 17 | Financial Analysis/Modeling | Call with B. Dellinger, J. Bertrand and S. Salrin of Delphi regarding US site financial analysis and prep for investor meeting |
| Shaw | 12/7 | 1.5 | 6 | DIP Financing | Calls with T. Krause of Delphi regarding potential refinancing |
| Shaw | 12/7 | 1.0 | 14 | Board – Calls/Meetings/Discussions | Call with Delphi senior management to prep for Board call |
| Shaw | 12/7 | 1.0 | 14 | Board – Calls/Meetings/Discussions | Participation on Board call |
| Shaw | 12/7 | 1.0 | 4 | Financial Due Diligence | Call with S. Salrin of Delphi and A. Frankum of FTI regarding business plan diligence process |
| Shaw | 12/7 | 1.5 | 12 | Creditor Cte. – Calls/Meetings/Discussions | Coordination of advisor due diligence |
| Shaw | 12/7 | 1.5 | 8 | Other Financing | Participation on investor due diligence call with Delphi |
| Shaw | 12/8 | 1.0 | 6 | DIP Financing | Prep for call with UCC/EC advisors regarding potential refinancing |
| Shaw | 12/8 | 1.0 | 6 | DIP Financing | Participation on call with UCC/EC advisors regarding potential refinancing, including coordination |
| Shaw | 12/8 | 4.5 | 9 | Internal Meetings/Calls | Call with J. Sheehan, S. Corcoran of Delphi and Skadden to review current draft of investor agreement |
| Shaw | 12/8 | 4.5 | 8 | Other Financing | Participation in labor diligence meeting with Delphi senior management and potential investors, including prep call with Delphi |
| Shaw | 12/9 | 2.5 | 6 | DIP Financing | Review and comment to DIP refinancing documents |
| Shaw | 12/9 | 2.0 | 8 | Other Financing | Review of current draft of investor agreement |
| Shaw | 12/9 | 1.0 | 1 | General Administration | Review and response to emails |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Shaw | 12/10 | 5.5 | 8 Other Financing | Meetings with Delphi, Skadden and advisors, to potential investors regarding investment agreement |
| Shaw | 12/10 | 1.0 | 6 DIP Financing | Review and comment to DIP refinancing documents |
| Shaw | 12/10 | 0.5 | 6 Other Financing | Call with Delphi, Skadden and advisors to potential investors regarding investment agreement |
| Shaw | 12/11 | 1.5 | 9 Internal Meetings/Calls | Calls with Delphi regarding status of investment agreement |
| Shaw | 12/11 | 1.0 | 6 Other Financing | Calls with Delphi and potential investors regarding open items |
| Shaw | 12/11 | 1.5 | 6 DIP Financing | Review and comment to draft DIP refinancing documents |
| Shaw | 12/11 | 1.5 | 14 Board - Calls/Meetings/Discussions | Participation on Board call |
| Shaw | 12/11 | 1.5 | 8 Other Financing | Review of draft investment agreement |
| Shaw | 12/11 | 2.0 | 8 Financial Due Diligence | Review of draft divisional business plans |
| Shaw | 12/11 | 2.5 | 8 Other Financing | Call with Delphi and potential investors to review of diligence topics |
| Shaw | 12/12 | 5.0 | 23 Travel Time | Flight from New York to Detroit |
| Shaw | 12/12 | 4.0 | 4 Financial Due Diligence | E&S divisional business plan review with Delphi |
| Shaw | 12/12 | 3.5 | 4 Financial Due Diligence | E&C divisional business plan review with Delphi |
| Shaw | 12/12 | 2.0 | 4 Financial Due Diligence | Prep for divisional business plan reviews |
| Shaw | 12/12 | 2.5 | 8 Other Financing | Meetings with Delphi regarding investor agreement |
| Shaw | 12/13 | 4.0 | 23 Travel Time | Flight from Detroit to New York |
| Shaw | 12/13 | 2.5 | 8 Other Financing | Calls with Delphi, Skadden and potential investors regarding agreements |
| Shaw | 12/13 | 2.0 | 9 Internal Meetings/Calls | Calls with Delphi and Skadden regarding investment agreement |
| Shaw | 12/13 | 0.5 | 5 M&A activity | Call with R. O'Neal, J. Sheehan of Delphi regarding Steering M&A process |
| Shaw | 12/14 | 1.0 | 6 DIP Financing | Call with J. Sheehan, J. Arle, T. Krause of Delphi regarding rating agency presentation |
| Shaw | 12/14 | 2.5 | 6 DIP Financing | Review and comment to rating agency and lender presentations |
| Shaw | 12/14 | 1.0 | 4 Financial Due Diligence | Call with B. Dellinger and J. Sheehan of Delphi regarding business plan process |
| Shaw | 12/14 | 4.5 | 4 Financial Due Diligence | Review of divisional preliminary business plan projections |
| Shaw | 12/14 | 2.0 | 8 Other Financing | Coordination of investor due diligence |
| Shaw | 12/14 | 1.5 | 8 Other Financing | Review of framework agreement documents |
| Shaw | 12/15 | 3.5 | 4 Financial Due Diligence | Steering divisional business plan review with Delphi |
| Shaw | 12/15 | 0.5 | 6 DIP Financing | Call with potential lender |
| Shaw | 12/15 | 1.0 | 9 Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding status and next steps |
| Shaw | 12/15 | 0.5 | 9 Internal Meetings/Calls | Call with S. Sahin of Delphi regarding status and next steps |
| Shaw | 12/15 | 2.0 | 6 DIP Financing | Review and comment to rating agency and lender presentation |
| Shaw | 12/15 | 1.5 | 6 DIP Financing | Calls with T. Krause of Delphi regarding DIP refinancing |
| Shaw | 12/15 | 1.5 | 8 Other Financing | Coordination of investor due diligence |
| Shaw | 12/17 | 2.0 | 8 Other Financing | Review of framework agreement documents |
| Shaw | 12/17 | 1.5 | 1 General Administration | Review of emails |
| Shaw | 12/17 | 1.0 | 6 DIP Financing | Review of rating agency and lender presentation |
| Shaw | 12/18 | 1.0 | 9 Internal Meetings/Calls | Call with Delphi senior management regarding prep for meeting with AHC |
| Shaw | 12/18 | 0.5 | 8 Other Financing | Call with AHC advisors regarding diligence status |
| Shaw | 12/18 | 3.0 | 8 Other Financing | Participation on call with Delphi and AHC regarding diligence. |
| Shaw | 12/18 | 1.0 | 6 DIP Financing | Participation on Delphi DIP refinancing call with lenders, including prep session |
| Shaw | 12/18 | 2.5 | 9 Internal Meetings/Calls | Participation in weekly DTM meeting with Delphi management |
| Shaw | 12/18 | 0.5 | 9 Internal Meetings/Calls | Call with S. Sahin of Delphi regarding status and next steps |
| Shaw | 12/18 | 1.5 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Coordination of due diligence |
| Shaw | 12/18 | 1.5 | 4 Financial Due Diligence | Review of divisional preliminary business plan projections |
| Shaw | 12/19 | 4.5 | 23 Travel Time | Travel from New York to Detroit |
| Shaw | 12/19 | 2.0 | 4 Financial Due Diligence | AHG divisional business plan review with Delphi |
| Shaw | 12/19 | 6.0 | 8 Other Financing | Participation in diligence meeting with Delphi and AHC |
| Shaw | 12/19 | 1.0 | 4 Financial Due Diligence | Work session with Rothschild team regarding business plan |
| Shaw | 12/19 | 0.5 | 9 Internal Meetings/Calls | Meeting with S. Sahin of Delphi regarding status and next steps |
| Shaw | 12/19 | 2.0 | 1 General Administration | Review and response to emails |
| Shaw | 12/19 | 4.0 | 4 Financial Due Diligence | Powertrain divisional business plan review with Delphi |
| Shaw | 12/20 | 3.5 | 4 Financial Due Diligence | DPSS divisional business plan review with Delphi |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Shaw | 12/20 | 5.0 | 23 | Travel Time | Travel from Detroit to New York |
| Shaw | 12/20 | 1.0 | 4 | Financial Due Diligence | Work session with FTI regarding business plan |
| Shaw | 12/20 | 2.0 | 9 | Internal Meetings/Calls | Sessions with Delphi management on status and next steps |
| Shaw | 12/21 | 1.0 | 9 | Internal Meetings/Calls | Call with Skadden and Delphi management regarding Framework motion and Highland proposal |
| Shaw | 12/21 | 1.0 | 8 | Other Financing | Call with J. Sheehan of Delphi, J. Butler of Skadden and AHC advisors regarding motion status |
| Shaw | 12/21 | 1.5 | 9 | Internal Meetings/Calls | Call with Skadden an Delphi management regarding Framework motion and Highland proposal |
| Shaw | 12/21 | 5.5 | 17 | Financial Analysis/Modeling | Review and analysis of Highland proposal |
| Shaw | 12/21 | 5.5 | 14 | Board – Calls/Meetings/Discussions | Preparation of Board presentation regarding Highland proposal |
| Shaw | 12/22 | 1.0 | 9 | Internal Meetings/Calls | Call with S. Safrin of Delphi and FTI regarding diligence planning |
| Shaw | 12/22 | 2.0 | 9 | Internal Meetings/Calls | Calls with Delphi management regarding status and next steps |
| Shaw | 12/22 | 5.0 | 14 | Board – Calls/Meetings/Discussions | Preparation of Board presentation regarding Highland proposal |
| Shaw | 12/22 | 2.0 | 17 | Financial Analysis/Modeling | Review of pension materials |
| Shaw | 12/27 | 1.0 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi, K. Marafioti of Skadden, Groom, Watson Wyatt regarding pensions |
| Shaw | 12/27 | 2.5 | 1 | General Administration | Review of documents and emails |
| Shaw | 12/28 | 4.5 | 1 | General Administration | Review of documents and emails |
| Shaw | 12/29 | 1.0 | 9 | Internal Meetings/Calls | Call with D. Resnick regarding status and next steps |
| Shaw | 12/29 | 2.5 | 1 | General Administration | Review of documents and emails |
| Shaw | TOTAL | 234.0 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Torraco | 12/1 | 3.0 | Financial Analysis/Modeling | Review of draft divisional business plan |
| Torraco | 12/1 | 2.5 | Other Financing | Coordination of investor due diligence |
| Torraco | 12/1 | 1.5 | Other Financing | Calls with Delphi management regarding status of investor and GM negotiations |
| Torraco | 12/1 | 5.0 | Financial Analysis/Modeling | Review of comparable company analysis |
| Torraco | 12/1 | 1.0 | Financial Analysis/Modeling | Calls with Christine Wu of FTI & review of TV analysis |
| Torraco | 12/3 | 1.5 | General Administration | Review of emails |
| Torraco | 12/3 | 4.0 | Financial Due Diligence | Review of draft divisional business plan |
| Torraco | 12/4 | 3.5 | Internal Meetings/Calls | Participation in weekly DTM with senior management |
| Torraco | 12/4 | 4.0 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 12/4 | 1.0 | Other Financing | Review draft presentation to potential investors |
| Torraco | 12/4 | 2.0 | Financial Due Diligence | Review of draft divisional business plan |
| Torraco | 12/4 | 3.0 | Financial Analysis/Modeling | Reviewing deal comps |
| Torraco | 12/5 | 2.0 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 12/5 | 3.0 | Financial Due Diligence | reviewing draft divisional presentations |
| Torraco | 12/5 | 1.5 | Financial Analysis/Modeling | reviewing recap output |
| Torraco | 12/5 | 2.0 | Other Financing | coordinating investor due diligence |
| Torraco | 12/5 | 6.0 | Financial Analysis/Modeling | prep and review of financing discussion presentation materials, including correspondence with Tracy Krause |
| Torraco | 12/6 | 1.0 | Internal Meetings/Calls | Work session with Rothschild team on financial analysis |
| Torraco | 12/6 | 6.0 | General Presentation Preparation | Preparation of materials regarding potential refinancing for Board |
| Torraco | 12/6 | 3.5 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 12/6 | 1.0 | M&A activity | catch up w Nigel Bell and respond to Jefferies request on M&A processes |
| Torraco | 12/6 | 2.5 | Financial Analysis/Modeling | reviewing DIP refinance presentation |
| Torraco | 12/7 | 4.0 | Other Financing | Calls with potential investors and Delphi regarding open items, including prep sessions with Delphi |
| Torraco | 12/7 | 2.5 | Board - Calls/Meetings/Discussions | Preparation of materials regarding potential refinancing for Board |
| Torraco | 12/7 | 1.0 | Internal Meetings/Calls | Call with B. Dellinger, J. Bertrand and S. Salrin of Delphi regarding US site financial analysis and prep for investor meeting |
| Torraco | 12/7 | 1.5 | Financial Analysis/Modeling | Calls with T. Krause of Delphi regarding potential refinancing |
| Torraco | 12/7 | 3.0 | Other Financing | Coordination of advisor due diligence |
| Torraco | 12/7 | 1.5 | Other Financing | Participation on investor due diligence call with Delphi |
| Torraco | 12/8 | 4.5 | Other Financing | Call with J. Sheehan, S. Corcoran of Delphi and Skadden to review current draft of investor agreement |
| Torraco | 12/8 | 4.5 | Unions - Calls/Meetings/Discussions | Participation in labor diligence meeting with Delphi senior management and potential investors, including prep call with Delphi |
| Torraco | 12/8 | 2.0 | Financial Due Diligence | review preliminary divisional presentations |
| Torraco | 12/8 | 1.0 | Internal Meetings/Calls | catching up with Sarah S on diligence and logistics |
| Torraco | 12/8 | 1.5 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 12/9 | 2.0 | General Administration | Review and response to emails |
| Torraco | 12/11 | 4.0 | Financial Due Diligence | review of divisional presentation |
| Torraco | 12/12 | 3.5 | Financial Due Diligence | Packard diligence session |
| Torraco | 12/12 | 3.5 | Financial Due Diligence | E&S diligence session |
| Torraco | 12/13 | 3.5 | Financial Due Diligence | Review of Thermal diligence materials |
| Torraco | 12/13 | 3.5 | Financial Due Diligence | Thermal diligence session |
| Torraco | 12/13 | 2.5 | Financial Due Diligence | Preparation of Packard and E&S session notes, follow up items |
| Torraco | 12/13 | 2.0 | Other Financing | coordinate plan investor due diligence |
| Torraco | 12/14 | 1.0 | Financial Due Diligence | Preparation of Thermal session notes, follow up items |
| Torraco | 12/14 | 3.0 | Financial Due Diligence | Review of AHG diligence materials |
| Torraco | 12/14 | 2.5 | Financial Due Diligence | Review of Steering diligence materials |
| Torraco | 12/14 | 1.0 | Internal Meetings/Calls | Diligence session update call |
| Torraco | 12/14 | 2.5 | Other Financing | coordinate plan investor due diligence |
| Torraco | 12/15 | 3.5 | Financial Due Diligence | Steering divisional business plan review with Delphi |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Torraco | 12/15 | 2.5 | Other Financing | Coordination of investor due diligence |
| Torraco | 12/15 | 1.5 | Internal Meetings/Calls | catch up with Jeff Pritchett on case status |
| Torraco | 12/15 | 3.5 | Financial Analysis/Modeling | reviewing recap / other financial analysis |
| Torraco | 12/16 | 4.0 | Financial Analysis/Modeling | reviewing financial analysis |
| Torraco | 12/17 | 1.0 | Internal Meetings/Calls | reviewing / responding to email |
| Torraco | 12/18 | 4.5 | Travel Time | NY to Troy travel |
| Torraco | 12/18 | 2.0 | Other Financing | coordinate investor due diligence |
| Torraco | 12/18 | 1.0 | Financial Analysis/Modeling | reviewing financial analysis |
| Torraco | 12/18 | 2.5 | Financial Due Diligence | Review of AFG diligence materials |
| Torraco | 12/18 | 2.5 | Internal Meetings/Calls | Participation in weekly DTM meeting with Delphi management |
| Torraco | 12/19 | 3.5 | Financial Due Diligence | AFG diligence session |
| Torraco | 12/19 | 2.0 | Financial Due Diligence | Review of DPSS diligence materials |
| Torraco | 12/19 | 1.0 | Financial Due Diligence | Preparation of AFG session notes, follow up items |
| Torraco | 12/19 | 1.5 | Financial Due Diligence | Review of Powertrain diligence materials |
| Torraco | 12/19 | 4.5 | Other Financing | Participation in diligence meeting with Delphi and AHC |
| Torraco | 12/19 | 4.5 | Financial Analysis/Modeling | reviewing financial analysis |
| Torraco | 12/20 | 3.5 | Financial Due Diligence | Powertrain Diligence session |
| Torraco | 12/20 | 3.5 | Financial Due Diligence | DPSS Diligence session |
| Torraco | 12/20 | 2.5 | Financial Due Diligence | Preparation of Powertrain session notes, follow up items |
| Torraco | 12/20 | 3.0 | Fee Applications | working on hours / invoice |
| Torraco | 12/20 | 3.0 | Financial Analysis/Modeling | working on reviewing financial analysis / output |
| Torraco | 12/20 | 5.0 | Travel Time | travel Troy to NYC |
| Torraco | 12/21 | 4.0 | Fee Applications | working on hours / invoice |
| Torraco | 12/21 | 1.5 | Internal Meetings/Calls | Call with Skadden an Delphi management regarding Framework motion and Highland proposal |
| Torraco | 12/21 | 5.5 | Court Hearings/Filings | Review and analysis of Highland proposal |
| Torraco | 12/21 | 5.5 | Board - Calls/Meetings/Discussions | Preparation of Board presentation regarding Highland proposal |
| Torraco | 12/22 | 1.0 | Internal Meetings/Calls | Call with S. Salrin of Delphi and FTI regarding diligence planning |
| Torraco | 12/22 | 4.0 | Fee Applications | working on hours / invoice |
| Torraco | 12/22 | 5.0 | Board - Calls/Meetings/Discussions | Preparation of Board presentation regarding Highland proposal |
| Torraco | 12/22 | 3.5 | Financial Analysis/Modeling | reviewing financial analysis |
| Torraco | 12/23 | 3.0 | Financial Analysis/Modeling | reviewing rights offering database |
| Torraco | 12/23 | 3.5 | Fee Applications | working on hours / invoice |
| Torraco | 12/23 | 2.0 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 12/23 | 3.5 | General Presentation Preparation | preparing presentation materials |
| Torraco | 12/28 | 1.5 | General Administration | review & respond to emails |
| Torraco | 12/30 | 1.5 | General Administration | preparing presentation materials |
| TOTAL | | 233.0 | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | # | Category | Hours | Explanation |
|---|---|---|---|---|---|
| Stein | 12/1 | 3 | Fee Applications | 1.5 | Electronic expense preparation / submission |
| Stein | 12/1 | 17 | Financial Analysis/Modeling | 5.0 | Trading comps review |
| Stein | 12/4 | 17 | Financial Analysis/Modeling | 1.0 | Update of market information |
| Stein | 12/4 | 3 | Fee Applications | 0.5 | Electronic expense resubmission |
| Stein | 12/5 | 17 | Financial Analysis/Modeling | 4.0 | Research on industry credit metrics |
| Stein | 12/5 | 17 | Financial Analysis/Modeling | 1.5 | Recap output |
| Stein | 12/5 | 4 | Financial Due Diligence | 2.5 | Review of Powertrain diligence package |
| Stein | 12/5 | 18 | General Presentation Preparation | 2.5 | Recap presentation |
| Stein | 12/6 | 17 | Financial Analysis/Modeling | 1.5 | Review of FTI model output |
| Stein | 12/6 | 17 | Financial Analysis/Modeling | 1.5 | Other CF detail schedule |
| Stein | 12/6 | 3 | Fee Applications | 1.0 | Call with J. Sykes, resubmission of electronic expenses |
| Stein | 12/7 | 4 | Financial Due Diligence | 1.0 | Call with FTI to prep for Powertrain diligence session |
| Stein | 12/8 | 4 | Financial Due Diligence | 3.5 | Review of E&S diligence package |
| Stein | 12/11 | 4 | Financial Due Diligence | 1.0 | HR dilligence session |
| Stein | 12/11 | 4 | Financial Due Diligence | 3.5 | Review of Packard diligence package |
| Stein | 12/11 | 9 | Internal Meetings/Calls | 2.0 | Review of Packard and E&S materials |
| Stein | 12/12 | 4 | Financial Due Diligence | 3.5 | Packard diligence session |
| Stein | 12/12 | 4 | Financial Due Diligence | 4.5 | Travel to Troy |
| Stein | 12/12 | 4 | Financial Due Diligence | 4.5 | Review of diligence materials with FTI |
| Stein | 12/12 | 4 | Financial Due Diligence | 3.5 | E&S diligence session |
| Stein | 12/13 | 4 | Financial Due Diligence | 3.5 | Review of Thermal diligence materials |
| Stein | 12/13 | 4 | Financial Due Diligence | 3.5 | Thermal diligence session |
| Stein | 12/13 | 4 | Financial Due Diligence | 4.0 | Preparation of Packard and E&S session notes, follow up items |
| Stein | 12/14 | 4 | Financial Due Diligence | 2.5 | Preparation of Thermal session notes, follow up items |
| Stein | 12/14 | 4 | Financial Due Diligence | 3.5 | Review of AHG diligence materials |
| Stein | 12/14 | 4 | Financial Due Diligence | 3.5 | Review of Steering diligence materials |
| Stein | 12/14 | 9 | Internal Meetings/Calls | 1.0 | Diligence session update call |
| Stein | 12/15 | 4 | Financial Due Diligence | 3.5 | Steering diligence session |
| Stein | 12/15 | 23 | Travel Time | 4.5 | Travel to NY |
| Stein | 12/15 | 4 | Financial Due Diligence | 2.5 | Preparation of Steering session notes, follow up items |
| Stein | 12/18 | 18 | General Presentation Preparation | 5.5 | Draft financial analysis presentation |
| Stein | 12/18 | 23 | Travel Time | 4.5 | Travel to Troy |
| Stein | 12/18 | 4 | Financial Due Diligence | 3.0 | Review of AHG diligence materials |
| Stein | 12/19 | 4 | Financial Due Diligence | 3.5 | AHG diligence session |
| Stein | 12/19 | 4 | Financial Due Diligence | 3.5 | Review of DPSS diligence materials |
| Stein | 12/19 | 4 | Financial Due Diligence | 3.0 | Preparation of AHG session notes, follow up items |
| Stein | 12/19 | 4 | Financial Due Diligence | 2.5 | Review of Powertrain diligence materials |
| Stein | 12/20 | 4 | Financial Due Diligence | 3.5 | Powertrain Diligence session |
| Stein | 12/20 | 4 | Financial Due Diligence | 3.5 | DPSS Diligence session |
| Stein | 12/20 | 4 | Financial Due Diligence | 2.5 | Preparation of Powertrain session notes, follow up items |
| Stein | 12/20 | 23 | Travel Time | 5.0 | Travel to NY |
| Stein | 12/21 | 9 | Internal Meetings/Calls | 1.0 | Meeting re: interested party |
| Stein | 12/21 | 17 | Financial Analysis/Modeling | 2.5 | Interested party recap scenario |
| Stein | 12/21 | 17 | Financial Analysis/Modeling | 2.5 | Interested party economic analysis |
| Stein | 12/21 | 17 | Financial Analysis/Modeling | 1.0 | Backstop fee analysis |
| Stein | 12/21 | 17 | Financial Analysis/Modeling | 2.0 | Review of public information on interested party |
| Stein | 12/21 | 3 | Fee Applications | 2.0 | December invoice |
| Stein | 12/21 | 17 | Financial Analysis/Modeling | 4.0 | Rights offering database |
| Stein | 12/22 | 17 | Financial Analysis/Modeling | 2.5 | Economic analysis |
| Stein | 12/22 | 17 | Financial Analysis/Modeling | 2.5 | Recap outputs |
| Stein | 12/22 | 17 | Financial Analysis/Modeling | 2.5 | Rights offering database |
| Stein | 12/27 | 4 | Financial Due Diligence | 2.5 | Preparation of DPSS session notes, follow up items |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | | Category | Explanation |
|---|---|---|---|---|---|
| Stein | 12/28 | 3.5 | 4 | Financial Due Diligence | Revisions to session notes based on FTI comments |
| Stein | 12/29 | 0.5 | 18 | General Presentation Preparation | BoD presentation to Skadden |
| Stein | Total | 150.5 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professionals | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Wang | 12/1 | 4.0 | Financial Analysis/Modeling | Trading Comps edits for Bill |
| Wang | 12/2 | 9.0 | Financial Analysis/Modeling | Updating the Analysis of each division file for comps |
| Wang | 12/3 | 6.5 | Financial Analysis/Modeling | Updating the Analysis of each division file for comps |
| Wang | 12/4 | 3.0 | Financial Analysis/Modeling | Updating the Analysis of each division file for comps |
| Wang | 12/4 | 3.5 | Financial Analysis/Modeling | Debt comps updating |
| Wang | 12/5 | 1.0 | Other | Putting together Powertrain divisional summary |
| Wang | 12/5 | 2.0 | Financial Analysis/Modeling | Updating Comps |
| Wang | 12/5 | 2.5 | Other | Preparing copies of board slides for Bills meeting |
| Wang | 12/6 | 2.5 | Financial Due Diligence | Reading Powertrain material |
| Wang | 12/6 | 1.0 | Internal Meetings/Calls | Meeting with Bill, Nicole, Mike and FTI |
| Wang | 12/6 | 3.5 | Financial Analysis/Modeling | Updating comps |
| Wang | 12/6 | 4.0 | Other | Editing the BOD presentation in regards to DIP refinancing |
| Wang | 12/7 | 1.5 | Other | Editing the BOD presentation in regards to DIP refinancing |
| Wang | 12/7 | 2.0 | Internal Meetings/Calls | Meeting with FTI about powertrain |
| Wang | 12/7 | 3.0 | Financial Analysis/Modeling | Debt comps updating |
| Wang | 12/8 | 1.5 | Other | Editing the BOD presentation in regards to DIP refinancing |
| Wang | 12/8 | 2.0 | Other | Putting together Packard divisional summary |
| Wang | 12/8 | 4.5 | Financial Due Diligence | Reading Powertrain and Packard material |
| Wang | 12/11 | 4.0 | Other | Putting together presentations for E&S and Thermal |
| Wang | 12/11 | 5.5 | Financial Due Diligence | Reading E&S and Packard |
| Wang | 12/11 | 1.0 | Internal Meetings/Calls | Meeting with Bill about E&S and Packard |
| Wang | 12/12 | 3.5 | Travel Time | To Troy Michigan |
| Wang | 12/12 | 4.5 | Financial Due Diligence | Meeting with FTI before E&S and Packard meetings |
| Wang | 12/12 | 3.5 | Financial Due Diligence | E&S Financial Due Diligence Meeting |
| Wang | 12/12 | 3.5 | Financial Due Diligence | Packard Financial Due Diligence Meeting |
| Wang | 12/12 | 7.0 | Financial Due Diligence | Review E&S and Packard meeting. Prepare for Thermal meeting |
| Wang | 12/13 | 2.5 | Financial Due Diligence | Thermal Financial Due Diligence Meeting |
| Wang | 12/13 | 1.0 | Financial Due Diligence | Meeting with Joe Viatale on conference call about Baan File |
| Wang | 12/13 | 6.5 | Travel Time | Back from Troy Michigan |
| Wang | 12/14 | 1.5 | Internal Meetings/Calls | Time file |
| Wang | 12/14 | 3.0 | Other | With Bill, Nicole, Mike, and FTI about Steering meeting |
| Wang | 12/14 | 2.5 | Other | Putting together presentations for AHG, Steering, and DPSS |
| Wang | 12/14 | 3.0 | Financial Due Diligence | Reviewing steering diligence package |
| Wang | 12/15 | 3.5 | Financial Due Diligence | Steering Financial Due Diligence Meeting |
| Wang | 12/15 | 3.0 | Financial Analysis/Modeling | Finding shell for financial analysis |
| Wang | 12/18 | 2.0 | Other | Updating Divisional BBP books |
| Wang | 12/18 | 2.5 | Other | Circulating Delphi security pricing |
| Wang | 12/18 | 3.0 | Financial Analysis/Modeling | Updating financial analysis shell |
| Wang | 12/18 | 5.0 | Financial Analysis/Modeling | Editing the comps output pages and starting the DPSS comps |
| Wang | 12/19 | 3.5 | Financial Due Diligence | Divisional financial due diligence meeting: AHG |
| Wang | 12/19 | 2.0 | Financial Due Diligence | Circulating Delphi security pricing |
| Wang | 12/19 | 2.5 | Other | DPSS Comps |
| Wang | 12/19 | 3.5 | Financial Analysis/Modeling | Margin analysis |
| Wang | 12/20 | 3.5 | Financial Analysis/Modeling | Divisional financial due diligence meeting; Powertrain |
| Wang | 12/20 | 3.5 | Financial Due Diligence | Divisional financial due diligence meeting; DPSS |
| Wang | 12/20 | 0.5 | Other | Circulating Delphi security pricing |
| Wang | 12/20 | 2.5 | Financial Analysis/Modeling | DPSS Comps |
| Wang | 12/20 | 5.5 | Other | Rights offering analysis |
| Wang | 12/21 | 0.5 | Internal Meetings/Calls | Meeting with Bill, Nicole, and Mike about new proposal |
| Wang | 12/21 | 8.5 | Other | Rights offering analysis |
| Wang | 12/21 | 2.0 | General Administration | Time file and invoice work |
| Wang | 12/21 | 0.5 | Other | Circulating Delphi security pricing |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | | Category | Explanation |
|---|---|---|---|---|---|
| Wang | 12/22 | 4.0 | 24 | Other | Rights offering analysis |
| Wang | 12/22 | 0.5 | 24 | Other | Circulating Delphi security pricing |
| Wang | 12/22 | 0.5 | 1 | General Administration | Time file and invoice work |
| Wang | 12/23 | 0.5 | 24 | Other | Circulating Delphi security pricing |
| Wang | 12/28 | 9.0 | 17 | Financial Analysis/Modeling | Updating comps for DPSS and new 10Ks |
| Wang | 12/29 | 3.5 | 17 | Financial Analysis/Modeling | Updating comps for DPSS and new 10Ks |
| Wang | 12/29 | 4.5 | 1 | General Administration | Organizing comps |
| Wang | TOTAL | 187.5 | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked In December 2006 |
|---|---|---|---|
| Christopher Lawrence | Investment Banker | Vice Chairman | 8.0 |
| Nigel Bell | Investment Banker | Director | 70.0 |
| Slava Brin | Investment Banker | Vice President | 35.7 |
| Irene Fayn | Investment Banker | Associate | 30.7 |
| Ali Akbar Causer | Investment Banker | Analyst | 16.7 |
| Elana Caplan | Investment Banker | Analyst | 77.2 |
| **Total** | | | **238.3** |

## Delphi Corporation - Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Lawrence | 12/2 | 1.5 | Morning conference call |
| 2 | Internal meetings/calls | Lawrence | 12/7 | 1.0 | General update meeting |
| 3 | M&A activity | Lawrence | 12/11 | 1.5 | Review of management presentation materials |
| 4 | Internal meetings/calls | Lawrence | 12/15 | 1.0 | General update meeting |
| 5 | Internal meetings/calls | Lawrence | 12/20 | 1.0 | General update meeting |
| 6 | M&A activity | Lawrence | 12/22 | 2.0 | Review of due dilligence materials |
| | Total | | | 8.0 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Bell | 12/1 | 1.0 | 8am conference call |
| 2 | Internal meetings / calls | Bell | 12/1 | 2.0 | Call with buyer |
| 3 | M&A activity | Bell | 12/2 | 2.0 | Reviewed buyer's questions |
| 4 | Internal meetings / calls | Bell | 12/4 | 2.0 | Call with buyer |
| 5 | M&A activity | Bell | 12/5 | 2.0 | Reviewed due diligence materials |
| 6 | Internal meetings / calls | Bell | 12/6 | 0.5 | 8am conference call |
| 7 | M&A activity | Bell | 12/6 | 2.0 | Reviewed due diligence materials |
| 8 | M&A activity | Bell | 12/7 | 2.5 | Reviewed due diligence materials |
| 9 | Internal meetings / calls | Bell | 12/8 | 1.0 | 8am conference call |
| 10 | M&A activity | Bell | 12/9 | 2.5 | Reviewed due diligence materials |
| 11 | M&A activity | Bell | 12/11 | 1.5 | Reviewed buyer's questions |
| 12 | M&A activity | Bell | 12/12 | 1.5 | Reviewed buyer's questions |
| 13 | Internal meetings / calls | Bell | 12/13 | 0.5 | 8am conference call |
| 14 | Internal meetings / calls | Bell | 12/13 | 2.0 | Call with buyer |
| 15 | Travel time | Bell | 12/13 | 6.0 | Travel to Detroit |
| 16 | M&A activity | Bell | 12/14 | 8.0 | Meeting with client |
| 17 | Internal meetings / calls | Bell | 12/15 | 0.5 | 8am conference call |
| 18 | Travel time | Bell | 12/15 | 7.0 | Travel out of Detroit |
| 19 | Internal meetings / calls | Bell | 12/18 | 2.0 | Internal conference call |
| 20 | Internal meetings / calls | Bell | 12/18 | 2.0 | Internal conference call |
| 21 | Internal meetings / calls | Bell | 12/19 | 2.5 | Call with buyer |
| 22 | Internal meetings / calls | Bell | 12/20 | 0.5 | 8am conference call |
| 23 | Internal meetings / calls | Bell | 12/20 | 1.5 | Internal conference call |
| 24 | M&A activity | Bell | 12/21 | 2.5 | Reviewed due diligence materials |
| 25 | M&A activity | Bell | 12/22 | 1.0 | Reviewed due diligence materials |
| 26 | M&A activity | Bell | 12/23 | 2.5 | Reviewed due diligence materials |
| 27 | M&A activity | Bell | 12/26 | 2.0 | Reviewed due diligence materials |
| 28 | M&A activity | Bell | 12/27 | 2.5 | Reviewed buyer's questions |
| 29 | M&A activity | Bell | 12/28 | 2.0 | Reviewed due diligence materials |
| 30 | M&A activity | Bell | 12/29 | 2.5 | Reviewed due diligence materials |
| 31 | M&A activity | Bell | 12/30 | 2.0 | Reviewed buyer's questions |
| | Total | | | 70.0 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Client meetings | Brin | 12/1 | 6.0 | Follow-up due diligence meeting |
| 2 | Travel time | Brin | 12/1 | 7.0 | Travel out of Alabama |
| 3 | M&A Activity | Brin | 12/2 | 1.5 | Reviewed due diligence material |
| 4 | Internal meetings / calls | Brin | 12/4 | 1.5 | Call with buyer |
| 5 | Internal meetings / calls | Brin | 12/5 | 1.0 | Call with buyer |
| 5 | Internal meetings / calls | Brin | 12/6 | 0.5 | 8am conference call |
| 6 | Internal meetings / calls | Brin | 12/6 | 2.0 | Call with buyer |
| 7 | Internal meetings / calls | Brin | 12/7 | 2.5 | Call with buyer |
| 8 | Internal meetings / calls | Brin | 12/8 | 1.0 | 8am conference call |
| 9 | M&A Activity | Brin | 12/11 | 1.5 | Reviewed due diligence material |
| 10 | Internal meetings / calls | Brin | 12/12 | 1.5 | Call with buyer |
| 11 | M&A Activity | Brin | 12/13 | 0.5 | 8am conference call |
| 12 | Internal meetings / calls | Brin | 12/14 | 1.0 | Call with client |
| 13 | M&A Activity | Brin | 12/18 | 1.0 | Reviewed due diligence material |
| 14 | M&A Activity | Brin | 12/19 | 1.2 | Reviewed buyers questions |
| 15 | Internal meetings / calls | Brin | 12/20 | 1.0 | Delphi Internal Call |
| 15 | Internal meetings / calls | Brin | 12/20 | 1.5 | Call with buyer |
| 16 | Internal meetings / calls | Brin | 12/20 | 1.5 | Call with buyer |
| 17 | M&A Activity | Brin | 12/26 | 1.0 | Reviewed due diligence material |
| 18 | M&A Activity | Brin | 12/29 | 1.0 | Reviewed buyers questions |
| | Total | | | 35.7 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A Activity | Fayn | 12/2 | 1.5 | Reviewed due diligence material |
| 2 | Internal meetings / calls | Fayn | 12/4 | 1.5 | Call with buyer |
| 3 | Internal meetings / calls | Fayn | 12/5 | 1.0 | Call with buyer |
| 4 | Internal meetings / calls | Fayn | 12/6 | 0.5 | 8am conference call |
| 5 | Internal meetings / calls | Fayn | 12/6 | 2.0 | Call with buyer |
| 6 | Internal meetings / calls | Fayn | 12/7 | 2.5 | Call with buyer |
| 7 | Internal meetings / calls | Fayn | 12/8 | 0.5 | 8am conference call |
| 8 | M&A Activity | Fayn | 12/11 | 1.5 | Reviewed due diligence material |
| 9 | Internal meetings / calls | Fayn | 12/12 | 1.5 | Call with buyer |
| 10 | M&A Activity | Fayn | 12/13 | 0.5 | 8am conference call |
| 11 | Internal meetings / calls | Fayn | 12/13 | 2.0 | Call with buyer |
| 12 | Internal meetings / calls | Fayn | 12/14 | 1.0 | Call with client |
| 13 | Internal meetings / calls | Fayn | 12/15 | 0.5 | 8am conference call |
| 14 | M&A Activity | Fayn | 12/18 | 1.0 | Reviewed due diligence material |
| 15 | M&A Activity | Fayn | 12/19 | 1.2 | Reviewed buyers questions |
| 16 | Internal meetings / calls | Fayn | 12/20 | 0.5 | 8am conference call |
| 17 | Internal meetings / calls | Fayn | 12/20 | 1.0 | Delphi Internal call |
| 18 | Internal meetings / calls | Fayn | 12/20 | 2.0 | Call with buyer |
| 19 | Internal meetings / calls | Fayn | 12/20 | 1.5 | Call with buyer |
| 20 | M&A Activity | Fayn | 12/21 | 2.0 | Reviewed buyers questions |
| 21 | Internal meetings / calls | Fayn | 12/21 | 1.0 | Call with buyer |
| 22 | M&A Activity | Fayn | 12/28 | 2.0 | Reviewed buyers questions |
| 23 | M&A Activity | Fayn | 12/29 | 2.0 | Reviewed due diligence material |
| | Total | | | 30.7 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Causer | 12/6 | 2.0 | Call with buyer |
| 2 | Internal meetings / calls | Causer | 12/7 | 2.5 | Call with buyer |
| 3 | M&A Activity | Causer | 12/11 | 1.5 | Reviewed due diligence material |
| 4 | Internal meetings / calls | Causer | 12/12 | 1.5 | Call with buyer |
| 5 | Internal meetings / calls | Causer | 12/13 | 2.0 | Call with buyer |
| 6 | M&A Activity | Causer | 12/18 | 1.0 | Reviewed due diligence material |
| 7 | M&A Activity | Causer | 12/19 | 1.2 | Reviewed buyers questions |
| 8 | Internal meetings / calls | Causer | 12/20 | 1.0 | 8am conference call |
| 9 | Internal meetings / calls | Causer | 12/20 | 1.5 | Call with buyer |
| 10 | Internal meetings / calls | Causer | 12/20 | 1.5 | Call with buyer |
| 11 | M&A Activity | Causer | 12/30 | 1.0 | Reviewed due diligence material |
| | Total | | | 16.7 | |

# Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Client meetings | Caplan | 12/1 | 6.0 | Follow-up due diligence meeting |
| 2 | Travel time | Caplan | 12/1 | 7.0 | Travel out of Saginaw |
| 3 | M&A Activity | Caplan | 12/2 | 1.5 | Reviewed due diligence material |
| 4 | Internal meetings / calls | Caplan | 12/4 | 1.5 | Call with buyer |
| 5 | Travel time | Caplan | 12/4 | 10.0 | Travel to Mexico |
| 6 | Client meetings | Caplan | 12/5 | 11.0 | Plant tour |
| 7 | Travel time | Caplan | 12/6 | 10.0 | Travel out of Mexico |
| 8 | Internal meetings / calls | Caplan | 12/6 | 1.0 | 8am conference call |
| 9 | Internal meetings / calls | Caplan | 12/6 | 2.0 | Call with buyer |
| 10 | Internal meetings / calls | Caplan | 12/7 | 2.5 | Call with buyer |
| 11 | Internal meetings / calls | Caplan | 12/8 | 1.0 | 8am conference call |
| 12 | M&A Activity | Caplan | 12/9 | 1.5 | Reviewed due diligence material |
| 13 | M&A Activity | Caplan | 12/11 | 1.5 | Reviewed due diligence material |
| 14 | Internal meetings / calls | Caplan | 12/12 | 1.5 | Call with buyer |
| 15 | M&A Activity | Caplan | 12/13 | 1.0 | 8am conference call |
| 16 | Internal meetings / calls | Caplan | 12/13 | 2.0 | Call with buyer |
| 17 | Internal meetings / calls | Caplan | 12/15 | 1.0 | 8am conference call |
| 18 | M&A Activity | Caplan | 12/18 | 1.0 | Reviewed due diligence material |
| 19 | M&A Activity | Caplan | 12/19 | 1.2 | Reviewed buyers questions |
| 20 | Internal meetings / calls | Caplan | 12/20 | 1.0 | 8am conference call |
| 21 | Internal meetings / calls | Caplan | 12/20 | 1.5 | Call with buyer |
| 22 | Internal meetings / calls | Caplan | 12/20 | 1.5 | Call with buyer |
| 23 | M&A Activity | Caplan | 12/21 | 1.0 | Reviewed buyers questions |
| 24 | M&A Activity | Caplan | 12/22 | 1.0 | Reviewed due diligence material |
| 25 | M&A Activity | Caplan | 12/26 | 1.0 | Reviewed due diligence material |
| 26 | M&A Activity | Caplan | 12/27 | 2.0 | Reviewed due diligence material |
| 27 | M&A Activity | Caplan | 12/28 | 2.0 | Reviewed buyers questions |
| 28 | M&A Activity | Caplan | 12/29 | 1.0 | Reviewed buyers questions |
| 29 | M&A Activity | Caplan | 12/30 | 1.0 | Reviewed due diligence material |
| | Total | | | 77.2 | |

Rothschild Investment Banking Professionals and Aggregate Time Records

| Professional | Job Description | Title | Hours Worked in December 2006 |
|---|---|---|---|
| Michael Barr | Investment Banker | Managing Director | 27.0 |
| Bill Cannon | Investment Banker | Vice President | 27.0 |
| Colin Savage | Investment Banker | Associate | 16.5 |
| Alex Ridings | Investment Banker | Analyst | 0.0 |
| Laura Pei | Investment Banker | Analyst | 0.0 |
| **Total** | | | 70.5 |

| Delphi Corporation - Project Inside - Summary of Hours by Individual Banker | | | | |
|---|---|---|---|---|
| Professional | Date | Hours | Category | Explanation |
| Barr | 12/1 | 1.0 | Buyer - meetings/calls/due diligence | Calls with Delphi |
| Barr | 12/4 | 1.0 | Buyer - meetings/calls/due diligence | Prep for and a meeting with GM |
| Barr | 12/5 | 3.0 | GM - calls/meetings/discussions | Meeting with preferred bidder/Delphi |
| Barr | 12/5 | 3.0 | Buyer - meetings/calls/due diligence | Calls with Delphi |
| Barr | 12/6 | 1.0 | Buyer - meetings/calls/due diligence | Calls with Delphi |
| Barr | 12/7 | 1.0 | Buyer - meetings/calls/due diligence | Calls with Delphi |
| Barr | 12/8 | 1.0 | Buyer - meetings/calls/due diligence | review of Term Sheet |
| Barr | 12/11 | 2.0 | Preparation/review of PSA | Calls with Delphi |
| Barr | 12/11 | 1.0 | Buyer - meetings/calls/due diligence | Calls with Delphi |
| Barr | 12/12 | 0.5 | Buyer - meetings/calls/due diligence | Calls with Delphi |
| Barr | 12/13 | 0.5 | Buyer - meetings/calls/due diligence | Call re Term Sheet |
| Barr | 12/14 | 0.5 | Buyer - meetings/calls/due diligence | Calls with Delphi |
| Barr | 12/15 | 3.0 | Preparation/review of PSA | Calls re Term Sheet |
| Barr | 12/18 | 0.5 | Buyer - meetings/calls/due diligence | Calls with Delphi |
| Barr | 12/19 | 2.0 | Preparation/review of PSA | Term sheet negotiation |
| Barr | 12/21 | 2.0 | Buyer - meetings/calls/due diligence | Term sheet negotiation |
| Barr | 12/22 | 2.0 | Buyer - meetings/calls/due diligence | Term sheet negotiation |
| Barr | 12/28 | 2.0 | Buyer - meetings/calls/due diligence | Prep/Term sheet negotiation |
| Barr | TOTAL | 27.0 | | |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Cannon | 12/1 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with Delphi |
| Cannon | 12/4 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Prep for and a meeting with GM |
| Cannon | 12/5 | 3.0 | 13 | GM - calls/meetings/discussions | Meeting with preferred bidder/Delphi |
| Cannon | 12/5 | 3.0 | 18 | Buyer - meetings/calls/due diligence | Calls with Delphi |
| Cannon | 12/6 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with Delphi |
| Cannon | 12/7 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with Delphi |
| Cannon | 12/8 | 1.0 | 18 | Buyer - meetings/calls/due diligence | review of Term Sheet |
| Cannon | 12/11 | 2.0 | 5 | Preparation/review of PSA | Calls with Delphi |
| Cannon | 12/11 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with Delphi |
| Cannon | 12/12 | 0.5 | 18 | Buyer - meetings/calls/due diligence | Calls with Delphi |
| Cannon | 12/13 | 0.5 | 18 | Buyer - meetings/calls/due diligence | Calls with Delphi |
| Cannon | 12/14 | 0.5 | 18 | Buyer - meetings/calls/due diligence | Call re: Term Sheet |
| Cannon | 12/15 | 3.0 | 5 | Preparation/review of PSA | Calls with Delphi |
| Cannon | 12/18 | 0.5 | 18 | Buyer - meetings/calls/due diligence | Call: re Term Sheet |
| Cannon | 12/19 | 2.0 | 5 | Preparation/review of PSA | Calls with Delphi |
| Cannon | 12/21 | 2.0 | 18 | Buyer - meetings/calls/due diligence | Term sheet negotation |
| Cannon | 12/22 | 2.0 | 18 | Buyer - meetings/calls/due diligence | Term sheet negotiation |
| Cannon | 12/28 | 2.0 | 18 | Buyer - meetings/calls/due diligence | Prep/Term sheet negotiation |
| Cannon | TOTAL | 27.0 | | | |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Savage | 12/1 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with Delphi |
| Savage | 12/5 | 3.0 | 13 | GM - calls/meetings/discussions | Meeting with preferred bidder/Delphi |
| Savage | 12/5 | 6.0 | 20 | Travel time | Travel to/from Detroit |
| Savage | 12/6 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with Delphi |
| Savage | 12/7 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls with Delphi |
| Savage | 12/8 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Review of materials |
| Savage | 12/14 | 0.5 | 18 | Buyer - meetings/calls/due diligence | Call re: Term Sheet |
| Savage | 12/15 | 1.0 | 5 | Preparation/review of PSA | Calls with Delphi |
| Savage | 12/19 | 2.0 | 5 | Preparation/review of PSA | Calls with Delphi |
| Savage | TOTAL | 16.5 | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in January 2007 |
|---|---|---|---|
| Gerald Rosenfeld | Investment Banker | Chief Executive Officer | 18.0 |
| David Resnick | Investment Banker | Managing Director | 145.0 |
| William Shaw | Investment Banker | Director | 311.0 |
| Nicole Torraco | Investment Banker | Associate | 320.0 |
| Michael Stein | Investment Banker | Analyst | 173.5 |
| William Wang | Investment Banker | Analyst | 149.5 |
| **Total** | | | **1117.0** |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Rosenfeld | 1/3 | 2.0 | 9 | Internal Meetings/Calls | Conference call |
| Rosenfeld | 1/9 | 6.0 | 23 | Travel Time | Travel from NYC to Detroit |
| Rosenfeld | 1/9 | 2.0 | 14 | Board - Calls/Meetings/Discussions | Attended Board meeting dinner |
| Rosenfeld | 1/10 | 4.0 | 14 | Board - Calls/Meetings/Discussions | Attended Board meeting |
| Rosenfeld | 1/10 | 6.0 | 23 | Travel Time | Travel from Detroit to NYC |
| Rosenfeld | TOTAL | 18.0 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Resnick | 1/5 | 8.0 | Court Hearings/Filings | Deposition prep at Skadden |
| Resnick | 1/8 | 7.5 | Court Hearings/Filings | Deposition by stakeholders |
| Resnick | 1/8 | 1.5 | Board - Calls/Meetings/Discussions | Work on Board presentation |
| Resnick | 1/9 | 3.0 | Travel Time | Travel from NYC to Detroit |
| Resnick | 1/9 | 3.0 | Internal Meetings/Calls | Attend DTM meeting |
| Resnick | 1/9 | 1.5 | M&A activity | Attend meeting to review Steering bids and discuss process |
| Resnick | 1/9 | 3.0 | Board - Calls/Meetings/Discussions | Make changes to Board presentation |
| Resnick | 1/9 | 3.5 | Board - Calls/Meetings/Discussions | Attend and present at Board dinner |
| Resnick | 1/9 | 1.0 | Board - Calls/Meetings/Discussions | Meeting with S. Miller of Delphi to prepare for Board meeting |
| Resnick | 1/10 | 6.0 | Board - Calls/Meetings/Discussions | Attend and present at Board meeting on framework issues |
| Resnick | 1/10 | 1.0 | Equity - Calls/Meetings/Discussions | Calls with Houlihan on Equity Committee issues |
| Resnick | 1/10 | 3.5 | Court Hearings/Filings | Prepare for Bankruptcy Court testimony |
| Resnick | 1/10 | 3.0 | Travel Time | Travel from Detroit to NYC |
| Resnick | 1/11 | 10.0 | Court Hearings/Filings | Attend and testify at Bankruptcy Court hearing |
| Resnick | 1/11 | 3.0 | Court Hearings/Filings | Meeting with Skadden and Delphi to review hearing testimony |
| Resnick | 1/12 | 3.0 | GM - Calls/Meetings/Discussions | Call with Plan Investors, Delphi and GM on revenue plan, wind down and other framework issues |
| | | | | |
| Resnick | 1/12 | 1.0 | M&A activity | Review Steering bid process materials |
| Resnick | 1/12 | 1.0 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding hearing |
| Resnick | 1/12 | 2.0 | General Presentation Preparation | Review and comment on materials for PBGC proposal |
| Resnick | 1/15 | 1.0 | Internal Meetings/Calls | Call with J. Sheehan of Delphi on PBGC issues |
| Resnick | 1/15 | 1.5 | General Presentation Preparation | Revise PBGC presentation materials |
| Resnick | 1/15 | 2.0 | M&A activity | Review Steering bid analysis, call to discuss |
| Resnick | 1/16 | 1.5 | GM - Calls/Meetings/Discussions | Call to prepare for GM meeting |
| Resnick | 1/16 | 3.0 | GM - Calls/Meetings/Discussions | Call with GM, Delphi and Plan Investors regarding labor and framework items |
| Resnick | 1/16 | 3.0 | Internal Meetings/Calls | Participate in DTM management call |
| Resnick | 1/16 | 1.0 | General Presentation Preparation | Review revised PBGC materials |
| Resnick | 1/17 | 1.0 | Internal Meetings/Calls | Call with R. O'Neal of Delphi on GM issues |
| Resnick | 1/17 | 1.0 | General Presentation Preparation | Review and comment on PBGC proposal |
| Resnick | 1/17 | 2.5 | M&A activity | Call to review Steering bids |
| Resnick | 1/17 | 1.0 | M&A activity | Call with Platinum regarding Steering bid |
| Resnick | 1/17 | 1.0 | M&A activity | Call with R. Remenar of Delphi regarding Steering bid |
| Resnick | 1/17 | 1.0 | Board - Calls/Meetings/Discussions | Meeting with Delphi director |
| Resnick | 1/18 | 2.0 | M&A activity | Calls to discuss Steering bids |
| Resnick | 1/18 | 1.0 | General Presentation Preparation | Review revised PBGC proposal |
| Resnick | 1/18 | 1.0 | GM - Calls/Meetings/Discussions | Call with H. Miller of Greenhill regarding GM discussions |
| Resnick | 1/19 | 1.0 | Other Financing | Call with Cerberus regarding diligence process and exit financing |
| Resnick | 1/19 | 0.5 | Internal Meetings/Calls | Call with John Sheehan regarding PBGC |
| Resnick | 1/19 | 1.0 | Internal Meetings/Calls | Call with PBGC to present proposal |
| Resnick | 1/19 | 1.5 | M&A activity | Call with Cerberus regarding UAW process |
| Resnick | 1/19 | 1.0 | Financial Analysis/Modeling | Review UAW analysis for negotiations |
| Resnick | 1/19 | 1.0 | GM - Calls/Meetings/Discussions | Call with Appaloosa regarding Steering bids and GM negotiations |
| Resnick | 1/20 | 1.0 | General Presentation Preparation | Prepare for GM call |
| Resnick | 1/20 | 2.0 | Financial Due Diligence | Review of PBGC proposal changes |
| Resnick | 1/22 | 1.0 | Internal Meetings/Calls | Review of business plan materials |
| Resnick | 1/22 | 1.5 | Internal Meetings/Calls | Call with J. Sheehan regarding PBGC issues |
| Resnick | 1/23 | 1.0 | Other Financing | Call with Delphi finance team on business plan |
| Resnick | 1/23 | 1.0 | Other Financing | Call with D. Tepper of Appaloosa regarding UAW process |
| Resnick | 1/23 | 2.0 | M&A activity | Call with Cerberus regarding UAW process |
| Resnick | 1/23 | 1.0 | Internal Meetings/Calls | Meeting to review Interiors sales process |
| Resnick | 1/23 | 1.0 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding PBGC issues |
| Resnick | 1/23 | 1.5 | Internal Meetings/Calls | Call with FTI regarding business plan process |
| Resnick | 1/24 | 1.5 | Internal Meetings/Calls | Call with FTI and Skadden regarding business plan |
| Resnick | 1/24 | 4.0 | GM - Calls/Meetings/Discussions | Meetings with GM and Plan Investors regarding POR timetable |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Resnick | 1/24 | 1.5 | 15 | GM – Calls/Meetings/Discussions | Call with Delphi to prepare for GM meeting |
| Resnick | 1/25 | 1.0 | 9 | Internal Meetings/Calls | Call with Rod O'Neal of Delphi on labor issues |
| Resnick | 1/25 | 2.0 | 9 | Internal Meetings/Calls | Call with Delphi management on labor and GM issues |
| Resnick | 1/25 | 1.0 | 5 | M&A activity | Call with Steering management on open issues |
| Resnick | 1/25 | 2.0 | 4 | Financial Due Diligence | Review business plan materials |
| Resnick | 1/26 | 1.0 | 15 | GM – Calls/Meetings/Discussions | Call with H. Miller of Greenhill on GM issues |
| Resnick | 1/26 | 0.5 | 15 | GM – Calls/Meetings/Discussions | Call with J. Butler of Skadden on GM issues |
| Resnick | 1/26 | 1.5 | 17 | Financial Analysis/Modeling | Review of PBGC analysis |
| Resnick | 1/26 | 1.0 | 15 | GM – Calls/Meetings/Discussions | Review analysis of GM open issues |
| Resnick | 1/26 | 1.0 | 8 | Other Financing | Call with D. Tepper of Appaloosa on GM issues |
| Resnick | 1/28 | 1.0 | 4 | Financial Due Diligence | Review business plan analysis |
| Resnick | 1/29 | 4.0 | 9 | Internal Meetings/Calls | Participate in DTM Delphi senior management meeting |
| Resnick | 1/29 | 0.5 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi on PBGC issues |
| Resnick | 1/29 | 1.0 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi on business plan diligence |
| Resnick | 1/29 | 1.5 | 4 | Financial Due Diligence | Review of business plan materials |
| Resnick | 1/30 | 2.0 | 9 | Internal Meetings/Calls | Call with senior management on GM issues |
| Resnick | 1/30 | 1.0 | 8 | Other Financing | Call w/D. Tepper of Appaloosa on GM meeting |
| Resnick | 1/30 | 1.0 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi on PBGC issues |
| Resnick | 1/30 | 2.5 | 7 | Exit Financing | Meeting with Goldman Sachs regarding exit financing |
| Resnick | 1/31 | 1.0 | 7 | Exit Financing | Call with CSFB regarding exit financing |
| Resnick | 1/31 | 1.5 | 9 | Internal Meetings/Calls | Call with Rod O'Neal of Delphi on Business Plan |
| Resnick | 1/31 | 2.0 | 17 | Financial Analysis/Modeling | Review of analysis for labor negotiations |
| Resnick | TOTAL | 145.0 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Shaw | 1/1 | 1.0 | Creditor Ctte - Calls/Meetings/Discussions | Review and comment to draft UCC presentation |
| Shaw | 1/1 | 1.0 | Internal Meetings/Calls | Coordination with deal team |
| Shaw | 1/1 | 1.0 | Other Financing | Prep for Highland Capital meeting |
| Shaw | 1/1 | 3.0 | Court Hearings/Filings | Prep for Resnick deposition |
| Shaw | 1/2 | 4.5 | Travel Time | Travel from New York to Detroit |
| Shaw | 1/2 | 2.0 | Internal Meetings/Calls | Sessions with Delphi management regarding status and next steps |
| Shaw | 1/2 | 1.0 | Internal Meetings/Calls | Prep session with Delphi senior management for Highland meeting |
| Shaw | 1/2 | 3.0 | Internal Meetings/Calls | Participation in weekly DTM with Delphi management |
| Shaw | 1/2 | 2.5 | Other Financing | Meeting with Highland management and Delphi |
| Shaw | 1/2 | 2.5 | Other Financing | Dinner meeting with Highland management and Delphi |
| Shaw | 1/2 | 2.0 | Court Hearings/Filings | Prep for Resnick deposition, including call with Skadden |
| Shaw | 1/3 | 2.0 | Board - Calls/Meetings/Discussions | Participation on Delphi Board call |
| Shaw | 1/3 | 0.5 | Financial Due Diligence | Work session with K. LoPrete of Delphi regarding business plan |
| Shaw | 1/3 | 4.0 | GM - Calls/Meetings/Discussions | Meeting with GM and Delphi |
| Shaw | 1/3 | 3.0 | Travel Time | Travel from Detroit to New York |
| Shaw | 1/3 | 2.5 | Court Hearings/Filings | Meeting at Skadden to prepare for depositions |
| Shaw | 1/3 | 2.0 | Internal Meetings/Calls | Sessions with Delphi management regarding status and next steps |
| Shaw | 1/4 | 4.0 | Creditor Ctte - Calls/Meetings/Discussions | Monthly meetings with statutory committees |
| Shaw | 1/4 | 1.0 | Creditor Ctte - Calls/Meetings/Discussions | Meeting with Law Debenture on case update |
| Shaw | 1/4 | 1.5 | Internal Meetings/Calls | Meeting with Delphi to prep for statutory committee meetings |
| Shaw | 1/4 | 1.0 | Other Financing | Participation on AHC diligence call |
| Shaw | 1/4 | 2.0 | Internal Meetings/Calls | Work sessions with Delphi and Skadden regarding AHC and Highland proposals |
| Shaw | 1/4 | 0.5 | Other Financing | Coordination of meetings with AHC |
| Shaw | 1/4 | 0.5 | Other Financing | Call with Appaloosa regarding proposal |
| Shaw | 1/4 | 1.5 | Court Hearings/Filings | Prep for depositions |
| Shaw | 1/5 | 2.0 | Court Hearings/Filings | Prep for DIP hearing |
| Shaw | 1/5 | 1.0 | Court Hearings/Filings | Participation in DIP hearing |
| Shaw | 1/5 | 1.0 | Internal Meetings/Calls | Call with S. Salrin of Delphi and FTI regarding business plan process |
| Shaw | 1/5 | 1.0 | Other Financing | Call with AHC regarding investment agreement |
| Shaw | 1/5 | 1.0 | Internal Meetings/Calls | Call with J. Arlie, S. Salrin, K. LoPrete of Delphi regarding business plan |
| Shaw | 1/5 | 2.5 | Internal Meetings/Calls | Meeting with Delphi management and Skadden regarding investment agreement, process and next steps |
| Shaw | 1/5 | 2.5 | Court Hearings/Filings | Participation in deposition prep with Skadden and D. Resnick of Rothschild |
| Shaw | 1/6 | 2.0 | Internal Meetings/Calls | Call with J. Sheehan, S. Corcoran of Delphi and Skadden regarding hearing preparation |
| Shaw | 1/6 | 2.5 | Court Hearings/Filings | Review of draft Resnick of Rothschild declaration |
| Shaw | 1/6 | 2.0 | Board - Calls/Meetings/Discussions | Preparation of materials for Board meeting |
| Shaw | 1/7 | 1.5 | Court Hearings/Filings | Review of Graft Resnick of Rothschild declaration |
| Shaw | 1/7 | 3.0 | Board - Calls/Meetings/Discussions | Preparation of materials for Board meeting |
| Shaw | 1/8 | 1.5 | General Presentation Preparation | Review of pension/PBGC materials |
| Shaw | 1/8 | 1.0 | Internal Meetings/Calls | Call with J. Sheehan, K. Cobb of Delphi , Skadden and Groom Law regarding pension/PBGC |
| Shaw | 1/8 | 1.0 | Internal Meetings/Calls | Participation on AHC diligence call with Delphi regarding pension and opeb |
| Shaw | 1/8 | 3.0 | Other Financing | Call with AHC and Delphi regarding investment agreement |
| Shaw | 1/8 | 1.0 | Internal Meetings/Calls | Call with B. Dellinger, K. Butler, S. Salrin, J. Bertrand of Delphi regarding financial analysis of open GM issues |
| Shaw | 1/8 | 0.5 | M&A activity | Internal work session with Steering M&A team regarding status and next steps |
| Shaw | 1/8 | 0.5 | Internal Meetings/Calls | Call with J. Sheehan and S. Salrin of Delphi regarding AHC diligence process |
| Shaw | 1/8 | 6.0 | Board - Calls/Meetings/Discussions | Preparation of Board materials in response to Houlihan letter |
| Shaw | 1/9 | 2.5 | Internal Meetings/Calls | Participation in weekly DTM with Delphi management |
| Shaw | 1/9 | 0.5 | Board - Calls/Meetings/Discussions | Call with D. Resnick of Rothschild regarding Board meeting preparation |
| Shaw | 1/9 | 3.0 | Travel Time | Travel from New York to Detroit |
| Shaw | 1/9 | 1.0 | Internal Meetings/Calls | Work session with B. Dellinger and J. Sheehan of Delphi regarding business planning |
| Shaw | 1/9 | 1.0 | Board - Calls/Meetings/Discussions | Review and finalization of Board materials |
| Shaw | 1/9 | 3.5 | Board - Calls/Meetings/Discussions | Meeting with Delphi senior management to prep for Board meeting |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Shaw | 1/9 | 4.0 | Board - Calls/Meetings/Discussions | Participation in Board dinner |
| Shaw | 1/9 | 1.5 | General Administration | Review of emails and documents |
| Shaw | 1/10 | 6.0 | Board - Calls/Meetings/Discussions | Participation in Delphi Board meeting |
| Shaw | 1/10 | 1.0 | Other Financing | Calls with advisors to plan investors regarding coordination |
| Shaw | 1/10 | 4.5 | Travel Time | Travel from Detroit to New York |
| Shaw | 1/10 | 3.0 | Court Hearings/Filings | Preparation for hearing |
| Shaw | 1/11 | 2.0 | Court Hearings/Filings | Preparation for hearing on plan investment agreement |
| Shaw | 1/11 | 8.5 | Court Hearings/Filings | Participation in Court hearing |
| Shaw | 1/11 | 0.5 | Internal Meetings/Calls | Call with T. Krause of Delphi regarding business plan |
| Shaw | 1/11 | 2.0 | Financial Analysis/Modeling | Review of GM bid/cash analysis |
| Shaw | 1/12 | 0.5 | M&A activity | Call with N. Bell regarding Steering M&A. process |
| Shaw | 1/12 | 1.0 | Financial Analysis/Modeling | Work session with team regarding GM bid/cash analysis |
| Shaw | 1/12 | 2.5 | GM - Calls/Meetings/Discussions | Call with Delphi and GM regarding bid/cash analysis |
| Shaw | 1/12 | 1.5 | M&A activity | Calls with stakeholder advisors regarding status of Steering M&A |
| Shaw | 1/12 | 3.0 | Financial Analysis/Modeling | Preparation of business plan analysis |
| Shaw | 1/12 | 0.5 | GM - Calls/Meetings/Discussions | Review of GM meeting agenda and discussions with Delphi management |
| Shaw | 1/12 | 0.5 | Internal Meetings/Calls | Call with T. Krause of Delphi regarding business plan |
| Shaw | 1/12 | 2.0 | Court Hearings/Filings | Call with J. Sheehan of Delphi regarding hearing |
| Shaw | 1/12 | 1.5 | Internal Meetings/Calls | Work sessions regarding PBGC and pensions |
| Shaw | 1/13 | 2.0 | General Administration | Review of emails and documents |
| Shaw | 1/14 | 2.5 | General Administration | Review of emails and documents |
| Shaw | 1/15 | 1.0 | Internal Meetings/Calls | Call with J. Sheehan of Delphi and D. Resnick of Rothschild regarding PBGC/pensions |
| Shaw | 1/15 | 1.0 | Internal Meetings/Calls | Call with team regarding PBGC/pension |
| Shaw | 1/15 | 1.5 | GM - Calls/Meetings/Discussions | Prep for GM meeting |
| Shaw | 1/15 | 3.5 | Travel Time | Travel from New to Detroit (ultimately cancelled flight) |
| Shaw | 1/16 | 3.5 | Travel Time | Travel from New York to Detroit |
| Shaw | 1/16 | 1.0 | GM - Calls/Meetings/Discussions | Prep with Delphi management for GM meeting |
| Shaw | 1/16 | 3.5 | GM - Calls/Meetings/Discussions | Meeting with Delphi and GM senior management |
| Shaw | 1/16 | 3.0 | Internal Meetings/Calls | Participation in weekly DTM with Delphi management |
| Shaw | 1/16 | 1.0 | Internal Meetings/Calls | Meeting with Delphi, Groom Law, Skadden regarding pension |
| Shaw | 1/16 | 1.5 | Internal Meetings/Calls | Work sessions with Delphi management regarding status/next steps |
| Shaw | 1/16 | 4.5 | Travel Time | Travel from Detroit to New York. |
| Shaw | 1/17 | 1.5 | Unions – Calls/Meetings/Discussions | Call with union advisors to review preliminary projections |
| Shaw | 1/17 | 1.5 | Other Financing | Call with AHC to review preliminary projections |
| Shaw | 1/17 | 1.5 | GM - Calls/Meetings/Discussions | Call with GM to review preliminary projections |
| Shaw | 1/17 | 1.5 | Creditor Ctte – Calls/Meetings/Discussions | Call with statutory committee advisors to review preliminary projections |
| Shaw | 1/17 | 2.5 | Internal Meetings/Calls | Meeting with Delphi and Skadden to review planning timeline |
| Shaw | 1/17 | 0.5 | Internal Meetings/Calls | Call with S. Salrin of Delphi and FTI regarding investor diligence |
| Shaw | 1/17 | 2.0 | Other Financing | Coordination of investor diligence |
| Shaw | 1/18 | 2.0 | Other Financing | Call with AHC regarding JV's, including prep. |
| Shaw | 1/18 | 1.5 | GM - Calls/Meetings/Discussions | Call with Delphi, GM, AHC to review GM bid/cash analysis |
| Shaw | 1/18 | 0.5 | Internal Meetings/Calls | Call with T. Krause of Delphi regarding business plan |
| Shaw | 1/18 | 2.5 | Internal Meetings/Calls | Review of PBGC/pension, including discussions with Delphi |
| Shaw | 1/18 | 0.5 | Internal Meetings/Calls | Call with B. Dellinger of Delphi regarding process/next steps |
| Shaw | 1/18 | 1.0 | Creditor Ctte – Calls/Meetings/Discussions | Coordination of constituency calls and meetings |
| Shaw | 1/18 | 0.5 | General Presentation Preparation | Review of draft timeline |
| Shaw | 1/18 | 1.0 | Internal Meetings/Calls | Calls with S. Salrin of Delphi regarding coordination/process |
| Shaw | 1/18 | 1.0 | Financial Due Diligence | Review of draft projections and analysis |
| Shaw | 1/19 | 0.5 | Internal Meetings/Calls | Prep call with J. Sheehan of Delphi regarding PBGC call |
| Shaw | 1/19 | 1.0 | Internal Meetings/Calls | Call with J. Sheehan of Delphi, PBGC, Compass regarding pensions |
| Shaw | 1/19 | 1.5 | Creditor Ctte – Calls/Meetings/Discussions | Calls with constituency advisors regarding Steering M&A |
| Shaw | 1/19 | 2.5 | Internal Meetings/Calls | Meeting with Cerberus regarding due diligence planning |
| Shaw | 1/19 | 1.5 | Internal Meetings/Calls | Calls with J. Sheehan regarding diligence planning. |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | | Category | Explanation |
|---|---|---|---|---|---|
| Shaw | 1/19 | 1.5 | 4 | Financial Due Diligence | Review of preliminary projections |
| Shaw | 1/19 | 1.0 | 9 | Internal Meetings/Calls | Calls with S. Safrin of Delphi |
| Shaw | 1/19 | 1.0 | 5 | M&A activity | Prep for Steering M&A meeting, including review of materials |
| Shaw | 1/20 | 3.0 | 4 | Financial Due Diligence | Review and analysis of Delphi preliminary projections |
| Shaw | 1/20 | 1.0 | 4 | Financial Due Diligence | Analysis of Delphi preliminary projections |
| Shaw | 1/22 | 1.0 | 4 | Financial Due Diligence | Call with J. Sheehan, B. Dellinger, S. Safrin of Delphi regarding preliminary projections |
| Shaw | 1/22 | 0.5 | 4 | Financial Due Diligence | Call with C. Darby of Delphi and FTI regarding business plan |
| Shaw | 1/22 | 3.0 | 9 | Internal Meetings/Calls | Participation in weekly DTM meeting with Delphi management |
| Shaw | 1/22 | 2.5 | 4 | Financial Due Diligence | Review of Delphi business plan |
| Shaw | 1/22 | 3.0 | 4 | Financial Due Diligence | Preparation for AHC diligence meetings, including calls with Delphi |
| Shaw | 1/22 | 1.0 | 8 | Other Financing | Participation on AHC diligence call |
| Shaw | 1/22 | 1.0 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Shaw | 1/23 | 1.0 | 4 | Financial Due Diligence | Calls with FTI regarding diligence process and projections |
| Shaw | 1/23 | 1.5 | 16 | Unions – Calls/Meetings/Discussions | Call with Lazard and Delphi regarding financial analysis |
| Shaw | 1/23 | 1.0 | 4 | Financial Due Diligence | Call with S. Safrin of Delphi and FTI regarding projections |
| Shaw | 1/23 | 0.5 | 15 | GM – Calls/Meetings/Discussions | Call with K. Parekh of GM |
| Shaw | 1/23 | 4.0 | 17 | Financial Analyst/Modeling | Review of financial analysis |
| Shaw | 1/23 | 3.0 | 18 | General Presentation Preparation | Preparation for AHC business plan meetings |
| Shaw | 1/23 | 1.5 | 9 | Internal Meetings/Calls | Calls with Delphi management regarding next steps |
| Shaw | 1/24 | 4.5 | 23 | Travel Time | Travel from New York to Detroit |
| Shaw | 1/24 | 1.0 | 9 | Internal Meetings/Calls | Call with R. Eisenberg, A. Frankum of FTI, J. Butler of Skadden regarding projections |
| Shaw | 1/24 | 8.0 | 8 | Other Financing | Divisional review meeting with AHC and Delphi |
| Shaw | 1/24 | 1.5 | 1 | General Administration | Review of emails and documents |
| Shaw | 1/25 | 1.0 | 3 | Fee Applications | Call with Delphi fee committee, including prep |
| Shaw | 1/25 | 8.0 | 8 | Other Financing | Divisional review meeting with AHC and Delphi |
| Shaw | 1/25 | 5.0 | 23 | Travel Time | Travel from Detroit to New York |
| Shaw | 1/26 | 0.5 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding pension/PBGC |
| Shaw | 1/26 | 1.5 | 16 | Unions – Calls/Meetings/Discussions | Call with union advisors and Delphi regarding timeline, including prep |
| Shaw | 1/26 | 0.5 | 12 | Creditor Ctte. – Calls/Meetings/Discussions | Call with Compass regarding diligence questions |
| Shaw | 1/26 | 3.0 | 18 | General Presentation Preparation | Review of divisional presentations |
| Shaw | 1/26 | 1.0 | 9 | Internal Meetings/Calls | Calls with Delphi senior management regarding process/next steps |
| Shaw | 1/27 | 2.0 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Shaw | 1/27 | 1.0 | 1 | General Administration | Review of emails and documents |
| Shaw | 1/27 | 0.5 | 9 | Internal Meetings/Calls | Call with D. Resnick of Rothschild regarding status, next steps |
| Shaw | 1/28 | 3.5 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Shaw | 1/29 | 0.5 | 8 | Other Financing | Weekly call with AHC on diligence coordination |
| Shaw | 1/29 | 1.0 | 4 | Financial Due Diligence | Call with J. Sheehan and FTI regarding business plan |
| Shaw | 1/29 | 3.0 | 9 | Internal Meetings/Calls | Participation in weekly DTM meeting with Delphi management |
| Shaw | 1/29 | 1.0 | 18 | General Presentation Preparation | Call with S. Safrin of Delphi and E&S regarding diligence presentation |
| Shaw | 1/29 | 2.0 | 8 | Other Financing | Coordination of investor due diligence |
| Shaw | 1/29 | 3.5 | 17 | Financial Analysis/Modeling | Review and comment to financial analysis |
| Shaw | 1/29 | 7.0 | 8 | Other Financing | Divisional review meeting with AHC and Delphi |
| Shaw | 1/30 | 3.0 | 23 | Travel Time | Travel from New York to Detroit |
| Shaw | 1/30 | 2.0 | 9 | Internal Meetings/Calls | Work sessions with Delphi management regarding status/next steps |
| Shaw | 1/30 | 1.0 | 8 | Other Financing | Preparation of monthly invoice |
| Shaw | 1/31 | 1.0 | 3 | Fee Applications | Preparation of monthly invoice |
| Shaw | 1/31 | 7.0 | 8 | Other Financing | Divisional review meeting with AHC and Delphi |
| Shaw | 1/31 | 2.0 | 8 | Other Financing | Meeting with Delphi and AHC regarding labor status |
| Shaw | 1/31 | 2.0 | 1 | General Administration | Review and respond to emails and documents |
| | TOTAL | 331.0 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Torraco | 1/2 | 2.0 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 1/2 | 3.0 | Internal Meetings/Calls | Participation in weekly DTM with Delphi management |
| Torraco | 1/2 | 3.5 | Financial Analysis/Modeling | review BBP materials |
| Torraco | 1/2 | 1.5 | Other Financing | Plan investor due diligence |
| Torraco | 1/2 | 3.0 | Court Hearings/Filings | Prep for Resnick deposition, including call with Skadden |
| Torraco | 1/2 | 3.0 | Court Hearings/Filings | Prep for Resnick deposition |
| Torraco | 1/3 | 0.5 | Financial Due Diligence | Work session with K. LoPrete of Delphi regarding business plan |
| Torraco | 1/3 | 1.0 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 1/3 | 2.5 | Court Hearings/Filings | Meeting at Skadden to prepare for depositions |
| Torraco | 1/3 | 4.0 | GM - Calls/Meetings/Discussions | Conference call with GM and Delphi |
| Torraco | 1/3 | 2.0 | Other Financing | Plan investor due diligence |
| Torraco | 1/4 | 1.0 | Internal Meetings/Calls | Participation on AHC diligence call |
| Torraco | 1/4 | 2.0 | Internal Meetings/Calls | Work sessions with Delphi and Skadden regarding AHC and Highland proposals |
| Torraco | 1/4 | 5.0 | Court Hearings/Filings | Prep for depositions, including calls with sadden |
| Torraco | 1/4 | 1.0 | Financial Analysis/Modeling | revenue discussion call |
| Torraco | 1/4 | 1.5 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 1/5 | 10.0 | Court Hearings/Filings | prep for Resnick's testimony including analysis & meetings at Skadden |
| Torraco | 1/5 | 1.5 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 1/5 | 1.0 | Unions - Calls/Meetings/Discussions | due diligence call with Lazard on UAW site analysis |
| Torraco | 1/6 | 2.0 | Internal Meetings/Calls | Call with J. Sheehan, S. Corcoran of Delphi and Skadden regarding hearing preparation |
| Torraco | 1/6 | 3.5 | Court Hearings/Filings | Review of draft Resnick of Rothschild declaration |
| Torraco | 1/6 | 4.0 | Board - Calls/Meetings/Discussions | Preparation of materials for Board meeting |
| Torraco | 1/7 | 1.5 | Court Hearings/Filings | Review of draft Resnick of Rothschild declaration |
| Torraco | 1/7 | 4.0 | Board - Calls/Meetings/Discussions | Preparation of materials for Board meeting |
| Torraco | 1/8 | 3.0 | Other Financing | Participation on AHC diligence call with Delphi regarding pension and opeb |
| Torraco | 1/8 | 1.0 | Other Financing | Call with AHC and Delphi regarding investment agreement |
| Torraco | 1/8 | 1.0 | Internal Meetings/Calls | Call with B. Dellinger, K. Butler, S. Safrin, J. Bertrand of Delphi regarding financial analysis of open GM issues |
| Torraco | 1/8 | 0.5 | Internal Meetings/Calls | Call with J Sheehan and S. Safrin of Delphi regarding AHC diligence process |
| Torraco | 1/8 | 6.0 | Board - Calls/Meetings/Discussions | Preparation of Board materials in response to Houlihan letter |
| Torraco | 1/8 | 1.5 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 1/9 | 1.0 | Internal Meetings/Calls | catching up with Jeff on DTM / Board materials |
| Torraco | 1/9 | 2.0 | Internal Meetings/Calls | Participation in weekly DTM with Delphi management |
| Torraco | 1/9 | 2.0 | Court Hearings/Filings | Meeting at Skadden to prepare for depositions |
| Torraco | 1/9 | 5.5 | Board - Calls/Meetings/Discussions | editing / reviewing Board materials and analysis |
| Torraco | 1/9 | 2.0 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 1/9 | 4.0 | Court Hearings/Filings | deposition prep including document production and calls with Skadden |
| Torraco | 1/10 | 8.0 | Court Hearings/Filings | deposition prep including document production and calls with Skadden |
| Torraco | 1/10 | 1.5 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 1/10 | 1.5 | Other Financing | coordinate plan investor diligence |
| Torraco | 1/10 | 3.0 | Court Hearings/Filings | participate in P. Dougharty deposition |
| Torraco | 1/10 | 1.5 | Financial Analysis/Modeling | review rights offering data base |
| Torraco | 1/11 | 4.0 | Court Hearings/Filings | Preparation for hearing on plan investment agreement |
| Torraco | 1/11 | 2.5 | Other Financing | coordinate Plan Investor diligence |
| Torraco | 1/11 | 0.5 | Internal Meetings/Calls | Call with T. Krause of Delphi regarding business plan |
| Torraco | 1/11 | 4.5 | Financial Analysis/Modeling | Review of GM bid/cash analysis; including call w.Dellinger, Safrin, Betrand |
| Torraco | 1/11 | 1.0 | M&A activity | coordinate M&A constituency updates and review materials |
| Torraco | 1/12 | 1.0 | Internal Meetings/Calls | Work session with team regarding GM bid/cash analysis |
| Torraco | 1/12 | 2.5 | GM - Calls/Meetings/Discussions | Call with Delphi and GM regarding bid/cash analysis |
| Torraco | 1/12 | 1.0 | M&A activity | Calls with stakeholder advisors regarding status of Steering M&A |
| Torraco | 1/12 | 3.0 | Financial Analysis/Modeling | Preparation of business plan analysis |
| Torraco | 1/12 | 0.5 | Internal Meetings/Calls | Call with T. Krause of Delphi regarding business plan |
| Torraco | 1/12 | 4.0 | Other Financing | participation in IT diligence call with Plan Investors |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | | Category | Explanation |
|---|---|---|---|---|---|
| Torraco | 1/13 | 2.0 | 1 | General Administration | reviewing emails |
| Torraco | 1/14 | 2.0 | 1 | General Administration | reviewing and responding to emails |
| Torraco | 1/16 | 2.5 | 16 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 1/16 | 3.0 | 9 | Internal Meetings/Calls | Participation in weekly DTM with Delphi management |
| Torraco | 1/16 | 3.5 | 17 | Financial Analysis/Modeling | reviewing financial analysis / BBP |
| Torraco | 1/16 | 3.5 | 4 | Financial Due Diligence | diligence / review BBP |
| Torraco | 1/16 | 1.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Coordinate Jefferies diligence |
| Torraco | 1/17 | 1.5 | 16 | Unions - Calls/Meetings/Discussions | Call with union advisors to review preliminary projections |
| Torraco | 1/17 | 1.5 | 8 | Other Financing | Call with AHC to review preliminary projections |
| Torraco | 1/17 | 1.5 | 15 | GM - Calls/Meetings/Discussions | Call with GM to review preliminary projections |
| Torraco | 1/17 | 1.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Call with statutory committee advisors to review preliminary projections |
| Torraco | 1/17 | 2.5 | 9 | Internal Meetings/Calls | Meeting with Delphi and Skadden to review planning timeline |
| Torraco | 1/17 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 1/17 | 3.0 | 8 | Other Financing | Coordination of investor diligence |
| Torraco | 1/17 | 2.0 | 8 | Other Financing | Call with AHC regarding TV's, including prep |
| Torraco | 1/18 | 2.0 | 15 | GM - Calls/Meetings/Discussions | Call with Delphi, GM, AHC to review GM bid/cash analysis |
| Torraco | 1/18 | 1.5 | 5 | M&A activity | coordination of M&A materials and updates |
| Torraco | 1/18 | 2.5 | 4 | Financial Due Diligence | Review of draft projections and analysis |
| Torraco | 1/18 | 2.5 | 17 | Financial Analysis/Modeling | reviewing financial analysis |
| Torraco | 1/19 | 2.0 | 16 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 1/19 | 1.5 | 5 | M&A activity | Coordination of M&A, constituency updates and review of materials |
| Torraco | 1/19 | 1.5 | 4 | Financial Due Diligence | Review of preliminary projections |
| Torraco | 1/19 | 1.5 | 17 | Financial Analysis/Modeling | Call with Delphi strat planning & FTI on latest BBP |
| Torraco | 1/19 | 1.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Calls with constituency advisors regarding Steering M&A |
| Torraco | 1/19 | 0.5 | 17 | Financial Analysis/Modeling | catch up with Armen on latest Recap / BBP |
| Torraco | 1/19 | 5.0 | 17 | Financial Analysis/Modeling | reviewing financial analysis |
| Torraco | 1/19 | 0.5 | 16 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 1/20 | 3.0 | 4 | Financial Due Diligence | Review and analysis of Delphi preliminary projections |
| Torraco | 1/20 | 4.0 | 17 | Financial Analysis/Modeling | Reviewing financial analysis |
| Torraco | 1/21 | 5.0 | 17 | Financial Analysis/Modeling | reviewing financial analysis |
| Torraco | 1/21 | 1.0 | 1 | General Administration | catching up on emails |
| Torraco | 1/21 | 1.5 | 16 | Unions - Calls/Meetings/Discussions | coordinating Lazard due diligence |
| Torraco | 1/22 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | coordinating Lazard due diligence |
| Torraco | 1/22 | 1.0 | 4 | Financial Due Diligence | Call with PWC on recap |
| Torraco | 1/22 | 3.0 | 9 | Internal Meetings/Calls | Participation in weekly DTM meeting with Delphi management |
| Torraco | 1/22 | 2.5 | 4 | Financial Due Diligence | Review of Delphi business plan |
| Torraco | 1/22 | 3.0 | 8 | Other Financing | Preparation for AHC diligence meetings, including calls with Delphi |
| Torraco | 1/22 | 1.0 | 8 | Other Financing | Participation on AHC diligence call |
| Torraco | 1/22 | 2.5 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Torraco | 1/22 | 1.5 | 3 | Fee Applications | preparing hours & invoice for month |
| Torraco | 1/23 | 1.0 | 4 | Financial Due Diligence | Calls with FTI regarding diligence process and projections |
| Torraco | 1/23 | 1.5 | 16 | Unions - Calls/Meetings/Discussions | Call with Lazard and Delphi regarding financial analysis |
| Torraco | 1/23 | 1.0 | 4 | Financial Due Diligence | Call with S. Sahin of Delphi and FTI regarding projections |
| Torraco | 1/23 | 4.0 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Torraco | 1/23 | 3.0 | 18 | General Presentation Preparation | Preparation for AHC business plan meetings |
| Torraco | 1/23 | 1.5 | 9 | Internal Meetings/Calls | Calls with Delphi management regarding next steps |
| Torraco | 1/23 | 4.5 | 23 | Travel Time | Travel NYC to Troy |
| Torraco | 1/24 | 1.0 | 9 | Internal Meetings/Calls | Call with R. Eisenberg, A. Frankum of FTI, J. Butler of Skadden regarding projections |
| Torraco | 1/24 | 8.0 | 8 | Other Financing | Divisional review meeting with AHC and Delphi |
| Torraco | 1/24 | 1.5 | 1 | General Administration | Review of emails and documents |
| Torraco | 1/24 | 2.0 | 3 | Fee Applications | work on hours and monthly invoice |
| Torraco | 1/25 | 8.0 | 8 | Other Financing | Divisional review meeting with AHC and Delphi |
| Torraco | 1/25 | 5.0 | 23 | Travel Time | Travel from Detroit to New York. |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Torraco | 1/25 | 2.0 | 3 | Fee Applications | working on hours and monthly invoice |
| Torraco | 1/26 | 1.5 | 16 | Unions - Calls/Meetings/Discussions | Call with union advisors and Delphi regarding timeline, including prep |
| Torraco | 1/26 | 0.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Compass regarding diligence questions |
| Torraco | 1/26 | 3.0 | 18 | General Presentation Preparation | Review of divisional presentations |
| Torraco | 1/26 | 3.5 | 3 | Fee Applications | working on hours and monthly invoice |
| Torraco | 1/26 | 2.5 | 8 | Other Financing | coordinate due diligence and follow up |
| Torraco | 1/26 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 1/27 | 5.0 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Torraco | 1/27 | 1.0 | 1 | General Administration | Review of emails and documents |
| Torraco | 1/28 | 4.0 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Torraco | 1/29 | 0.5 | 8 | Other Financing | Weekly call with AHC on diligence coordination |
| Torraco | 1/29 | 3.0 | 9 | Internal Meetings/Calls | Participation in weekly DTM meeting with Delphi management |
| Torraco | 1/29 | 0.5 | 8 | Other Financing | catching up with Vik at Evercore on diligence |
| Torraco | 1/29 | 2.0 | 8 | Other Financing | Coordination of investor due diligence |
| Torraco | 1/29 | 3.5 | 17 | Financial Analysis/Modeling | Review and comment to financial analysis |
| Torraco | 1/29 | 2.5 | 3 | Fee Applications | working on hours and monthly invoice |
| Torraco | 1/30 | 4.5 | 23 | Travel Time | Troy to NYC travel time |
| Torraco | 1/30 | 7.0 | 8 | Other Financing | Divisional review meeting with AHC and Delphi |
| Torraco | 1/30 | 3.5 | 3 | Fee Applications | Preparation of monthly invoice |
| Torraco | 1/31 | 7.0 | 8 | Other Financing | Divisional review meeting with AHC and Delphi |
| Torraco | 1/31 | 2.0 | 1 | General Administration | Review and respond to emails and documents |
| Torraco | **Total** | **320.0** | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | | Category | Explanation |
|---|---|---|---|---|---|
| Stein | 1/2 | 8.0 | 17 | Financial Analysis/Modeling | Review of trading comps |
| Stein | 1/2 | 2.5 | 18 | General Presentation Preparation | Preliminary financial analysis presentation preparation |
| Stein | 1/3 | 2.0 | 2 | Court Hearings/Filings | Review of Highland objection |
| Stein | 1/3 | 3.5 | 2 | Court Hearings/Filings | Preliminary response to financial aspects of Highland objection |
| Stein | 1/3 | 3.0 | 1 | General Administration | Review of Joint Statutory Committee meeting materials |
| Stein | 1/3 | 1.0 | 17 | Financial Analysis/Modeling | Research for deposition / hearing |
| Stein | 1/3 | 5.5 | 17 | Financial Analysis/Modeling | Trading Comps |
| Stein | 1/4 | 1.5 | 1 | General Administration | Gathering framework agreement progression documents |
| Stein | 1/5 | 2.5 | 17 | Financial Analysis/Modeling | Financial analysis update |
| Stein | 1/5 | 2.0 | 17 | Financial Analysis/Modeling | Economic analysis side-by-side |
| Stein | 1/6 | 3.5 | 17 | Financial Analysis/Modeling | Research on Highland Capital |
| Stein | 1/6 | 2.0 | 18 | General Presentation Preparation | BoD slides |
| Stein | 1/6 | 2.0 | 2 | Court Hearings/Filings | Preparation of historical illustrative recap scenarios |
| Stein | 1/7 | 4.5 | 18 | General Presentation Preparation | BoD slides |
| Stein | 1/8 | 4.0 | 17 | Financial Analysis/Modeling | Review of HLHZ letter to BoD |
| Stein | 1/8 | 1.0 | 17 | Financial Analysis/Modeling | Work on recap |
| Stein | 1/8 | 6.5 | 17 | Financial Analysis/Modeling | Review of discovery materials |
| Stein | 1/9 | 6.0 | 17 | Financial Analysis/Modeling | Rights Offering Research |
| Stein | 1/10 | 2.5 | 2 | Court Hearings/Filings | Research for deposition / hearing |
| Stein | 1/10 | 8.0 | 17 | Financial Analysis/Modeling | Rights Offering Research |
| Stein | 1/11 | 8.0 | 17 | Financial Analysis/Modeling | Framework Agreement hearing |
| Stein | 1/12 | 3.0 | 2 | Court Hearings/Filings | Framework Agreement hearing |
| Stein | 1/12 | 1.0 | 17 | Financial Analysis/Modeling | Call with T Letchworth |
| Stein | 1/12 | 2.5 | 17 | Financial Analysis/Modeling | Recap outputs for Tom |
| Stein | 1/12 | 1.0 | 17 | Financial Analysis/Modeling | Public information research |
| Stein | 1/14 | 1.0 | 17 | Financial Analysis/Modeling | Call with T. Letchworth |
| Stein | 1/16 | 6.5 | 17 | Financial Analysis/Modeling | Updating Recap for 2007 BBP |
| Stein | 1/19 | 6.0 | 18 | General Presentation Preparation | Draft financial analysis Presentation |
| Stein | 1/19 | 3.5 | 17 | Financial Analysis/Modeling | Recapitalization Variance Analysis |
| Stein | 1/20 | 5.0 | 18 | General Presentation Preparation | Draft financial analysis Presentation |
| Stein | 1/21 | 5.5 | 17 | Financial Analysis/Modeling | Updated cash balance flow through |
| Stein | 1/22 | 6.5 | 4 | Financial Due Diligence | SG&A diligence call |
| Stein | 1/22 | 0.5 | 4 | Financial Due Diligence | Call with PWC re: Recap |
| Stein | 1/22 | 0.5 | 17 | Financial Analysis/Modeling | Getting expense adjustment details from LCC |
| Stein | 1/22 | 0.5 | 3 | Fee Applications | Financial analysis for PWC |
| Stein | 1/22 | 4.5 | 18 | General Presentation Preparation | Draft financial analysis Presentation |
| Stein | 1/23 | 2.0 | 17 | Financial Analysis/Modeling | Ownership scenarios analysis |
| Stein | 1/23 | 7.5 | 18 | General Presentation Preparation | Draft financial analysis Presentation |
| Stein | 1/24 | 1.0 | 17 | Financial Analysis/Modeling | Recap variance analysis |
| Stein | 1/24 | 1.0 | 17 | Financial Analysis/Modeling | Conversations with Tim from FTI |
| Stein | 1/24 | 3.5 | 17 | Financial Analysis/Modeling | Recap update |
| Stein | 1/25 | 5.0 | 3 | Fee Applications | Work on prior fee applications |
| Stein | 1/25 | 0.5 | 17 | Financial Analysis/Modeling | Pension / OPEB summary schedule |
| Stein | 1/26 | 3.0 | 17 | Financial Analysis/Modeling | Recap update |
| Stein | 1/26 | 2.5 | 17 | Financial Analysis/Modeling | Ownership analysis |
| Stein | 1/27 | 1.5 | 17 | Financial Analysis/Modeling | Recap update |
| Stein | 1/27 | 0.5 | 17 | Financial Analysis/Modeling | Delphi ownership analysis |
| Stein | 1/28 | 1.5 | 17 | Financial Analysis/Modeling | Recap variance analysis |
| Stein | 1/29 | 2.0 | 17 | Financial Analysis/Modeling | Financial analysis update |
| Stein | 1/29 | 1.0 | 17 | Financial Analysis/Modeling | Calls with Tim McDonagh re: 2007 BBP |
| Stein | 1/29 | 1.0 | 4 | Financial Due Diligence | Call with PWC re: Recap |
| Stein | 1/29 | 1.5 | 3 | Fee Applications | December Invoice |
| Stein | 1/30 | 2.0 | 17 | Financial Analysis/Modeling | Recap update |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | | Category | Explanation |
|---|---|---|---|---|---|
| Stein | 1/30 | 0.5 | 17 | Financial Analysis/Modeling | Delphi ownership analysis |
| Stein | 1/30 | 3.5 | 3 | Fee Applications | December Invoice |
| Stein | 1/30 | 3.0 | 18 | General Presentation Preparation | DTM Presentation |
| Stein | 1/31 | 0.5 | 17 | Financial Analysis/Modeling | Calls with Tim McDonagh re: Recap |
| Stein | 1/31 | 0.5 | 3 | Fee Applications | December Invoice |
| Stein | 1/31 | 1.5 | 18 | General Presentation Preparation | DTM Presentation |
| Stein | Total | 173.5 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Wang | 1/2 | 2.5 | 7 Exit Financing | Reviewing proposals |
| Wang | 1/2 | 1.0 | 24 Other | Time file for December and printing out time file for November |
| Wang | 1/2 | 3.0 | 17 Financial Analysis/Modeling | Updating trading comps |
| Wang | 1/3 | 9.5 | 17 Financial Analysis/Modeling | Updating trading comps |
| Wang | 1/3 | 0.5 | 24 Other | Circulating Delphi security pricing |
| Wang | 1/4 | 4.5 | 17 Financial Analysis/Modeling | Updating Transaction comps |
| Wang | 1/4 | 2.5 | 7 Exit Financing | Reviewing proposals |
| Wang | 1/4 | 0.5 | 24 Other | Circulating Delphi security pricing |
| Wang | 1/5 | 6.0 | 2 Court Hearings/Filings | Timeline of David's schedule for deposition |
| Wang | 1/5 | 0.5 | 24 Other | Circulating Delphi security pricing |
| Wang | 1/5 | 8.5 | 18 General Presentation Preparation | Preparing Board Slides |
| Wang | 1/6 | 0.5 | 24 Other | Circulating Delphi security pricing |
| Wang | 1/7 | 4.5 | 18 General Presentation Preparation | Preparing Board Slides |
| Wang | 1/8 | 4.0 | 18 General Presentation Preparation | Preparing Board Slides |
| Wang | 1/8 | 3.0 | 4 Financial Due Diligence | Reviewing preliminary business plan |
| Wang | 1/8 | 3.5 | 18 General Presentation Preparation | Editing Board slides |
| Wang | 1/9 | 1.5 | 4 Financial Due Diligence | Reviewing preliminary business plan |
| Wang | 1/9 | 0.5 | 24 Other | Circulating Delphi security pricing |
| Wang | 1/10 | 0.5 | 24 Other | Circulating Delphi security pricing |
| Wang | 1/10 | 8.0 | 17 Financial Analysis/Modeling | Rights offering research |
| Wang | 1/11 | 10.0 | 2 Court Hearings/Filings | Bankruptcy Court |
| Wang | 1/12 | 5.5 | 2 Court Hearings/Filings | Bankruptcy Court |
| Wang | 1/12 | 0.5 | 24 Other | Circulating Delphi security pricing |
| Wang | 1/13 | 0.5 | 24 Other | Circulating Delphi security pricing |
| Wang | 1/16 | 3.0 | 24 Other | Update financial analysis |
| Wang | 1/17 | 0.5 | 24 Other | Circulating Delphi security pricing |
| Wang | 1/17 | 1.5 | 18 General Presentation Preparation | updating financial analysis |
| Wang | 1/17 | 4.5 | 4 Financial Due Diligence | Looked over divisional responses to follow up questions regarding BBP |
| Wang | 1/17 | 1.5 | 10 Bank Group – Calls/Meetings/Discussions | Call with company to discuss preliminary BBP |
| Wang | 1/18 | 2.0 | 4 Financial Due Diligence | Looked over divisional responses to follow up questions regarding BBP |
| Wang | 1/18 | 1.5 | 10 Bank Group – Calls/Meetings/Discussions | Call with company to discuss IVs |
| Wang | 1/19 | 8.0 | 17 Financial Analysis/Modeling | financial analysis shell |
| Wang | 1/20 | 8.0 | 17 Financial Analysis/Modeling | financial analysis shell |
| Wang | 1/21 | 3.0 | 17 Financial Analysis/Modeling | financial analysis shell |
| Wang | 1/22 | 7.5 | 10 Bank Group – Calls/Meetings/Discussions | Conference calls about Organization and SG&A update |
| Wang | 1/22 | 3.0 | 17 Financial Analysis/Modeling | Editing financial analysis shell |
| Wang | 1/23 | 4.5 | 1 General Administration | Legal cost control reports |
| Wang | 1/23 | 3.0 | 17 Financial Analysis/Modeling | Editing financial analysis shell |
| Wang | 1/24 | 1.5 | 1 General Administration | Time file for January |
| Wang | 1/24 | 0.5 | 1 General Administration | Legal cost control reports |
| Wang | 1/26 | 0.5 | 1 General Administration | Time file for January |
| Wang | 1/26 | 1.5 | 18 General Presentation Preparation | Reviewing and printing out relevant parts of FTI model outputs |
| Wang | 1/28 | 1.0 | 18 General Presentation Preparation | Putting together AHG and E&S Diligence packages for due diligence meetings with plan investors |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Wang | 1/29 | 0.5 | 18 | General Presentation Preparation | Putting together Powertrain Diligence packages for due diligence meetings with plan investors |
| Wang | 1/29 | 2.5 | 1 | General Administration | Consolidating hours and time files |
| Wang | 1/30 | 2.5 | 1 | General Administration | Consolidating hours, invoices, and time files |
| Wang | 1/30 | 0.5 | 17 | Financial Analysis/Modeling | Updating trading comps |
| Wang | 1/31 | 0.5 | 1 | General Administration | Consolidating hours, invoices, and time files |
| Wang | 1/31 | 0.5 | 1 | General Administration | Pulling together case study |
| Wang | 1/31 | 2.5 | 17 | Financial Analysis/Modeling | Updating trading comps |
| Wang | 1/31 | 2.0 | 4 | Financial Due Diligence | Reviewing due diligence materials for plan investors |
| Wang | Total | 149.5 | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked In Jan. 2007 |
|---|---|---|---|
| Christopher Lawrence | Investment Banker | Vice Chairman | 8.0 |
| Nigel Bell | Investment Banker | Director | 82.0 |
| Slava Brin | Investment Banker | Vice President | 20.0 |
| Irene Fayn | Investment Banker | Associate | 20.0 |
| Ali Akbar Causer | Investment Banker | Analyst | 10.5 |
| Elana Caplan | Investment Banker | Analyst | 20.0 |
| **Total** | | | **160.5** |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Lawrence | 1/2 | 1.5 | Morning conference call |
| 2 | Internal meetings/calls | Lawrence | 1/7 | 1.0 | General update meeting |
| 3 | M&A activity | Lawrence | 1/11 | 1.5 | Review of due diligence materials |
| 4 | Internal meetings/calls | Lawrence | 1/15 | 1.0 | General update meeting |
| 5 | Internal meetings/calls | Lawrence | 1/20 | 1.0 | General update meeting |
| 6 | M&A activity | Lawrence | 1/22 | 2.0 | Review of due dilligence materials |
| | **Total** | | | **8.0** | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Bell | 1/3 | 1.0 | 8am conference call |
| 2 | Internal meetings / calls | Bell | 1/4 | 2.0 | Call with buyer |
| 3 | Internal meetings / calls | Bell | 1/5 | 2.0 | Call with buyer |
| 4 | Internal meetings / calls | Bell | 1/8 | 2.0 | Call with client |
| 5 | Travel time | Bell | 1/8 | 6.0 | Travel to Detroit |
| 6 | M&A activity | Bell | 1/9 | 7.0 | Meeting with client |
| 7 | Internal meetings / calls | Bell | 1/10 | 1.0 | 8am conference call |
| 8 | Travel time | Bell | 1/11 | 6.0 | Travel out of Detroit |
| 9 | M&A activity | Bell | 1/11 | 2.0 | Internal Delphi call |
| 10 | Internal meetings / calls | Bell | 1/13 | 2.0 | Call with buyer |
| 11 | M&A activity | Bell | 1/16 | 1.5 | Internal Delphi call |
| 12 | Internal meetings / calls | Bell | 1/17 | 1.0 | 8am conference call |
| 13 | Internal meetings / calls | Bell | 1/13 | 0.5 | 8am conference call |
| 14 | Internal meetings / calls | Bell | 1/13 | 2.0 | Call with buyer |
| 15 | Travel time | Bell | 1/13 | 6.0 | Travel to Detroit |
| 16 | M&A activity | Bell | 1/14 | 8.0 | Meeting with client |
| 17 | Internal meetings / calls | Bell | 1/15 | 0.5 | 8am conference call |
| 18 | Travel time | Bell | 1/15 | 6.0 | Travel to Detroit |
| 18 | Internal meetings / calls | Bell | 1/16 | 7.0 | Meeting with client |
| 19 | Travel time | Bell | 1/16 | 6.0 | Travel out of Detroit |
| 20 | Internal meetings / calls | Bell | 1/17 | 6.0 | Call with client |
| 21 | M&A activity | Bell | 1/18 | 1.0 | Reviewed bids |
| 22 | Internal meetings / calls | Bell | 1/23 | 1.5 | Call with buyer |
| 23 | Internal meetings / calls | Bell | 1/24 | 1.0 | 8am conference call |
| 24 | Internal meetings / calls | Bell | 1/25 | 1.0 | Call with client |
| 25 | M&A activity | Bell | 1/30 | 1.5 | Call with client |
| 26 | Internal meetings / calls | Bell | 1/31 | 0.5 | Reviewed due diligence materials |
| **Total** | | | | **82.0** | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Brin | 1/2 | 1.0 | Call with buyer |
| 2 | Internal meetings / calls | Brin | 1/3 | 1.0 | Call with buyer |
| 3 | Internal meetings / calls | Brin | 1/3 | 1.0 | Internal Delphi meeting |
| 4 | Internal meetings / calls | Brin | 1/4 | 1.5 | Call with buyer |
| 5 | Internal meetings / calls | Brin | 1/8 | 1.0 | Internal Delphi meeting |
| 6 | Internal meetings / calls | Brin | 1/10 | 2.0 | Call with buyer |
| 7 | M&A Activity | Brin | 1/10 | 2.5 | Delphi conference call |
| 8 | Internal meetings / calls | Brin | 1/10 | 1.0 | 8am conference call |
| 9 | Internal meetings / calls | Brin | 1/11 | 1.0 | Internal Delphi meeting |
| 10 | Internal meetings / calls | Brin | 1/13 | 2.0 | Call with buyer |
| 11 | M&A Activity | Brin | 1/14 | 3.0 | Reviewed bids |
| 12 | M&A Activity | Brin | 1/17 | 1.0 | 8am conference call |
| 13 | M&A Activity | Brin | 1/24 | 1.0 | 8am conference call |
| | M&A Activity | Brin | 1/31 | 1.0 | 8am conference call |
| | **Total** | | | **20.0** | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Fayn | 1/2 | 1.0 | Call with buyer |
| 2 | Internal meetings / calls | Fayn | 1/3 | 1.0 | Call with buyer |
| 3 | Internal meetings / calls | Fayn | 1/3 | 1.0 | Internal Delphi meeting |
| 4 | Internal meetings / calls | Fayn | 1/4 | 1.5 | Call with buyer |
| 5 | Internal meetings / calls | Fayn | 1/8 | 1.0 | Internal Delphi meeting |
| 6 | Internal meetings / calls | Fayn | 1/10 | 2.0 | Call with buyer |
| 7 | M&A Activity | Fayn | 1/10 | 2.5 | Delphi conference call |
| 8 | Internal meetings / calls | Fayn | 1/10 | 1.0 | 8am conference call |
| 9 | Internal meetings / calls | Fayn | 1/11 | 1.0 | Internal Delphi meeting |
| 10 | Internal meetings / calls | Fayn | 1/13 | 2.0 | Call with buyer |
| 11 | M&A Activity | Fayn | 1/14 | 3.0 | Reviewed bids |
| 12 | M&A Activity | Fayn | 1/17 | 1.0 | 8am conference call |
| 13 | M&A Activity | Fayn | 1/24 | 1.0 | 8am conference call |
| 14 | M&A Activity | Fayn | 1/31 | 1.0 | 8am conference call |
| | Total | | | 20.0 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Causer | 1/8 | 1.0 | Internal Delphi meeting |
| 2 | Internal meetings / calls | Causer | 1/10 | 2.0 | Call with buyer |
| 3 | M&A Activity | Causer | 1/10 | 2.5 | Delphi conference call |
| 4 | Internal meetings / calls | Causer | 1/13 | 2.0 | Call with buyer |
| 5 | M&A Activity | Causer | 1/14 | 3.0 | Reviewed bids |
| | Total | | | 10.5 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Caplan | 1/2 | 1.0 | Call with buyer |
| 2 | Internal meetings / calls | Caplan | 1/3 | 1.0 | Call with buyer |
| 3 | Internal meetings / calls | Caplan | 1/3 | 1.0 | Internal Delphi meeting |
| 4 | Internal meetings / calls | Caplan | 1/4 | 1.5 | Call with buyer |
| 5 | Internal meetings / calls | Caplan | 1/8 | 1.0 | Internal Delphi meeting |
| 6 | Internal meetings / calls | Caplan | 1/10 | 2.0 | Call with buyer |
| 7 | M&A Activity | Caplan | 1/10 | 2.5 | Delphi conference call |
| 8 | Internal meetings / calls | Caplan | 1/10 | 1.0 | 8am conference call |
| 9 | Internal meetings / calls | Caplan | 1/11 | 1.0 | Internal Delphi meeting |
| 10 | Internal meetings / calls | Caplan | 1/13 | 2.0 | Call with buyer |
| 11 | M&A Activity | Caplan | 1/14 | 3.0 | Reviewed bids |
| 12 | M&A Activity | Caplan | 1/17 | 1.0 | 8am conference call |
| 13 | M&A Activity | Caplan | 1/24 | 1.0 | 8am conference call |
| 14 | M&A Activity | Caplan | 1/31 | 1.0 | 8am conference call |
| | **Total** | | | **20.0** | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in January 2007 |
|---|---|---|---|
| Michael Barr | Investment Banker | Managing Director | 16.0 |
| Bill Cannon | Investment Banker | Vice President | 25.0 |
| Colin Savage | Investment Banker | Associate | 8.0 |
| Alex Ridings | Investment Banker | Analyst | 0.0 |
| Laura Pei | Investment Banker | Analyst | 0.0 |
| **Total** | | | **49.0** |

## Delphi Corporation – Project Inside – Summary of Hours by Individual Banker

| Professional | Date | Hours | | Category | Explanation |
|---|---|---|---|---|---|
| Barr | 1/3 | 3.0 | 18 | Buyer - meetings/calls/due diligence | Prep/Term sheet negotiation |
| Barr | 1/8 | 6.0 | 9 | Unions - calls/meetings/discussions | Prep for the meetings |
| Barr | 1/10 | 1.0 | 3 | Internal meetings/calls | Call with Delphi |
| Barr | 1/11 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Barr | 1/16 | 3.0 | 18 | Buyer - meetings/calls/due diligence | Prep/Term sheet negotiation |
| Barr | 1/19 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Barr | 1/23 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Barr | 1/24 | 0.5 | 18 | Buyer - meetings/calls/due diligence | Call with potential buyers |
| Barr | 1/25 | 0.5 | 18 | Buyer - meetings/calls/due diligence | Call with potential buyers |
| Barr | 1/26 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Barr | TOTAL | 16.0 | | | |

## Delphi Corporation – Project Inside – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Cannon | 1/3 | 3.0 | 18 | Buyer – meetings/calls/due diligence | Prep/Term sheet negotiation |
| Cannon | 1/8 | 4.0 | 20 | Travel time | New York to Detroit |
| Cannon | 1/8 | 6.0 | 9 | Unions - calls/meetings/discussions | Prep for meetings |
| Cannon | 1/8 | 4.0 | 20 | Travel time | Detroit - New York |
| Cannon | 1/10 | 1.0 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 1/11 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 1/11 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 1/16 | 3.0 | 18 | Buyer - meetings/calls/due diligence | Prep/Term sheet negotiation |
| Cannon | 1/17 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 1/19 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 1/23 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 1/24 | 0.5 | 18 | Buyer - meetings/calls/due diligence | Call with potential buyers |
| Cannon | 1/25 | 0.5 | 18 | Buyer - meetings/calls/due diligence | Call with potential buyers |
| Cannon | 1/26 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | Total | 25.0 | | | |

## Delphi Corporation – Project Inside – Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Savage | 1/10 | 1.0 | 3 Internal meetings/calls | Call with Delphi |
| Savage | 1/11 | 0.5 | 3 Internal meetings/calls | Call with Delphi |
| Savage | 1/11 | 0.5 | 3 Internal meetings/calls | Call with Delphi |
| Savage | 1/16 | 3.0 | 18 Buyer - meetings/calls/due diligence | Prep/Term sheet negotiation |
| Savage | 1/17 | 0.5 | 3 Internal meetings/calls | Call with Delphi |
| Savage | 1/19 | 0.5 | 3 Internal meetings/calls | Call with Delphi |
| Savage | 1/23 | 0.5 | 3 Internal meetings/calls | Call with Delphi |
| Savage | 1/24 | 0.5 | 18 Buyer - meetings/calls/due diligence | Call with potential buyers |
| Savage | 1/25 | 0.5 | 18 Buyer - meetings/calls/due diligence | Call with potential buyers |
| Savage | 1/26 | 0.5 | 3 Internal meetings/calls | Call with Delphi |
| Savage | TOTAL | 8.0 | | |