IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
    In re                             :  Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :  Case No. 05-44481 (RDD)
                                          :
                 Debtors.     :  (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

<u>AFFIDAVIT OF SERVICE</u>

      I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

      On March 22, 2007, I caused to be served the documents listed below (i) upon the parties listed on <u>Exhibit A</u> hereto via overnight delivery, (ii) upon the parties listed on <u>Exhibit B</u> hereto via electronic notification and (iii) upon the parties listed on <u>Exhibit C</u> hereto via postage pre-paid U.S. mail:

1) Debtors' Supplement to Supplemental Objection to Lead Plaintiffs' Supplemental Pleading in Further Support of Motion for Limited Modification of Automatic Stay (Docket No. 7367) [a copy of which is attached hereto as <u>Exhibit D</u>]

2) Exhibits to Proposed Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging (A) Duplicative and Amended Claims and (B) Claims Duplicative of Consolidated Trustee Claim, (C) Equity Claims and (D) Protective Claims Identified in Eighth Omnibus Claims Objection (Docket No. 7378) [a copy of which is attached hereto as <u>Exhibit E</u>]

3) Exhibits to Proposed Order to Debtors' Omnibus Reply in Support Of Debtors' Ninth Omnibus Objection (Substantive) Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 to Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected on Debtors' Books and Records, (C) Untimely Claims, and (D) Claims Subject to Modification (Docket No. 7380) [a copy of which is attached hereto as <u>Exhibit F</u>]

On March 22, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit G hereto via overnight delivery:

4) Debtors' Omnibus Reply in Support of Debtors' Eighth Omnibus Objection (Procedural) Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 to Certain (A) Duplicate and Amended Claims, (B) Claims Duplicative of Consolidated Trustee Claim, (C) Equity Claims, and (D) Protective Claims (Docket No. 7369) [a copy of which is attached hereto as Exhibit H]

5) Debtors' Omnibus Reply in Support of Debtors' Ninth Omnibus Objection (Substantive) Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 to Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected on Debtors' Books and Records, (C) Untimely Claims, and (D) Claims Subject to Modification (Docket No. 7372) [a copy of which is attached hereto as Exhibit I]

6) Debtors' Omnibus Reply to Objections to Second Supplement to KECP Motion (Docket No. 213) Seeking Authority to Continue AIP for First Half of 2007 (Docket No. 7373) [a copy of which is attached hereto as Exhibit J]

On March 22, 2007, I caused to be served the document listed below upon the parties listed on Exhibit K hereto via overnight delivery:

7) Debtors' Supplement to Supplemental Objection to Lead Plaintiffs' Supplemental Pleading in Further Support of Motion for Limited Modification of Automatic Stay (Docket No. 7367) [a copy of which is attached hereto as Exhibit D]

On March 22, 2007, I caused to be served the document listed below upon the parties listed on Exhibit L hereto via overnight delivery:

8) Debtors' Omnibus Reply in Support of Debtors' Eighth Omnibus Objection (Procedural) Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 to Certain (A) Duplicate and Amended Claims, (B) Claims Duplicative of Consolidated Trustee Claim, (C) Equity Claims, and (D) Protective Claims (Docket No. 7369) [a copy of which is attached hereto as Exhibit H]

9) Exhibits to Proposed Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging (A) Duplicative and Amended Claims and (B) Claims Duplicative of Consolidated Trustee Claim, (C) Equity Claims and (D) Protective Claims Identified in Eighth Omnibus Claims Objection (Docket No. 7378) [a copy of which is attached hereto as Exhibit E]

On March 22, 2007, I caused to be served the document listed below upon the parties listed on <u>Exhibit M</u> hereto via overnight delivery:

10) Debtors' Omnibus Reply in Support of Debtors' Ninth Omnibus Objection (Substantive) Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 to Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected on Debtors' Books and Records, (C) Untimely Claims, and (D) Claims Subject to Modification (Docket No. 7372) [a copy of which is attached hereto as <u>Exhibit I</u>]

11) Exhibits to Proposed Order to Debtors' Omnibus Reply in Support Of Debtors' Ninth Omnibus Objection (Substantive) Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 to Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected on Debtors' Books and Records, (C) Untimely Claims, and (D) Claims Subject to Modification (Docket No. 7380) [a copy of which is attached hereto as <u>Exhibit F</u>]

On March 22, 2007, I caused to be served the document listed below upon the parties listed on <u>Exhibit N</u> hereto via overnight delivery:

12) Debtors' Omnibus Reply to Objections to Second Supplement to KECP Motion (Docket No. 213) Seeking Authority to Continue AIP for First Half of 2007 (Docket No. 7373) [a copy of which is attached hereto as <u>Exhibit J</u>]

Dated: March 29, 2007

_____*/s/ Evan Gershbein*_____
Evan Gershbein

Subscribed and sworn to (or affirmed) before me on this 29th day of March, 2007, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____*/s/ Sarah Frankel*_____

Commission Expires: ___*12/23/08*____

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivinj@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Maritza Ramos | 270 Park Avenue 15th Fl | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | maritza.ramos@chase.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et.al.
Case No. 05-44481 (RDD)

Page 1 of 3

3/28/2007 11:09 AM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

3/28/2007 11:09 AM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

3/28/2007 11:09 AM
Master Service List Overnight Mail

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivini@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Maritza Ramos | 270 Park Avenue 15th Fl | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | maritza.ramos@chase.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

3/28/2007 11:09 AM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264110 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

3/28/2007 11:09 AM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

3/28/2007 11:09 AM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 20

3/28/2007 11:09 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|-------------------|
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Michael J Alerding Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com malerding@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel to Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International Corporation |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennslyvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605 529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@engelhard.com | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | 212-541-5369 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 20

3/28/2007 11:09 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 20

3/28/2007 11:09 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-916-2940 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD; and Co-Counsel to Tower Automotive, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc. |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 20

3/28/2007 11:09 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | ddragich@foley.com | Counsel to Internet Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | 212-318-3400 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | 210-270-7205 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Gibbons, Del Deo, Dolan, Griffinger & Vecchione | David N. Crapo | One Riverfront Plaza | | Newark | NJ | 07102-5497 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Procter LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Procter LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 20

3/28/2007 11:09 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | 713-374-3505 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 20

3/28/2007 11:09 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | 248-645-1568 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |
| Intermet Corporation | Alan Miller | 301 Commerce Street | Ste 2901 | Fort Worth | TX | 76102 | | | | amiller@intermet.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 20

3/28/2007 11:09 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | 816-960-0041 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Inc. |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 20

3/28/2007 11:09 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative for the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | 973-624-7070 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 20

3/28/2007 11:09 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 | 616-988-1748 | sarbt@millerjohnson.com | |
| | Robert D. Wolford | | | | | | | 616-831-1726 | 616-988-1726 | wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 20

3/28/2007 11:09 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 20

3/28/2007 11:09 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel to Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszyjw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | William P. Weintraub | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | wweintraub@pszyjw.com | Counsel for Essex Group, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 20

3/28/2007 11:09 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rttack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 20

3/28/2007 11:09 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | 312-258-5600 | egeekie@schiffhardin.com | Counsel to  Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Autommotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 20

3/28/2007 11:09 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3500 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel to  Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-3922100 | 609-392-7956 | jjposta@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 20

3/28/2007 11:09 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennesse Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4895 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC -08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD and Co-Counsel to Tower Automotive, Inc. |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | Counsel to America Online Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 20

3/28/2007 11:09 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 20

3/28/2007 11:09 AM
Email

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|------------------|
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | 615-321-0555 | Counsel to Averitt Express, Inc. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitaanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Heller Ehrman LLP | Carren Shulman | Times Square Tower | Seven Times Square | New York | NY | 10036 | 212-832-8300 | Counsel to @Road, Inc. |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | Counsel to Peggy C. Brannon, Bay County Tax Collector |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

3/28/2007 11:08 AM
US Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | 312-861-2000 | Counsel to Lunt Mannufacturing Company |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | Counsel to Infineon Technologies North America Corporation |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | Counsel to  Means Industries |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

3/28/2007 11:08 AM
US Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | Conflicts counsel to Debtors |
| Traub, Bonaquist & Fox LLP | Maura I. Russell Wendy G. Marcari | 655 Third Avenue | 21st Floor | New York | NY | 10017 | 212-476-4770 | Counsel to SPCP Group LLC |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | 412-562-2549 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| WL Ross & Co., LLC | Stephen Toy | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

3/28/2007 11:08 AM
US Mail

# EXHIBIT D

**Hearing Date: March 22, 2007**
**Hearing Time: 10:00 a.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                          :
          In re                           :     Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :     Case No. 05-44481 (RDD)
                                          :
                                          :     (Jointly Administered)
                     Debtors.             :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

DEBTORS' SUPPLEMENT TO SUPPLEMENTAL OBJECTION
TO LEAD PLAINTIFFS' SUPPLEMENTAL PLEADING IN FURTHER
SUPPORT OF MOTION FOR LIMITED MODIFICATION OF AUTOMATIC STAY

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), hereby respectfully submit, with respect to the Lead Plaintiffs' Motion For A Limited Modification Of The Automatic Stay filed on November 15, 2005 (Docket No. 1063) (the "Motion"), this supplement to the Debtors' Supplemental Objection to the Motion filed on March 19, 2007 (Docket No. 7344) (the "Supplemental Objection").

The Supplemental Objection opposed the Motion on two independent and separate grounds:  first, that the Motion remains premature because the Debtors had recently filed a motion for reconsideration of the order lifting the stay of litigation pending motions to dismiss in securities actions imposed by the Private Securities Litigation Reform Act ("PSLRA"); and second, that the lifting of the PSLRA stay does not constitute cause for relief from the Bankruptcy Code's automatic stay and that Lead Plaintiffs have not otherwise shown cause for relief from the automatic stay.

The United States District Court for the Eastern District of Michigan earlier today denied the Debtors' motion to reconsider lifting the PSLRA stay.  A copy of the opinion is attached as Exhibit A.  The Debtors accordingly withdraw the portion of the Supplemental Objection which contends that any ruling on the Motion would be premature.

The Motion, however, should nevertheless be denied because the Lead

Plaintiffs have failed to show cause for relief from the automatic stay.  As explained in the

Supplemental Objection, the "undue prejudice" standard for relief from the PSLRA stay is

substantively different than and distinct from the "cause" standard for relief from the

automatic stay.   Although Lead Plaintiffs argue that the finding of undue prejudice under

the PSLRA constitutes cause under section 362(d) of the Bankruptcy Code, a consideration

of the <u>Sonnax</u> factors quickly dispels that notion and demonstrates in this case that there is

no cause for lifting the automatic stay.

Dated:      New York, New York                  Respectfully submitted,
            March 21, 2007

                                                SKADDEN, ARPS, SLATE, MEAGHER
                                                 & FLOM LLP


                                                By:     /s/ John Wm. Butler, Jr.
                                                    John Wm. Butler, Jr. (JB 4711)
                                                    John K. Lyons (JL 4951)
                                                    Ron E. Meisler (RM 3026)
                                                333 West Wacker Drive, Suite 2100
                                                Chicago, Illinois 60606
                                                (312) 407-0700

                                                      - and -


                                                By:     /s/ Kayalyn A. Marafioti
                                                    Kayalyn A. Marafioti (KM 9632)
                                                    Thomas J. Matz (TM 5986)
                                                Four Times Square
                                                New York, New York 10036
                                                (212) 735-3000

                                                Attorneys for Delphi Corporation, <u>et al.</u>,
                                                 Debtors and Debtors-in-Possession

3

# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF MICHIGAN
### SOUTHERN DIVISION

|  |  |
|---|---|
| **IN RE: DELPHI CORPORATION SECURITIES, DERIVATIVE & "ERISA" LITIGATION** | **MDL No. 1725** <br> **Master Case No. 05-md-1725** <br> **Hon. Gerald E. Rosen** |
| _____/ | **This Opinion and Order Relates to 06-10026** |

## MEMORANDUM OPINION AND ORDER DENYING MOTIONS FOR RECONSIDERATION OF THE COURT'S ORDER PARTIALLY LIFTING PSLRA DISCOVERY STAY

At a session of said Court, held in
the U.S. Courthouse, Detroit, Michigan
on _____March 21, 2007_____

PRESENT:  Honorable Gerald E. Rosen
United States District Judge

### I. INTRODUCTION

This matter is presently before the Court on the motions for reconsideration filed by certain Delphi Defendants[1] and Defendant Deloitte & Touche LLP seeking reversal or clarification/limitation of the Court's February 15, 2007 Opinion and Order granting Lead Plaintiff's motion for partial modification of the PSLRA discovery stay. Having reviewed and considered the Defendants' briefs and the entire record of this matter, the

---

[1] These Defendants are Delphi Corporation, Donald s. Runkle, John D. Sheehan, Robert H. Brust, Thomas H. Wyman, Oscar de Paula Bernandes Neto, John D. Opie, Cynthia A. Niekamp, Susan A. McLaughlin, Roger S. Penske, Patricia C. Sueltz, Virgis W. Colbert, David N. Farr, Shoichiro Irimajiri, Bernd Gottschalk, Delphi Trust I and Delphi Trust II.

Court concludes that reconsideration of the Court's February 15 Order is not warranted.

## II.  DISCUSSION

The grounds for the granting of motions for reconsideration are set forth in Eastern

District of Michigan Local Court Rule 7.1(h)(3):

> **(h)  Motions to Alter or Amend a Judgment or for Rehearing or Reconsideration.**
>
> (3)  **Grounds**.  Generally, and without restricting the discretion of the Court, motions for rehearing or reconsideration which merely present the same issues ruled upon by the Court, either expressly or by reasonable implication, shall not be granted.  The movant shall not only demonstrate a palpable defect by which the Court and the parties have been misled but also show that a different disposition of the case must result from a correction thereof.

Defendants have not met these standards.

The Delphi Defendants

First, to the extent that Defendants rely on *In re Refco*, 2006 WL 2337212

(S.D.N.Y. 2006), a case that was decided after briefing on Lead Plaintiffs' motion to lift

the PSLRA stay was completed, although the Court acknowledges that in *Refco*, the court

was not persuaded that lifting the PSLRA stay was warranted, the fact that *Refco* reached

a result different from that reached by this Court and the *Worldcom*[2] and *Enron*[3] courts,

does not demonstrate a "palpable defect" by which the Court has been misled or that a

different disposition of the case is required.  Indeed, the Court specifically noted in its

---

[2]  *In re WorldCom Sec. Litig.*, 234 F. Supp.2d 301 (S.D.N.Y. 2002).

[3]  *In re Enron Corp.*, 2002 WL 31845114 (S.D. Tex. 2002).

2

February 15, 2007 Opinion and Order that "[c]ourts that have addressed whether the

PSLRA allows for a partial lift of the discovery stay when the material sought have

already been disclosed to government agencies have reached contrary conclusions."

[2/15/07 Opinion and Order, p. 11 (Citations omitted.)]

Furthermore, Defendants cannot dispute that any inquiry into the lifting or

modification of the stay requires an examination of the circumstances presented in the

particular case before the court, yet they appear to have disregarded the fact that in *Refco*,

the court declined the invitation to lift the stay because it found insufficient indicia of

"undue prejudice" under the particular circumstances presented there.

As evidence of their being unduly prejudiced by the PSLRA discovery stay, the

plaintiffs in *Refco* pointed to a settlement that one of the principal defendants, BAWAG

P.S.K. Bank fur Arbeit und Wirtschaft und Osterreichische Postsparkasse

Aktiengesellschaft ("BAWAG"), had already entered into with the government and

plaintiffs in other parallel actions.  The *Refco* plaintiffs  argued that this settlement would

"reportedly exhaust BAWAG's ability to pay to resolve the Class'[s] claims in this

Action."  The court, however, found this argument unpersuasive because, after filing their

motion to lift the stay, the *Refco* plaintiffs themselves successfully obtained a settlement

with BAWAG.  By contrast, in this case, Plaintiffs have not obtained settlements with any

of those Defendants who have consented to substantial money judgments against them in

the SEC case or with any of the individuals or entities involved in the Delphi bankruptcy

proceeding.

Defendants also argue that the Court should reconsider its decision because they contend that Lead Plaintiffs are not "losing ground" in light of settlements connected with the SEC investigation and Delphi's bankruptcy proceeding.  The Court has already considered and ruled upon these matters, either expressly or by reasonable implication.  Defendants' disagreement with the Court's opinion as to the impact of the various settlements and settlement talks on the Plaintiffs' position in this litigation is an insufficient basis for the Court to reconsider it prior Order.

In the alternative, the Delphi Defendants ask, if the Court does not reconsider its ruling, that it clarify or modify its February 15 Order to provide that Lead Plaintiffs not be entitled to discovery of documents collected pursuant to the Delphi's internal investigation that have not been produced to the SEC or that have not been specifically identified as relating to the SEC's investigation.  Delphi complains that to the extent the Order contemplates production of materials never produced by Delphi to the SEC, DOJ, FBI or the U.S. Postal Inspector, the voluminous amount of documents and electronic data that would have to be reviewed for responsiveness and privilege "could occupy thousands of hours of attorney time at a cost of many millions of dollars."

The Court has already considered this issue in its original ruling and, as noted therein, the recent amendments to the Federal Rules of Civil Procedure -- specifically the amendments to Rule 26 -- provide a number of mechanisms to alleviate the concerns expressed by Defendants.  *See* 2/15/07 Opinion and Order, p. 18-19, n. 17.  The Court specifically points to new Rule 26(b)(2)(B) which allows a party from whom discovery is

4

sought to seek on motion a protective order to avoid discovery of electronically stored information upon a showing that the information is not reasonably accessible because of undue burden or cost. The Court also points to the various techniques suggested in the 2006 Advisory Committee Note to Rule 26 that the parties may use, including a "sneak-peek" (or "quick-peek") protocol and "claw back agreements." These are all avenues that are available to the parties in this action.

For these reasons, the Court declines the invitation to clarify or modify its previous ruling.

<u>Deloitte & Touche</u>

Defendant Deloitte & Touche ("D&T") also seeks reconsideration of the February 15 Order. Although D&T does not dispute that it produced records in conjunction with the internal investigation conducted by the Delphi Audit Committee and admits that it has produced documents to the SEC, it argues that it should not have to produce these documents to Plaintiffs here because it is not negotiating any settlement with the Commission or with Delphi. D&T further contends -- without any factual support or citation of legal authority -- that even if it were negotiating with the SEC, "that obviously would not impact its capacity to deal with the plaintiffs." Because it is not engaged in any settlement negotiations, Defendant argues that Plaintiffs will not be "unduly prejudiced" by the PSLRA stay remaining in place with respect to D&T. The Court disagrees for the reasons previously stated in the February 15 Opinion and Order.

Defendant relies upon *In re Royal Ahold N.V. Sec. Litig.*, 220 F.R.D. 246 (D. Md.

5

2004), in support of its contention that the stay should not be lifted as to D&T. In that

case, the court lifted the PSLRA stay as to the corporate defendants to allow the plaintiffs

to obtain discovery of materials produced by Royal Ahold and USF to government

investigators and in the corporations' internal investigations, but declined to lift the stay

as to Deloitte & Touche, the company's auditors. However, it was not because it found

that the plaintiffs would not be prejudiced if the stay was not lifted as to D&T. The court,

in fact, acknowledged that the plaintiffs would be prejudiced because other litigants in

other proceedings were able to obtain discovery that the plaintiffs were denied. The court,

nonetheless, was persuaded not to lift the stay as to the auditors because it was of the

opinion that the plaintiffs' case against the auditors was weak:

> As to undue prejudice, it is true that other litigants may seek discovery from
> Deloitte & Touche notwithstanding the PSLRA, just as they may from
> Royal Ahold and USF, yet the strength of the securities plaintiffs' case
> against Royal Ahold's accountants is not as apparent, making it less
> appropriate to lift the stay in light of the PSLRA's purposes.

220 F.R.D. at 253

This Court is not inclined to consider the strength or weakness of any party's case

for the purpose of making a determination as to the lifting of the PSLRA stay.

Furthermore, there is nothing in the statute or the legislative history that suggests that a

court should consider the strength or weakness of the plaintiff's case in deciding whether

to lift the stay.

In sum, the Court finds that Deloitte & Touche has failed to demonstrate a

palpable defect by which the Court and the parties have been misled or that a different

6

Case 2:05-mc-01425-GER Document 201 Filed 03/21/2007 Page 7 of 7

disposition of the case must result from a correction thereof.

CONCLUSION

For all of the foregoing reasons,

IT IS HEREBY ORDERED that the Delphi Defendants and Deloitte & Touche's

Motions for Reconsideration of the Court's February 15, 2007 Opinion and Order are

DENIED.


s/Gerald E. Rosen
Gerald E. Rosen
United States District Judge

Dated:  March 21, 2007

I hereby certify that a copy of the foregoing document was served upon counsel of record
on March 21, 2007, by electronic and/or ordinary mail.

s/LaShawn R. Saulsberry
Case Manager

# EXHIBIT E

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                            :

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| DELPHI CORPORATION, <u>et al.</u>, | : | Case No. 05-44481 (RDD) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING (A) DUPLICATE AND AMENDED CLAIMS AND (B)
CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE CLAIM, (C) EQUITY CLAIMS
AND (D) PROTECTIVE CLAIMS IDENTIFIED IN EIGHTH OMNIBUS CLAIMS
<u>OBJECTION</u>

("EIGHTH OMNIBUS CLAIMS OBJECTION ORDER")

        Upon the Eighth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims, (B) Claims

Duplicative Of The Consolidated Trustee Claim, (C) Equity Claims, And (D) Protective Claims,

dated February 15, 2007 (the "Eighth Omnibus Claims Objection"), of Delphi Corporation and

certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned

cases (collectively, the "Debtors"); and upon the record of the hearing held on the Eighth

Omnibus Claims Objection; and after due deliberation thereon; and good and sufficient cause

appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

A.      Each holder of a claim (each, a "Claim") listed on Exhibit <u>A-1</u>, <u>A-2</u>, <u>B</u>, <u>C-1</u>, <u>C-2</u>, and <u>D</u> attached hereto was properly and timely served with a copy of the Eighth Omnibus Claims Objection, a personalized Notice Of Objection To Claim, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), the proposed order granting the Eighth Omnibus Claims Objection, and the notice of the deadline for responding to the Eighth Omnibus Claims Objection. No other or further notice of the Eighth Omnibus Claims Objection is necessary.

B.      The Court has jurisdiction over the Eighth Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Eighth Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Eighth Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.      The Claims listed on <u>Exhibit A-1</u> hereto under the column heading "Claim To Be Expunged" are either duplicates of Claims filed with the Court or have been amended or superseded by later-filed Claims.

D.      The Claims listed on <u>Exhibit A-2</u> hereto under the column heading "Claim To Be Expunged" are either duplicative of other Claims or have been amended or superseded by later-filed Claims, and are survived by two Claims.

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  <u>See</u> Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Tenth Omnibus Claims Objection.

2

E.      The Claim listed on <u>Exhibit B</u> hereto was filed by an individual noteholder ("Individual Holder Claim") and is duplicative of the consolidated proof of claim filed on August 2, 2006 by Wilmington Trust Company.

F.      The Claims listed on <u>Exhibit C-1</u> hereto were filed by holders of Delphi Corporation common stock solely on account of their stock holdings ("Equity Claims").

G.      The Claims listed on <u>Exhibit C-2</u> hereto were filed by holders of Delphi Corporation common stock solely on account of their stock holdings and were also untimely pursuant to the Bar Date Order ("Untimely Equity Claims").

H.      The Claims listed on <u>Exhibit D</u> hereto were filed by creditors to protect against future rejection damages ("Protective Claims").

I.      The relief requested in the Eighth Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.      Each "Claim To Be Expunged" listed on <u>Exhibit A-1</u> and <u>A-2</u> hereto is hereby disallowed and expunged in its entirety.  Those Claims identified on <u>Exhibit A-1</u> and <u>A-2</u> as "Surviving Claims" shall remain on the Debtors' claims register, but shall remain subject to future objection by the Debtors and other parties-in-interest.

2.      The Individual Holder Claim listed as a "Claim To Be Expunged" on <u>Exhibit B</u> hereto is hereby disallowed and expunged in its entirety. The Claim identified on <u>Exhibit B</u> as "Surviving Claim" shall remain on the Debtors' claims register, but shall remain subject to future objection by the Debtors and other parties-in-interest.

3

3.      Each Equity Claim listed on Exhibit C-1 hereto is hereby reclassified as an interest, and is disallowed and expunged as a claim in its entirety.

4.      Each Untimely Equity Claim listed on Exhibit C-2 hereto is hereby reclassified as an interest and as such is disallowed and expunged in its entirety.

5.      Each Protective Claim listed on Exhibit D hereto is hereby disallowed and expunged in its entirety, subject to the right of affected creditors set forth on Exhibit D under paragraph 8 of the Bar Date Order to assert a Claim for rejection damages in the event of a rejection of an executory contract or an unexpired lease by the Debtors.

6.      With respect to each Claim for which a Response to the Eighth Omnibus Claims Objection has been filed and served, each of which Claims is listed on Exhibits E and F hereto, the hearing regarding the objection to such Claim is adjourned to a future hearing date to be noticed by the Debtors consistent with and subject to the Claims Objection Procedures Order; provided, however, that such adjournment shall be without prejudice to the Debtors' right to assert that any such Responses were untimely or otherwise deficient under the Claims Objection Procedures Order.

7.      Entry of this order is without prejudice to the Debtors' right to object to any other claims in these chapter 11 cases, or to further object to claims that are the subject of the Eighth Omnibus Claims Objection, on any grounds whatsoever; provided, however, that solely to the extent that (a) a claimant filed duplicative claims against different Debtors for the same asserted obligation (the "Multiple Debtor Duplicative Claims") and (b) certain of such claimant's Multiple Debtor Duplicative Claims are being disallowed and expunged hereby, the Debtors shall not seek to have the claimant's remaining Multiple Debtor Duplicative Claim (the "Remaining Claim") disallowed and expunged solely on the basis that such Remaining Claim is

4

asserted against the incorrect Debtor, <u>provided</u> that one of the Multiple Debtor Duplicative

Claims was originally filed against the correct Debtor.  For the avoidance of doubt, except as

expressly provided in the preceding sentence, the Remaining Claims shall remain subject to

further objection on any grounds whatsoever, including, without limitation, that any such

Remaining Claim is asserted against the incorrect Debtor if the claimant did not file a Multiple

Debtor Duplicative Claim against the correct Debtor.  Nothing contained herein shall restrict the

Debtors from objecting to any Remaining Claim or any holder of a Remaining Claim from

seeking relief from this Court for the purposes of requesting that this Court modify the Debtor or

Debtors against which such Remaining Claim is asserted.

8.    Nothing contained herein shall constitute, nor shall it be deemed to

constitute, the allowance of any claim asserted against any of the Debtors.

9.    This Court shall retain jurisdiction over the Debtors and the holders of

Claims subject to the Eighth Omnibus Claims Objection to hear and determine all matters arising

from the implementation of this order.

10.    Each of the objections by the Debtors to each Claim addressed in the

Eighth Omnibus Claims Objection and set forth on <u>Exhibits</u> <u>A-1</u>, <u>A-2</u>, <u>B</u>, <u>C-1</u>, <u>C-2</u>, <u>D</u>, <u>E</u>, and <u>F</u>

hereto constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This

order shall be deemed a separate order with respect to each Claim that is the subject of the Eighth

Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter

which involves such Claim and shall not act to stay the applicability or finality of this order with

respect to the other contested matters covered hereby.

11.    Kurtzman Carson Consultants, LLC is hereby directed to serve this order,

including exhibits, in accordance with the Claims Objection Procedures Order.

5

12.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Eighth Omnibus Claims

Objection.

Dated: New York, New York
      March \_\_\_, 2007

_____
    UNITED STATES BANKRUPTCY JUDGE

In re Delphi Corporation, et al.                                                                                          Eighth Omnibus Claims Objection

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2587 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3777 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/10/2006 | | Date Filed: 05/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| A ABEL EXTERMINATING CO | Administrative: | AABEL EXTERMINATING CO INC | Administrative: |
| 2699 WHITE RD STE 255 | Unsecured: $563.50 | 440 CONGRESS PK DR | Unsecured: $555.87 |
| IRVINE, CA 92614 | | DAYTON, OH 45459 | |
| | Total: $563.50 | | Total: $555.87 |

| | | | |
|---|---|---|---|
| Claim Number: 10228 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16370 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | Date Filed: 10/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| A BERGER PRECISION LTD | Administrative: | LONGACRE MASTER FUND LTD | Administrative: |
| 28 REGAN RD | Unsecured: $1,124,805.62 | 810 SEVENTH AVE 22ND FL | Unsecured: $1,059,143.24 |
| BRAMPTON, ON L7A 1A7 | | NEW YORK, NY 10019 | |
| CANADA | | | |
| | Total: $1,124,805.62 | | Total: $1,059,143.24 |

| | | | |
|---|---|---|---|
| Claim Number: 16340 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16370 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 09/29/2006 | | Date Filed: 10/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| A BERGER PRECISION LTD | Administrative: | LONGACRE MASTER FUND LTD | Administrative: |
| 28 REGAN RD | Unsecured: $1,059,143.24 | 810 SEVENTH AVE 22ND FL | Unsecured: $1,059,143.24 |
| BRAMPTON, ON L7A 1A7 | | NEW YORK, NY 10019 | |
| CANADA | | | |
| | Total: $1,059,143.24 | | Total: $1,059,143.24 |

| | | | |
|---|---|---|---|
| Claim Number: 10227 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16369 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | Date Filed: 10/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| A BERGER PRECISION LTD EFT | Administrative: | LONGACRE MASTER FUND LTD | Administrative: |
| 28 REGAN RD | Unsecured: $27,882.86 | 810 SEVENTH AVE 22ND FL | Unsecured: $27,882.86 |
| BRAMPTON, ON L7A 1A7 | | NEW YORK, NY 10019 | |
| CANADA | | | |
| | Total: $27,882.86 | | Total: $27,882.86 |

| | | | |
|---|---|---|---|
| Claim Number: 3637 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16406 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | Date Filed: 11/06/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $20,935.61 | | Priority |
| ADMIRAL TOOL & MFG CO OF ILLINOIS | Administrative: | ADMIRAL TOOL & MFG CO OF ILLINOIS | Administrative: |
| 3700 N TALMAN AVE | Unsecured: $149,294.97 | ASM CAPITAL | Unsecured: $149,294.92 |
| CHICAGO, IL 60618 | | 7600 JERICHO TPKE STE 302 | |
| | | WOODBURY, NY 11797 | |
| | Total: $170,230.58 | | Total: $149,294.92 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 4027 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16284 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | Date Filed: 09/05/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AMROC INVESTMENTS LLC | Priority | AMROC INVESTMENTS LLC | Priority |
| 535 MADISON AVE 15TH FL | Administrative: | 535 MADISON AVE 15TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $34,134.78 | NEW YORK, NY 10022 | Unsecured: $34,134.78 |
| | Total: $34,134.78 | | Total: $34,134.78 |

| | | | |
|---|---|---|---|
| Claim Number: 7585 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16321 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/06/2006 | | Date Filed: 09/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AMROC INVESTMENTS LLC | Priority $8,323.61 | AMROC INVESTMENTS LLC | Priority $8,323.61 |
| 535 MADISON AVE 15TH FL | Administrative: | 535 MADISON AVE 15TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $83,881.90 | NEW YORK, NY 10022 | Unsecured: $83,881.90 |
| | Total: $92,205.51 | | Total: $92,205.51 |

| | | | |
|---|---|---|---|
| Claim Number: 12235 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16439 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 12/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| BEHR INDUSTRIES CORP | Priority | BEHR INDUSTRIES CORP | Priority |
| WARNER NORCROSS & JUDD LLP | Administrative: | WARNER NORCROSS & JUDD LLP | Administrative: |
| 900 FIFTH THIRD CTR | Unsecured: $502,560.32 | 900 FIFTH THIRD CTR | Unsecured: $409,399.05 |
| 111 LYON NW | | 111 LYON NW | |
| GRAND RAPIDS, MI 49503 | Total: $502,560.32 | GRAND RAPIDS, MI 49503 | Total: $409,399.05 |

| | | | |
|---|---|---|---|
| Claim Number: 1287 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2774 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | | Date Filed: 04/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| BIG BEND AGRI SERVICES INC | Priority | BIG BEND AGRI SERVICES INC | Priority |
| MOORE CLARKE DUVALL RODGERS PC | Administrative: | BIG BEND INDUSTRIAL SALES | Administrative: |
| PO BOX 71727 | Unsecured: $12,775.60 | PO BOX 479 | Unsecured: $8,884.00 |
| ALBANY, GA 31708-1727 | | CAIRO, GA 39828 | |
| | Total: $12,775.60 | | Total: $8,884.00 |

| | | | |
|---|---|---|---|
| Claim Number: 2425 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16400 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/27/2006 | | Date Filed: 10/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| BOHL CRANE INC | Priority | BOHL CRANE INC | Priority |
| 534 W LASKEY RD | Administrative: | 534 W LASKEY RD | Administrative: |
| TOLEDO, OH 43612-320 | Unsecured: $9,760.78 | TOLEDO, OH 43612 | Unsecured: $6,400.00 |
| | Total: $9,760.78 | | Total: $6,400.00 |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 7481   Filed 03/29/07   Entered 03/29/07 20:54:42   Main Document   Eighth Omnibus Claims Objection

Pg 56 of 672

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2105    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/23/2006<br>Creditor's Name and Address:<br>C THORREZ INDUSTRIES INC<br>4909 W MICHIGAN AVE<br>JACKSON, MI 49201<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $579,130.61<br>Total: $579,130.61 | Claim Number: 16247    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/18/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $579,130.61<br>Total: $579,130.61 |
| Claim Number: 924    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/29/2005<br>Creditor's Name and Address:<br>CANTOOLA INCORPORATED<br>560 JADE RD<br>TONEY, AL 35773<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,046.05<br>Total: $6,046.05 | Claim Number: 16165    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>CANTOOLA INC<br>1408 5TH AVE SE STE 1<br>DECATUR, AL 35601<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,046.05<br>Total: $6,046.05 |
| Claim Number: 6397    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:<br>CERTIFIED TOOL & MANUFACTURING<br>1201 ESTES AVE<br>ELK GROVE VILLAGE, IL 60007-5401<br><br>Secured: $113,850.00<br>Priority:<br>Administrative:<br>Unsecured: $545,737.74<br>Total: $659,587.74 | Claim Number: 16277    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/29/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Secured: $113,850.00<br>Priority:<br>Administrative:<br>Unsecured: $545,737.74<br>Total: $659,587.74 |
| Claim Number: 1795    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/06/2006<br>Creditor's Name and Address:<br>CHARLES STEWART MOTT COMMUNITY<br>COLLEGE<br>5225 E COOK RD STE F<br>GRAND BLANC, MI 48439-8388<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,842.43<br>Total: $14,842.43 | Claim Number: 11880    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>MOTT COMMUNITY COLLEGE<br>ATTN CASHIERS OFFICE<br>1401 E COURT ST<br>FLINT, MI 48503<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,731.69<br>Total: $14,731.69 |
| Claim Number: 2689    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/19/2006<br>Creditor's Name and Address:<br>COMMERCE INDUSTRIES & SIERRA LIQUIDITY<br>FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,650.00<br>Total: $1,650.00 | Claim Number: 14680    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>COMMERCE INDUSTRIES INC INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,650.00<br>Total: $1,650.00 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1239<br>Date Filed: 12/21/2005<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $71,853.97<br>Total: $71,853.97 | Claim Number: 16336<br>Date Filed: 09/27/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $71,853.97<br>Total: $71,853.97 |
| Claim Number: 1655<br>Date Filed: 01/24/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 | Claim Number: 2141<br>Date Filed: 02/24/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 |
| Claim Number: 2021<br>Date Filed: 02/14/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $93,353.16<br>Total: $93,353.16 | Claim Number: 16377<br>Date Filed: 10/20/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $93,339.39<br>Total: $93,339.39 |
| Claim Number: 5457<br>Date Filed: 05/10/2006<br>Creditor's Name and Address:<br><br>COORSTEK INC<br>1700 LINCOLN ST STE 4100<br>DENVER, CO 80203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $42,140.40<br>Administrative:<br>Unsecured:<br>Total: $42,140.40 | Claim Number: 16250<br>Date Filed: 08/22/2006<br>Creditor's Name and Address:<br><br>COORSTEK INC<br>1700 LINCOLN ST STE 4100<br>DENVER, CO 80203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $30,318.20<br>Administrative:<br>Unsecured: $9,888.00<br>Total: $40,206.20 |
| Claim Number: 1620<br>Date Filed: 01/23/2006<br>Creditor's Name and Address:<br><br>ENVIRON INTERNATIONAL CORPORATION<br>214 CARNEGIE CTR<br>PRINCETON, NJ 08540<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $104,902.43<br>Total: $104,902.43 | Claim Number: 16218<br>Date Filed: 08/16/2006<br>Creditor's Name and Address:<br><br>ENVIRON INTERNATIONAL CORPORATION<br>214 CARNEGIE CTR<br>PRINCETON, NJ 08540<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $92,625.45<br>Total: $92,625.45 |

In re Delphi Corporation, et al.                                                                    Eighth Omnibus Claims Objection

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12005 / Date Filed: 07/28/2006 / Creditor's Name and Address: / EXHIBIT ENTERPRISES INC / 1400 S LIVERNOIS RD / ROCHESTER HILLS, MI 48307 / Debtor: DELPHI CORPORATION (05-44481) / Secured: / Priority: / Administrative: / Unsecured: $251,240.96 / Total: $251,240.96 | Claim Number: 16410 / Date Filed: 11/07/2006 / Creditor's Name and Address: / LONGACRE MASTER FUND LTD / 810 SEVENTH AVE 22ND FL / NEW YORK, NY 10019 / Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) / Secured: / Priority: / Administrative: / Unsecured: $251,240.96 / Total: $251,240.96 |
| Claim Number: 5979 / Date Filed: 05/16/2006 / Creditor's Name and Address: / FIES SCALE SERVICE / 570 LEO ST / DAYTON, OH 45404 / Debtor: DELPHI CORPORATION (05-44481) / Secured: / Priority: / Administrative: / Unsecured: $14,517.28 / Total: $14,517.28 | Claim Number: 6860 / Date Filed: 05/25/2006 / Creditor's Name and Address: / FIES SCALES & SYSTEMS INC / 570 LEO ST / DAYTON, OH 45404-1506 / Debtor: DELPHI CORPORATION (05-44481) / Secured: / Priority: / Administrative: / Unsecured: $978.44 / Total: $978.44 |
| Claim Number: 860 / Date Filed: 11/28/2005 / Creditor's Name and Address: / GE CAPITAL MODULAR SPACE / DILWORTH PAXSON LLP / LIBERTY VIEW STE 700 / 457 HADDONFIELD RD / CHERRY HILL, NJ 08054 / Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) / Secured: / Priority: / Administrative: / Unsecured: $1,836.26 / Total: $1,836.26 | Claim Number: 9830 / Date Filed: 07/18/2006 / Creditor's Name and Address: / GE CAPITAL MODULAR SPACE / 530 E SWEDESFORD RD / WAYNE, PA 19087 / Debtor: DELPHI CORPORATION (05-44481) / Secured: / Priority: / Administrative: / Unsecured: $21,921.02 / Total: $21,921.02 |
| Claim Number: 7246 / Date Filed: 06/01/2006 / Creditor's Name and Address: / GE CONSUMER & INDUSTRIAL F/K/A GE LIGHTING / 11256 CORNELL PARK DR STE 500 / CINCINNATI, OH 45242 / Debtor: DELPHI CORPORATION (05-44481) / Secured: / Priority: / Administrative: / Unsecured: $11,235.00 / Total: $11,235.00 | Claim Number: 10191 / Date Filed: 07/21/2006 / Creditor's Name and Address: / GE CONSUMER & INDUSTRIAL F K A GE LIGHTING / 11256 CORNELL PARK DR STE 500 / CINCINNATI, OH 45242 / Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) / Secured: / Priority: / Administrative: / Unsecured: $7,020.00 / Total: $7,020.00 |
| Claim Number: 15538 / Date Filed: 07/31/2006 / Creditor's Name and Address: / GE SILICONES / C O GE PLASTICS / 9930 KINCEY AVE / HUNTERSVILLE, NC 28078 / Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) / Secured: / Priority: / Administrative: / Unsecured: $651,800.43 / Total: $651,800.43 | Claim Number: 15540 / Date Filed: 07/31/2006 / Creditor's Name and Address: / GE SILICONES / C O GE PLASTICS / 9930 KINCEY AVE / HUNTERSVILLE, NC 28078 / Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) / Secured: / Priority: / Administrative: / Unsecured: $651,800.43 / Total: $651,800.43 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9856<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | Claim Number: 15540<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 |
| Claim Number: 11098<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>GILL INDUSTRIES INC<br>GILL MANUFACTURING<br>5271 PLAINFIELD<br>GRAND RAPIDS, MI 49505-1046 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $68,853.37<br>Total: $68,853.37 | Claim Number: 16413<br>Date Filed: 11/08/2006<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $68,853.37<br>Total: $68,853.37 |
| Claim Number: 141<br>Date Filed: 10/28/2005<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY, NJ 07302 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $158,710.00<br>Total: $158,710.00 | Claim Number: 16328<br>Date Filed: 09/21/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY, NJ 07302 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $158,710.00<br>Total: $158,710.00 |
| Claim Number: 296<br>Date Filed: 11/08/2005<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ONE NEW YORK PLZ 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $238,567.00<br>Total: $238,567.00 | Claim Number: 16068<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF EKRA AMERICA INC<br>ONE NEW YORK PLAZA 42ND FLOOR<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $238,567.00<br>Total: $238,567.00 |
| Claim Number: 6696<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ONE NEW YORK PLZ 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $182,213.00<br>Total: $182,213.00 | Claim Number: 15547<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF ASYS AUTOMATION LLC<br>ONE NEW YORK PLAZA<br>42ND FLOOR<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $182,213.00<br>Total: $182,213.00 |

In re Delphi Corporation, et al.        Eighth Omnibus Claims Objection

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|
| Claim Number: 461<br>Date Filed: 11/09/2005<br>Creditor's Name and Address:<br><br>HAIN CAPITAL HOLDINGS LLC<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070 | Claim Number: 16473<br>Date Filed: 01/05/2007<br>Creditor's Name and Address:<br><br>HAIN CAPITAL HOLDINGS LLC<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $67,644.90<br>Administrative:<br>Unsecured:<br>Total: $67,644.90 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $96,157.52<br>Total: $96,157.52 |
| Claim Number: 16453<br>Date Filed: 12/13/2006<br>Creditor's Name and Address:<br><br>HANDY & HARMAN ELECTRONIC MATERIALS<br>CORPORATION<br>ATTN BEN T CAUGHEY<br>ONE AMERICAN SQ STE 3100<br>INDIANAPOLIS, IN 46282-0200 | Claim Number: 10774<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HANDY & HARMAN ELECTRONIC MATERIALS<br>CORPORATION<br>ATTN BEN T CAUGHEY<br>ONE AMERICAN SQ STE 3100<br>INDIANAPOLIS, IN 46282-0200 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $27,242.84<br>Total: $27,242.84 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $27,242.84<br>Total: $27,242.84 |
| Claim Number: 15204<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HEIDEL GMBH & CO KG<br>HANSARING 1<br>LOTTE, D 49504<br>GERMANY | Claim Number: 16433<br>Date Filed: 11/27/2006<br>Creditor's Name and Address:<br><br>STONEHILL INSTITUTIONAL PARTNERS LP<br>885 THIRD AVE 30TH FL<br>NEW YORK, NY 10022 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $123,117.00<br>Total: $123,117.00 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,077.00<br>Total: $51,077.00 |
| Claim Number: 10124<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>HERAEUS METAL PROCESSING INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | Claim Number: 10123<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>HERAEUS METAL PROCESSING INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $322,860.53<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $322,860.53 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured: $322,860.53<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $322,860.53 |
| Claim Number: 10961<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>HERITAGE CRYSTAL CLEAN LLC<br>ONE NORTH LASALLE ST STE 600<br>CHICAGO, IL 60602-3903 | Claim Number: 16449<br>Date Filed: 12/12/2006<br>Creditor's Name and Address:<br><br>ARGO PARTNERS AS ASSIGNEE OF HERITAGE<br>CRYSTAL CLEAN<br>12 W 37TH ST 9TH FL<br>NEW YORK, NY 10018 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $175,084.92<br>Total: $175,084.92 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $175,084.92<br>Total: $175,084.92 |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 7481     Filed 03/29/07     Entered 03/29/07 20:54:42     Main Document
Pg 61 of 672

Eighth Omnibus Claims Objection

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15962 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/01/2006<br>Creditor's Name and Address:<br>HERITAGE ENVIRONMENTAL SERVICES LLC<br>BINGHAM MCHALEY LLP<br>10 W MARKET ST<br>INDIANAPOLIS, IN 46204<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $426,433.36<br>Total: $426,433.36 | Claim Number: 14283 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HERITAGE ENVIRONMENTAL SERVICES LLC<br>BINGHAM MCHALEY LLP<br>10 W MARKET ST<br>INDIANAPOLIS, IN 46204<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $426,433.36<br>Total: $426,433.36 |
| Claim Number: 15965 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 08/01/2006<br>Creditor's Name and Address:<br>HERITAGE ENVIRONMENTAL SERVICES LLC<br>BINGHAM MCHALEY LLP<br>10 W MARKET ST<br>INDIANAPOLIS, IN 46204<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $426,433.36<br>Total: $426,433.36 | Claim Number: 14182 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HERITAGE ENVIRONMENTAL SERVICES LLC<br>BINGHAM MCHALEY LLP<br>10 W MARKET ST<br>INDIANAPOLIS, IN 46204<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $426,433.36<br>Total: $426,433.36 |
| Claim Number: 1005 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/05/2005<br>Creditor's Name and Address:<br>INSPEX INC SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,262.85<br>Total: $31,262.85 | Claim Number: 15973 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>INSPEX INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,262.85<br>Total: $31,262.85 |
| Claim Number: 9385 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>INTERNATIONAL WIRE COMPANY<br>ADVANCED FILM DIVISION<br>ROBINSON BRADSHAW & HINSON PA<br>101 N TRYON ST STE 1900<br>CHARLOTTE, NC 28246<br><br>Secured:<br>Priority: $77,693.93<br>Administrative:<br>Unsecured: $1,820,715.87<br>Total: $1,898,409.80 | Claim Number: 16255 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/24/2006<br>Creditor's Name and Address:<br>TPG CREDIT OPPORTUNITIES FUND LP<br>C O TPG CREDIT MANAGEMENT LP<br>4600 WELLS FARGO CTR<br>90 S SEVENTH ST<br>MINNEAPOLIS, MN 55402<br><br>INTERNATIONAL RESISTIVE COMPANY<br>ADVANCED FILM DIVISION<br>ROBINSON BRADSHAW & HINSON PA<br>101 N TRYON ST STE 1900<br>CHARLOTTE, NC 28246<br><br>Secured:<br>Priority: $77,693.93<br>Administrative:<br>Unsecured: $1,820,715.87<br>Total: $1,898,409.80 |

In re Delphi Corporation, et al.

Eighth Omnibus Claims Objection

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13836 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14172 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| KEYSTONE POWDERED METAL COMPANY | Administrative: | | KEYSTONE POWDERED METAL COMPANY | Administrative: | |
| BUCHANAN INGERSOLL & ROONEY PC | Unsecured: | $109,652.70 | BUCHANAN INGERSOLL & ROONEY PC | Unsecured: | $109,652.70 |
| ONE OXFORD CENTRE | | | ONE OXFORD CENTRE | | |
| 301 GRANT ST 20TH FL | | | 301 GRANT ST 20TH FL | | |
| PITTSBURGH, PA 15219 | Total: | $109,652.70 | PITTSBURGH, PA 15219 | Total: | $109,652.70 |
| Claim Number: 15966 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14172 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/01/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| KEYSTONE POWDERED METAL COMPANY | Administrative: | | KEYSTONE POWDERED METAL COMPANY | Administrative: | |
| BUCHANAN INGERSOLL & ROONEY PC | Unsecured: | $109,652.70 | BUCHANAN INGERSOLL & ROONEY PC | Unsecured: | $109,652.70 |
| ONE OXFORD CENTRE | | | ONE OXFORD CENTRE | | |
| 301 GRANT ST 20TH FL | | | 301 GRANT ST 20TH FL | | |
| PITTSBURGH, PA 15219 | Total: | $109,652.70 | PITTSBURGH, PA 15219 | Total: | $109,652.70 |
| Claim Number: 16293 | Debtor: | MOBILEARIA, INC. (05-47474) | Claim Number: 14404 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 09/08/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| KOSTAL MEXICANA SA DE CV | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: | $1,204,920.60 |
| BLOODFIELD HILLS, MI 48304 | | | NEW YORK, NY 10022 | | |
| | Total: | $1,204,920.60 | | Total: | $1,204,920.60 |
| Claim Number: 16294 | Debtor: | MOBILEARIA, INC. (05-47474) | Claim Number: 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 09/08/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| KOSTAL OF AMERICA INC | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 |
| BLOOMFIELD HILLS, MI 48304 | | | NEW YORK, NY 10022 | | |
| | Total: | $609,554.90 | | Total: | $609,554.90 |
| Claim Number: 1682 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16469 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/26/2006 | Secured: | | Date Filed: 12/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| LONGACRE MASTER FUND LTD | Administrative: | | LONGACRE MASTER FUND LTD | Administrative: | |
| 810 SEVENTH AVE 22ND FL | Unsecured: | $48,533.56 | 810 SEVENTH AVE 22ND FL | Unsecured: | $48,533.56 |
| NEW YORK, NY 10019 | | | NEW YORK, NY 10019 | | |
| | Total: | $48,533.56 | | Total: | $48,533.56 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|
| Claim Number: 16392<br>Date Filed: 10/26/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $274,043.41<br>Administrative:<br>Unsecured:<br>Total: $274,043.41 | Claim Number: 1<br>Date Filed: 10/11/2005<br>Creditor's Name and Address:<br>SPECMO ENTERPRISES INC<br>STROBL CUNNINGHAM & SHARP PC<br>300 E LONG LAKE RD STE 200<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $234,591.60<br>Administrative:<br>Unsecured: $528,328.93<br>Total: $762,920.53 |
| Claim Number: 9227<br>Date Filed: 07/10/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $172,202.38<br>Total: $172,202.38 | Claim Number: 16420<br>Date Filed: 11/16/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $172,202.38<br>Total: $172,202.38 |
| Claim Number: 7036<br>Date Filed: 05/30/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $233,331.90<br>Total: $233,331.90 | Claim Number: 16468<br>Date Filed: 12/28/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $233,331.90<br>Total: $233,331.90 |
| Claim Number: 16130<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $23,839.32<br>Total: $23,839.32 | Claim Number: 16460<br>Date Filed: 12/19/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $60,000.00<br>Administrative:<br>Unsecured: $23,839.32<br>Total: $83,839.32 |
| Claim Number: 10485<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $123,860.10<br>Total: $123,860.10 | Claim Number: 16327<br>Date Filed: 09/20/2006<br>Creditor's Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $123,860.10<br>Total: $123,860.10 |

In re Delphi Corporation, et al.                                                                                    Eighth Omnibus Claims Objection

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9379 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16472 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/12/2006 | | Date Filed: 01/04/2007 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| LONGACRE MASTER FUND LTD | Administrative: | LONGACRE MASTER FUND LTD | Administrative: |
| 810 SEVENTH AVE 22ND FL | Unsecured: $474,614.00 | 810 SEVENTH AVE 22ND FL | Unsecured: $474,614.00 |
| NEW YORK, NY 10019 | Total: $474,614.00 | NEW YORK, NY 10019 | Total: $474,614.00 |

| | | | |
|---|---|---|---|
| Claim Number: 5173 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1596 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/08/2006 | | Date Filed: 01/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| MH EQUIPMENT CORP | Administrative: | SIERRA LIQUIDITY FUND | Administrative: |
| MH EQUIPMENT OHIO | Unsecured: $16,434.27 | 2699 WHITE RD STE 255 | Unsecured: $116,033.97 |
| 3000 PRODUCTION CT | | IRVINE, CA 92614 | |
| DAYTON, OH 45414-351 | Total: $16,434.27 | | Total: $116,033.97 |

| | | | |
|---|---|---|---|
| Claim Number: 2573 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16323 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/06/2006 | | Date Filed: 09/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $338,631.00 | | Priority $347,412.16 |
| MISSISSIPPI STATE TAX COMMISSION | Administrative: | MISSISSIPPI STATE TAX COMMISSION | Administrative: |
| PO BOX 23338 | Unsecured: $15,392.50 | PO BOX 22808 | Unsecured: |
| JACKSON, MS 39225-3338 | Total: $354,023.50 | JACKSON, MS 39225-2808 | Total: $347,412.16 |

| | | | |
|---|---|---|---|
| Claim Number: 15609 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16418 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 11/17/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| NATIONAL MOLDING CORP | Administrative: | LONGACRE MASTER FUND LTD | Administrative: |
| 5 DUBON COURT | Unsecured: $107,272.55 | 810 SEVENTH AVE 22ND FL | Unsecured: $107,272.55 |
| FARMINGDALE, NY 11735-106 | Total: $107,272.55 | NEW YORK, NY 10019 | Total: $107,272.55 |

| | | | |
|---|---|---|---|
| Claim Number: 14879 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16312 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 09/13/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| NATL PAPER & PACKAGING CO | Administrative: | LONGACRE MASTER FUND LTD | Administrative: |
| 26401 RICHMOND RD | Unsecured: $186,028.49 | 810 SEVENTH AVE 22ND FL | Unsecured: $186,028.49 |
| CLEVELAND, OH 44146-1413 | Total: $186,028.49 | NEW YORK, NY 10019 | Total: $186,028.49 |

**In re Delphi Corporation, et al.**    **Eighth Omnibus Claims Objection**

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 55 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 1440 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/19/2005 | | Date Filed: 01/04/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY, NY 12205-0300 | Priority: $1.33 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY, NY 12205-0300 | Priority: $4.98 |
| | Administrative: | | Administrative: |
| | Unsecured: $92.80 | | Unsecured: $192.80 |
| | Total: $94.13 | | Total: $197.78 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15193 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16438 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 12/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| NOVA CHEMICALS INC 1550 CORAOPOLIS HEIGHTS RD MOON TOWNSHIP, PA 15108 | Priority | LONGACRE MASTER FUND LTD 810 SEVENTH AVE 22ND FL NEW YORK, NY 10019 | Priority |
| | Administrative: $237,207.00 | | Administrative: |
| | Unsecured: $464,344.00 | | Unsecured: $464,344.00 |
| | Total: $701,551.00 | | Total: $464,344.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2017 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16346 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/14/2006 | | Date Filed: 10/02/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| NSK CORPORATION PO BOX 134007 ANN ARBOR, MI 48113-4007 | Priority | LONGACRE MASTER FUND LTD 810 SEVENTH AVE 22ND FL NEW YORK, NY 10019 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $474,785.71 | | Unsecured: $474,785.71 |
| | Total: $474,785.71 | | Total: $474,785.71 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9959 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16393 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 10/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| OFFSHORE INTERNATIONAL INC EFT 8350 EAST OLD VAIL RD TUCSON, AZ 85747 | Priority: $181,750.28 | OFFSHORE INTERNATIONAL INCORPORATED QUARLES & BRADY STREICH LANG LLP ONE S CHURCH AVE STE 1700 TUCSON, AZ 85701 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $27,582.05 | | Unsecured: $84,892.57 |
| | Total: $209,332.33 | | Total: $84,892.57 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1281 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 16465 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 12/27/2005 | | Date Filed: 12/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| OKLAHOMA TAX COMMISSION GENERAL COUNSELS OFFICE PO BOX 53248 OKLAHOMA CITY, OK 73152-3248 | Priority: $729.75 | OKLAHOMA TAX COMMISSION GENERAL COUNSELS OFFICE PO BOX 53248 OKLAHOMA CITY, OK 73152-3248 | Priority: $594.81 |
| | Administrative: | | Administrative: |
| | Unsecured: $464.13 | | Unsecured: $363.29 |
| | Total: $1,193.88 | | Total: $958.10 |

In re Delphi Corporation, et al.

*Eighth Omnibus Claims Objection*

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 66 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16376 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/21/2005 | | Date Filed: 10/20/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PANASONIC ELECTRIC WORKS CORP OF AMERICA | Administrative: | LONGACRE MASTER FUND LTD 810 SEVENTH AVE 22ND FL | Administrative: |
| 629 CENTRAL AVE | Unsecured: $654,894.00 | NEW YORK, NY 10019 | Unsecured: $590,769.00 |
| NEW PROVIDENCE, NJ 07974 | Total: $654,894.00 | | Total: $590,769.00 |
| Claim Number: 14101 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14102 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PHOTO STENCIL LLC ROTHGERBER JOHNSON & LYONS LLP | Administrative: | PHOTO STENCIL LLC ROTHGERBER JOHNSON & LYONS LLP | Administrative: |
| 1200 17TH ST STE 3000 | Unsecured: $38,399.50 | 1200 17TH ST STE 3000 | Unsecured: $38,399.50 |
| DENVER, CO 80202-5855 | Total: $38,399.50 | DENVER, CO 80202-5855 | Total: $38,399.50 |
| Claim Number: 10205 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 10203 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PILLARHOUSE USA INC FINKEL GOLDSTEIN ROSENBLOOM & NASH | Administrative: | PILLARHOUSE USA INC FINKEL GOLDSTEIN ROSENBLOOM & NASH | Administrative: |
| 26 BROADWAY STE 711 | Unsecured: $15,000.00 | 26 BROADWAY STE 711 | Unsecured: $17,193.64 |
| NEW YORK, NY 11004 | Total: $15,000.00 | NEW YORK, NY 11004 | Total: $17,193.64 |
| Claim Number: 10204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10203 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PILLARHOUSE USA INC FINKEL GOLDSTEIN ROSENBLOOM & NASH | Administrative: | PILLARHOUSE USA INC FINKEL GOLDSTEIN ROSENBLOOM & NASH | Administrative: |
| 26 BROADWAY STE 711 | Unsecured: $2,193.64 | 26 BROADWAY STE 711 | Unsecured: $17,193.64 |
| NEW YORK, NY 11004 | Total: $2,193.64 | NEW YORK, NY 11004 | Total: $17,193.64 |
| Claim Number: 2024 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16414 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 02/14/2006 | | Date Filed: 11/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PROTO MANUFACTURING INC | Administrative: | PROTO MANUFACTURING INC | Administrative: |
| 720 W BOONE STE 200 | Unsecured: $338,599.02 | 5959 N FREYA ST | Unsecured: $338,599.02 |
| SPOKANE, WA 99201 | Total: $338,599.02 | SPOKANE, WA 99217 | Total: $338,599.02 |

In re Delphi Corporation, et al.

**Eighth Omnibus Claims Objection**

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|

| Claim To Be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15233 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15231 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| QUALITY SYNTHETIC RUBBER INC | Administrative: | QUALITY SYNTHETIC RUBBER INC | Administrative: |
| BUCKINGHAM DOOLITTLE & BURROUGHS LL | Unsecured: $614,058.16 | BUCKINGHAM DOOLITTLE & BURROUGHS LL | Unsecured: $614,058.16 |
| PO BOX 1500 | | PO BOX 1500 | |
| AKRON, OH 44309-1500 | Total: $614,058.16 | AKRON, OH 44309-1500 | Total: $614,058.16 |
| Claim Number: 2172 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 16412 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/02/2006 | | Date Filed: 11/08/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| REDROCK CAPITAL PARTNERS LLC | Administrative: | REDROCK CAPITAL PARTNERS LLC | Administrative: |
| 111 S MAIN ST STE C11 | Unsecured: $66,892.26 | 111 S MAIN ST STE C11 | Unsecured: $88,200.65 |
| PO BOX 9095 | | PO BOX 9095 | |
| BRECKENRIDGE, CO 80424 | Total: $66,892.26 | BRECKENRIDGE, CO 80424 | Total: $88,200.65 |
| Claim Number: 3856 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16301 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | Date Filed: 09/12/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| REDROCK CAPITAL PARTNERS LLC | Administrative: | REDROCK CAPITAL PARTNERS LLC | Administrative: |
| 111 S MAIN ST STE C11 | Unsecured: $58,295.21 | 111 S MAIN ST STE C11 | Unsecured: $58,295.21 |
| PO BOX 9095 | | PO BOX 9095 | |
| BRECKENRIDGE, CO 80424 | Total: $58,295.21 | BRECKENRIDGE, CO 80424 | Total: $58,295.21 |
| Claim Number: 200 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16300 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/28/2005 | | Date Filed: 09/12/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| REDROCK CAPITAL PARTNERS LLC | Administrative: | REDROCK CAPITAL PARTNERS LLC | Administrative: |
| 111 S MAIN ST STE C11 | Unsecured: $54,069.91 | 111 S MAIN ST STE C11 | Unsecured: $54,069.91 |
| PO BOX 9095 | | PO BOX 9095 | |
| BRECKENRIDGE, CO 80424 | Total: $54,069.91 | BRECKENRIDGE, CO 80424 | Total: $54,069.91 |
| Claim Number: 16289 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16391 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 09/07/2006 | | Date Filed: 10/10/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: $223,420.11 |
| | Priority: $154,629.40 | | Priority: |
| REDROCK CAPITAL PARTNERS LLC | Administrative: | REDROCK CAPITAL PARTNERS LLC | Administrative: |
| 111 S MAIN ST STE C11 | Unsecured: $914,212.99 | 111 S MAIN ST STE C11 | Unsecured: $690,792.88 |
| PO BOX 9095 | | PO BOX 9095 | |
| BRECKENRIDGE, CO 80424 | Total: $1,068,842.39 | BRECKENRIDGE, CO 80424 | Total: $914,212.99 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1657 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16338 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/24/2006 | | | Date Filed: 09/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| REDROCK CAPITAL PARTNERS LLC | Administrative: | | REDROCK CAPITAL PARTNERS LLC | Administrative: | |
| 111 S MAIN ST STE C11 | Unsecured: | $51,810.00 | 111 S MAIN ST STE C11 | Unsecured: | $51,810.00 |
| PO BOX 9095 | | | PO BOX 9095 | | |
| BRECKENRIDGE, CO 80424 | Total: | $51,810.00 | BRECKENRIDGE, CO 80424 | Total: | $51,810.00 |
| Claim Number: 16362 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16391 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/11/2006 | Secured: | $223,420.11 | Date Filed: 10/10/2006 | Secured: | $223,420.11 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| REDROCK CAPITAL PARTNERS LLC | Administrative: | | REDROCK CAPITAL PARTNERS LLC | Administrative: | |
| 111 S MAIN ST STE C11 | Unsecured: | $690,792.88 | 111 S MAIN ST STE C11 | Unsecured: | $690,792.88 |
| PO BOX 9095 | | | PO BOX 9095 | | |
| BRECKENRIDGE, CO 80424 | Total: | $914,212.99 | BRECKENRIDGE, CO 80424 | Total: | $914,212.99 |
| Claim Number: 1223 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16417 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/20/2005 | Secured: | | Date Filed: 11/13/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| REDROCK CAPITAL PARTNERS LLC | Administrative: | | ATMOS ENERGY | Administrative: | |
| 111 S MAIN ST STE C11 | Unsecured: | $4,835.77 | 111 S MAIN ST STE C11 | Unsecured: | $4,835.77 |
| PO BOX 9095 | | | PO BOX 9095 | | |
| BRECKENRIDGE, CO 80424 | Total: | $4,835.77 | BRECKENRIDGE, CO 80424 | Total: | $4,835.77 |
| Claim Number: 4002 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16412 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | Secured: | | Date Filed: 11/08/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| REDROCK CAPITAL PARTNERS LLC | Administrative: | | REDROCK CAPITAL PARTNERS LLC | Administrative: | |
| 111 S MAIN ST STE C11 | Unsecured: | $21,619.76 | 111 S MAIN ST STE C11 | Unsecured: | $88,200.65 |
| PO BOX 9095 | | | PO BOX 9095 | | |
| BRECKENRIDGE, CO 80424 | Total: | $21,619.76 | BRECKENRIDGE, CO 80424 | Total: | $88,200.65 |
| Claim Number: 16364 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16391 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/11/2006 | Secured: | $223,420.11 | Date Filed: 10/10/2006 | Secured: | $223,420.11 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| REDROCK CAPITAL PARTNERS LLC | Administrative: | | REDROCK CAPITAL PARTNERS LLC | Administrative: | |
| 111 S MAIN ST STE C11 | Unsecured: | $690,792.88 | 111 S MAIN ST STE C11 | Unsecured: | $690,792.88 |
| PO BOX 9095 | | | PO BOX 9095 | | |
| BRECKENRIDGE, CO 80424 | Total: | $914,212.99 | BRECKENRIDGE, CO 80424 | Total: | $914,212.99 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 4842 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 15474 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/05/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| REVENUE MANAGEMENT AS ASSIGNEE OF KINREI OF AMERICA LLC | Priority: | | LIQUIDITY SOLUTIONS INC | Priority: |
| 1 UNIVERSITY PLZ STE 312 | Administrative: | | ONE UNIVERSITY PLAZA STE 312 | Administrative: |
| HACKENSACK, NJ 07601 | Unsecured: $29,731.00 | | HACKENSACK, NJ 07601 | Unsecured: $22,213.00 |
| | Total: $29,731.00 | | | Total: $22,213.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 4841 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 15499 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/05/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| REVENUE MANAGEMENT AS ASSIGNEE OF LANDOVER COOLING TOWER SERVICE INC | Priority: | | LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF LANDOVER | Priority: |
| ONE UNIVERSITY PLAZA STE 312 | Administrative: | | COOLING TOWER SERVICE | Administrative: |
| | Unsecured: $1,400.00 | | ONE UNIVERSITY PLZ STE 312 | Unsecured: $1,400.00 |
| | Total: $1,400.00 | | HACKENSACK, NJ 07601 | Total: $1,400.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 16436 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 10894 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/30/2006 | | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| ROSE SYSTEMS CORPORATION | Priority: | | ROSE SYSTEMS CORPORATION | Priority: |
| 1009 MONTANA AVE | Administrative: | | 11450 ROJAS D6 | Administrative: |
| EL PASO, TX 79902 | Unsecured: $80,988.00 | | EL PASO, TX 79936 | Unsecured: $80,988.00 |
| | Total: $80,988.00 | | | Total: $80,988.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10177 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 14691 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| SIERRA LIQUIDITY FUND | Priority: | | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Priority: |
| 2699 WHITE RD STE 255 | Administrative: | | CHAPEL ELECTRIC CO LLC ASSIGNOR | Administrative: |
| IRVINE, CA 92614 | Unsecured: $8,385.57 | | 2699 WHITE RD STE 255 | Unsecured: $19,047.98 |
| | Total: $8,385.57 | | IRVINE, CA 92614 | Total: $19,047.98 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 3622 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 16320 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | | Date Filed: 09/18/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| SIMCO CONSTRUCTION INC | Priority: | | SIMCO CONSTRUCTION INC | Priority: |
| 1311 COMMERCE DR NW | Administrative: | | 1311 COMMERCE DR NW | Administrative: |
| DECATUR, AL 35601-7540 | Unsecured: $144,606.92 | | DECATUR, AL 35601 | Unsecured: $144,606.92 |
| | Total: $144,606.92 | | | Total: $144,606.92 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11048    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>  Secured: $55,000.00<br>  Priority<br>SOJITZ CORPORATION OF AMERICA<br>1211 AVE OF THE AMERICAS    Administrative:<br>NEW YORK, NY 10036    Unsecured: $71,344.36<br>  Total: $126,344.36 | Claim Number: 11606    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>  Secured: $55,000.00<br>  Priority<br>SOJITZ CORPORATION OF AMERICA<br>1211 AVE OF THE AMERICAS    Administrative:<br>NEW YORK, NY 10036    Unsecured: $71,344.36<br>  Total: $126,344.36 |
| Claim Number: 1007    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/05/2005<br>Creditor's Name and Address:<br>  Secured:<br>  Priority<br>STANDARD REGISTER COMPANY<br>600 ALBANY ST    Administrative:<br>DAYTON, OH 45408    Unsecured: $5,512.00<br>  Total: $5,512.00 | Claim Number: 3086    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br>  Secured:<br>  Priority<br>STANDARD REGISTER COMPANY<br>600 ALBANY ST    Administrative:<br>DAYTON, OH 45408    Unsecured: $11,195.10<br>  Total: $11,195.10 |
| Claim Number: 16434    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/27/2006<br>Creditor's Name and Address:<br>  Secured: $300,142.00<br>  Priority<br>STONEHILL INSTITUTIONAL PARTNERS LP<br>885 THIRD AVE 30TH FL    Administrative:<br>NEW YORK, NY 10022    Unsecured: $243,153.00<br>  Total: $543,295.00 | Claim Number: 15205    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>  Secured: $300,142.00<br>  Priority<br>FRIMO INC<br>50685 CENTURY CT    Administrative:<br>WIXOM, MI 48393    Unsecured: $241,647.00<br>  Total: $541,789.00 |
| Claim Number: 3944    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>  Secured:<br>  Priority<br>TEMPEL STEEL CO<br>5500 N WOLCOTT AVE    Administrative:<br>CHICAGO, IL 60640-1020    Unsecured: $123,994.71<br>  Total: $123,994.71 | Claim Number: 16422    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 11/17/2006<br>Creditor's Name and Address:<br>  Secured:<br>  Priority<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL    Administrative:<br>NEW YORK, NY 10019    Unsecured: $123,994.71<br>  Total: $123,994.71 |
| Claim Number: 10766    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>  Secured:<br>  Priority<br>TEXTRON FASTENING SYSTEMS CANADA LTD<br>KLESTADT & WINTERS LLP<br>292 MADISON AVE 17TH FL    Administrative:<br>NEW YORK, NY 10017-6314    Unsecured: $2,862.48<br>  Total: $2,862.48 | Claim Number: 14145    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>  Secured:<br>  Priority<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL    Administrative:<br>JERSEY CITY, NJ 07302    Unsecured: $0.00<br>  Total: $0.00 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: | 10768 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: | 14144 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

Claim To Be Expunged:
- Claim Number: 10768
- Date Filed: 07/25/2006
- Debtor: DELPHI CORPORATION (05-44481)
- Creditor's Name and Address:
  TEXTRON FASTENING SYSTEMS CANADA LTD
  KLESTADT & WINTERS LLP
  292 MADISON AVE 17TH FL
  NEW YORK, NY 10017-6314
- Secured:
- Priority:
- Administrative:
- Unsecured: $1,174.00
- Total: $1,174.00

Surviving Claim:
- Claim Number: 14144
- Date Filed: 07/31/2006
- Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
- Creditor's Name and Address:
  GOLDMAN SACHS CREDIT PARTNERS LP
  C O GOLDMAN SACHS & CO
  30 HUDSON 17TH FL
  JERSEY CITY, NJ 07302
- Secured:
- Priority:
- Administrative:
- Unsecured: $0.00
- Total: $0.00

---

Claim To Be Expunged:
- Claim Number: 1333
- Date Filed: 12/27/2005
- Debtor: DELPHI CORPORATION (05-44481)
- Creditor's Name and Address:
  THE HEALTH CARE AUTHORITY OF ATHENS
  AND LIMESTONE COUNTY DBA ATHENS
  LIMESTONE HOSPITAL
  WILMER & LEE PA
  PO BOX 710
  ATHENS, AL 35612
- Priority:
- Administrative:
- Unsecured: $1,785.00
- Total: $1,785.00

Surviving Claim:
- Claim Number: 4230
- Date Filed: 05/01/2006
- Debtor: DELPHI CORPORATION (05-44481)
- Creditor's Name and Address:
  HEALTHCARE AUTHORITY OF ATHENS
  WELLNESS CTR OF ATHENS LIME
  209 FITNESS WAY STE A
  ATHENS, AL 35611
- Secured:
- Priority:
- Administrative:
- Unsecured: $1,352.10
- Total: $1,352.10

---

Claim To Be Expunged:
- Claim Number: 645
- Date Filed: 11/17/2005
- Debtor: DELPHI CORPORATION (05-44481)
- Creditor's Name and Address:
  TOP LINE EXPRESS INC
  PO BOX 5277
  LIMA, OH 45802-5277
- Secured:
- Priority:
- Administrative:
- Unsecured: $187,330.77
- Total: $187,330.77

Surviving Claim:
- Claim Number: 16381
- Date Filed: 10/23/2006
- Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
- Creditor's Name and Address:
  LONGACRE MASTER FUND LTD
  810 SEVENTH AVE 22ND FL
  NEW YORK, NY 10019
- Secured:
- Priority:
- Administrative:
- Unsecured: $179,842.71
- Total: $179,842.71

---

Claim To Be Expunged:
- Claim Number: 4040
- Date Filed: 05/01/2006
- Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)
- Creditor's Name and Address:
  U S CUSTOMS AND BORDER PROTECTION
  6650 TELECOM DR
  PO BOX 68911
  INDIANAPOLIS, IN 46268
- Secured:
- Priority: $528.97
- Administrative:
- Unsecured: $528.97
- Total: $1,057.94

Surviving Claim:
- Claim Number: 16202
- Date Filed: 08/14/2006
- Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)
- Creditor's Name and Address:
  U S CUSTOMS AND BORDER PROTECTION
  6650 TELECOM DR
  PO BOX 68911
  INDIANAPOLIS, IN 46268
- Secured:
- Priority: $0.00
- Administrative:
- Unsecured:
- Total: $0.00

---

Claim To Be Expunged:
- Claim Number: 4036
- Date Filed: 05/01/2006
- Debtor: DELPHI CORPORATION (05-44481)
- Creditor's Name and Address:
  US CUSTOMS AND BORDER PROTECTION
  6650 TELECOM DR
  PO BOX 68911
  INDIANAPOLIS, IN 46268
- Secured: $695,741.35
- Priority: $0.00
- Administrative:
- Unsecured: $2,659,636.94
- Total: $3,355,378.29

Surviving Claim:
- Claim Number: 16127
- Date Filed: 08/09/2006
- Debtor: DELPHI CORPORATION (05-44481)
- Creditor's Name and Address:
  U S CUSTOMS AND BORDER PROTECTION
  6650 TELECOM DR
  PO BOX 68911
  INDIANAPOLIS, IN 46268
- Secured: $82,643.04
- Priority: $0.00
- Administrative:
- Unsecured: $0.00
- Total: $82,643.04

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 16456 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 12/15/2006 | | |
| Creditor's Name and Address: | | Secured: | $732,657.37 |
| | | Priority | $1,803,986.64 |
| US TIMKEN CO | | Administrative: | |
| PO BOX 6927 | | Unsecured: | $2,702,790.97 |
| 1835 DUEBER AVE SW | | | |
| CANTON, OH 44706-0927 | | Total: | $5,239,434.98 |

| | | | |
|---|---|---|---|
| Claim Number: | 14319 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | $551,667.27 |
| | | Priority: | |
| US TIMKEN CO | | Administrative: | $1,803,986.64 |
| 1835 DUEBER AVE | | Unsecured: | $2,883,781.07 |
| PO BOX 6927 | | | |
| CANTON, OH 44706-0927 | | Total: | $5,239,434.98 |

| | | | |
|---|---|---|---|
| Claim Number: | 2156 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 02/28/2006 | | |
| Creditor's Name and Address: | | Secured: | $10.00 |
| | | Priority | |
| VORYS SATER SEYMOUR AND PEASE LLP | | Administrative: | |
| 52 E GAY ST | | Unsecured: | $18,099.77 |
| PO BOX 1008 | | | |
| COLUMBUS, OH 43215 | | Total: | $18,109.77 |

| | | | |
|---|---|---|---|
| Claim Number: | 11393 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| VORYS SATER SEYMOUR AND PEASE LLP | | Administrative: | |
| 52 E GAY ST | | Unsecured: | $54,050.82 |
| PO BOX 1008 | | | |
| COLUMBUS, OH 43215 | | Total: | $54,050.82 |

| | | | |
|---|---|---|---|
| Claim Number: | 2546 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 04/04/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| WL GORE & ASSOCIATES INC | | Administrative: | |
| PO BOX 751334 | | Unsecured: | $3,420.00 |
| CHARLOTTE, NC 28275-1334 | | | |
| | | Total: | $3,420.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 11318 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| W L GORE & ASSOCIATES INC | | Administrative: | |
| 401 AIRPORT RD | | Unsecured: | $1,710.00 |
| ELKTON, MD 21921 | | | |
| | | Total: | $1,710.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 7442 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 06/05/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| WORLD CIRCUIT TECHNOLOGY INC | | Administrative: | |
| 67 WEST EASY ST | | Unsecured: | $8,162.00 |
| SIMI VALLEY, CA 93065 | | | |
| | | Total: | $8,162.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 16015 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: | 08/09/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| WORLD CIRCUIT TECHNOLOGY INC | | Administrative: | |
| 67 WEST EASY ST | | Unsecured: | $8,162.00 |
| SIMI VALLEY, CA 93065 | | | |
| | | Total: | $8,162.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 11641 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| YUHSHIN USA LIMITED DBA ORTECH | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $775,807.89 |
| BLOOMFIELD HILLS, MI 48304 | | | |
| | | Total: | $775,807.89 |

| | | | |
|---|---|---|---|
| Claim Number: | 16352 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 10/05/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| ORTECH YUHSHIN USA LTD | | Administrative: | |
| 2806 N INDUSTRIAL RD | | Unsecured: | $771,893.38 |
| KIRKSVILLE, MO 63501 | | | |
| | | Total: | $771,893.38 |

In re Delphi Corporation, et al.

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|

**Total Claims to be Expunged:** 94

**Total Asserted Amount to be Expunged:** $31,595,513.82

In re Delphi Corporation, et al.

Eighth Omnibus Claims Objection

EXHIBIT A-2 - DUPLICATES WITH MULTIPLE SURVIVING CLAIMS

| Claims To Be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 11545 <br> **Date Filed:** 7/27/2006 <br> **Creditor's Name and Address:** <br><br> AMPHENOL CORP <br> AMPHENOL RF <br> 4 OLD NEWTON RD <br> DANBURY, CT 06810 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $ 705,443.75 <br> Total: $ 705,443.75 | **Claim Number:** 10600 <br> **Date Filed:** 7/25/2006 <br> **Creditor's Name and Address:** <br><br> AMPHENOL CORP <br> AMPHENOL RF <br> 4 OLD NEWTON RD <br> DANBURY, CT 06810 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $ 11,751.37 <br> Total: $ 11,751.37 |
| | **Claim Number:** 10716 <br> **Date Filed:** 7/25/2006 <br> **Creditor's Name and Address:** <br><br> AMPHENOL CORP <br> AMPHENOL RF <br> 4 OLD NEWTON RD <br> DANBURY, CT 06810 <br><br> **Debtor:** DELPHI CONNECTION SYSTEMS (05-44624) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $ 693,692.38 <br> Total: $ 693,692.38 |
| **Claim Number:** 16299 <br> **Date Filed:** 9/11/2006 <br> **Creditor's Name and Address:** <br><br> BONA VISTA <br> PROGRAMS INC <br> 1220 E LAGUNA <br> PO BOX 2496 <br> KOKOMO, IN 46904-2496 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $ 24,799.46 <br> Total: $ 24,799.46 | **Claim Number:** 1390 <br> **Date Filed:** 12/30/2005 <br> **Creditor's Name and Address:** <br><br> BONA VISTA <br> PROGRAMS INC <br> 1220 E LAGUNA <br> PO BOX 2496 <br> KOKOMO, IN 46904-2496 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $ 22,210.98 <br> Total: $ 22,210.98 |
| | **Claim Number:** 9400 <br> **Date Filed:** 7/12/2006 <br> **Creditor's Name and Address:** <br><br> BONA VISTA <br> PROGRAMS INC <br> 1220 E LAGUNA <br> PO BOX 2496 <br> KOKOMO, IN 46904-2496 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $ 2,588.48 <br> Total: $ 2,588.48 |

Total Claims to be Expunged: 2

Total Asserted Amount to be Expunged: $730,243.21

In re Delphi Corporation, et al.                                                                                    **Eighth Omnibus Claims Objection**

**EXHIBIT B - DUPLICATE OF CONSOLIDATED TRUSTEE CLAIM**

| Claim To Be Expunged | Surviving Claim |
|---|---|
| Claim Number: 16092     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10271     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 08/09/2006 | Date Filed: 07/24/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GUNTHER ADEN AND KAETHE ADEN    Administrative: | WILMINGTON TRUST COMPANY AS    Administrative: |
| FRUEHLINGSGARTEN 39    Unsecured: $9,302.00 | INDENTURE TRUSTEE    Unsecured: $2,044,593,403.00 |
| HAMBURG, D 22297 | KIRKPATRICK & LOCKHART NICHOLOSN GR |
| GERMANY    Total: $9,302.00 | 599 LEXINGTON AVE |
|  | NEW YORK, NY 10022    Total: $2,044,593,403.00 |

**Total Claims to be Expunged:** 1

**Total Asserted Amount to be Expunged:** $9,302.00

Page 1 of 1

**In re Delphi Corporation, et al.**                    **Eighth Omnibus Claims Objection**

**EXHIBIT C-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AUSTIN L JARVIS CUST KENNETH T JARVIS UNIF GIFT MIN ACT APT 5 M 1834 CATON AVE BROOKLYN, NY 11226-2815 | 3022 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| WRIGHT EXPRESS CORP 97 DARLING AVE SOUTH PORTLAND, ME 04106 | 6994 | Secured: Priority: Administrative: Unsecured: Total: | $8,794.12 $8,794.12 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **2** | **$8,794.12** | | | |

05-44481-rdd   Doc 7481   Filed 03/29/07   Entered 03/29/07 20:54:42   Main Document

In re Delphi Corporation, et al.                    Pg 77 of 672                    Eighth Omnibus Claims Objection

**EXHIBIT C-2 - UNTIMELY EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN F MILLER<br>66 GENTLE RD<br>SINGAPORE, 309190 | 16461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,231.00<br>$1,231.00 | 12/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN F MILLER AND JEAN R MILLER JT TEN<br>66 GENTLE RD<br>SINGAPORE, 309190 | 16462 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $935.00<br>$935.00 | 12/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY R BERRY<br>600 THOMAS AVE<br>ROCHESTER, NY 14617-1435 | 16463 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,539.00<br>$1,539.00 | 12/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS ELOISE C YAMAMOTO<br>100 STADLER DR<br>WOODSIDE, CA 94062-4817 | 16459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEVEN P MC DONALD<br>923 N REMBRANDT<br>ROYAL OAK, MI 48067-2082 | 16458 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $87.00<br>$87.00 | 12/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIVIAN ROTHSCHILD<br>1530 PALISADE AVE APT 23B<br>FORT LEE, NJ 07024-5417 | 16451 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,300.57<br>$5,300.57 | 12/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **6** | | **$9,092.57** | | |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1979 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1953 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DREAL INC (05-44627) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1978 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1983 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1984 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1949 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1976 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1955 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1962 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1964 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1970 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1973 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1975 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1977 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1969 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1950 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1957 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | ASPIRE, INC (05-44618) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1960 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1948 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1967 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1974 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1968 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI CHINA LLC (05-44577) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1961 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1963 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |

In re Delphi Corporation, et al.    Eighth Omnibus Claims Objection

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1966 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI CORPORATION (05-44481) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1980 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1982 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1946 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI CORPORATION (05-44481) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1951 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1956 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1965 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1972 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1981 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1952 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1947 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1954 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1958 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI LLC (05-44615) |
| PULLMAN BANK & TRUST COMPANY ARENT FOX PLLC 1675 BROADWAY NEW YORK, NY 10019 | 1609 | Secured: Priority: Administrative: Unsecured: Total: | $119,766.15 $130,271.34 $250,037.49 | 01/19/2006 | DELPHI CORPORATION (05-44481) |
| THE HUNTINGTON NATIONAL BANK 2361 MORE RD  NC2W21 COLUMBUS, OH 43229 | 1009 | Secured: Priority: Administrative: Unsecured: Total: | $635,801.40 $635,801.40 | 12/05/2005 | DELPHI CORPORATION (05-44481) |
| THE HUNTINGTON NATIONAL BANK 2361 MORE RD  NC2W21 COLUMBUS, OH 43229 | 1008 | Secured: Priority: Administrative: Unsecured: Total: | $8,774.64 $8,774.64 | 12/05/2005 | DELPHI CORPORATION (05-44481) |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1875 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1877 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI CORPORATION (05-44481) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1842 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1847 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1849 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI LLC (05-44615) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1857 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1859 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1855 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1853 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1863 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1865 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1841 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1846 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1870 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1866 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1867 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1862 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1873 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1858 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI CORPORATION (05-44481) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1872 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1839 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1852 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1840 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1844 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DREAL INC (05-44627) |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1843 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1845 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1860 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI CHINA LLC (05-44577) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1864 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1868 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1869 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1876 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1851 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1861 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1848 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | ASPIRE, INC (05-44618) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1856 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1874 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1871 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1819 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI CORPORATION (05-44481) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1802 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1836 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1800 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1812 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1811 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI LLC (05-44615) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1808 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1835 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1809 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1810 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | ASPIRE, INC (05-44618) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1804 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |

In re Delphi Corporation, et al.

Eighth Omnibus Claims Objection

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1806 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DREAL INC (05-44627) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1801 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1805 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1838 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/02/2006 | DELPHI CORPORATION (05-44481) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1807 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1837 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1803 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1834 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1832 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1825 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1824 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1820 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1830 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1817 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1833 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1829 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |

05-44481-rdd    Doc 7481    Filed 03/29/07    Entered 03/29/07 20:54:42    Main Document

In re Delphi Corporation, et al.                    Pg 91 of 672                    Eighth Omnibus Claims Objection

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1822 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |

In re Delphi Corporation, et al.                                      Eighth Omnibus Claims Objection

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1816 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1823 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1813 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1821 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI CHINA LLC (05-44577) |

Total:     116          $894,613.53

In re Delphi Corporation, et al.

Eighth Omnibus Claims Objection

**EXHIBIT E - ADJOURNED DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11575 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11574 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $37,451.44 | Creditor's Name and Address: | Secured: $37,451.44 |
| | Priority | | Priority |
| ALLIANCE PRECISION PLASTICS CO | Administrative: | ALLIANCE PRECISION PLASTICS CO | Administrative: |
| AS ATTYS FOR ALLIANCE PRECISION PLA | Unsecured: | HANCOCK & ESTABROOK LLP | Unsecured: |
| 1500 TOWER I PO BOX 4976 | | AS ATTYS FOR ALLIANCE PRECISION PLA | |
| SYRACUSE, NY 13221-4976 | Total: $37,451.44 | 1500 TOWER I PO BOX 4976 | |
| | | SYRACUSE, NY 13221-4976 | Total: $37,451.44 |

| | | | |
|---|---|---|---|
| Claim Number: 3972 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11267 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $80,786.39 | Creditor's Name and Address: | Secured: $80,786.39 |
| | Priority | | Priority |
| CITY OF WYOMING MICHIGAN | Administrative: | CITY OF WYOMING MICHIGAN | Administrative: |
| 1155 28TH ST SW | Unsecured: | 1155 28TH ST SW | Unsecured: |
| WYOMING, MI 49509 | | WYOMING, MI 49509 | |
| | Total: $80,786.39 | | Total: $80,786.39 |

| | | | |
|---|---|---|---|
| Claim Number: 6991 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16386 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/30/2006 | | Date Filed: 10/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CONTRARIAN FUNDS LLC | Administrative: | HAIN CAPITAL HOLDINGS LLC | Administrative: |
| 411 W PUTNAM AVE STE 225 | Unsecured: $168,862.08 | 301 RTE 17 6TH FL | Unsecured: $168,862.08 |
| GREENWICH, CT 06830 | | RUTHERFORD, NJ 07070 | |
| | Total: $168,862.08 | | Total: $168,862.08 |

| | | | |
|---|---|---|---|
| Claim Number: 14878 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16447 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/31/2006 | | Date Filed: 12/08/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CONTRARIAN FUNDS LLC | Administrative: | WRIGHT PLASTIC PRODUCTS CO LLC | Administrative: |
| 411 W PUTNAM AVE STE 225 | Unsecured: $76,844.72 | 201 CONDENSERY RD | Unsecured: $76,844.72 |
| GREENWICH, CT 06830 | | SHERIDAN, MI 48884 | |
| | Total: $76,844.72 | | Total: $76,844.72 |

| | | | |
|---|---|---|---|
| Claim Number: 15593 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 15589 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HYUNDAI MOTOR AMERICA | Administrative: | HYUNDAI MOTOR AMERICA | Administrative: |
| 10550 TALBERT AVE | Unsecured: $0.00 | 10550 TALBERT AVE | Unsecured: $0.00 |
| FOUNTAIN VALLEY, CA 92708-6031 | | FOUNTAIN VALLEY, CA 92708-6031 | |
| | Total: $0.00 | | Total: $0.00 |

In re Delphi Corporation, et al.

Eighth Omnibus Claims Objection

**EXHIBIT E - ADJOURNED DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15591 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 15589 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HYUNDAI MOTOR AMERICA | Administrative: | HYUNDAI MOTOR AMERICA | Administrative: |
| 10550 TALBERT AVE | Unsecured: $0.00 | 10550 TALBERT AVE | Unsecured: $0.00 |
| FOUNTAIN VALLEY, CA 92708-6031 | | FOUNTAIN VALLEY, CA 92708-6031 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15594 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 15589 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HYUNDAI MOTOR AMERICA | Administrative: | HYUNDAI MOTOR AMERICA | Administrative: |
| 10550 TALBERT AVE | Unsecured: $0.00 | 10550 TALBERT AVE | Unsecured: $0.00 |
| FOUNTAIN VALLEY, CA 92708-6031 | | FOUNTAIN VALLEY, CA 92708-6031 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15590 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 15589 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HYUNDAI MOTOR AMERICA | Administrative: | HYUNDAI MOTOR AMERICA | Administrative: |
| 10550 TALBERT AVE | Unsecured: $0.00 | 10550 TALBERT AVE | Unsecured: $0.00 |
| FOUNTAIN VALLEY, CA 92708-6031 | | FOUNTAIN VALLEY, CA 92708-6031 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15584 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 15585 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HYUNDAI MOTOR COMPANY | Administrative: | HYUNDAI MOTOR COMPANY | Administrative: |
| 10550 TALBERT AVE | Unsecured: $0.00 | 10550 TALBERT AVE | Unsecured: $0.00 |
| FOUNTAIN VALLEY, CA 92708-6031 | | FOUNTAIN VALLEY, CA 92708-6031 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15588 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 15585 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HYUNDAI MOTOR COMPANY | Administrative: | HYUNDAI MOTOR COMPANY | Administrative: |
| 10550 TALBERT AVE | Unsecured: $0.00 | 10550 TALBERT AVE | Unsecured: $0.00 |
| FOUNTAIN VALLEY, CA 92708-6031 | | FOUNTAIN VALLEY, CA 92708-6031 | |
| | Total: $0.00 | | Total: $0.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 7481    Filed 03/29/07    Entered 03/29/07 20:54:42    Main Document    Eighth Omnibus Claims Objection

Pg 95 of 672

**EXHIBIT E - ADJOURNED DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|

| Claim To Be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15595<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HYUNDAI MOTOR COMPANY<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 15585<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HYUNDAI MOTOR COMPANY<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 15586<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HYUNDAI MOTOR COMPANY<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 15585<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HYUNDAI MOTOR COMPANY<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 15770<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SPCP GROUP LLC AS ASSIGNEE OF INTERNET CORPORATION<br>SILVER POINT CAPITAL<br>TWO GREENWICH PLAZA<br>GREENWICH, CT 06830 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $3,750,708.82<br>Total: $3,750,708.82 | Claim Number: 14489<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SPCP GROUP LLC AS ASSIGNEE OF INTERNET CORPORATION<br>SILVER POINT CAPITAL<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $3,750,708.82<br>Total: $3,750,708.82 |
| Claim Number: 14107<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SPCP GROUP LLC AS ASSIGNEE OF INTERNET CORPORATION<br>SILVER POINT CAPITAL<br>TWO GREENWICH PLAZA<br>GREENWICH, CT 06830 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $3,750,708.82<br>Total: $3,750,708.82 | Claim Number: 14489<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SPCP GROUP LLC AS ASSIGNEE OF INTERNET CORPORATION<br>SILVER POINT CAPITAL<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $3,750,708.82<br>Total: $3,750,708.82 |

**Total Claims to be Expunged:**    **14**

**Total Asserted Amount to be Expunged:**    **$7,865,362.27**

In re Delphi Corporation, et al.                                                      Eighth Omnibus Claims Objection

**EXHIBIT F - ADJOURNED PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD R SWEETON AND SARAH E SWEETON<br>BOULT CUMMINGS CONNERS & BERRY PLC<br>1600 DIVISION ST STE 700<br>NASHVILLE, TN 37203 | 11198 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326,713.00<br>$326,713.00 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Total:** | **1** | **$326,713.00** | | | |

# EXHIBIT F

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AGUA PERFECT OF EL PASO<br>PO BOX 56<br>MOBERLY, MO 65270 | 904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,712.35<br><br><br><br>$3,712.35 | 11/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| AKSYS LTD<br>TWO MARRIOTT DR<br>LINCOLNSHIRE, IL 60069 | 15142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$93,393.28<br><br>$93,393.28 | 07/31/2006 | DELPHI MEDICAL<br>SYSTEMS COLORADO<br>CORPORATION (05-44507) |
| AKSYS LTD<br>TWO MARRIOTT DR<br>LINCOLNSHIRE, IL 60069 | 15143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,867,337.05<br><br><br><br>$2,867,337.05 | 07/31/2006 | DELPHI MEDICAL<br>SYSTEMS COLORADO<br>CORPORATION (05-44507) |
| AL SERRA CHEVROLET<br>G6167 S SAGINAW ST<br>GRAND BLANC, MI 48439 | 3347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$79.39<br>$79.39 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALPHA 1 INDUCTION SERVICE CTR<br>1525 OLD ALUM CREEK DR<br>COLUMBUS, OH 43209-2712 | 9381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$36,250.00<br>$36,250.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| AM SHEET METAL INC<br>AM METAL SPECIALTIES<br>410 W 2ND AVE<br>S WILLIAMSPORT, PA 17702 | 2179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$154,240.39<br>$154,240.39 | 03/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| APPLIED INDUSTRIAL<br>TECHNOLOGIES TX LP<br>ONE APPLIED PLAZA<br>E 36TH ST & EUCLID AVE<br>CLEVELAND, OH 44115-5056 | 10636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,823.46<br>$1,823.46 | 07/25/2006 | DELPHI CHINA LLC<br>(05-44577) |
| ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | 11532 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$22,832.95<br>$22,832.95 | 07/27/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                                Ninth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | 1769 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$34,000.00<br>$34,000.00 | 02/03/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| BERGQUIST CO THE<br>18930 W 78TH ST<br>CHANHASSEN, 55317 | 12447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,047.09<br>$3,047.09 | 07/28/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| BERGQUIST COMPANY<br>18930 WEST 78TH ST<br>CHANHASSEN, MN 55317 | 12450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,879.00<br>$6,879.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BREMEN BEARINGS INC<br>2928 GARY DR<br>PLYMOUTH, IN 46563 | 5575 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$25,148.96<br>$25,148.96 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE, NC 27560 | 1903 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$48.94<br><br><br>$48.94 | 02/08/2006 | DELPHI CORPORATION (05-44481) |
| BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE, NC 27560 | 1906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,039.00<br><br><br>$2,039.00 | 02/08/2006 | DELPHI CORPORATION (05-44481) |
| BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE, NC 27560 | 1904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,957.60<br><br><br>$1,957.60 | 02/08/2006 | DELPHI CORPORATION (05-44481) |
| CANANWILL INC<br>1234 MARKET ST STE 340<br>PHILADELPHIA, PA 19107 | 261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,688,465.33<br><br><br><br>$1,688,465.33 | 10/31/2005 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    Ninth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CDW COMPUTER CENTERS INC<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $214.75<br>$214.75 | 11/01/2005 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| CHARLES HANEY<br>PROVOST UMPHREY LAW FIRM<br>490 PARK STEET<br>BEAUMONT, TX 77701 | 1603 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 01/18/2006 | DELPHI CORPORATION (05-44481) |
| CINDY PALMER AS PR OF THE ESTATE OF MICHAEL PALMER DECEASED<br>1024 N MICHIGAN AVE<br>SAGINAW, MI 48605 | 848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/28/2005 | DELPHI CORPORATION (05-44481) |
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION<br>PO BOX 2156<br>RICHMOND, VA 23218 | 9643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,328.32<br>$28,328.32 | 07/17/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| CON WAY TRANSPORTATION<br>5555 RUFE SNOW DR STE 5515<br>N RICHLAND HILLS, TX 76180 | 2241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $537.00<br>$537.00 | 01/17/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| DICKSON FINANCE GROUP INC<br>DICKSON ALLAN<br>2800 LIVERNOIS<br>TROY, MI 48083 | 7453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,000.00<br>$20,000.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DJ PRODUCTS INC<br>1009 4TH ST NW<br>LITTLE FALLS, MN 56345 | 391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,677.50<br>$5,677.50 | 11/07/2005 | DELPHI CORPORATION (05-44481) |
| DOW CORNING CORPORATION<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 7340 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,014.22<br>$2,014.22 | 06/02/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |

05-44481-rdd   Doc 7481   Filed 03/29/07   Entered 03/29/07 20:54:42   Main Document
Pg 101 of 672

In re Delphi Corporation, et al.                                                    Ninth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ETAS INC<br>3021 MILLER RD<br>ANN ARBOR, MI 48103 | 9779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,752.87<br>$9,752.87 | 07/18/2006 | DELPHI CHINA LLC<br>(05-44577) |
| FERRO MAGNETICS SHANGHAI LTD<br>228 XIUYAN RD KANGQIAO INDUSTR<br>ZONE PUDONG NEW DISTRICT<br>SHANGHAI, 201315<br>CHINA | 9033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,500.00<br>$6,500.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRENCH JL UK LTD FRENCHJL<br>16 FREEBOURNES RD<br>WITHAM ESSEX, CM8 3DX<br>UNITED KINGDOM | 4401 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,580.08<br>$9,580.08 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| FURNACE CONTROL CORP<br>5610 WEST FLORIST AVE<br>MILWAUKEE, WI 53218-1621 | 10241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,119.78<br>$3,119.78 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLOBAL MANUFACTURING<br>SOLUTIONS INC<br>9562 N DIXIE HWY<br>FRANKLIN, OH 45005 | 431 | Secured:<br>Priority: $15,510.00<br>Administrative:<br>Unsecured:<br>Total: | $15,510.00 | 11/08/2005 | DELPHI CORPORATION<br>(05-44481) |
| GLOBAL SUPPORT SOFTWARE CORP<br>249 CENTRAL PARK AVE STE 200<br>VIRGINIA BEACH, VA 23462 | 2951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,625.00<br>$1,625.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELVEOT RUBBER & PLASTIC<br>TECHNOLOGIES<br>158 N MAIN ST<br>PLYMOUTH, MI 48170 | 931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $83,542.70<br>$83,542.70 | 11/29/2005 | DELPHI CORPORATION<br>(05-44481) |
| HERITAGE ENVIRONMENTAL<br>SERVICES INC<br>L 2419<br>COLUMBUS, OH 43260 | 5968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,246.80<br>$3,246.80 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INDOFF INC<br>1508 A BELVIDERE ST<br>EL PASO, TX 79912 | 5576 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $131.25<br>$131.25 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| KAC HOLDINGS INC DBA KESTER KESTER<br>515 E TOUHY AVE<br>DES PLAINES, IL 60018 | 15566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,792.90<br>$2,792.90 | 07/31/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| KENNETH MASON PUBLICATIONS LTD<br>THE BOOK BARN<br>WESTBOURNE HAMPSHIRE<br>ENGLAND P010 8RS, UNITED KINGDOM | 3061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $480.00<br>$480.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| KING COLLISION CENTER INC<br>2000 N RIVER RD<br>WARREN, OH 44483 | 1228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,416.31<br>$2,416.31 | 12/21/2005 | DELPHI CORPORATION (05-44481) |
| MAYER TOOL & ENGINEERING INC<br>1404 N CTRVILLE RD<br>STRUGIS, MI 49091 | 8648 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,550.00<br>$18,550.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| MODEL ELECTRONICS INC<br>615 E CRESCENT AVE<br>RAMSEY, NJ 07446 | 135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $102,823.24<br>$102,823.24 | 10/27/2005 | DELPHI CORPORATION (05-44481) |
| MONTGOMERY COUNTY TREASURER<br>PO BOX 817600<br>DAYTON, OH 45481 | 8538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $80,205.43<br><br><br><br>$80,205.43 | 06/26/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| NATIONAL CITY COMMERCIAL CAPITAL CORPORATION<br>995 DALTON AVE<br>CINCINNATI, OH 45203 | 8717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,035.86<br>$20,035.86 | 06/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    Ninth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PARAMOUNT HEALTH CARE<br>337X<br>PO BOX 9566<br>TOLEDO, OH 43697 | 4432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $175,705.00<br>$175,705.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| PAUL C MALLIS AND MARY ANN MALLIS TRUSTEES FOR MALLIS FAMILY TRUST DTD 112583<br>1128 ARDEN RD<br>PASADENA, CA 91106-4148 | 10692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,678.00<br>$6,678.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| PRECISION PLASTIC INC<br>PO BOX 329<br>900 W CONNEX ION WAY<br>COLUMBIA CITY, IN 46725 | 7479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,954.46<br><br><br><br>$2,954.46 | 06/05/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| RIDGEWOOD USA LTD<br>2501 CHICAGO ST STE 2<br>VALPARAISO, IN 46383 | 5578 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,504.54<br>$7,504.54 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT A DENTON INC<br>2967 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309 | 561 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $54,240.20<br>$54,240.20 | 11/14/2005 | DELPHI CORPORATION (05-44481) |
| RSA INC<br>ADD CHG 06 21 04 AH<br>525 TYLER RD UNIT S<br>SAINT CHARLES, IL 60174 | 3968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,575.40<br>$2,575.40 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SCHENCK PEGASUS CORP<br>2890 JOHN R RD<br>TROY, MI 48093 | 1689 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,879.00<br>$2,879.00 | 01/30/2006 | DELPHI CORPORATION (05-44481) |
| SECURITY CORPORATION<br>22325 ROETHEL DR<br>NOVI, MI 48375 | 6373 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $43,200.00<br>$43,200.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SENSORDATA TECHNOLOGIES INC<br>43626 UTICA RD<br>STERLING HEIGHTS, MI 48314-235 | 6581 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,478.50<br>$10,478.50 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUNNY METAL INC<br>1209 E DAYTON YELLOW SPRINGS RD<br>210<br>FAIRBORN, OH 45324 | 98 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65,280.00<br>$65,280.00 | 10/25/2005 | DELPHI CORPORATION<br>(05-44481) |
| TAWAS INDUSTRIES COMPONENTS INC<br>905 CEDER ST<br>TAWAS, MI 48763 | 13504 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $519,815.68<br>$519,815.68 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| TAX COLLECTOR SANTA CLARA COUNTY<br>COUNTY ADMINISTRATION BUILDING<br>70 W HEDDING ST<br>EAST WING 6TH FL<br>SAN JOSE, CA 95110-1767 | 9179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,070.70<br>$9,070.70 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| THE LEE COMPANY<br>PO BOX 424<br>WESTBROOK, CT 06498 | 11621 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $46,579.40<br>$46,579.40 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| TREASURER STATE OF OHIO<br>OHIO DEPARTMENT OF HEALTH<br>161 SOUTH HIGH ST STE 400<br>AKRON, OH 44308 | 1476 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,326.00<br>$1,326.00 | 01/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| WOMENS BUSINESS ENTERPRISE NAT COUNCIL<br>1120 CONNECTICUT AVE NW STE 1000<br>WASHINGTON, DC 20036 | 11149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,000.00<br>$15,000.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **55** | **$6,321,625.68** | | | |

**EXHIBIT B-2 - UNTIMELY BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ASSOCIATION OF INTERNATIONAL AUTOMOBILE MANUFACTURERS INC 2111 WILSON BLVD STE 1150 ARLINGTON, VA 22201 | 16016 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,500.00<br>$17,500.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MARICOPA COUNTY TREASURERS OFFICE 4742 N 24TH ST STE 100 PHOENIX, AZ 85016 | 16303 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,041.34<br><br><br><br>$6,041.34 | 09/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MARICOPA COUNTY TREASURERS OFFICE HERBERT SCHENK PC 4742 N 24TH ST STE 100 PHOENIX, AZ 85016 | 16302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,041.34<br><br><br><br>$6,041.34 | 09/12/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **3** | | **$29,582.68** | | |

In re Delphi Corporation, et al.                                                    Ninth Omnibus Claims Objection

## EXHIBIT C - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| 3D SYSTEMS INC<br>459 S ANDERSON RD STE 10<br>ROCK HILL, SC 29730 | 16319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $109,872.00<br>$109,872.00 | 09/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| A J OSTER WEST INC<br>22833 LA PALMA AVE<br>YORBA LINDA, CA 92887 | 16356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $241,489.11<br>$241,489.11 | 10/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| ACE ASPHALT & PAVING<br>9300 DIX AVE<br>DETROIT, MI 48209 | 16276 | Secured: $34,450.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $34,450.00 | | 08/28/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| ARCA XYTEC SYSTEMS INC EFT<br>PO BOX 99057<br>TACOMA, WA 98499 | 16253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $92,379.68<br>$92,379.68 | 08/22/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| ASHLAND INCORPORATED<br>COLLECTION DEPARTMENT DS 3<br>PO BOX 2219<br>COLUMBUS, OH 43216 | 16350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $278,378.06<br>$278,378.06 | 10/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| ASM CAPITAL AS ASSIGNEE FOR<br>ROBINSON INDUSTRIES INC<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797 | 16390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $263,968.02<br>$263,968.02 | 10/27/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| AT&T CORP<br>1355 W UNIVERSITY DR<br>MESA, AZ 85021 | 16335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,429,285.33<br>$4,429,285.33 | 09/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| CONTROL GAGING INC<br>5200 VENTURE DR<br>ANN ARBOR, MI 48108 | 16268 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,162.00<br>$13,162.00 | 08/25/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                              Ninth Omnibus Claims Objection

## EXHIBIT C - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELRINGKLINGER AG<br>MAX EYTH STR 2<br>DETTINGEN ERMS, 72581<br>GERMANY | 16437 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $105,412.14<br>$105,412.14 | 12/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ENGINEERED SINTERED<br>COMPONENTS INC<br>250 OLD MURDOCK RD<br>TROUTMAN, NC 28166<br><br>HAIN CAPITAL HOLDINGS LLC<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070 | 16316 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,443.36<br>$69,471.36<br>$76,914.72 | 09/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERM MIDSTATES INC<br>DBA ERM MIDSTATES<br>1701 GOLF RD STE 1000<br>ROLLING MEADOWS, IL 60008 | 16380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $76,030.69<br>$76,030.69 | 10/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| FA TECH CORP<br>9065 SUTTON PL<br>HAMILTON, OH 45011-9316 | 16215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65,785.00<br>$65,785.00 | 08/16/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| HAIN CAPITAL HOLDINGS LLC<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070 | 16145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,070.00<br>$11,070.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| INDUCTOHEAT INC EFT<br>32251 N AVIS DR<br>MADISON HEIGHTS, MI 48071-1563 | 16314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,746.07<br>$27,746.07 | 09/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES JOSEPH BATES II<br>400 N 10TH ST<br>ALBIA, IA 52531-1462 | 16389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5.58<br>$5.58 | 10/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MAGID GLOVE & SAFETY MFG CO LLC<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | 16291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $115,905.47<br>$30,290.39<br>$146,195.86 | 09/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**In re Delphi Corporation, et al.**                                    **Ninth Omnibus Claims Objection**

## EXHIBIT C - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OSCO INC EFT<br>2937 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309 | 16399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,750.00<br>$9,750.00 | 10/31/2006 | DELPHI CORPORATION (05-44481) |
| PITNEY BOWES CREDIT CORPORATION<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 16360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,596.87<br>$5,596.87 | 10/10/2006 | DELPHI CORPORATION (05-44481) |
| PLASTICSOURCE INC<br>ADD CHG 01 10 05 AH<br>15 FOUNDERS BLVD<br>EL PASO, TX 79906 | 16279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $73,372.00<br>$73,372.00 | 08/31/2006 | DELPHI CORPORATION (05-44481) |
| QUALITY LOGISTICAL SERVICES INC<br>3525 CAPITAL CITY BLVD<br>LANSING, MI 48906 | 16373 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $108,222.83<br>$108,222.83 | 10/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| REMSTAR INTERNATIONAL INC<br>41 EISENHOWER DR<br>WESTBROOK, ME 04092 | 16448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,516.38<br>$5,516.38 | 12/11/2006 | DELPHI CORPORATION (05-44481) |
| SBC LONG DISTANCE INC<br>PO BOX 769<br>ARLINGTON, TX 76004 | 16345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,890.79<br>$4,890.79 | 10/02/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| **Total:** | **22** | **$6,179,493.13** | | | |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 15805<br>Date Filed:08/02/06<br>Docketed Total:  $12,491.44<br>Filing Creditor Name and Address<br>1ST CHOICE HEATING & COOLING I<br>8147 ISLANDVIEW DR<br>NEWAYGO MI 49337 | Claim Holder Name and Address<br><br>1ST CHOICE HEATING & COOLING I<br>8147 ISLANDVIEW DR<br>NEWAYGO MI 49337 | Docketed Total | | $12,491.44 | | Modified Total | | | $12,491.44 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | | **Unsecured** |
| | 05-44481 | $12,491.44<br>$12,491.44 | | | 05-44640 | $12,491.44<br>$12,491.44 | | | |
| Claim: 5302<br>Date Filed:05/18/06<br>Docketed Total:  $59.96<br>Filing Creditor Name and Address<br>3 D SERVICE LTD<br>800 NAVE RD SE<br>MASILLON OH 44646 | Claim Holder Name and Address<br><br>3 D SERVICE LTD<br>800 NAVE RD SE<br>MASILLON OH 44646 | Docketed Total | | $59.96 | | Modified Total | | | $59.96 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | | **Unsecured** |
| | 05-44481 | | | $59.96<br>$59.96 | 05-44640 | | | | $59.96<br>$59.96 |
| Claim: 483<br>Date Filed:11/10/05<br>Docketed Total:  $4,696.50<br>Filing Creditor Name and Address<br>A 1 QUALITY SYSTEMS INC<br>1101 SE 59TH ST<br>OKLAHOMA CITY OK 73129 | Claim Holder Name and Address<br><br>A 1 QUALITY SYSTEMS INC<br>1101 SE 59TH ST<br>OKLAHOMA CITY OK 73129 | Docketed Total | | $4,696.50 | | Modified Total | | | $4,696.50 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | | **Unsecured** |
| | 05-44481 | | | $4,696.50<br>$4,696.50 | 05-44640 | | | | $4,696.50<br>$4,696.50 |
| Claim: 232<br>Date Filed:10/31/05<br>Docketed Total:  $10,232.72<br>Filing Creditor Name and Address<br>A 1 SPRINKLER CO INC<br>3720 BENNER RD<br>MIAMISBURG OH 45342 | Claim Holder Name and Address<br><br>A 1 SPRINKLER CO INC<br>3720 BENNER RD<br>MIAMISBURG OH 45342 | Docketed Total | | $10,232.72 | | Modified Total | | | $1,032.72 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | | **Unsecured** |
| | 05-44481 | | | $10,232.72<br>$10,232.72 | 05-44640 | | | | $1,032.72<br>$1,032.72 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   1 of  405

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9546<br>Date Filed:07/17/06<br>Docketed Total:  $5,002.51<br>Filing Creditor Name and Address<br> A HENRIQUES & CA SA<br> RUE OLIVEIRA JUNIOR 786<br> APARIA 3701 909 S JODO DA<br> MADEIRA<br><br> PORTUGAL | Claim Holder Name and Address  Docketed Total  $5,002.51<br><br>A HENRIQUES & CA SA<br>RUE OLIVEIRA JUNIOR 786<br>APARIA 3701 909 S JODO DA<br>MADEIRA<br><br>PORTUGAL | Modified Total  $2,752.57 | | | | | | |
| | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** $5,002.51 $5,002.51 | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** $2,752.57 $2,752.57 |
| Claim: 2390<br>Date Filed:03/24/06<br>Docketed Total:  $29,406.50<br>Filing Creditor Name and Address<br> A LAB GRAY AMERICA CORP<br> GRAY AMERICA CORP<br> 3050 DRYDEN RD<br> DAYTON OH 45439 | Claim Holder Name and Address  Docketed Total  $29,406.50<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Modified Total  $28,650.00 | | | | | | |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured** $29,406.50 $29,406.50 | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** $28,650.00 $28,650.00 |
| Claim: 9388<br>Date Filed:07/12/06<br>Docketed Total:  $20,018.54<br>Filing Creditor Name and Address<br> A SYNC INCORPORATED<br> T VAN SICKLE<br> 10515 MUIR LN<br> FISHERS IN 46037 | Claim Holder Name and Address  Docketed Total  $20,018.54<br><br>A SYNC INCORPORATED<br>T VAN SICKLE<br>10515 MUIR LN<br>FISHERS IN 46037 | Modified Total  $20,018.54 | | | | | | |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured** $20,018.54 $20,018.54 | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** $20,018.54 $20,018.54 |
| Claim: 2143<br>Date Filed:02/21/06<br>Docketed Total:  $48.71<br>Filing Creditor Name and Address<br> ABASH INSECT CONTROL SERVICE<br> 509 N COMMERCE<br> HARLINGEN TX 78550 | Claim Holder Name and Address  Docketed Total  $48.71<br><br>ABASH INSECT CONTROL SERVICE<br>509 N COMMERCE<br>HARLINGEN TX 78550 | Modified Total  $11.13 | | | | | | |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured** $48.71 $48.71 | **Case Number*** 05-44567 | **Secured** | **Priority** | **Unsecured** $11.13 $11.13 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2981<br>Date Filed:04/27/06<br>Docketed Total:  $3,748.80<br>Filing Creditor Name and Address<br>  ABB AUTOMATION INC<br>  INSTRUMENTATION DIV<br>  125 E COUNTY LINE RD<br>  WARMINSTER PA 18974-4974 | Claim Holder Name and Address    Docketed Total    $3,748.80<br><br>ABB AUTOMATION INC<br>INSTRUMENTATION DIV<br>125 E COUNTY LINE RD<br>WARMINSTER PA 18974-4974<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ _____ $3,748.80<br>                                        $3,748.80 | Modified Total    $3,748.80<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $3,748.80<br>                                        $3,748.80 |
| Claim: 403<br>Date Filed:11/07/05<br>Docketed Total:  $10,530.08<br>Filing Creditor Name and Address<br>  ABBA RUBBER INTERNATIONAL INC<br>  ONTARIO CA 91761-1014 | Claim Holder Name and Address    Docketed Total    $10,530.08<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ _____ $10,530.08<br>                                        $10,530.08 | Modified Total    $10,530.08<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624 _____ _____ _____ $10,530.08<br>                                        $10,530.08 |
| Claim: 5989<br>Date Filed:05/16/06<br>Docketed Total:  $2,230.00<br>Filing Creditor Name and Address<br>  ABC FINANCIAL LLC<br>  9534 GOEHRING RD<br>  CRANBERRY TWP PA 16066 | Claim Holder Name and Address    Docketed Total    $2,230.00<br><br>ABC FINANCIAL LLC<br>9534 GOEHRING RD<br>CRANBERRY TWP PA 16066<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $2,230.00<br>                                        $2,230.00 | Modified Total    $1,300.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $1,300.00<br>                                        $1,300.00 |
| Claim: 11273<br>Date Filed:07/27/06<br>Docketed Total:  $1,708.59<br>Filing Creditor Name and Address<br>  ABC METALS INC<br>  PO BOX 300<br>  LOGANSPORT IN 46947 | Claim Holder Name and Address    Docketed Total    $1,708.59<br><br>ABC METALS INC<br>PO BOX 300<br>LOGANSPORT IN 46947<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ _____ $1,708.59<br>                                        $1,708.59 | Modified Total    $1,376.81<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $1,376.81<br>                                        $1,376.81 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1186<br>Date Filed:12/19/05<br>Docketed Total: $145,020.66<br>Filing Creditor Name and Address<br> ABLE ELECTRONICS CORPORATION A<br> DIVISION OF SIGMATRON<br> INTERNATIONAL INC<br> SIGMATRON INTERNATIONAL INC<br> LINDA K BLAKE<br> 2201 LANDMEIER RD<br> ELK GROVE IL 60007 | Claim Holder Name and Address<br><br>KS CAPITAL PARTNERS LP<br>11 W 42ND ST 30TH FL<br>NEW YORK NY 10036 | Docketed Total | | $145,020.66 | Modified Total | | | $145,020.66 |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$145,020.66 | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$145,020.66 |
| | | | | $145,020.66 | | | | $145,020.66 |
| Claim: 5819<br>Date Filed:05/15/06<br>Docketed Total: $67,714.50<br>Filing Creditor Name and Address<br> ABRASIVES INC<br> 43311 JOY RD 413<br> CANTON MI 48187-2075 | Claim Holder Name and Address<br><br>ABRASIVES INC<br>43311 JOY RD 413<br>CANTON MI 48187-2075 | Docketed Total | | $67,714.50 | Modified Total | | | $67,714.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$67,714.50<br>$67,714.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$67,714.50<br>$67,714.50 |
| Claim: 303<br>Date Filed:11/03/05<br>Docketed Total: $46,000.00<br>Filing Creditor Name and Address<br> ACCU DIE & MOLD INC<br> 7473 RED ARROW HWY<br> STEVENSVILLE MI 49127 | Claim Holder Name and Address<br><br>ACCU DIE & MOLD INC<br>7473 RED ARROW HWY<br>STEVENSVILLE MI 49127 | Docketed Total | | $46,000.00 | Modified Total | | | $46,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$46,000.00<br>$46,000.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$46,000.00<br>$46,000.00 |
| Claim: 3888<br>Date Filed:05/01/06<br>Docketed Total: $1,105.74<br>Filing Creditor Name and Address<br> ACE HARDWARE<br> SCOTT<br> 8258 COUNTY RD 13<br> FIRESTONE CO 80504 | Claim Holder Name and Address<br><br>ACE HARDWARE<br>SCOTT<br>8258 COUNTY RD 13<br>FIRESTONE CO 80504 | Docketed Total | | $1,105.74 | Modified Total | | | $613.57 |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$1,105.74<br>$1,105.74 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$613.57<br>$613.57 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   4 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 714<br>Date Filed:11/21/05<br>Docketed Total:  $250.00<br>Filing Creditor Name and Address<br> ACE WIRE SPRING & FORM CO INC<br> 1105 THOMPSON AVE<br> MCKEES ROCKS PA 15136 | Claim Holder Name and Address    Docketed Total    $250.00<br><br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                    $250.00<br>                                            $250.00 | Modified Total    $250.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $250.00<br>                                            $250.00 |
| Claim: 3342<br>Date Filed:04/28/06<br>Docketed Total:  $16,661.00<br>Filing Creditor Name and Address<br> ACME CARBIDE DIE INC<br> 6202 EXECUTIVE DR EAST<br> WESTLAND MI 48185 | Claim Holder Name and Address    Docketed Total    $16,661.00<br><br>ACME CARBIDE DIE INC<br>6202 EXECUTIVE DR EAST<br>WESTLAND MI 48185<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                  $16,661.00<br>                                          $16,661.00 | Modified Total    $16,661.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                  $16,661.00<br>                                          $16,661.00 |
| Claim: 384<br>Date Filed:11/07/05<br>Docketed Total:  $4,018.81<br>Filing Creditor Name and Address<br> ACME SPIRALLY WOUND PAPER<br> PRODUCTS INC<br> PO BOX 35320<br> 4810 W 139TH ST<br> CLEVELAND OH 44135 | Claim Holder Name and Address    Docketed Total    $4,018.81<br><br>ACME SPIRALLY WOUND PAPER PRODUCTS<br>INC<br>PO BOX 35320<br>4810 W 139TH ST<br>CLEVELAND OH 44135<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                        $4,018.81<br>                                $4,018.81 | Modified Total    $4,018.81<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                  $4,018.81<br>                                          $4,018.81 |
| Claim: 385<br>Date Filed:11/07/05<br>Docketed Total:  $3,386.88<br>Filing Creditor Name and Address<br> ACME SPIRALLY WOUND PAPER<br> PRODUCTS INC<br> PO BOX 35320<br> 4810 W 139TH ST<br> CLEVELAND OH 44135 | Claim Holder Name and Address    Docketed Total    $3,386.88<br><br>ACME SPIRALLY WOUND PAPER PRODUCTS<br>INC<br>PO BOX 35320<br>4810 W 139TH ST<br>CLEVELAND OH 44135<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                        $3,386.88<br>                                $3,386.88 | Modified Total    $3,386.88<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                  $3,386.88<br>                                          $3,386.88 |

In re: Delphi Corporation, et al.                                                                                           Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1597**
Date Filed: 01/18/06
Docketed Total:   $596.87
Filing Creditor Name and Address
 ACOPIAN TECHNICAL CO
 131 LOOMIS STREET
 EASTON PA 18045

Claim Holder Name and Address    Docketed Total    $596.87

ACOPIAN TECHNICAL CO
131 LOOMIS STREET
EASTON PA 18045

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $596.87 | 05-44640 | | | $596.87 |
| | | | $596.87 | | | | $596.87 |

Modified Total    $596.87

---

**Claim: 2970**
Date Filed: 04/27/06
Docketed Total:   $1,100.00
Filing Creditor Name and Address
 ACS INDUSTRIES INC EFT
 WIRE & CABLE DIV
 160 HAMLET AVE
 WOONSOCKET RI 02895

Claim Holder Name and Address    Docketed Total    $1,100.00

DEBT ACQUISITION COMPANY OF AMERICA
V LLC
ATTN TRACI J FETTE
1565 HOTEL CIR S STE 310
SAN DIEGO CA 92108

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,100.00 | 05-44640 | | | $400.00 |
| | | | $1,100.00 | | | | $400.00 |

Modified Total    $400.00

---

**Claim: 807**
Date Filed: 11/22/05
Docketed Total:   $16,142.50
Filing Creditor Name and Address
 ACTEL CORPORATION
 ATTN ACCOUNTS RECEIVABLE
 2061 STIERLIN CT
 MOUNTAIN VIEW CA 94043-4655

Claim Holder Name and Address    Docketed Total    $16,142.50

ACTEL CORPORATION
ATTN ACCOUNTS RECEIVABLE
2061 STIERLIN CT
MOUNTAIN VIEW CA 94043-4655

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $16,142.50 | 05-44640 | | | $13,447.50 |
| | | | $16,142.50 | | | | $13,447.50 |

Modified Total    $13,447.50

---

**Claim: 5472**
Date Filed: 05/10/06
Docketed Total:   $5,782.05
Filing Creditor Name and Address
 ACTION INDUSTRIES
 BILL BATHURST
 6453 FIG ST
 ARVADA CO 80004

Claim Holder Name and Address    Docketed Total    $5,782.05

ACTION INDUSTRIES
BILL BATHURST
6453 FIG ST
ARVADA CO 80004

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44507 | | | $5,782.05 | 05-44507 | | | $4,079.37 |
| | | | $5,782.05 | | | | $4,079.37 |

Modified Total    $4,079.37

---

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6360<br>Date Filed:05/19/06<br>Docketed Total:  $872.59<br>Filing Creditor Name and Address<br> ACTION RUBBER CO INC<br> 601 FAME RD<br> WEST CARROLLTON OH 45449 | Claim Holder Name and Address    Docketed Total    $872.59<br><br>ACTION RUBBER CO INC<br>601 FAME RD<br>WEST CARROLLTON OH 45449 | | | | Modified Total    $872.59 | | | |
|  | Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $872.59<br>                                                  $872.59 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $872.59<br>                                                  $872.59 | | | |
| Claim: 3000<br>Date Filed:04/27/06<br>Docketed Total:  $26,420.00<br>Filing Creditor Name and Address<br> ACTIVE TOOL CO<br> 825 WASHINGTON ST<br> MEADVILLE PA 16335-2158 | Claim Holder Name and Address    Docketed Total    $26,420.00<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | | | | Modified Total    $26,140.00 | | | |
|  | Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $26,420.00<br>                                                  $26,420.00 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $26,140.00<br>                                                  $26,140.00 | | | |
| Claim: 2472<br>Date Filed:04/03/06<br>Docketed Total:  $25,800.00<br>Filing Creditor Name and Address<br> ACTORAS PARTNERS LTD<br> 2300 N BARRINGTON RD STE 400<br> HOFFMAN ESTATES IL 60195 | Claim Holder Name and Address    Docketed Total    $25,800.00<br><br>ACTORAS PARTNERS LTD<br>2300 N BARRINGTON RD STE 400<br>HOFFMAN ESTATES IL 60195 | | | | Modified Total    $25,800.00 | | | |
|  | Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $25,800.00<br>                                                  $25,800.00 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $25,800.00<br>                                                  $25,800.00 | | | |
| Claim: 1362<br>Date Filed:12/29/05<br>Docketed Total:  $17,784.23<br>Filing Creditor Name and Address<br> ADAPTIVE<br> 6434 S DORT HWY<br> GRAND BLANC MI 48439 | Claim Holder Name and Address    Docketed Total    $17,784.23<br><br>ADAPTIVE<br>6434 S DORT HWY<br>GRAND BLANC MI 48439 | | | | Modified Total    $17,257.21 | | | |
|  | Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $17,784.23<br>                                                  $17,784.23 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $17,257.21<br>                                                  $17,257.21 | | | |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2746<br>Date Filed:04/24/06<br>Docketed Total:  $3,195.55<br>Filing Creditor Name and Address<br> ADCON ENGINEERING<br> 20102 PROGROSS DR<br> CLEVELAND OH 44149 | Claim Holder Name and Address<br><br>ADCON ENGINEERING<br>20102 PROGROSS DR<br>CLEVELAND OH 44149 | Docketed Total | | $3,195.55 | | Modified Total | | $3,195.55 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,195.55<br>$3,195.55 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,195.55<br>$3,195.55 |
| Claim: 4032<br>Date Filed:05/01/06<br>Docketed Total:  $4,238.40<br>Filing Creditor Name and Address<br> ADCON ENGINEERING CO INC<br> HANK TELEP<br> 20102 PROGRESS DR<br> CLEVELAND OH 44136-3216 | Claim Holder Name and Address<br><br>ADCON ENGINEERING CO INC<br>HANK TELEP<br>20102 PROGRESS DR<br>CLEVELAND OH 44136-3216 | Docketed Total | | $4,238.40 | | Modified Total | | $4,238.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,238.40<br>$4,238.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,238.40<br>$4,238.40 |
| Claim: 2566<br>Date Filed:04/05/06<br>Docketed Total:  $2,609.50<br>Filing Creditor Name and Address<br> ADLER FEED EXPRESS<br> ADLERS FEED EXPRESS<br> 1020 S APPERSON WY<br> KOKOMO IN 46902 | Claim Holder Name and Address<br><br>ADLER FEED EXPRESS<br>ADLERS FEED EXPRESS<br>1020 S APPERSON WY<br>KOKOMO IN 46902 | Docketed Total | | $2,609.50 | | Modified Total | | $2,609.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,609.50<br>$2,609.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,609.50<br>$2,609.50 |
| Claim: 4256<br>Date Filed:05/01/06<br>Docketed Total:  $330.00<br>Filing Creditor Name and Address<br> ADRIAN RACK CO INC<br> 795 DIVISION ST<br> ADRIAN MI 49221 | Claim Holder Name and Address<br><br>ADRIAN RACK CO INC<br>795 DIVISION ST<br>ADRIAN MI 49221 | Docketed Total | | $330.00 | | Modified Total | | $330.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$330.00<br>$330.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$330.00<br>$330.00 |

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | $154,411.76 | | Modified Total | | $154,411.76 |
|---|---|---|---|---|---|---|---|---|
| Claim: 1729<br>Date Filed:01/31/06<br>Docketed Total:  $154,411.76<br>Filing Creditor Name and Address<br> ADRONICS ELROB MFG CORP<br> 9 SAND PARK RD<br> CEDAR GROVE NJ 07003 | ADRONICS ELROB MFG CORP<br>9 SAND PARK RD<br>CEDAR GROVE NJ 07003 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $154,411.76<br>$154,411.76 | 05-44640 | | | $154,411.76<br>$154,411.76 |

| Claim: 9390<br>Date Filed:07/12/06<br>Docketed Total:  $26,025.85<br>Filing Creditor Name and Address<br> ADVANCE PRECISION LTD<br> 6610 EDWARDS BLVD<br> MISSISSAUGA ON L5T 2V6<br> CANADA | Claim Holder Name and Address<br><br>ADVANCE PRECISION LTD<br>6610 EDWARDS BLVD<br>MISSISSAUGA ON L5T 2V6<br>CANADA | Docketed Total | | $26,025.85 | | Modified Total | | $25,880.02 |
|---|---|---|---|---|---|---|---|---|
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $26,025.85<br>$26,025.85 | 05-44640 | | | $25,880.02<br>$25,880.02 |

| Claim: 15782<br>Date Filed:08/01/06<br>Docketed Total:  $2,430.24<br>Filing Creditor Name and Address<br> ADVANCED FINISHING<br> TECHNOLOGIES<br> 835 WEST RIVER CTR<br> COMSTOCK PK MI 49321 | Claim Holder Name and Address<br><br>ADVANCED FINISHING TECHNOLOGIES<br>835 WEST RIVER CTR<br>COMSTOCK PK MI 49321 | Docketed Total | | $2,430.24 | | Modified Total | | $1,473.76 |
|---|---|---|---|---|---|---|---|---|
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $2,430.24<br>$2,430.24 | 05-44640 | | | $1,473.76<br>$1,473.76 |

| Claim: 205<br>Date Filed:10/31/05<br>Docketed Total:  $13,399.76<br>Filing Creditor Name and Address<br> ADVANCED FLOOR COATINGS<br> 1915 CIDER MILL RD<br> SALEM OH 44460 | Claim Holder Name and Address<br><br>ADVANCED FLOOR COATINGS<br>1915 CIDER MILL RD<br>SALEM OH 44460 | Docketed Total | | $13,399.76 | | Modified Total | | $9,784.20 |
|---|---|---|---|---|---|---|---|---|
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $13,399.76<br>$13,399.76 | 05-44640 | | | $9,784.20<br>$9,784.20 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15216<br>Date Filed:07/31/06<br>Docketed Total:   $4,793.00<br>Filing Creditor Name and Address<br> ADVANCED MACHINE AND<br> ENGINEERING CO<br> 2500 LATHAM ST<br> ROCKFORD IL 61103-4095 | Claim Holder Name and Address     Docketed Total     $4,793.00<br><br>ADVANCED MACHINE AND ENGINEERING CO<br>2500 LATHAM ST<br>ROCKFORD IL 61103-4095 | | | | Modified Total     $4,793.00 | | | |
| | <u>Case Number*</u> | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u> | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u> |
| | 05-44481 | | | $4,793.00<br>$4,793.00 | 05-44640 | | | $4,793.00<br>$4,793.00 |
| Claim: 7140<br>Date Filed:05/30/06<br>Docketed Total:   $1,714.83<br>Filing Creditor Name and Address<br> ADVANCED MACHINERY CO<br> 4530 WADWORTH RD<br> DAYTON OH 45414 | Claim Holder Name and Address     Docketed Total     $1,714.83<br><br>ADVANCED MACHINERY CO<br>4530 WADWORTH RD<br>DAYTON OH 45414 | | | | Modified Total     $1,714.83 | | | |
| | <u>Case Number*</u> | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u> | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u> |
| | 05-44481 | | | $1,714.83<br>$1,714.83 | 05-44640 | | | $1,714.83<br>$1,714.83 |
| Claim: 120<br>Date Filed:10/25/05<br>Docketed Total:   $24,644.00<br>Filing Creditor Name and Address<br> ADVANCED SPLINE & ENGINEERING<br> INC<br> 22851 HESLIP DR<br> NOVI MI 48375-4146 | Claim Holder Name and Address     Docketed Total     $24,644.00<br><br>ADVANCED SPLINE & ENGINEERING INC<br>22851 HESLIP DR<br>NOVI MI 48375-4146 | | | | Modified Total     $23,011.00 | | | |
| | <u>Case Number*</u> | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u> | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u> |
| | 05-44481 | | | $24,644.00<br>$24,644.00 | 05-44640 | | | $23,011.00<br>$23,011.00 |
| Claim: 7877<br>Date Filed:06/13/06<br>Docketed Total:   $36,000.00<br>Filing Creditor Name and Address<br> ADVANSTAR COMMUNICATIONS INC<br> 131 W 1ST ST<br> DULUTH MN 55802-206 | Claim Holder Name and Address     Docketed Total     $36,000.00<br><br>ADVANSTAR COMMUNICATIONS INC<br>131 W 1ST ST<br>DULUTH MN 55802-206 | | | | Modified Total     $30,000.00 | | | |
| | <u>Case Number*</u> | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u> | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u> |
| | 05-44481 | | | $36,000.00<br>$36,000.00 | 05-44612 | | | $30,000.00<br>$30,000.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   10 of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 580<br>Date Filed:11/15/05<br>Docketed Total:  $2,452.15<br>Filing Creditor Name and Address<br> ADVANTECH CORP<br> 15375 BARRANCA PKWY A106<br> IRVINE CA 92618 | Claim Holder Name and Address<br><br>ADVANTECH CORP<br>15375 BARRANCA PKWY A106<br>IRVINE CA 92618 | Docketed Total | | $2,452.15 | | Modified Total | | $2,452.15 |
| | Case Number*<br>05-44529 | Secured | Priority | Unsecured<br>$2,452.15<br>$2,452.15 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$2,452.15<br>$2,452.15 |
| Claim: 123<br>Date Filed:10/25/05<br>Docketed Total:  $127,102.34<br>Filing Creditor Name and Address<br> ADVENT TOOL & MOLD INC<br> 999 RIDGEWAY AVE<br> ROCHESTER NY 14615 | Claim Holder Name and Address<br><br>ADVENT TOOL & MOLD INC<br>999 RIDGEWAY AVE<br>ROCHESTER NY 14615 | Docketed Total | | $127,102.34 | | Modified Total | | $120,915.98 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$127,102.34<br>$127,102.34 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$120,915.98<br>$120,915.98 |
| Claim: 9023<br>Date Filed:07/05/06<br>Docketed Total:  $6,797.70<br>Filing Creditor Name and Address<br> AES INTERCONNECTS<br> ACCOUNTS PAYABLE<br> 340 TRANSFER DR STE A<br> INDIANAPOLIS IN 46214 | Claim Holder Name and Address<br><br>AES INTERCONNECTS<br>ACCOUNTS PAYABLE<br>340 TRANSFER DR STE A<br>INDIANAPOLIS IN 46214 | Docketed Total | | $6,797.70 | | Modified Total | | $6,797.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,797.70<br>$6,797.70 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$6,797.70<br>$6,797.70 |
| Claim: 8986<br>Date Filed:07/05/06<br>Docketed Total:  $4,006.70<br>Filing Creditor Name and Address<br> AFC TOOL CO INC<br> 4900 WEBSTER ST<br> DAYTON OH 45414 | Claim Holder Name and Address<br><br>AFC TOOL CO INC<br>4900 WEBSTER ST<br>DAYTON OH 45414 | Docketed Total | | $4,006.70 | | Modified Total | | $4,006.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,006.70<br>$4,006.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,006.70<br>$4,006.70 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   11 of 405

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4873<br>Date Filed:05/05/06<br>Docketed Total:   $738.76<br>Filing Creditor Name and Address<br>  AFM INCORPORATED<br>  11530 SW TIEDEMAN AVE<br>  TIGARD OR 97223-4170 | Claim Holder Name and Address    Docketed Total    $738.76<br><br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC AS TRANSFEREE TO WHEELS<br>INTERNATIONAL FREIGHT SYSTEMS INC<br>1565 HOTEL CIR S STE 310<br>SAN DIEGO CA 92108 | Modified Total    $738.76 |

| | Case Number*    Secured    Priority    Unsecured | Case Number*    Secured    Priority    Unsecured |
|---|---|---|
| | 05-44481                    $738.76<br>                             $738.76 | 05-44624                    $738.76<br>                             $738.76 |

| Claim: 4219<br>Date Filed:05/01/06<br>Docketed Total:   $2,775.79<br>Filing Creditor Name and Address<br>  AGILITY INC<br>  7761 CUNNINGHAM RD<br>  BRISTOL VA 24202 | Claim Holder Name and Address    Docketed Total    $2,775.79<br><br>AGILITY INC<br>7761 CUNNINGHAM RD<br>BRISTOL VA 24202 | Modified Total    $374.50 |
|---|---|---|
| | Case Number*    Secured    Priority    Unsecured<br>05-44640               $2,775.79<br>                       $2,775.79 | Case Number*    Secured    Priority    Unsecured<br>05-44640                          $374.50<br>                                  $374.50 |

| Claim: 1102<br>Date Filed:12/09/05<br>Docketed Total:   $102,550.00<br>Filing Creditor Name and Address<br>  AHAUS TOOL & ENGINEERING INC<br>  200 INDUSTRIAL PKWY<br>  PO BOX 280<br>  RICHMOND IN 47374-0280 | Claim Holder Name and Address    Docketed Total    $102,550.00<br><br>AHAUS TOOL & ENGINEERING INC<br>200 INDUSTRIAL PKWY<br>PO BOX 280<br>RICHMOND IN 47374-0280 | Modified Total    $102,550.00 |
|---|---|---|
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                          $102,550.00<br>                                  $102,550.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                          $102,550.00<br>                                  $102,550.00 |

| Claim: 4884<br>Date Filed:05/05/06<br>Docketed Total:   $5,750.00<br>Filing Creditor Name and Address<br>  AIR ENERGY PRODUCTS CO<br>  5562 PLEASANT VIEW RD<br>  MEMPHIS TN 38134 | Claim Holder Name and Address    Docketed Total    $5,750.00<br><br>AIR ENERGY PRODUCTS CO<br>5562 PLEASANT VIEW RD<br>MEMPHIS TN 38134 | Modified Total    $5,750.00 |
|---|---|---|
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                          $5,750.00<br>                                  $5,750.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                          $5,750.00<br>                                  $5,750.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 183<br>Date Filed:10/28/05<br>Docketed Total:  $51,129.66<br>Filing Creditor Name and Address<br> AIR INCORPORATED<br> 9 FORGE PARK<br> FRANKLIN MA 02038 | Claim Holder Name and Address<br><br>AIR INCORPORATED<br>9 FORGE PARK<br>FRANKLIN MA 02038 | Docketed Total | | $51,129.66 | | Modified Total | | $51,129.66 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$51,129.66<br>$51,129.66 | Unsecured | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$51,129.66<br>$51,129.66 |
| Claim: 5853<br>Date Filed:05/15/06<br>Docketed Total:  $252.40<br>Filing Creditor Name and Address<br> AIR QUALITY ENGINEERING INC<br> 7140 NORTHLAND DR NORTH<br> MINNEAPOLIS MN 55428-1520 | Claim Holder Name and Address<br><br>AIR QUALITY ENGINEERING INC<br>7140 NORTHLAND DR NORTH<br>MINNEAPOLIS MN 55428-1520 | Docketed Total | | $252.40 | | Modified Total | | $209.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$252.40<br>$252.40 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$209.80<br>$209.80 |
| Claim: 3042<br>Date Filed:04/28/06<br>Docketed Total:  $580.00<br>Filing Creditor Name and Address<br> AIRCLEAN SYSTEMS<br> SUE DOBBYN<br> 3248 LAKE WOODWARD DR<br> RALEIGH NC 27604 | Claim Holder Name and Address<br><br>AIRCLEAN SYSTEMS<br>SUE DOBBYN<br>3248 LAKE WOODWARD DR<br>RALEIGH NC 27604 | Docketed Total | | $580.00 | | Modified Total | | $580.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$580.00<br>$580.00 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$580.00<br>$580.00 |
| Claim: 9027<br>Date Filed:07/05/06<br>Docketed Total:  $1,818.00<br>Filing Creditor Name and Address<br> AIRCRAFT & ELECTRONIC SPECIALT<br> AES INTERCONNECTS<br> 340 TRANSFER DR STE A<br> INDIANAPOLIS IN 46214-4969 | Claim Holder Name and Address<br><br>AIRCRAFT & ELECTRONIC SPECIALT<br>AES INTERCONNECTS<br>340 TRANSFER DR STE A<br>INDIANAPOLIS IN 46214-4969 | Docketed Total | | $1,818.00 | | Modified Total | | $1,818.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,818.00<br>$1,818.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,818.00<br>$1,818.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 4175<br>Date Filed:05/01/06<br>Docketed Total:  $326.86<br>Filing Creditor Name and Address<br>  AIRGAS<br>  W9645 AIRGAS SAFETY<br>  PO BOX 7777<br>  PHILADELPHIA PA 19175-3645 | Claim Holder Name and Address  Docketed Total    $326.86<br><br>AIRGAS<br>W9645 AIRGAS SAFETY<br>PO BOX 7777<br>PHILADELPHIA PA 19175-3645 | | Modified Total    $326.86 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $326.86<br>                                                $326.86 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $326.86<br>                                                $326.86 | |
| Claim: 9444<br>Date Filed:07/13/06<br>Docketed Total:  $27,129.68<br>Filing Creditor Name and Address<br>  AIRTEX PRODUCTS LP<br>  407 W MAIN ST<br>  FAIRFIELD IL 62837 | Claim Holder Name and Address  Docketed Total    $27,129.68<br><br>AIRTEX PRODUCTS LP<br>407 W MAIN ST<br>FAIRFIELD IL 62837 | | Modified Total    $25,314.30 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $27,129.68<br>                                                $27,129.68 | | Case Number*    Secured    Priority    Unsecured<br>05-44612                                              $25,314.30<br>                                                $25,314.30 | |
| Claim: 9445<br>Date Filed:07/13/06<br>Docketed Total:  $12,639.87<br>Filing Creditor Name and Address<br>  AIRTEX PRODUCTS LP<br>  407 W MAIN<br>  FAIRFIELD IL 62837 | Claim Holder Name and Address  Docketed Total    $12,639.87<br><br>AIRTEX PRODUCTS LP<br>407 W MAIN<br>FAIRFIELD IL 62837 | | Modified Total    $12,639.87 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $12,639.87<br>                                                $12,639.87 | | Case Number*    Secured    Priority    Unsecured<br>05-44612                                              $12,639.87<br>                                                $12,639.87 | |
| Claim: 2979<br>Date Filed:04/27/06<br>Docketed Total:  $4,320.00<br>Filing Creditor Name and Address<br>  AKIBIA INC<br>  4 TECHNOLOGY DR<br>  WESTBOROUGH TECHNOLOGY PK<br>  WESTBOROUGH MA 01581 | Claim Holder Name and Address  Docketed Total    $4,320.00<br><br>AKIBIA INC<br>4 TECHNOLOGY DR<br>WESTBOROUGH TECHNOLOGY PK<br>WESTBOROUGH MA 01581 | | Modified Total    $4,320.00 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $4,320.00<br>                                                $4,320.00 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $4,320.00<br>                                                $4,320.00 | |

*See Exhibit I for a listing of debtor entities by case number          Page:   14 of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5106<br>Date Filed: 05/08/06<br>Docketed Total:  $1,873.43<br>Filing Creditor Name and Address<br> ALABAMA SLING CENTER INC<br> PO BOX 5977<br> VIRGINIA BEACH VA 23471 | Claim Holder Name and Address<br><br>ALABAMA SLING CENTER INC<br>PO BOX 5977<br>VIRGINIA BEACH VA 23471 | Docketed Total | | $1,873.43 | Modified Total | | | $1,816.92 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,873.43<br>$1,873.43 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,816.92<br>$1,816.92 |
| Claim: 443<br>Date Filed: 11/08/05<br>Docketed Total:  $48,986.30<br>Filing Creditor Name and Address<br> ALCATEL VACUUM PRODUCTS INC<br> JOHN HIGGINS VP ADMINISTRATION<br> 67 SHARP ST<br> HINGHAM MA 02043 | Claim Holder Name and Address<br><br>ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $48,986.30 | Modified Total | | | $48,986.30 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$48,986.30<br>$48,986.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$48,986.30<br>$48,986.30 |
| Claim: 6680<br>Date Filed: 05/23/06<br>Docketed Total:  $22.09<br>Filing Creditor Name and Address<br> ALICE C BROWN<br> 60 LAKE LORRAINE CIRCLE<br> SHALIMAR FL 32579-1638 | Claim Holder Name and Address<br><br>ALICE C BROWN<br>60 LAKE LORRAINE CIRCLE<br>SHALIMAR FL 32579-1638 | Docketed Total | | $22.09 | Modified Total | | | $22.09 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$22.09<br>$22.09 | Unsecured | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$22.09<br>$22.09 |
| Claim: 3152<br>Date Filed: 04/28/06<br>Docketed Total:  $8,396.80<br>Filing Creditor Name and Address<br> ALL FOILS INC<br> 4597 VAN EPPS RD<br> BROOKLYN HEIGHTS OH 44131 | Claim Holder Name and Address<br><br>ALL FOILS INC<br>4597 VAN EPPS RD<br>BROOKLYN HEIGHTS OH 44131 | Docketed Total | | $8,396.80 | Modified Total | | | $8,318.64 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,396.80<br>$8,396.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,318.64<br>$8,318.64 |

In re: Delphi Corporation, et al.                                                                           Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4518<br>Date Filed:05/01/06<br>Docketed Total:  $4,875.00<br>Filing Creditor Name and Address<br> ALL WORLD MACHINERY SUPPL<br> 1301 WEST DIGGINS<br> HARVARD IL 60033 | Claim Holder Name and Address    Docketed Total    $4,875.00<br><br>ALL WORLD MACHINERY SUPPL<br>1301 WEST DIGGINS<br>HARVARD IL 60033 | | | | Modified Total    $4,875.00 | | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481    $4,875.00<br>$4,875.00 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640    $4,875.00<br>$4,875.00 | | | |
| Claim: 994<br>Date Filed:12/05/05<br>Docketed Total:  $509.37<br>Filing Creditor Name and Address<br> ALLIED ELECTRONICS INC<br> CO RECEIVABLES MANAGEMENT<br> SERVICES<br> PO BOX 5126<br> TIMONIUM MD 21094 | Claim Holder Name and Address    Docketed Total    $509.37<br><br>ALLIED ELECTRONICS INC<br>CO RECEIVABLES MANAGEMENT<br>SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094 | | | | Modified Total    $127.96 | | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640    $509.37<br>$509.37 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640    $127.96<br>$127.96 | | | |
| Claim: 7916<br>Date Filed:06/13/06<br>Docketed Total:  $14,645.10<br>Filing Creditor Name and Address<br> ALLIED SUPPLY CO INC<br> 3205 10TH AVE<br> HUNTSVILLE AL 35805-4027 | Claim Holder Name and Address    Docketed Total    $14,645.10<br><br>ALLIED SUPPLY CO INC<br>3205 10TH AVE<br>HUNTSVILLE AL 35805-4027 | | | | Modified Total    $9,681.28 | | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481    $14,645.10<br>$14,645.10 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640    $9,681.28<br>$9,681.28 | | | |
| Claim: 531<br>Date Filed:11/14/05<br>Docketed Total:  $4,390.25<br>Filing Creditor Name and Address<br> ALLSTAR PROFESSIONAL SERVICES<br> 5417 NOLAND DR<br> TECUMSEH MI 49286 | Claim Holder Name and Address    Docketed Total    $4,390.25<br><br>ALLSTAR PROFESSIONAL SERVICES<br>5417 NOLAND DR<br>TECUMSEH MI 49286 | | | | Modified Total    $4,390.25 | | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481    $4,390.25<br>$4,390.25 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640    $4,390.25<br>$4,390.25 | | | |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1747<br>Date Filed: 02/02/06<br>Docketed Total:  $330.00<br>Filing Creditor Name and Address<br> ALLTEQ INDUSTRUES INC<br> ALLTEQ INDUSTRIES INC<br> ATTN TONY R DRAGA<br> 335 LINDBERGH AVE<br> LIVERMORE CA 94551 | Claim Holder Name and Address<br><br>ALLTEQ INDUSTRUES INC<br>ALLTEQ INDUSTRIES INC<br>ATTN TONY R DRAGA<br>335 LINDBERGH AVE<br>LIVERMORE CA 94551 | Docketed Total | | $330.00 | | Modified Total | | $330.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$330.00<br>$330.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$330.00<br>$330.00 |
| Claim: 4687<br>Date Filed: 05/04/06<br>Docketed Total:  $27,697.52<br>Filing Creditor Name and Address<br> ALOI MATERIALS HANDLING INC<br> 660 W METRO PK<br> ROCHESTER NY 14623 | Claim Holder Name and Address<br><br>ALOI MATERIALS HANDLING INC<br>660 W METRO PK<br>ROCHESTER NY 14623 | Docketed Total | | $27,697.52 | | Modified Total | | $23,935.52 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$27,697.52<br>$27,697.52 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$23,935.52<br>$23,935.52 |
| Claim: 436<br>Date Filed: 11/08/05<br>Docketed Total:  $10,000.00<br>Filing Creditor Name and Address<br> ALPHA STAR CORPORATION<br> 5199 E PACIFIC COAST HWY STE<br> 410<br> LONG BEACH CA 90804 | Claim Holder Name and Address<br><br>ALPHA STAR CORPORATION<br>5199 E PACIFIC COAST HWY STE<br>410<br>LONG BEACH CA 90804 | Docketed Total | | $10,000.00 | | Modified Total | | $10,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,000.00<br>$10,000.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,000.00<br>$10,000.00 |
| Claim: 2308<br>Date Filed: 03/16/06<br>Docketed Total:  $108,240.49<br>Filing Creditor Name and Address<br> ALPHA TECHNOLOGY CORPORATION<br> 251 MASON RD<br> HOWELL MI 48843 | Claim Holder Name and Address<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $108,240.49 | | Modified Total | | $108,240.49 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$108,240.49<br>$108,240.49 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$108,240.49<br>$108,240.49 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 16192<br>Date Filed:08/01/06<br>Docketed Total:   $409,245.00<br>Filing Creditor Name and Address<br> ALPINE ELECTRONICS OF AMERICA<br> MR KAZUNOBU WATANABE<br> 240 BOROLINE RD<br> ALLENDALE NJ 07401 | Claim Holder Name and Address   Docketed Total   $409,245.00<br><br>ALPINE ELECTRONICS OF AMERICA<br>MR KAZUNOBU WATANABE<br>240 BOROLINE RD<br>ALLENDALE NJ 07401<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $409,245.00<br>                                           $409,245.00 | Modified Total   $409,245.00<br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $409,245.00<br>                                           $409,245.00 |
| Claim: 3624<br>Date Filed:05/01/06<br>Docketed Total:   $4,660.00<br>Filing Creditor Name and Address<br> ALTAIR ENGINEERING<br> TEJAS KARMARKAR<br> 1820 E BIG BEAVER<br> TROY MI 48083-2031 | Claim Holder Name and Address   Docketed Total   $4,660.00<br><br>ALTAIR ENGINEERING<br>TEJAS KARMARKAR<br>1820 E BIG BEAVER<br>TROY MI 48083-2031<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                   $4,660.00<br>                           $4,660.00 | Modified Total   $4,660.00<br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $4,660.00<br>                                           $4,660.00 |
| Claim: 6002<br>Date Filed:05/16/06<br>Docketed Total:   $400.00<br>Filing Creditor Name and Address<br> ALUMINA MICRO LLC<br> DBA MICROSTAQ<br> PO BOX 28538<br> BELLINGHAM WA 98228-0538 | Claim Holder Name and Address   Docketed Total   $400.00<br><br>ALUMINA MICRO LLC<br>DBA MICROSTAQ<br>PO BOX 28538<br>BELLINGHAM WA 98228-0538<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $400.00<br>                                           $400.00 | Modified Total   $400.00<br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $400.00<br>                                           $400.00 |
| Claim: 7270<br>Date Filed:06/01/06<br>Docketed Total:   $5,198.00<br>Filing Creditor Name and Address<br> AMERICAN CONVEYOR GROUP INC<br> 7103 JUNIPER RD<br> FAIRVIEW TN 37062 | Claim Holder Name and Address   Docketed Total   $5,198.00<br><br>AMERICAN CONVEYOR GROUP INC<br>7103 JUNIPER RD<br>FAIRVIEW TN 37062<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $5,198.00<br>                                           $5,198.00 | Modified Total   $5,198.00<br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $5,198.00<br>                                           $5,198.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   18 of 405

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5612<br>Date Filed:05/11/06<br>Docketed Total:   $4,080.49<br>Filing Creditor Name and Address<br> AMERICAN FINANCE GROUP<br> ATTN E HENKEL<br> DBA GUARANTY CAPITAL CORP<br> 8333 DOUGLAS AVE STE 530<br> DALLAS TX 75225 | Claim Holder Name and Address<br><br>AMERICAN FINANCE GROUP<br>ATTN E HENKEL<br>DBA GUARANTY CAPITAL CORP<br>8333 DOUGLAS AVE STE 530<br>DALLAS TX 75225 | Docketed Total | | $4,080.49 | | Modified Total | | $4,080.47 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,080.49<br>$4,080.49 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,080.47<br>$4,080.47 |
| Claim: 4228<br>Date Filed:05/01/06<br>Docketed Total:   $2,990.01<br>Filing Creditor Name and Address<br> AMERICAN INDUSTRIAL CORP<br> 1400 AMERICAN WAY<br> GREENWOOD IN 46143 | Claim Holder Name and Address<br><br>AMERICAN INDUSTRIAL CORP<br>1400 AMERICAN WAY<br>GREENWOOD IN 46143 | Docketed Total | | $2,990.01 | | Modified Total | | $2,990.01 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,990.01<br>$2,990.01 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,990.01<br>$2,990.01 |
| Claim: 8987<br>Date Filed:07/05/06<br>Docketed Total:   $4,607.22<br>Filing Creditor Name and Address<br> AMERICAN JEBCO<br> JEBCO SCREW & SPECIALTY<br> 11330 MELROSE AVE<br> FRANKLIN PK IL 60131 | Claim Holder Name and Address<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302 | Docketed Total | | $4,607.22 | | Modified Total | | $3,747.78 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,607.22<br>$4,607.22 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,747.78<br>$3,747.78 |
| Claim: 1352<br>Date Filed:12/28/05<br>Docketed Total:   $123,066.00<br>Filing Creditor Name and Address<br> AMERICAN KEEPER CORPORATION<br> 3300 SOUTH COMMERCE DR<br> NEW CASTLE IN 47362 | Claim Holder Name and Address<br><br>AMERICAN KEEPER CORPORATION<br>3300 SOUTH COMMERCE DR<br>NEW CASTLE IN 47362 | Docketed Total | | $123,066.00 | | Modified Total | | $123,066.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$123,066.00<br>$123,066.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$123,066.00<br>$123,066.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1059<br>Date Filed:12/07/05<br>Docketed Total:  $4,784.82<br>Filing Creditor Name and Address<br> AMERICAN LED GIBLE INC<br> 1776 LONE EAGLE ST<br> COLUMBUS OH 43228 | Claim Holder Name and Address<br><br>AMERICAN LED GIBLE INC<br>1776 LONE EAGLE ST<br>COLUMBUS OH 43228 | Docketed Total | | $4,784.82 | | Modified Total | | $4,784.82 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,784.82<br>$4,784.82 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,784.82<br>$4,784.82 |
| Claim: 1163<br>Date Filed:12/14/05<br>Docketed Total:  $87,097.70<br>Filing Creditor Name and Address<br> AMERICAN PRODUCTS COMPANY<br> ATTN ROSEMARY RAMANAUSKAS<br> 610 RAHWAY AVE<br> UNION NJ 07083-1943 | Claim Holder Name and Address<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $87,097.70 | | Modified Total | | $79,425.14 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$87,097.70<br>$87,097.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$79,425.14<br>$79,425.14 |
| Claim: 3701<br>Date Filed:05/01/06<br>Docketed Total:  $9,000.00<br>Filing Creditor Name and Address<br> AMERICAN SHIZUKI CORP<br> ASC CAPACITORS<br> 301 W O ST<br> OGALLALA NE 36153 | Claim Holder Name and Address<br><br>AMERICAN SHIZUKI CORP<br>ASC CAPACITORS<br>301 W O ST<br>OGALLALA NE 36153 | Docketed Total | | $9,000.00 | | Modified Total | | $9,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,000.00<br>$9,000.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,000.00<br>$9,000.00 |
| Claim: 9969<br>Date Filed:07/20/06<br>Docketed Total:  $62,099.50<br>Filing Creditor Name and Address<br> AMERICAN STAINLESS CORPORATION<br> 1374 CLINTON ST<br> BUFFALO NY 14206 | Claim Holder Name and Address<br><br>AMERICAN STAINLESS CORPORATION<br>1374 CLINTON ST<br>BUFFALO NY 14206 | Docketed Total | | $62,099.50 | | Modified Total | | $41,593.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$62,099.50<br>$62,099.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$41,593.10<br>$41,593.10 |

*See Exhibit I for a listing of debtor entities by case number          Page:   20 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3358<br>Date Filed:04/28/06<br>Docketed Total:  $11,214.73<br>Filing Creditor Name and Address<br> AMERICAN TECHNICAL CERAMICS<br> 1 NORDEN LN<br> HUNTINGTON STATION NY<br> 11746-2102 | Claim Holder Name and Address    Docketed Total    $11,214.73<br><br>AMERICAN TECHNICAL CERAMICS<br>1 NORDEN LN<br>HUNTINGTON STATION NY<br>11746-2102<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ _____ $11,214.73<br>                                        $11,214.73 | Modified Total    $11,214.73<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $11,214.73<br>                                        $11,214.73 |
| Claim: 11634<br>Date Filed:07/27/06<br>Docketed Total:  $4,253.45<br>Filing Creditor Name and Address<br> AMERICAN TECHNOLOGY INC<br> ATTN JOHN RICHERS<br> 41 EAGLE RD<br> DANBURY CT 06810 | Claim Holder Name and Address    Docketed Total    $4,253.45<br><br>AMERICAN TECHNOLOGY INC<br>ATTN JOHN RICHERS<br>41 EAGLE RD<br>DANBURY CT 06810<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ _____ $4,253.45<br>                                        $4,253.45 | Modified Total    $2,468.25<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $2,468.25<br>                                        $2,468.25 |
| Claim: 2416<br>Date Filed:03/27/06<br>Docketed Total:  $9,658.83<br>Filing Creditor Name and Address<br> AMERICLERK INC DBA CONTRACT<br> COUNSEL<br> 1025 N CAMPBELL RD<br> ROYAL OAK MI 48067-1519 | Claim Holder Name and Address    Docketed Total    $9,658.83<br><br>AMERICLERK INC DBA CONTRACT COUNSEL<br>1025 N CAMPBELL RD<br>ROYAL OAK MI 48067-1519<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ _____ $9,658.83<br>                                        $9,658.83 | Modified Total    $9,658.83<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $9,658.83<br>                                        $9,658.83 |
| Claim: 3154<br>Date Filed:04/28/06<br>Docketed Total:  $9,200.00<br>Filing Creditor Name and Address<br> AMERITHERM INC<br> 39 MAIN ST<br> SCOTTSVILLE NY 14546-135 | Claim Holder Name and Address    Docketed Total    $9,200.00<br><br>AMERITHERM INC<br>39 MAIN ST<br>SCOTTSVILLE NY 14546-135<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ _____ $9,200.00<br>                                        $9,200.00 | Modified Total    $9,200.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $9,200.00<br>                                        $9,200.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|
| Claim: 946<br>Date Filed:12/01/05<br>Docketed Total:  $3,550.00<br>Filing Creditor Name and Address<br> AMERITRONICS SYSTEMS INC<br> 22215 HURON RIVER DR<br> ROCKWOOD MI 48173 | Claim Holder Name and Address    Docketed Total    $3,550.00<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302 | | Modified Total    $1,775.00 | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $3,550.00<br>                                            $3,550.00 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $1,775.00<br>                                            $1,775.00 | | |
| Claim: 11914<br>Date Filed:07/28/06<br>Docketed Total:  $7,026.81<br>Filing Creditor Name and Address<br> AMETEK INC<br> J GREGG MILLER ESQ<br> 3000 TWO LOGAN SQ 18TH & ARCH<br> STREE<br> PHILADELPHIA PA 19103 | Claim Holder Name and Address    Docketed Total    $7,026.81<br><br>AMETEK INC<br>J GREGG MILLER ESQ<br>3000 TWO LOGAN SQ 18TH & ARCH<br>STREE<br>PHILADELPHIA PA 19103 | | Modified Total    $7,026.81 | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $7,026.81<br>                                            $7,026.81 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $7,026.81<br>                                            $7,026.81 | | |
| Claim: 5252<br>Date Filed:05/08/06<br>Docketed Total:  $1,886.40<br>Filing Creditor Name and Address<br> AMG INDUSTRIES INC<br> 200 COMMERCE DR<br> MT VERNON OH 43050 | Claim Holder Name and Address    Docketed Total    $1,886.40<br><br>AMG INDUSTRIES INC<br>200 COMMERCE DR<br>MT VERNON OH 43050 | | Modified Total    $1,440.00 | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $1,886.40<br>                                            $1,886.40 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $1,440.00<br>                                            $1,440.00 | | |
| Claim: 515<br>Date Filed:11/14/05<br>Docketed Total:  $960.00<br>Filing Creditor Name and Address<br> AMPE INC<br> ANGEL RUBIO VALDEZ<br> 2120 E PAISANO DR STE 294<br> EL PASO TX 79905 | Claim Holder Name and Address    Docketed Total    $960.00<br><br>AMPE INC<br>ANGEL RUBIO VALDEZ<br>2120 E PAISANO DR STE 294<br>EL PASO TX 79905 | | Modified Total    $960.00 | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $960.00<br>                                            $960.00 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $960.00<br>                                            $960.00 | | |

In re: Delphi Corporation, et al.                                                                        Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2772<br>Date Filed: 04/26/06<br>Docketed Total: $2,168.58<br>Filing Creditor Name and Address<br>AMR INDUSTRIES INC<br>12734 BRANFORD ST 20<br>PACOIMA CA 91331 | Claim Holder Name and Address<br><br>AMR INDUSTRIES INC<br>12734 BRANFORD ST 20<br>PACOIMA CA 91331 | Docketed Total | | $2,168.58 | | Modified Total | | $2,168.58 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,168.58<br>$2,168.58 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$2,168.58<br>$2,168.58 |
| Claim: 8582<br>Date Filed: 06/26/06<br>Docketed Total: $13,343.16<br>Filing Creditor Name and Address<br>AMROC INVESTMENT LLC AS<br>ASSIGNEE OF COASTAL TRAINING<br>TECHNOLOGIES<br>ATTN DAVID S LEINWAND<br>AMROC INVESTMENT LLC AS<br>ASSIGNEE OF<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Claim Holder Name and Address<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $13,343.16 | | Modified Total | | $12,078.01 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,343.16<br><br>$13,343.16 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,078.01<br><br>$12,078.01 |
| Claim: 7993<br>Date Filed: 06/14/06<br>Docketed Total: $70,254.09<br>Filing Creditor Name and Address<br>AMROC INVESTMENTS LLC AS<br>ASSIGNEE OF AIR ACADEMY PRESS<br>& ASSOCIATES<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Claim Holder Name and Address<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $70,254.09 | | Modified Total | | $69,367.09 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$70,254.09<br><br>$70,254.09 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$69,367.09<br><br>$69,367.09 |

*See Exhibit I for a listing of debtor entities by case number                Page:   23  of  405

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11578<br>Date Filed:07/27/06<br>Docketed Total:   $22,924.00<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC AS<br> ASSIGNEE OF COOLANT CONTROL<br> INC<br> AS ASSIGNEE OF COOLANT CONTROL<br> INC<br> ATTN DAVID S LEINWAND<br> 535 MADISON AVE 15TH FL<br> NEW YORK NY 10022 | Claim Holder Name and Address   Docketed Total    $22,924.00<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | | | | | Modified Total    $20,967.01 | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $22,924.00 | 05-44640 | | | $20,967.01 |
| | | | | $22,924.00 | | | | $20,967.01 |
| Claim: 8721<br>Date Filed:06/28/06<br>Docketed Total:   $6,079.84<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC AS<br> ASSIGNEE OF FIVE STAR<br> EQUIPMENT INC<br> ATTN DAVID S LEINWAND ESQ<br> 535 MADISON AVE 15TH FL<br> NEW YORK NY 10022 | Claim Holder Name and Address   Docketed Total    $6,079.84<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | | | | | Modified Total    $5,506.22 | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $6,079.84 | 05-44640 | | | $5,506.22 |
| | | | | $6,079.84 | | | | $5,506.22 |
| Claim: 7546<br>Date Filed:06/06/06<br>Docketed Total:   $12,195.11<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC AS<br> ASSIGNEE OF RATH INCORPORATED<br> ATTN DAVID S LEINWAND ESQ<br> 535 MADISON AVE 15TH FL<br> NEW YORK NY 10022 | Claim Holder Name and Address   Docketed Total    $12,195.11<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | | | | | Modified Total    $11,849.21 | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $12,195.11 | 05-44640 | | | $11,849.21 |
| | | | | $12,195.11 | | | | $11,849.21 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 8583<br>Date Filed:06/26/06<br>Docketed Total:  $175,204.95<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC AS<br> ASSIGNEE OF REUM COPORATION<br> ATTN DAVID S LEINWAND ESQ<br> 535 MADISON AVE 15TH FL<br> NEW YORK NY 10022 | Claim Holder Name and Address<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $175,204.95 | | Modified Total | | | $160,060.95 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$175,204.95<br>$175,204.95 | Case Number*<br>05-44640 | Secured | Priority | | Unsecured<br>$160,060.95<br>$160,060.95 |
| Claim: 8723<br>Date Filed:06/28/06<br>Docketed Total:  $48,318.47<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC AS<br> ASSIGNEE OF SPRIMAG INC<br> ATTN DAVID S LEINWAND ESQ<br> 535 MADISON AVE 15TH FL<br> NEW YORK NY 10022 | Claim Holder Name and Address<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $48,318.47 | | Modified Total | | | $47,800.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$48,318.47<br>$48,318.47 | Case Number*<br>05-44640 | Secured | Priority | | Unsecured<br>$47,800.00<br>$47,800.00 |
| Claim: 8576<br>Date Filed:06/26/06<br>Docketed Total:  $554,635.03<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC AS<br> ASSIGNEE OF STEERE ENTERPRISES<br> INC<br> ATTN DAVID S LEINWAND ESQ<br> 535 MADISON AVE 15TH FL<br> NEW YORK NY 10022 | Claim Holder Name and Address<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $554,635.03 | | Modified Total | | | $546,970.56 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$554,635.03<br><br>$554,635.03 | Case Number*<br>05-44640 | Secured | Priority | | Unsecured<br>$546,970.56<br><br>$546,970.56 |
| Claim: 9301<br>Date Filed:07/11/06<br>Docketed Total:  $2,451.78<br>Filing Creditor Name and Address<br> AMSTEK METAL LLC<br> ATTN JOHN B STEVENS CEO<br> PO BOX 3848<br> JOLIET IL 60434 | Claim Holder Name and Address<br><br>AMSTEK METAL LLC<br>ATTN JOHN B STEVENS CEO<br>PO BOX 3848<br>JOLIET IL 60434 | Docketed Total | | $2,451.78 | | Modified Total | | | $1,328.35 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,451.78<br>$2,451.78 | Case Number*<br>05-44640 | Secured | Priority | | Unsecured<br>$1,328.35<br>$1,328.35 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2904<br>Date Filed:04/27/06<br>Docketed Total:  $1,944,373.96<br>Filing Creditor Name and Address<br> ANALOG DEVICES INC<br> ATTN WILLIAM CASEY CORPORATE<br> CREDIT<br> 3 TECHNOLOGY WY<br> NORWOOD MA 02062-9106 | Claim Holder Name and Address<br><br>ANALOG DEVICES INC<br>ATTN WILLIAM CASEY CORPORATE<br>CREDIT<br>3 TECHNOLOGY WY<br>NORWOOD MA 02062-9106 | Docketed Total | | $1,944,373.96 | Modified Total | | | $1,944,373.96 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,944,373.96<br>$1,944,373.96 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,944,373.96<br>$1,944,373.96 |
| Claim: 802<br>Date Filed:11/22/05<br>Docketed Total:   $1,090.00<br>Filing Creditor Name and Address<br> ANAREN MICROWAVE INC<br> 6635 KIRKVILLE RD<br> EAST SYRACUSE NY 13057 | Claim Holder Name and Address<br><br>ANAREN MICROWAVE INC<br>6635 KIRKVILLE RD<br>EAST SYRACUSE NY 13057 | Docketed Total | | $1,090.00 | Modified Total | | | $1,090.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,090.00<br>$1,090.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,090.00<br>$1,090.00 |
| Claim: 9898<br>Date Filed:07/19/06<br>Docketed Total:   $1,239.50<br>Filing Creditor Name and Address<br> ANCHOR RUBBER CO<br> 235 S PIONEER BLVD<br> SPRINGBORO OH 45066-118 | Claim Holder Name and Address<br><br>ANCHOR RUBBER CO<br>235 S PIONEER BLVD<br>SPRINGBORO OH 45066-118 | Docketed Total | | $1,239.50 | Modified Total | | | $1,183.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,239.50<br>$1,239.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,183.50<br>$1,183.50 |
| Claim: 1148<br>Date Filed:12/13/05<br>Docketed Total:   $915.00<br>Filing Creditor Name and Address<br> ANDERSON BOLDS<br> 24050 COMMERCE PK<br> CLEVELAND OH 44122-5838 | Claim Holder Name and Address<br><br>ANDERSON BOLDS<br>24050 COMMERCE PK<br>CLEVELAND OH 44122-5838 | Docketed Total | | $915.00 | Modified Total | | | $915.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$915.00<br>$915.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$915.00<br>$915.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   26  of  405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4200<br>Date Filed:05/01/06<br>Docketed Total:   $500.00<br>Filing Creditor Name and Address<br> ANGEVINE ACCOUSTICAL<br>  CONSULTANTS INC<br>  1021 MAPLE ST<br>  ELMA NY 14059-9530 | Claim Holder Name and Address    Docketed Total    $500.00<br><br>ANGEVINE ACCOUSTICAL CONSULTANTS INC<br>1021 MAPLE ST<br>ELMA NY 14059-9530 | Modified Total    $500.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $500.00<br>                                          $500.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                 $500.00<br>                                         $500.00 |
| Claim: 8400<br>Date Filed:06/23/06<br>Docketed Total:   $1,865.00<br>Filing Creditor Name and Address<br> ANGSTROM TECHNOLOGY LMTD<br>  JONI MCDONNELL<br>  26 NORTH MAIN ST<br>  ROCKFORD MI 49341 | Claim Holder Name and Address    Docketed Total    $1,865.00<br><br>ANGSTROM TECHNOLOGY LMTD<br>JONI MCDONNELL<br>26 NORTH MAIN ST<br>ROCKFORD MI 49341 | Modified Total    $650.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                $1,865.00<br>                                        $1,865.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                 $650.00<br>                                         $650.00 |
| Claim: 6612<br>Date Filed:05/22/06<br>Docketed Total:   $2,102.00<br>Filing Creditor Name and Address<br> ANIXTER INC<br>  ATTN CREDIT DEPARTMENT<br>  2301 PATRIOT BLVD 2S<br>  GLENVIEW IL 60026 | Claim Holder Name and Address    Docketed Total    $2,102.00<br><br>ANIXTER INC<br>ATTN CREDIT DEPARTMENT<br>2301 PATRIOT BLVD 2S<br>GLENVIEW IL 60026 | Modified Total    $2,102.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                $2,102.00<br>                                        $2,102.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                               $2,102.00<br>                                       $2,102.00 |
| Claim: 2936<br>Date Filed:04/27/06<br>Docketed Total:   $8,244.65<br>Filing Creditor Name and Address<br> ANOMIL ENTERPRISES INC<br>  401 ROWLAND<br>  SANTA ANA CA 92707 | Claim Holder Name and Address    Docketed Total    $8,244.65<br><br>ANOMIL ENTERPRISES INC<br>401 ROWLAND<br>SANTA ANA CA 92707 | Modified Total    $3,956.86 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44624                                $8,244.65<br>                                        $8,244.65 | Case Number*    Secured    Priority    Unsecured<br>05-44624                               $3,956.86<br>                                       $3,956.86 |

*See Exhibit I for a listing of debtor entities by case number                     Page:    27 of 405

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 31**
Date Filed: 10/17/05
Docketed Total: $1,770.61
Filing Creditor Name and Address
 APPLIED TECHNICAL SERVICES
 CORP
 5911 TRANSIT RD
 DEPEW NY 14043

Claim Holder Name and Address     Docketed Total     $1,770.61

APPLIED TECHNICAL SERVICES CORP
5911 TRANSIT RD
DEPEW NY 14043

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,770.61 |
| | | | $1,770.61 |

Modified Total     $1,770.61

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,770.61 |
| | | | $1,770.61 |

---

**Claim: 16449**
Date Filed: 12/12/06
Docketed Total: $175,084.92
Filing Creditor Name and Address
 ARGO PARTNERS AS ASSIGNEE OF
 HERITAGE CRYSTAL CLEAN
 ATTN SCOTT KROCHEK
 12 W 37TH ST 9TH FL
 NEW YORK NY 10018

Claim Holder Name and Address     Docketed Total     $175,084.92

ARGO PARTNERS AS ASSIGNEE OF
HERITAGE CRYSTAL CLEAN
ATTN SCOTT KROCHEK
12 W 37TH ST 9TH FL
NEW YORK NY 10018

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $175,084.92 |
| | | | $175,084.92 |

Modified Total     $171,361.98

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $171,361.98 |
| | | | $171,361.98 |

---

**Claim: 8191**
Date Filed: 06/19/06
Docketed Total: $26,978.34
Filing Creditor Name and Address
 ARNOPALLET CORPORATION
 1101 12TH ST STE D
 PO BOX 219
 BEDFORD IN 47421-0219

Claim Holder Name and Address     Docketed Total     $26,978.34

ARNOPALLET CORPORATION
1101 12TH ST STE D
PO BOX 219
BEDFORD IN 47421-0219

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $26,978.34 |
| | | | $26,978.34 |

Modified Total     $26,978.34

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $26,978.34 |
| | | | $26,978.34 |

---

**Claim: 423**
Date Filed: 11/07/05
Docketed Total: $47,642.69
Filing Creditor Name and Address
 ARROW ELECTRONICS INC
 DOUGLASS P CHRISTENSEN
 7459 S LIMA ST
 ENGLEWOOD CO 80112

Claim Holder Name and Address     Docketed Total     $47,642.69

ARROW ELECTRONICS INC
DOUGLASS P CHRISTENSEN
7459 S LIMA ST
ENGLEWOOD CO 80112

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $47,642.69 |
| | | | $47,642.69 |

Modified Total     $44,346.69

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $44,346.69 |
| | | | $44,346.69 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 9178<br>Date Filed:07/10/06<br>Docketed Total:   $50,351.63<br>Filing Creditor Name and Address<br> ASE ELECTRONICS M SDN BHD<br> C O ASE US INC<br> 3590 PETERSON WAY<br> SANTA CLARA CA 95054 | Claim Holder Name and Address<br><br>ASE ELECTRONICS M SDN BHD<br>C O ASE US INC<br>3590 PETERSON WAY<br>SANTA CLARA CA 95054 | Docketed Total | $50,351.63 | | Modified Total | $42,351.63 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$50,351.63<br>$50,351.63 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$42,351.63<br>$42,351.63 |
| Claim: 6873<br>Date Filed:05/25/06<br>Docketed Total:   $9,475.14<br>Filing Creditor Name and Address<br> ASE INDUSTRIES INC<br> 23850 PINEWOOD<br> WARREN MI 48091-4753 | Claim Holder Name and Address<br><br>ASE INDUSTRIES INC<br>23850 PINEWOOD<br>WARREN MI 48091-4753 | Docketed Total | $9,475.14 | | Modified Total | $9,475.14 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,475.14<br>$9,475.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,475.14<br>$9,475.14 |
| Claim: 9177<br>Date Filed:07/10/06<br>Docketed Total:   $177,717.99<br>Filing Creditor Name and Address<br> ASE KOREA INC<br> C O ASE US INC<br> 3590 PETERSON WAY<br> SANTA CLARA CA 95054 | Claim Holder Name and Address<br><br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | $177,717.99 | | Modified Total | $176,674.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$177,717.99<br>$177,717.99 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$176,674.70<br>$176,674.70 |
| Claim: 2389<br>Date Filed:03/24/06<br>Docketed Total:   $2,563.00<br>Filing Creditor Name and Address<br> ASI ENVIRONMENTAL TECHNOL<br> C O DAVE WARNER<br> 410 E DOWLAND ST<br> LUDINGTON MI 49431 | Claim Holder Name and Address<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | $2,563.00 | | Modified Total | $2,163.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,563.00<br>$2,563.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,163.00<br>$2,163.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   29 of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2165<br>Date Filed: 03/01/06<br>Docketed Total:   $25,675.80<br>Filing Creditor Name and Address<br> ASM CAPITAL AS ASSIGNEE FOR<br> MRC POLYMERS INC<br> ASM CAPITAL<br> 7600 JERICHO TPKE STE 302<br> WOODBURY NY 11797 | Claim Holder Name and Address     Docketed Total     $25,675.80<br><br>ASM CAPITAL AS ASSIGNEE FOR MRC<br>POLYMERS INC<br>ASM CAPITAL<br>7600 JERICHO TPKE STE 302<br>WOODBURY NY 11797 | Modified Total     $22,085.44 |
| | Case Number*       Secured       Priority       Unsecured<br>05-44640                                                    $25,675.80<br>                                                                      $25,675.80 | Case Number*     Secured       Priority       Unsecured<br>05-44640                                                    $22,085.44<br>                                                                      $22,085.44 |
| Claim: 2164<br>Date Filed: 03/01/06<br>Docketed Total:   $369,751.60<br>Filing Creditor Name and Address<br> ASM CAPITAL AS ASSIGNEE FOR<br> POLTRON CORPORATION<br> ASM CAPITAL<br> 7600 JERICHO TPKE STE 302<br> WOODBURY NY 11797 | Claim Holder Name and Address     Docketed Total     $369,751.60<br><br>ASM CAPITAL AS ASSIGNEE FOR POLTRON<br>CORPORATION<br>ASM CAPITAL<br>7600 JERICHO TPKE STE 302<br>WOODBURY NY 11797 | Modified Total     $349,717.60 |
| | Case Number*       Secured       Priority       Unsecured<br>05-44640                                                    $369,751.60<br>                                                                      $369,751.60 | Case Number*     Secured       Priority       Unsecured<br>05-44640                                                    $349,717.60<br>                                                                      $349,717.60 |
| Claim: 15809<br>Date Filed: 08/03/06<br>Docketed Total:   $25,216.00<br>Filing Creditor Name and Address<br> ASM CAPITAL AS ASSIGNEE FOR<br> STAPLA ULTRASONICS CORPORATION<br> ASM CAPITAL<br> 7600 JERICHO TURNPIKE STE 302<br> WOODBURY NY 11797 | Claim Holder Name and Address     Docketed Total     $25,216.00<br><br>ASM CAPITAL AS ASSIGNEE FOR STAPLA<br>ULTRASONICS CORPORATION<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Modified Total     $24,450.00 |
| | Case Number*       Secured       Priority       Unsecured<br>05-44640                                                    $25,216.00<br>                                                                      $25,216.00 | Case Number*     Secured       Priority       Unsecured<br>05-44640                                                    $24,450.00<br>                                                                      $24,450.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2090<br>Date Filed: 02/21/06<br>Docketed Total:   $467,697.04<br>Filing Creditor Name and Address<br> ASM CAPITAL AS ASSIGNEE FOR<br> WESTBROOK MFG INC<br> 7600 JERICHO TURNPIKE STE 302<br> WOODBURY NY 11797 | Claim Holder Name and Address    Docketed Total    $467,697.04<br><br>ASM CAPITAL AS ASSIGNEE FOR<br>WESTBROOK MFG INC<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $467,697.04<br>                                          $467,697.04 | Modified Total    $465,817.21<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $465,817.21<br>                                          $465,817.21 |
| Claim: 2318<br>Date Filed: 03/16/06<br>Docketed Total:   $135,690.16<br>Filing Creditor Name and Address<br> ASM CAPITAL AS ASSIGNEE FOR<br> WORLD PRODUCTS INC<br> ASM CAPITAL<br> 7600 JERICHO TPKE STE 302<br> WOODBURY NY 11797 | Claim Holder Name and Address    Docketed Total    $135,690.16<br><br>ASM CAPITAL AS ASSIGNEE FOR WORLD<br>PRODUCTS INC<br>ASM CAPITAL<br>7600 JERICHO TPKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $135,690.16<br>                                          $135,690.16 | Modified Total    $133,587.74<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                  $117,772.30<br>05-44640                                  $15,815.44<br>                                          $133,587.74 |
| Claim: 6398<br>Date Filed: 05/22/06<br>Docketed Total:   $888.00<br>Filing Creditor Name and Address<br> ASPECT SYSTEMS INC<br> 375 E ELLIOT RD STE 6<br> CHANDLER AZ 85225 | Claim Holder Name and Address    Docketed Total    $888.00<br><br>ASPECT SYSTEMS INC<br>375 E ELLIOT RD STE 6<br>CHANDLER AZ 85225<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $888.00<br>                                          $888.00 | Modified Total    $888.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $888.00<br>                                          $888.00 |
| Claim: 10352<br>Date Filed: 07/24/06<br>Docketed Total:   $160,001.00<br>Filing Creditor Name and Address<br> ASSET INTERTECH INC<br> 2201 N CENTRAL EXPY STE 105<br> RICHARDSON TX 75080 | Claim Holder Name and Address    Docketed Total    $160,001.00<br><br>ASSET INTERTECH INC<br>2201 N CENTRAL EXPY STE 105<br>RICHARDSON TX 75080<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $160,001.00<br>                                          $160,001.00 | Modified Total    $120,000.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $120,000.00<br>                                          $120,000.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   31 of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | $4,593.00 | | Modified Total | | $4,592.00 |
|---|---|---|---|---|---|---|---|---|
| Claim: 10353<br>Date Filed:07/24/06<br>Docketed Total:  $4,593.00<br>Filing Creditor Name and Address<br> ASSET INTERTECH INC<br> 2201 N CENTRAL EXPY STE 105<br> RICHARDSON TX 75080 | ASSET INTERTECH INC<br>2201 N CENTRAL EXPY STE 105<br>RICHARDSON TX 75080 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $4,593.00<br>$4,593.00 | 05-44640 | | | $4,592.00<br>$4,592.00 |

| | Claim Holder Name and Address | Docketed Total | | $554.00 | | Modified Total | | $543.50 |
|---|---|---|---|---|---|---|---|---|
| Claim: 488<br>Date Filed:11/10/05<br>Docketed Total:  $554.00<br>Filing Creditor Name and Address<br> ASSOCIATED BAG CO<br> 400 W BODEN ST<br> MILWAUKEE WI 53207 | ASSOCIATED BAG CO<br>400 W BODEN ST<br>MILWAUKEE WI 53207 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $554.00<br>$554.00 | 05-44640 | | | $543.50<br>$543.50 |

| | Claim Holder Name and Address | Docketed Total | | $4,468.63 | | Modified Total | | $4,120.26 |
|---|---|---|---|---|---|---|---|---|
| Claim: 4853<br>Date Filed:05/08/06<br>Docketed Total:  $4,468.63<br>Filing Creditor Name and Address<br> ASSOCIATED PACKAGING INC<br> 435 CALVERT DR<br> GALLATIN TN 37066 | ASSOCIATED PACKAGING INC<br>435 CALVERT DR<br>GALLATIN TN 37066 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $4,468.63<br>$4,468.63 | 05-44640 | | | $4,120.26<br>$4,120.26 |

| | Claim Holder Name and Address | Docketed Total | | $4,210.00 | | Modified Total | | $4,210.00 |
|---|---|---|---|---|---|---|---|---|
| Claim: 8590<br>Date Filed:06/26/06<br>Docketed Total:  $4,210.00<br>Filing Creditor Name and Address<br> ASTRONAUTICS KEARFOOT GUIDANCE<br> & NAVIGATION CORPORATION<br> STEPHEN GIVANT<br> KEARFOOT GUIDANCE & NAVIGATION<br> CORP<br> HEADQUARTERS 1150 MCBRIDE AVE<br> LITTLE FALLS NJ 07424 | ASTRONAUTICS KEARFOOT GUIDANCE &<br>NAVIGATION CORPORATION<br>STEPHEN GIVANT<br>KEARFOOT GUIDANCE & NAVIGATION<br>CORP<br>HEADQUARTERS 1150 MCBRIDE AVE<br>LITTLE FALLS NJ 07424 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $4,210.00<br>$4,210.00 | 05-44640 | | | $4,210.00<br>$4,210.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6150<br>Date Filed:05/10/06<br>Docketed Total:   $1,845.28<br>Filing Creditor Name and Address<br>  ATCO INDUSTRIES INC<br>  7200 15 MILE RD<br>  STERLING HEIGHTS MI 48312-4524 | Claim Holder Name and Address     Docketed Total        $1,845.28<br><br>ATCO INDUSTRIES INC<br>7200 15 MILE RD<br>STERLING HEIGHTS MI 48312-4524 | | | | | | | Modified Total        $1,845.28 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44580                                          $1,845.28<br>                                                   $1,845.28 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44567                                          $1,845.28<br>                                                   $1,845.28 | | | |
| Claim: 4168<br>Date Filed:05/01/06<br>Docketed Total:   $3,998.00<br>Filing Creditor Name and Address<br>  ATEQ CORP<br>  42000 KOPPERNICK RD<br>  CANTON MI 48187-2417 | Claim Holder Name and Address     Docketed Total        $3,998.00<br><br>ATEQ CORP<br>42000 KOPPERNICK RD<br>CANTON MI 48187-2417 | | | | | | | Modified Total        $3,998.00 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                          $3,998.00<br>                                                   $3,998.00 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                          $3,998.00<br>                                                   $3,998.00 | | | |
| Claim: 8161<br>Date Filed:06/19/06<br>Docketed Total:   $2,016.63<br>Filing Creditor Name and Address<br>  ATLAS ELECTRIC DEVICES CO<br>  ATLAS WEATHERING SERVICES GROU<br>  17301 OKEECHOBEE RD<br>  MIAMI FL 33018 | Claim Holder Name and Address     Docketed Total        $2,016.63<br><br>ATLAS ELECTRIC DEVICES CO<br>ATLAS WEATHERING SERVICES GROU<br>17301 OKEECHOBEE RD<br>MIAMI FL 33018 | | | | | | | Modified Total        $1,927.90 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                          $2,016.63<br>                                                   $2,016.63 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                          $1,927.90<br>                                                   $1,927.90 | | | |
| Claim: 16417<br>Date Filed:11/13/06<br>Docketed Total:   $4,835.77<br>Filing Creditor Name and Address<br>  ATMOS ENERGY<br>  REDROCK CAPITAL PARTNERS LLC<br>  111 S MAIN ST STE C11<br>  PO BOX 9095<br>  BRECKENRIDGE CO 80424 | Claim Holder Name and Address     Docketed Total        $4,835.77<br><br>ATMOS ENERGY<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | | | | | | | Modified Total        $4,643.22 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44640                                          $4,835.77<br>                                                   $4,835.77 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                          $4,643.22<br>                                                   $4,643.22 | | | |

In re: Delphi Corporation, et al.                                                                                        Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4495<br>Date Filed:05/02/06<br>Docketed Total:   $35,278.00<br>Filing Creditor Name and Address<br>  ATOTECH USA INC<br>  PO BOX 932461<br>  ATLANTA GA 31193-2461 | Claim Holder Name and Address<br><br>ATOTECH USA INC<br>PO BOX 932461<br>ATLANTA GA 31193-2461 | Docketed Total | | $35,278.00 | | Modified Total | | $34,254.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$35,278.00<br>$35,278.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$34,254.00<br>$34,254.00 |
| Claim: 383<br>Date Filed:11/07/05<br>Docketed Total:   $25,817.40<br>Filing Creditor Name and Address<br>  AUBURN VACUUM FORMING CO INC<br>  40 YORK ST<br>  PO BOX 489<br>  AUBURN NY 13021 | Claim Holder Name and Address<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $25,817.40 | | Modified Total | | $25,817.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$25,817.40<br>$25,817.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$25,817.40<br>$25,817.40 |
| Claim: 526<br>Date Filed:11/14/05<br>Docketed Total:   $194.25<br>Filing Creditor Name and Address<br>  AUDIO COMMUNICATIONS DBA SOUND<br>  ENGINEERING INC<br>  SOUND ENGINEERING INC<br>  12933 FARMINGTON RD<br>  LIVONIA MI 48150 | Claim Holder Name and Address<br><br>AUDIO COMMUNICATIONS DBA SOUND<br>ENGINEERING INC<br>SOUND ENGINEERING INC<br>12933 FARMINGTON RD<br>LIVONIA MI 48150 | Docketed Total | | $194.25 | | Modified Total | | $194.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$194.25<br>$194.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$194.25<br>$194.25 |
| Claim: 10391<br>Date Filed:07/24/06<br>Docketed Total:   $8,363.28<br>Filing Creditor Name and Address<br>  AUMA SA DE CV<br>  C O MICHAEL G CRUSE<br>  WARNER NORCROSS & JUDD LLP<br>  2000 TOWN CENTER STE 2700<br>  SOUTHFIELD MI 48075 | Claim Holder Name and Address<br><br>AUMA SA DE CV<br>C O MICHAEL G CRUSE<br>WARNER NORCROSS & JUDD LLP<br>2000 TOWN CENTER STE 2700<br>SOUTHFIELD MI 48075 | Docketed Total | | $8,363.28 | | Modified Total | | $8,330.52 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,363.28<br>$8,363.28 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,330.52<br>$8,330.52 |

In re: Delphi Corporation, et al.                                                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10383<br>Date Filed:07/24/06<br>Docketed Total:   $33,417.69<br>Filing Creditor Name and Address<br> AUMA TEC SA DE CV<br> C O MICHAEL G CRUSE<br> WARNER NORCROSS & JUDD LLP<br> 2000 TOWN CENTER STE 2700<br> SOUTHFIELD MI 48075 | Claim Holder Name and Address<br><br>AUMA TEC SA DE CV<br>C O MICHAEL G CRUSE<br>WARNER NORCROSS & JUDD LLP<br>2000 TOWN CENTER STE 2700<br>SOUTHFIELD MI 48075 | Docketed Total | | $33,417.69 | | Modified Total | | $33,235.09 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33,417.69<br>$33,417.69 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33,235.09<br>$33,235.09 |
| Claim: 763<br>Date Filed:11/22/05<br>Docketed Total:   $2,889.63<br>Filing Creditor Name and Address<br> AURORA CIRCUITS LLC<br> 2250 WHITE OAK CIR<br> AURORA IL 60502 | Claim Holder Name and Address<br><br>AURORA CIRCUITS LLC<br>2250 WHITE OAK CIR<br>AURORA IL 60502 | Docketed Total | | $2,889.63 | | Modified Total | | $2,735.08 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,889.63<br>$2,889.63 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$2,735.08<br>$2,735.08 |
| Claim: 847<br>Date Filed:11/28/05<br>Docketed Total:   $19,121.65<br>Filing Creditor Name and Address<br> AUSTRO MOLD INC<br> DAVIDSON FINK COOK KELLY &<br> GALBRAIT<br> 28 E MAIN ST STE 1700<br> ROCHESTER NY 14614 | Claim Holder Name and Address<br><br>AUSTRO MOLD INC<br>DAVIDSON FINK COOK KELLY &<br>GALBRAIT<br>28 E MAIN ST STE 1700<br>ROCHESTER NY 14614 | Docketed Total | | $19,121.65 | | Modified Total | | $15,046.46 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$19,121.65<br>$19,121.65 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,046.46<br>$15,046.46 |
| Claim: 1999<br>Date Filed:02/14/06<br>Docketed Total:   $196,323.80<br>Filing Creditor Name and Address<br> AUTO CAST INC<br> 4565 SPARTAN INDUSTRIAL DR SW<br> GRANDVILLE MI 49418 | Claim Holder Name and Address<br><br>AUTO CAST INC<br>4565 SPARTAN INDUSTRIAL DR SW<br>GRANDVILLE MI 49418 | Docketed Total | | $196,323.80 | | Modified Total | | $196,323.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$196,323.80<br>$196,323.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$196,323.80<br>$196,323.80 |

*See Exhibit I for a listing of debtor entities by case number                        Page:   35 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2923<br>Date Filed:04/27/06<br>Docketed Total:   $2,010.00<br>Filing Creditor Name and Address<br> AUTOMATED EQUIPMENT SERVICES<br> INC<br> 2335 W VANCOUVER ST<br> BROKEN ARROW OK 74012 | Claim Holder Name and Address    Docketed Total    $2,010.00<br><br>AUTOMATED EQUIPMENT SERVICES INC<br>2335 W VANCOUVER ST<br>BROKEN ARROW OK 74012<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $2,010.00<br>                                             $2,010.00 | Modified Total    $2,010.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                     $2,010.00<br>                                             $2,010.00 |
| Claim: 6114<br>Date Filed:05/17/06<br>Docketed Total:   $476.00<br>Filing Creditor Name and Address<br> AUTOMATION CONTROLS<br> 743 CAMDEN<br> PO BOX 110326<br> CAMPCELL CA 95008 | Claim Holder Name and Address    Docketed Total    $476.00<br><br>AUTOMATION CONTROLS<br>743 CAMDEN<br>PO BOX 110326<br>CAMPCELL CA 95008<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                     $476.00<br>                                             $476.00 | Modified Total    $88.99<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                     $88.99<br>                                             $88.99 |
| Claim: 1070<br>Date Filed:12/08/05<br>Docketed Total:   $280.35<br>Filing Creditor Name and Address<br> AUTOSWAGE PRODUCTS INC<br> DAVID BRENTON<br> 726 RIVER RD<br> SHELTON CT 06484 | Claim Holder Name and Address    Docketed Total    $280.35<br><br>AUTOSWAGE PRODUCTS INC<br>DAVID BRENTON<br>726 RIVER RD<br>SHELTON CT 06484<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $280.35<br>                                             $280.35 | Modified Total    $280.35<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $280.35<br>                                             $280.35 |
| Claim: 8270<br>Date Filed:06/20/06<br>Docketed Total:   $2,297.68<br>Filing Creditor Name and Address<br> AVAYA INC<br> RMS BANKRUPTCY SERVICES<br> PO BOX 5126<br> TIMONIUM MD 21094 | Claim Holder Name and Address    Docketed Total    $2,297.68<br><br>AVAYA INC<br>RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44626                                     $2,297.68<br>                                             $2,297.68 | Modified Total    $2,297.68<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                     $2,297.68<br>                                             $2,297.68 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10501<br>Date Filed:07/24/06<br>Docketed Total:  $222.60<br>Filing Creditor Name and Address<br>  AVAYA INC<br>  C O RMS BANKRUPTCY SERVICES<br>  PO BOX 5126<br>  TIMONIUM MD 21094 | Claim Holder Name and Address    Docketed Total        $222.60<br><br>AVAYA INC<br>C O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094 | Modified Total        $222.60 |
| | Case Number*      Secured      Priority      Unsecured<br>05-44626 _____ _____ _____ $222.60<br>                                                $222.60 | Case Number*    Secured    Priority    Unsecured<br>05-44624 _____ _____ _____ $222.60<br>                                               $222.60 |
| Claim: 15363<br>Date Filed:07/31/06<br>Docketed Total:   $3,721.07<br>Filing Creditor Name and Address<br>  AVI FOODSYSTEMS INC<br>  2590 ELM RD NE<br>  WARREN OH 44483-2997 | Claim Holder Name and Address    Docketed Total      $3,721.07<br><br>AVI FOODSYSTEMS INC<br>2590 ELM RD NE<br>WARREN OH 44483-2997 | Modified Total      $3,592.82 |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481 _____ _____ _____ $3,721.07<br>                                              $3,721.07 | Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $3,592.82<br>                                             $3,592.82 |
| Claim: 8481<br>Date Filed:06/26/06<br>Docketed Total:   $18,261.08<br>Filing Creditor Name and Address<br>  AVIS RENT A CAR<br>  ATTN KEVIN FOWLER<br>  300 CTR POINTE DR<br>  VIRGINIA BEACH VA 23462 | Claim Holder Name and Address    Docketed Total     $18,261.08<br><br>AVIS RENT A CAR<br>ATTN KEVIN FOWLER<br>300 CTR POINTE DR<br>VIRGINIA BEACH VA 23462 | Modified Total     $17,838.10 |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481 _____ _____ _____ $18,261.08<br>                                             $18,261.08 | Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $17,838.10<br>                                            $17,838.10 |
| Claim: 1738<br>Date Filed:01/31/06<br>Docketed Total:   $11,180.00<br>Filing Creditor Name and Address<br>  AVOCET SYSTEMS INC<br>  PO BOX 1347<br>  ROCKLAND ME 04841 | Claim Holder Name and Address    Docketed Total     $11,180.00<br><br>AVOCET SYSTEMS INC<br>PO BOX 1347<br>ROCKLAND ME 04841 | Modified Total     $11,180.00 |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481 _____ _____ _____ $11,180.00<br>                                             $11,180.00 | Case Number*    Secured    Priority    Unsecured<br>05-44507 _____ _____ _____ $11,180.00<br>                                            $11,180.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   37 of 405

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 540<br>Date Filed:11/14/05<br>Docketed Total:  $14,350.00<br>Filing Creditor Name and Address<br> AXSYS INCORPORATED<br> ATTN KATHERINE BOWMAN<br> 29627 W TECH DR<br> WIXOM MI 48393 | Claim Holder Name and Address<br><br>AXSYS INCORPORATED<br>ATTN KATHERINE BOWMAN<br>29627 W TECH DR<br>WIXOM MI 48393 | Docketed Total | | $14,350.00 | | Modified Total | | $14,350.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $14,350.00<br>$14,350.00 | 05-44640 | | | $14,350.00<br>$14,350.00 |
| Claim: 2046<br>Date Filed:02/16/06<br>Docketed Total:  $281.08<br>Filing Creditor Name and Address<br> B2B DIRECT<br> 4112 KODJAK CT STE A<br> FREDERICK CO 80504 | Claim Holder Name and Address<br><br>B2B DIRECT<br>4112 KODJAK CT STE A<br>FREDERICK CO 80504 | Docketed Total | | $281.08 | | Modified Total | | $281.08 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $281.08<br>$281.08 | 05-44507 | | | $281.08<br>$281.08 |
| Claim: 4632<br>Date Filed:05/04/06<br>Docketed Total:  $262.08<br>Filing Creditor Name and Address<br> BABCOCK & WILCOX COMPANY<br> 20 S VAN BUREN AVE<br> BARBERTON OH 44203 | Claim Holder Name and Address<br><br>BABCOCK & WILCOX COMPANY<br>20 S VAN BUREN AVE<br>BARBERTON OH 44203 | Docketed Total | | $262.08 | | Modified Total | | $262.08 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $262.08<br>$262.08 | 05-44640 | | | $262.08<br>$262.08 |
| Claim: 5381<br>Date Filed:05/09/06<br>Docketed Total:  $17,100.00<br>Filing Creditor Name and Address<br> BABCOX<br> 3550 EMBASSY PKWY<br> AKRON OH 44333-8318 | Claim Holder Name and Address<br><br>BABCOX<br>3550 EMBASSY PKWY<br>AKRON OH 44333-8318 | Docketed Total | | $17,100.00 | | Modified Total | | $17,100.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $17,100.00<br>$17,100.00 | 05-44612 | | | $17,100.00<br>$17,100.00 |

*See Exhibit I for a listing of debtor entities by case number                         Page:   38 of 405

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16308<br>Date Filed:09/11/06<br>Docketed Total:  $8,567.88<br>Filing Creditor Name and Address<br> BAJA FREIGHT<br> 8662 SIEMPRE VIVA RD<br> SAN DIEGO CA 92154 | Claim Holder Name and Address<br><br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001 | Docketed Total | $8,567.88 | | | Modified Total | | $8,567.88 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$8,567.88<br>$8,567.88 | **Case Number\***<br>05-44624 | **Secured** | **Priority** | **Unsecured**<br>$8,567.88<br>$8,567.88 |
| Claim: 4010<br>Date Filed:05/01/06<br>Docketed Total:  $17,585.00<br>Filing Creditor Name and Address<br> BAKER PETROLITE CORPORATION<br> SUSAN M WOOLEY<br> C O BAKER HUGHES INC<br> PO BOX 4740<br> HOUSTON TX 77210-4740 | Claim Holder Name and Address<br><br>BAKER PETROLITE CORPORATION<br>SUSAN M WOOLEY<br>C O BAKER HUGHES INC<br>PO BOX 4740<br>HOUSTON TX 77210-4740 | Docketed Total | $17,585.00 | | | Modified Total | | $17,298.40 |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$17,585.00<br>$17,585.00 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$17,298.40<br>$17,298.40 |
| Claim: 10789<br>Date Filed:07/25/06<br>Docketed Total:  $2,855.99<br>Filing Creditor Name and Address<br> BALL SYSTEMS INC<br> TOM HOUCK<br> 622 S RANGE LINE RD STE 624B<br> CARMEL IN 46032 | Claim Holder Name and Address<br><br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL IN 46032 | Docketed Total | $2,855.99 | | | Modified Total | | $2,807.00 |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$2,855.99<br>$2,855.99 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$2,807.00<br>$2,807.00 |
| Claim: 10790<br>Date Filed:07/25/06<br>Docketed Total:  $1,060.50<br>Filing Creditor Name and Address<br> BALL SYSTEMS INC<br> TOM HOUCK<br> 622 S RANGE LINE RD STE 624B<br> CARMEL IN 46032 | Claim Holder Name and Address<br><br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL IN 46032 | Docketed Total | $1,060.50 | | | Modified Total | | $1,050.00 |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$1,060.50<br>$1,060.50 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$1,050.00<br>$1,050.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10791<br>Date Filed:07/25/06<br>Docketed Total:   $11,848.46<br>Filing Creditor Name and Address<br> BALL SYSTEMS INC<br> TOM HOUCK<br> 622 S RANGE LINE RD STE 624B<br> CARMEL IN 46032 | Claim Holder Name and Address    Docketed Total    $11,848.46<br><br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL IN 46032<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $11,848.46<br>                                              $11,848.46 | Modified Total    $11,550.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $11,550.00<br>                                              $11,550.00 |
| Claim: 10792<br>Date Filed:07/25/06<br>Docketed Total:   $10,818.16<br>Filing Creditor Name and Address<br> BALL SYSTEMS INC<br> TOM HOUCK<br> 622 S RANGE LINE RD STE 624B<br> CARMEL IN 46032 | Claim Holder Name and Address    Docketed Total    $10,818.16<br><br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL IN 46032<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $10,818.16<br>                                              $10,818.16 | Modified Total    $10,500.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $10,500.00<br>                                              $10,500.00 |
| Claim: 1200<br>Date Filed:12/19/05<br>Docketed Total:   $3,024.00<br>Filing Creditor Name and Address<br> BAMA URGENT MEDICINE INC<br> 1771 SKYLAND BLVD E<br> TUSCALOOSA AL 35405 | Claim Holder Name and Address    Docketed Total    $3,024.00<br><br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $3,024.00<br>                                              $3,024.00 | Modified Total    $3,024.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $3,024.00<br>                                              $3,024.00 |
| Claim: 8792<br>Date Filed:06/30/06<br>Docketed Total:   $29,222.60<br>Filing Creditor Name and Address<br> BANNER & WITCOFF LTD<br> 10 S WACKER DR STE 3000<br> CHICAGO IL 60606 | Claim Holder Name and Address    Docketed Total    $29,222.60<br><br>BANNER & WITCOFF LTD<br>10 S WACKER DR STE 3000<br>CHICAGO IL 60606<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44554                                      $29,222.60<br>                                              $29,222.60 | Modified Total    $28,269.60<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44554                                      $28,269.60<br>                                              $28,269.60 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 7058**
Date Filed:05/30/06
Docketed Total: $11,936.30
Filing Creditor Name and Address
 BARLOWORLD HANDLING LP
 11301 C GRANITE ST
 CHARLOTTE NC 28273

| Claim Holder Name and Address | | Docketed Total | $11,936.30 | | | Modified Total | $11,936.30 |
|---|---|---|---|---|---|---|---|
| BARLOWORLD HANDLING LP 11301 C GRANITE ST CHARLOTTE NC 28273 | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $11,936.30 $11,936.30 | 05-44640 | | | $11,936.30 $11,936.30 |

**Claim: 2962**
Date Filed:04/27/06
Docketed Total: $1,388.00
Filing Creditor Name and Address
 BARNES INTERNATIONAL INC
 814 CHESTNUT ST
 ROCKFORD IL 61105

| Claim Holder Name and Address | | Docketed Total | $1,388.00 | | | Modified Total | $1,388.00 |
|---|---|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL LLC 875 AVE OF THE AMERICAS STE 2305 NEW YORK NY 10001 | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $1,388.00 $1,388.00 | 05-44640 | | | $1,388.00 $1,388.00 |

**Claim: 2907**
Date Filed:04/27/06
Docketed Total: $910.40
Filing Creditor Name and Address
 BARNSTEAD THERMOLYNE
 PO BOX 797
 DUBUQUE IA 52004-0797

| Claim Holder Name and Address | | Docketed Total | $910.40 | | | Modified Total | $910.40 |
|---|---|---|---|---|---|---|---|
| BARNSTEAD THERMOLYNE PO BOX 797 DUBUQUE IA 52004-0797 | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $910.40 $910.40 | 05-44482 | | | $910.40 $910.40 |

**Claim: 5590**
Date Filed:05/10/06
Docketed Total: $23,785.00
Filing Creditor Name and Address
 BARTON CONSTRUCTION CO INC
 2702 E N SHERIDAN
 TULSA OK 74115-2321

| Claim Holder Name and Address | | Docketed Total | $23,785.00 | | | Modified Total | $23,785.00 |
|---|---|---|---|---|---|---|---|
| BARTON CONSTRUCTION CO INC 2702 E N SHERIDAN TULSA OK 74115-2321 | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $23,785.00 $23,785.00 | 05-44482 | | | $23,785.00 $23,785.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6333<br>Date Filed:05/19/06<br>Docketed Total:   $51,588.18<br>Filing Creditor Name and Address<br> BASF MEXICANA SA DE CV<br> MS LAURA RANGEL<br> AMERICAN POSTAL CENTER<br> 501 N BRIDGE ST<br> HIDALGO TX 78557 | Claim Holder Name and Address<br><br>BASF MEXICANA SA DE CV<br>MS LAURA RANGEL<br>AMERICAN POSTAL CENTER<br>501 N BRIDGE ST<br>HIDALGO TX 78557 | Docketed Total | $51,588.18 | | | Modified Total | $51,588.18 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$51,588.18<br>$51,588.18 | <u>Case Number*</u><br>05-44567 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$51,588.18<br>$51,588.18 |
| Claim: 9593<br>Date Filed:07/17/06<br>Docketed Total:   $25,764.58<br>Filing Creditor Name and Address<br> BASIC CHEMICAL SOLUTIONS LLC<br> ATTN JAMES WALLACE<br> 5 STEEL RD E<br> MORRISVILLE PA 19067 | Claim Holder Name and Address<br><br>BASIC CHEMICAL SOLUTIONS LLC<br>ATTN JAMES WALLACE<br>5 STEEL RD E<br>MORRISVILLE PA 19067 | Docketed Total | $25,764.58 | | | Modified Total | $24,580.53 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$25,764.58<br>$25,764.58 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$24,580.53<br>$24,580.53 |
| Claim: 14047<br>Date Filed:07/31/06<br>Docketed Total:   $1,155.00<br>Filing Creditor Name and Address<br> BATSON MACHINING AND<br> LUBRICATION<br> 400 SMITH ST<br> SULPHUR ROCK AR 72579 | Claim Holder Name and Address<br><br>BATSON MACHINING AND LUBRICATION<br>400 SMITH ST<br>SULPHUR ROCK AR 72579 | Docketed Total | $1,155.00 | | | Modified Total | $1,155.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,155.00<br>$1,155.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,155.00<br>$1,155.00 |
| Claim: 670<br>Date Filed:11/18/05<br>Docketed Total:   $5,066.87<br>Filing Creditor Name and Address<br> BAUBLYS CONTROL LASER CORP<br> VENDOR NO 00 444 3875<br> 41 RESEARCH WAY<br> E SETAUKET NY 11733 | Claim Holder Name and Address<br><br>BAUBLYS CONTROL LASER CORP VENDOR<br>NO 00 444 3875<br>41 RESEARCH WAY<br>E SETAUKET NY 11733 | Docketed Total | $5,066.87 | | | Modified Total | $5,066.87 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,066.87<br>$5,066.87 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,066.87<br>$5,066.87 |

In re: Delphi Corporation, et al.                                              Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8202<br>Date Filed: 06/19/06<br>Docketed Total:  $9,987.43<br>Filing Creditor Name and Address<br> BAY ADVANCED TECHNOLOGIES<br> TODD<br> 8100 CENTRAL AVE<br> NEWARK CA 94560-3449 | Claim Holder Name and Address<br><br>BAY ADVANCED TECHNOLOGIES<br>TODD<br>8100 CENTRAL AVE<br>NEWARK CA 94560-3449 | Docketed Total | | $9,987.43 | | Modified Total | | $9,866.38 |
| | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$9,987.43<br>$9,987.43 | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$9,866.38<br>$9,866.38 |
| Claim: 5961<br>Date Filed: 05/16/06<br>Docketed Total:   $615.28<br>Filing Creditor Name and Address<br> BAY AREA LABELS<br> ATTN ACCOUNTING DEPT<br> JENNIFER<br> 1980 LUNDY AVE<br> SAN JOSE CA 95131 | Claim Holder Name and Address<br><br>BAY AREA LABELS<br>ATTN ACCOUNTING DEPT<br>JENNIFER<br>1980 LUNDY AVE<br>SAN JOSE CA 95131 | Docketed Total | | $615.28 | | Modified Total | | $615.28 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$615.28<br>$615.28 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$615.28<br>$615.28 |
| Claim: 1897<br>Date Filed: 02/08/06<br>Docketed Total:   $18,388.98<br>Filing Creditor Name and Address<br> BAY INDUSTRIAL FINISHING INC<br> 2632 BROADWAY ST<br> BAY CITY MI 48708 | Claim Holder Name and Address<br><br>BAY INDUSTRIAL FINISHING INC<br>2632 BROADWAY ST<br>BAY CITY MI 48708 | Docketed Total | | $18,388.98 | | Modified Total | | $17,946.36 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$18,388.98<br>$18,388.98 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,946.36<br>$17,946.36 |
| Claim: 7573<br>Date Filed: 06/06/06<br>Docketed Total:   $3,956.00<br>Filing Creditor Name and Address<br> BAYTECH INDUSTRIES INC<br> 820 BRIDGEVIEW NORTH<br> SAGINAW MI 48604 | Claim Holder Name and Address<br><br>BAYTECH INDUSTRIES INC<br>820 BRIDGEVIEW NORTH<br>SAGINAW MI 48604 | Docketed Total | | $3,956.00 | | Modified Total | | $3,956.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,956.00<br>$3,956.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,956.00<br>$3,956.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7574<br>Date Filed: 06/06/06<br>Docketed Total:  $1,634.00<br>Filing Creditor Name and Address<br> BAYTECH INDUSTRIES INC<br> 820 BRIDGEVIEW N<br> SAGINAW MI 48604 | Claim Holder Name and Address<br><br>BAYTECH INDUSTRIES INC<br>820 BRIDGEVIEW N<br>SAGINAW MI 48604 | Docketed Total | | $1,634.00 | | Modified Total | | $1,634.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,634.00<br>$1,634.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,634.00<br>$1,634.00 |
| Claim: 6920<br>Date Filed: 05/26/06<br>Docketed Total:  $1,754.28<br>Filing Creditor Name and Address<br> BBC LIGHTING AND SUPPLY<br> PATTY X218<br> 2015 W ST PAUL AVE<br> MILWAUKEE WI 53233 | Claim Holder Name and Address<br><br>BBC LIGHTING AND SUPPLY<br>PATTY X218<br>2015 W ST PAUL AVE<br>MILWAUKEE WI 53233 | Docketed Total | | $1,754.28 | | Modified Total | | $1,754.28 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,754.28<br>$1,754.28 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,754.28<br>$1,754.28 |
| Claim: 5099<br>Date Filed: 05/08/06<br>Docketed Total:  $14,940.00<br>Filing Creditor Name and Address<br> BEACON REEL CO<br> 19 WELLS RD<br> NEW MILFORD CT 06776-0787 | Claim Holder Name and Address<br><br>BEACON REEL CO<br>19 WELLS RD<br>NEW MILFORD CT 06776-0787 | Docketed Total | | $14,940.00 | | Modified Total | | $14,940.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,940.00<br>$14,940.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,940.00<br>$14,940.00 |
| Claim: 5100<br>Date Filed: 05/08/06<br>Docketed Total:  $4,305.00<br>Filing Creditor Name and Address<br> BEACON REEL CO<br> 19 WELLS RD<br> NEW MILFORD CT 067760787 | Claim Holder Name and Address<br><br>BEACON REEL CO<br>19 WELLS RD<br>NEW MILFORD CT 067760787 | Docketed Total | | $4,305.00 | | Modified Total | | $4,305.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,305.00<br>$4,305.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,305.00<br>$4,305.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 11822<br>Date Filed:07/28/06<br>Docketed Total:  $17,799.50<br>Filing Creditor Name and Address<br> BEARING DISTRIBUTORS INC<br> 8000 HUBU PKWY<br> CLEVELAND OH 44125-5731 | Claim Holder Name and Address   Docketed Total   $17,799.50<br><br>BEARING DISTRIBUTORS INC<br>8000 HUBU PKWY<br>CLEVELAND OH 44125-5731<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $17,799.50<br>                                              $17,799.50 | Modified Total   $17,799.50<br><br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                    $17,799.50<br>                                            $17,799.50 |
| Claim: 9968<br>Date Filed:07/20/06<br>Docketed Total:  $9,800.00<br>Filing Creditor Name and Address<br> BEAUMONT RUNNER TECHNOLOGIES I<br> 2103 E 33RD ST<br> ERIE PA 16510 | Claim Holder Name and Address   Docketed Total   $9,800.00<br><br>BEAUMONT RUNNER TECHNOLOGIES I<br>2103 E 33RD ST<br>ERIE PA 16510<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $9,800.00<br>                                               $9,800.00 | Modified Total   $9,800.00<br><br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                     $9,800.00<br>                                             $9,800.00 |
| Claim: 6631<br>Date Filed:05/23/06<br>Docketed Total:  $482.81<br>Filing Creditor Name and Address<br> BEHCO INC<br> 32613 FOLSOM<br> FARMINGTON HILLS MI 48336 | Claim Holder Name and Address   Docketed Total   $482.81<br><br>BEHCO INC<br>32613 FOLSOM<br>FARMINGTON HILLS MI 48336<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $482.81<br>                                                 $482.81 | Modified Total   $482.81<br><br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                       $482.81<br>                                               $482.81 |
| Claim: 7713<br>Date Filed:06/09/06<br>Docketed Total:  $325,000.00<br>Filing Creditor Name and Address<br> BEI KIMCO MAGNETICS<br> CO MANSOOR ALI<br> 170 TECHNOLOGY DR<br> IRVINE CA 92618-2401 | Claim Holder Name and Address   Docketed Total   $325,000.00<br><br>BEI KIMCO MAGNETICS<br>CO MANSOOR ALI<br>170 TECHNOLOGY DR<br>IRVINE CA 92618-2401<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $325,000.00<br>                                              $325,000.00 | Modified Total   $325,000.00<br><br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                    $325,000.00<br>                                            $325,000.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4463<br>Date Filed:05/01/06<br>Docketed Total:   $450.00<br>Filing Creditor Name and Address<br> BEI TECHNOLOGIES INC<br> TRISH WARFIELD<br> 7230 HOLLISTER AVE<br> GOLETA CA 93117 | Claim Holder Name and Address    Docketed Total    $450.00<br><br>BEI TECHNOLOGIES INC<br>TRISH WARFIELD<br>7230 HOLLISTER AVE<br>GOLETA CA 93117<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                        $450.00<br>                                                $450.00 | Modified Total    $450.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $450.00<br>                                                $450.00 |
| Claim: 1791<br>Date Filed:02/06/06<br>Docketed Total:   $8,866.55<br>Filing Creditor Name and Address<br> BEKAERT CORPORATION<br> RICHARD AUGUSTINE<br> 1395 S MARIETTA PKWY<br> MARIETTA GA 30067 | Claim Holder Name and Address    Docketed Total    $8,866.55<br><br>BEKAERT CORPORATION<br>RICHARD AUGUSTINE<br>1395 S MARIETTA PKWY<br>MARIETTA GA 30067<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44624                      $8,866.55<br>                              $8,866.55 | Modified Total    $8,845.95<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44624                                        $8,845.95<br>                                                $8,845.95 |
| Claim: 8569<br>Date Filed:06/26/06<br>Docketed Total:   $63,696.63<br>Filing Creditor Name and Address<br> BELL ANDERSON & SANDERS LLC<br> 496 BROADWAY<br> LAGUNA BEACH CA 92651 | Claim Holder Name and Address    Docketed Total    $63,696.63<br><br>BELL ANDERSON & SANDERS LLC<br>496 BROADWAY<br>LAGUNA BEACH CA 92651<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                        $63,696.63<br>                                                $63,696.63 | Modified Total    $63,696.63<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $63,696.63<br>                                                $63,696.63 |
| Claim: 7086<br>Date Filed:05/30/06<br>Docketed Total:   $89,828.89<br>Filing Creditor Name and Address<br> BELL ENGINEERING INC<br> 735 OUTER DR<br> SAGINAW MI 48601 | Claim Holder Name and Address    Docketed Total    $89,828.89<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $89,828.89<br>                                                $89,828.89 | Modified Total    $89,799.49<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $89,799.49<br>                                                $89,799.49 |

In re: Delphi Corporation, et al.                                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 3096**
Date Filed: 04/28/06
Docketed Total:  $15,083.19
Filing Creditor Name and Address
  BEMIS COMPANY INC
  1350 N FRUITRIDGE AVE
  TERRE HAUTE IN 47804

Claim Holder Name and Address    Docketed Total    $15,083.19
BEMIS COMPANY INC
1350 N FRUITRIDGE AVE
TERRE HAUTE IN 47804

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $15,083.19 | 05-44640 | | | $15,083.19 |
| | | | $15,083.19 | | | | $15,083.19 |

Modified Total    $15,083.19

---

**Claim: 2973**
Date Filed: 04/27/06
Docketed Total:  $2,387.50
Filing Creditor Name and Address
  BENDON GEAR & MACHINE INC
  PETER BELEZOS
  100 WEYMOUTH ST UNIT A
  ROCKLAND MA 02370

Claim Holder Name and Address    Docketed Total    $2,387.50
DEBT ACQUISITION COMPANY OF AMERICA
V LLC
1565 HOTEL CIRCLE S STE 310
SAN DIEGO CA 92108

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,387.50 | 05-44507 | | | $2,387.50 |
| | | | $2,387.50 | | | | $2,387.50 |

Modified Total    $2,387.50

---

**Claim: 2434**
Date Filed: 03/28/06
Docketed Total:  $29,008.35
Filing Creditor Name and Address
  BERTRAM AUTOMATION INC
  5340 W 700 S
  MORGANTOWN IN 46160

Claim Holder Name and Address    Docketed Total    $29,008.35
BERTRAM AUTOMATION INC
5340 W 700 S
MORGANTOWN IN 46160

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $29,008.35 | 05-44640 | | | $29,008.35 |
| | | | $29,008.35 | | | | $29,008.35 |

Modified Total    $29,008.35

---

**Claim: 3034**
Date Filed: 04/28/06
Docketed Total:  $3,224.00
Filing Creditor Name and Address
  BI STATE PACKAGING INC
  4905 77TH AVE E
  MILAN IL 61264-3250

Claim Holder Name and Address    Docketed Total    $3,224.00
BI STATE PACKAGING INC
4905 77TH AVE E
MILAN IL 61264-3250

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,224.00 | 05-44640 | | | $2,552.00 |
| | | | $3,224.00 | | | | $2,552.00 |

Modified Total    $2,552.00

---

*See Exhibit I for a listing of debtor entities by case number                    Page:   47 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
| --- | --- | --- | --- | --- |
| Claim: 2618<br>Date Filed:04/13/06<br>Docketed Total:   $371.56<br>Filing Creditor Name and Address<br> BIJUR LUBRICATING CORP<br> BRUCE<br> 808 AVIATION PKWY<br> STE 1400<br> MORRISVILLE NC 27560-6600 | Claim Holder Name and Address     Docketed Total        $371.56<br><br>BIJUR LUBRICATING CORP<br>BRUCE<br>808 AVIATION PKWY<br>STE 1400<br>MORRISVILLE NC 27560-6600 | | Modified Total       $371.56 | |
| | **Case Number\***      **Secured**       **Priority**        **Unsecured**<br>05-44481                                                            $371.56<br>                                                                    $371.56 | | **Case Number\***   **Secured**       **Priority**        **Unsecured**<br>05-44640                                                     $371.56<br>                                                             $371.56 | |
| Claim: 1187<br>Date Filed:12/19/05<br>Docketed Total:   $988.03<br>Filing Creditor Name and Address<br> BIO CHEM VALUE INC<br> 85 FULTON ST<br> BOONTON NJ 07005 | Claim Holder Name and Address     Docketed Total        $988.03<br><br>BIO CHEM VALUE INC<br>85 FULTON ST<br>BOONTON NJ 07005 | | Modified Total       $546.93 | |
| | **Case Number\***      **Secured**       **Priority**        **Unsecured**<br>05-44481                                                            $988.03<br>                                                                    $988.03 | | **Case Number\***   **Secured**       **Priority**        **Unsecured**<br>05-44507                                                     $546.93<br>                                                             $546.93 | |
| Claim: 518<br>Date Filed:11/14/05<br>Docketed Total:   $15,000.00<br>Filing Creditor Name and Address<br> BIOS CONSULTING LLC<br> THERESA ATKINSON PHD<br> 2344 LAKE RIDGE DR<br> GRAND BLANC MI 48439 | Claim Holder Name and Address     Docketed Total     $15,000.00<br><br>BIOS CONSULTING LLC<br>THERESA ATKINSON PHD<br>2344 LAKE RIDGE DR<br>GRAND BLANC MI 48439 | | Modified Total    $15,000.00 | |
| | **Case Number\***      **Secured**       **Priority**        **Unsecured**<br>05-44481                                   $10,000.00      $5,000.00<br>                                             $10,000.00      $5,000.00 | | **Case Number\***   **Secured**       **Priority**        **Unsecured**<br>05-44640                                               $15,000.00<br>                                                       $15,000.00 | |
| Claim: 4187<br>Date Filed:05/01/06<br>Docketed Total:   $8,655.75<br>Filing Creditor Name and Address<br> BIRMINGHAM TOLEDO INC<br> 3620 VANN RD<br> BIRMINGHAM AL 35235 | Claim Holder Name and Address     Docketed Total      $8,655.75<br><br>BIRMINGHAM TOLEDO INC<br>3620 VANN RD<br>BIRMINGHAM AL 35235 | | Modified Total     $6,344.25 | |
| | **Case Number\***      **Secured**       **Priority**        **Unsecured**<br>05-44481             $3,297.25                         $5,358.50<br>                     $3,297.25                         $5,358.50 | | **Case Number\***   **Secured**       **Priority**        **Unsecured**<br>05-44640                                                $6,344.25<br>                                                        $6,344.25 | |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 920<br>Date Filed:11/28/05<br>Docketed Total:   $7,919.09<br>Filing Creditor Name and Address<br> BISCO IND INC<br> 1500 N LAKEVIEW AVE<br> ANAHEIM CA 92807 | Claim Holder Name and Address    Docketed Total    $7,919.09<br><br>BISCO IND INC<br>1500 N LAKEVIEW AVE<br>ANAHEIM CA 92807 | | | | | Modified Total | $7,643.09 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $7,919.09<br>                                              $7,919.09 | | | Case Number*   Secured    Priority    Unsecured<br>05-44507                               $7,643.09<br>                                       $7,643.09 | | | |
| Claim: 5073<br>Date Filed:05/08/06<br>Docketed Total:   $4,241.60<br>Filing Creditor Name and Address<br> BISHOP STEERING TECHNOLOGY INC<br> 8802 BASH ST STE A<br> INDIANAPOLIS IN 46256 | Claim Holder Name and Address    Docketed Total    $4,241.60<br><br>BISHOP STEERING TECHNOLOGY INC<br>8802 BASH ST STE A<br>INDIANAPOLIS IN 46256 | | | | | Modified Total | $4,241.60 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $4,241.60<br>                                              $4,241.60 | | | Case Number*   Secured    Priority    Unsecured<br>05-44640                               $4,241.60<br>                                       $4,241.60 | | | |
| Claim: 4949<br>Date Filed:05/05/06<br>Docketed Total:   $5,752.50<br>Filing Creditor Name and Address<br> BLACK RIVER MANUFACTURING INC<br> 2625 20TH ST<br> PORT HURON MI 48060 | Claim Holder Name and Address    Docketed Total    $5,752.50<br><br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | | Modified Total | $4,985.50 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $5,752.50<br>                                              $5,752.50 | | | Case Number*   Secured    Priority    Unsecured<br>05-44640                               $4,985.50<br>                                       $4,985.50 | | | |
| Claim: 6621<br>Date Filed:05/22/06<br>Docketed Total:   $301.14<br>Filing Creditor Name and Address<br> BLAKE MANUFACTURING COMPANY<br> ATTN ELBA TEJEDA<br> 15310 PROCTOR AVE<br> CITY OF INDUSTRY CA 91745 | Claim Holder Name and Address    Docketed Total    $301.14<br><br>BLAKE MANUFACTURING COMPANY<br>ATTN ELBA TEJEDA<br>15310 PROCTOR AVE<br>CITY OF INDUSTRY CA 91745 | | | | | Modified Total | $301.14 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $301.14<br>                                              $301.14 | | | Case Number*   Secured    Priority    Unsecured<br>05-44640                               $301.14<br>                                       $301.14 | | | |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1941<br>Date Filed:02/10/06<br>Docketed Total:   $1,635.60<br>Filing Creditor Name and Address<br> BLOSSMAN GAS INC<br> PO BOX 1110<br> OCEAN SPRINGS MS 39564 | Claim Holder Name and Address<br><br>BLOSSMAN GAS INC<br>PO BOX 1110<br>OCEAN SPRINGS MS 39564 | Docketed Total | | $1,635.60 | | Modified Total | | $1,184.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | $1,635.60 | | | 05-44640 | | | $1,184.00 |
| | | $1,635.60 | | | | | | $1,184.00 |
| Claim: 721<br>Date Filed:11/21/05<br>Docketed Total:   $5,803.28<br>Filing Creditor Name and Address<br> BMF CORP VEGAS FASTENER MFG<br> VEGAS FASTENER MFG<br> 4315 W OQUENDO RD<br> LAS VEGAS NV 89118 | Claim Holder Name and Address<br><br>BMF CORP VEGAS FASTENER MFG<br>VEGAS FASTENER MFG<br>4315 W OQUENDO RD<br>LAS VEGAS NV 89118 | Docketed Total | | $5,803.28 | | Modified Total | | $5,373.30 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $5,803.28 | 05-44640 | | | $5,373.30 |
| | | | | $5,803.28 | | | | $5,373.30 |
| Claim: 6441<br>Date Filed:05/22/06<br>Docketed Total:   $6,798.66<br>Filing Creditor Name and Address<br> BOKERS INC<br> 3104 SNELLING AVE<br> MINNEAPOLIS MN 55406 | Claim Holder Name and Address<br><br>BOKERS INC<br>3104 SNELLING AVE<br>MINNEAPOLIS MN 55406 | Docketed Total | | $6,798.66 | | Modified Total | | $6,424.26 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44507 | | | $6,798.66 | 05-44507 | | | $6,424.26 |
| | | | | $6,798.66 | | | | $6,424.26 |
| Claim: 5118<br>Date Filed:05/08/06<br>Docketed Total:   $4,590.35<br>Filing Creditor Name and Address<br> BOMAR PNEUMATICS INC EFT<br> ADD CHG 3 97<br> 5785 W 74TH ST<br> INDIANAPOLIS IN 46278 | Claim Holder Name and Address<br><br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | Docketed Total | | $4,590.35 | | Modified Total | | $4,590.35 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $4,590.35 | 05-44640 | | | $4,590.35 |
| | | | | $4,590.35 | | | | $4,590.35 |

\*See Exhibit I for a listing of debtor entities by case number                    Page:   50 of 405

In re: Delphi Corporation, et al.                                                        Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1390<br>Date Filed:12/30/05<br>Docketed Total:  $22,210.98<br>Filing Creditor Name and Address<br>  BONA VISTA PROGRAMS INC<br>  1220 E LAGUNA<br>  PO BOX 2496<br>  KOKOMO IN 46904-2496 | Claim Holder Name and Address    Docketed Total    $22,210.98<br><br>BONA VISTA PROGRAMS INC<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO IN 46904-2496<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $22,210.98<br>                                                    $22,210.98 | Modified Total    $22,210.98<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $22,210.98<br>                                                    $22,210.98 |
| Claim: 9400<br>Date Filed:07/12/06<br>Docketed Total:  $2,588.48<br>Filing Creditor Name and Address<br>  BONA VISTA PROGRAMS INC<br>  1220 E LAGUNA<br>  PO BOX 2496<br>  KOKOMO IN 46904-2496 | Claim Holder Name and Address    Docketed Total    $2,588.48<br><br>BONA VISTA PROGRAMS INC<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO IN 46904-2496<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                             $2,588.48<br>                                                     $2,588.48 | Modified Total    $2,588.48<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                             $2,588.48<br>                                                     $2,588.48 |
| Claim: 6406<br>Date Filed:05/22/06<br>Docketed Total:  $5,600.00<br>Filing Creditor Name and Address<br>  BOURNS INC<br>  ATTN MARY RODGERS<br>  1200 COLUMBIA AVE<br>  RIVERSIDE CA 92507 | Claim Holder Name and Address    Docketed Total    $5,600.00<br><br>BOURNS INC<br>ATTN MARY RODGERS<br>1200 COLUMBIA AVE<br>RIVERSIDE CA 92507<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                             $5,600.00<br>                                                     $5,600.00 | Modified Total    $2,800.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                             $2,800.00<br>                                                     $2,800.00 |
| Claim: 10719<br>Date Filed:07/25/06<br>Docketed Total:  $11,572.50<br>Filing Creditor Name and Address<br>  BRADLEY COATING INC<br>  410 S 38TH AVE<br>  SAINT CHARLES IL 60174-542 | Claim Holder Name and Address    Docketed Total    $11,572.50<br><br>BRADLEY COATING INC<br>410 S 38TH AVE<br>SAINT CHARLES IL 60174-542<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $11,572.50<br>                                                    $11,572.50 | Modified Total    $10,425.25<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $10,425.25<br>                                                    $10,425.25 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5509<br>Date Filed: 05/10/06<br>Docketed Total: $8,788.07<br>Filing Creditor Name and Address<br> BRADLEY SUPPLY COMPANY<br> PO BOX 29096<br> CHICAGO IL 60629 | Claim Holder Name and Address     Docketed Total     $8,788.07<br><br>BRADLEY SUPPLY COMPANY<br>PO BOX 29096<br>CHICAGO IL 60629<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $8,788.07<br>                                               $8,788.07 | Modified Total     $8,788.07<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                       $8,788.07<br>                                               $8,788.07 |
| Claim: 3660<br>Date Filed: 05/01/06<br>Docketed Total: $2,138.04<br>Filing Creditor Name and Address<br> BRAINERD CHEMICAL CO INC<br> PO BOX 52160<br> TULSA OK 74152-0160 | Claim Holder Name and Address     Docketed Total     $2,138.04<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $2,138.04<br>                                               $2,138.04 | Modified Total     $2,138.04<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                       $2,138.04<br>                                               $2,138.04 |
| Claim: 16300<br>Date Filed: 09/12/06<br>Docketed Total: $54,069.91<br>Filing Creditor Name and Address<br> BRAININ ADVANCE INDUSTRIES INC<br> C O REDROCK CAPITAL PARTNERS<br> LLC<br> 111 S MAIN ST STE C11<br> PO BOX 9095<br> BRECKENRIDGE CO 80424 | Claim Holder Name and Address     Docketed Total     $54,069.91<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $54,069.91<br><br>                                               $54,069.91 | Modified Total     $52,577.79<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $52,577.79<br><br>                                               $52,577.79 |
| Claim: 9172<br>Date Filed: 07/10/06<br>Docketed Total: $1,507.05<br>Filing Creditor Name and Address<br> BRECHBUHLER SCALES IN<br> 7550 JACKS LN<br> CLAYTON OH 45315 | Claim Holder Name and Address     Docketed Total     $1,507.05<br><br>BRECHBUHLER SCALES IN<br>7550 JACKS LN<br>CLAYTON OH 45315<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $1,507.05<br>                                               $1,507.05 | Modified Total     $1,459.70<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $1,459.70<br>                                               $1,459.70 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9171<br>Date Filed: 07/10/06<br>Docketed Total:    $589.50<br>Filing Creditor Name and Address<br> BRECHBUHLER SCALES INC<br> 4070 PERIMETER DR<br> COLUMBUS OH 43228 | Claim Holder Name and Address<br><br>BRECHBUHLER SCALES INC<br>4070 PERIMETER DR<br>COLUMBUS OH 43228 | Docketed Total | | $589.50 | | Modified Total | | $582.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$589.50<br>$589.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$582.60<br>$582.60 |
| Claim: 9173<br>Date Filed: 07/10/06<br>Docketed Total:    $1,209.43<br>Filing Creditor Name and Address<br> BRECHBUHLER SCALES INC<br> 1406 SADLIER CIR W DR<br> INDIANAPOLIS IN 46239 | Claim Holder Name and Address<br><br>BRECHBUHLER SCALES INC<br>1406 SADLIER CIR W DR<br>INDIANAPOLIS IN 46239 | Docketed Total | | $1,209.43 | | Modified Total | | $1,168.52 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,209.43<br>$1,209.43 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,168.52<br>$1,168.52 |
| Claim: 1717<br>Date Filed: 01/30/06<br>Docketed Total:    $2,496.00<br>Filing Creditor Name and Address<br> BREHOB CORPORATION<br> BREHOB CORPORATION<br> 1334 S MERIDIAN<br> INDIANAPOLIS IN 46225 | Claim Holder Name and Address<br><br>BREHOB CORPORATION<br>BREHOB CORPORATION<br>1334 S MERIDIAN<br>INDIANAPOLIS IN 46225 | Docketed Total | | $2,496.00 | | Modified Total | | $2,496.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,496.00<br>$2,496.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,496.00<br>$2,496.00 |
| Claim: 4745<br>Date Filed: 05/04/06<br>Docketed Total:    $77,929.99<br>Filing Creditor Name and Address<br> BRENNTAG SOUTHWEST INC<br> 206 E MORROW<br> SAND SPRINGS OK 74063 | Claim Holder Name and Address<br><br>BRENNTAG SOUTHWEST INC<br>206 E MORROW<br>SAND SPRINGS OK 74063 | Docketed Total | | $77,929.99 | | Modified Total | | $70,682.30 |
| | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$77,929.99<br>$77,929.99 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$70,682.30<br>$70,682.30 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|

**Claim: 4253**
Date Filed: 05/01/06
Docketed Total:   $1,810.94
Filing Creditor Name and Address
 BRINKS INCORPORATED
 PO BOX 651696
 CHARLOTTE NC 28265-1696

| | Claim Holder Name and Address | Docketed Total | $1,810.94 | | | | Modified Total | $1,810.94 |
|---|---|---|---|---|---|---|---|---|
| | BRINKS INCORPORATED<br>PO BOX 651696<br>CHARLOTTE NC 28265-1696 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $1,810.94 | 05-44482 | | | $1,810.94 |
| | | | | $1,810.94 | | | | $1,810.94 |

**Claim: 1723**
Date Filed: 01/31/06
Docketed Total:   $3,237.00
Filing Creditor Name and Address
 BROACHING MACHINE SPECIALTIES
 25180 SEELEY RD
 NOVI MI 48375-2044

| | Claim Holder Name and Address | Docketed Total | $3,237.00 | | | | Modified Total | $2,913.30 |
|---|---|---|---|---|---|---|---|---|
| | BROACHING MACHINE SPECIALTIES<br>25180 SEELEY RD<br>NOVI MI 48375-2044 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $3,237.00 | 05-44640 | | | $2,913.30 |
| | | | | $3,237.00 | | | | $2,913.30 |

**Claim: 12004**
Date Filed: 07/28/06
Docketed Total:   $7,155.50
Filing Creditor Name and Address
 BROWN CORPORATION OF IONIA INC
 314 S STEELE ST
 IONIA MI 48846

| | Claim Holder Name and Address | Docketed Total | $7,155.50 | | | | Modified Total | $7,155.50 |
|---|---|---|---|---|---|---|---|---|
| | AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $7,155.50 | 05-44640 | | | $7,155.50 |
| | | | | $7,155.50 | | | | $7,155.50 |

**Claim: 1061**
Date Filed: 12/07/05
Docketed Total:   $386.63
Filing Creditor Name and Address
 BRUCE FOX INC
 1909 MCDONALD LN
 NEW ALBANY IN 47150

| | Claim Holder Name and Address | Docketed Total | $386.63 | | | | Modified Total | $386.63 |
|---|---|---|---|---|---|---|---|---|
| | BRUCE FOX INC<br>1909 MCDONALD LN<br>NEW ALBANY IN 47150 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $386.63 | 05-44640 | | | $386.63 |
| | | | | $386.63 | | | | $386.63 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | Docketed Total | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10754<br>Date Filed:07/25/06<br>Docketed Total:   $38,326.04<br>Filing Creditor Name and Address<br> BRUKER OPTICS<br> 19 FORTUNE DR<br> BILLERICA MA 01821 | BRUKER OPTICS<br>19 FORTUNE DR<br>BILLERICA MA 01821 | | | $38,326.04 | | | | $38,326.04 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$38,326.04<br>$38,326.04 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$38,326.04<br>$38,326.04 |
| Claim: 2726<br>Date Filed:04/24/06<br>Docketed Total:   $13,436.15<br>Filing Creditor Name and Address<br> BRYANT RUBBER CORP<br> 1112 LOMITA BLVD<br> HARBOR CITY CA 90710 | Claim Holder Name and Address<br><br>BRYANT RUBBER CORP<br>1112 LOMITA BLVD<br>HARBOR CITY CA 90710 | | Docketed Total | $13,436.15 | | Modified Total | | $13,436.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$13,436.15<br>$13,436.15 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$13,436.15<br>$13,436.15 |
| Claim: 766<br>Date Filed:11/22/05<br>Docketed Total:   $30,798.12<br>Filing Creditor Name and Address<br> BSI INSPECTORATE PRECIOUS<br> METALS<br> 12000 AERO SPACE ST 200<br> HOUSTON TX 77034 | Claim Holder Name and Address<br><br>BSI INSPECTORATE PRECIOUS METALS<br>12000 AERO SPACE ST 200<br>HOUSTON TX 77034 | | Docketed Total | $30,798.12 | | Modified Total | | $30,798.12 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$30,798.12<br>$30,798.12 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$30,798.12<br>$30,798.12 |
| Claim: 3616<br>Date Filed:05/01/06<br>Docketed Total:   $334.38<br>Filing Creditor Name and Address<br> BUCKEYE PUMPS INC<br> PO BOX 643002<br> CINCINNATI OH 45264-3002 | Claim Holder Name and Address<br><br>BUCKEYE PUMPS INC<br>PO BOX 643002<br>CINCINNATI OH 45264-3002 | | Docketed Total | $334.38 | | Modified Total | | $334.38 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$334.38<br>$334.38 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$334.38<br>$334.38 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1898<br>Date Filed: 02/08/06<br>Docketed Total:  $3,086.40<br>Filing Creditor Name and Address<br>  BUEHLER MOTOR INC<br>  175 SOUTHPORT DRIVE STE 900<br>  MORRISVILLE NC 27560 | Claim Holder Name and Address<br><br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE NC 27560 | Docketed Total | | $3,086.40 | | Modified Total | | $2,994.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$3,086.40<br>$3,086.40 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,994.00<br>$2,994.00 |
| Claim: 1899<br>Date Filed: 02/08/06<br>Docketed Total:  $4,522.65<br>Filing Creditor Name and Address<br>  BUEHLER MOTOR INC<br>  175 SOUTHPORT DRIVE STE 900<br>  MORRISVILLE NC 27560 | Claim Holder Name and Address<br><br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE NC 27560 | Docketed Total | | $4,522.65 | | Modified Total | | $4,522.65 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$4,522.65<br>$4,522.65 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,522.65<br>$4,522.65 |
| Claim: 1900<br>Date Filed: 02/08/06<br>Docketed Total:  $4,228.95<br>Filing Creditor Name and Address<br>  BUEHLER MOTOR INC<br>  175 SOUTHPORT DRIVE STE 900<br>  MORRISVILLE NC 27560 | Claim Holder Name and Address<br><br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE NC 27560 | Docketed Total | | $4,228.95 | | Modified Total | | $4,228.95 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$4,228.95<br>$4,228.95 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,228.95<br>$4,228.95 |
| Claim: 1901<br>Date Filed: 02/08/06<br>Docketed Total:  $3,190.40<br>Filing Creditor Name and Address<br>  BUEHLER MOTOR INC<br>  175 SOUTHPORT DRIVE STE 900<br>  MORRISVILLE NC 27560 | Claim Holder Name and Address<br><br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE NC 27560 | Docketed Total | | $3,190.40 | | Modified Total | | $3,190.40 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$3,190.40<br>$3,190.40 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,190.40<br>$3,190.40 |

*See Exhibit I for a listing of debtor entities by case number                              Page:   56 of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1902<br>Date Filed: 02/08/06<br>Docketed Total:  $3,190.40<br>Filing Creditor Name and Address<br> BUEHLER MOTOR INC<br> 175 SOUTHPORT DRIVE STE 900<br> MORRISVILLE NC 27560 | Claim Holder Name and Address<br><br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE NC 27560 | Docketed Total | $3,190.40 | | Modified Total | | $3,190.40 |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481                           $3,190.40<br>                                $3,190.40 | | | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640                                                      $3,190.40<br>                                                                    $3,190.40 | | | |
| Claim: 1907<br>Date Filed: 02/08/06<br>Docketed Total:  $6,425.10<br>Filing Creditor Name and Address<br> BUEHLER MOTOR INC<br> 175 SOUTHPORT DRIVE STE 900<br> MORRISVILLE NC 27560 | Claim Holder Name and Address<br><br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE NC 27560 | Docketed Total | $6,425.10 | | Modified Total | | $6,425.10 |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481                           $6,425.10<br>                                $6,425.10 | | | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640                                                      $6,425.10<br>                                                                    $6,425.10 | | | |
| Claim: 1908<br>Date Filed: 02/08/06<br>Docketed Total:  $6,425.10<br>Filing Creditor Name and Address<br> BUEHLER MOTOR INC<br> 175 SOUTHPORT DRIVE STE 900<br> MORRISVILLE NC 27560 | Claim Holder Name and Address<br><br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE NC 27560 | Docketed Total | $6,425.10 | | Modified Total | | $6,425.10 |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481                           $6,425.10<br>                                $6,425.10 | | | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640                                                      $6,425.10<br>                                                                    $6,425.10 | | | |
| Claim: 2736<br>Date Filed: 04/24/06<br>Docketed Total:  $650.00<br>Filing Creditor Name and Address<br> BUILDERS OVERHEAD CRANES &<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br><br>BUILDERS OVERHEAD CRANES & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | $650.00 | | Modified Total | | $650.00 |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481                           $650.00<br>                                $650.00 | | | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44482                                                      $650.00<br>                                                                    $650.00 | | | |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 5465<br>Date Filed:05/10/06<br>Docketed Total:   $883.81<br>Filing Creditor Name and Address<br> BUILDING SPECIALTIES<br> SALES<br> 3393 NEEDMORE RD<br> DAYTON OH 45414 | Claim Holder Name and Address<br><br>BUILDING SPECIALTIES<br>SALES<br>3393 NEEDMORE RD<br>DAYTON OH 45414 | Docketed Total | | $883.81 | | Modified Total | | | $883.81 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$883.81<br>$883.81 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | | **Unsecured**<br>$883.81<br>$883.81 |
| Claim: 9225<br>Date Filed:07/10/06<br>Docketed Total:   $2,563.35<br>Filing Creditor Name and Address<br> BULK LIFT INTERNATIONAL INC<br> 1013 TAMARAC DR<br> CARPENTERSVILLE IL 60110 | Claim Holder Name and Address<br><br>BULK LIFT INTERNATIONAL INC<br>1013 TAMARAC DR<br>CARPENTERSVILLE IL 60110 | Docketed Total | | $2,563.35 | | Modified Total | | | $2,563.35 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$2,563.35<br>$2,563.35 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | | **Unsecured**<br>$2,563.35<br>$2,563.35 |
| Claim: 235<br>Date Filed:10/31/05<br>Docketed Total:   $4,716.73<br>Filing Creditor Name and Address<br> BUNTING MAGNETICS COMPANY<br> ATTN KIMBERLY K ZIELKE<br> 500 S SPENCER AVE<br> PO BOX 468<br> NEWTON KS 67114 | Claim Holder Name and Address<br><br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $4,716.73 | | Modified Total | | | $4,716.73 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$4,716.73<br><br>$4,716.73 | **Case Number\***<br>05-44507 | **Secured** | **Priority** | | **Unsecured**<br>$4,716.73<br><br>$4,716.73 |
| Claim: 2770<br>Date Filed:04/26/06<br>Docketed Total:   $22,366.37<br>Filing Creditor Name and Address<br> BURKE HANDLING SYSTEMS INC EFT<br> PO BOX 97089<br> JACKSON MS 39288-7089 | Claim Holder Name and Address<br><br>BURKE HANDLING SYSTEMS INC EFT<br>PO BOX 97089<br>JACKSON MS 39288-7089 | Docketed Total | | $22,366.37 | | Modified Total | | | $22,047.92 |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$22,366.37<br>$22,366.37 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | | **Unsecured**<br>$22,047.92<br>$22,047.92 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   58 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Claim: 7330**
Date Filed:06/02/06
Docketed Total:   $65,974.29
Filing Creditor Name and Address
 BURSON MARSTELLER LLC
 ATTN LINDA A HERSH
 230 PARK AVE S
 NEW YORK NY 10003

Claim Holder Name and Address    Docketed Total    $65,974.29

AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK NY 10022

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $65,974.29 |
| | | | $65,974.29 |

Modified Total    $65,956.41

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $65,956.41 |
| | | | $65,956.41 |

---

**Claim: 328**
Date Filed:11/04/05
Docketed Total:   $1,568.50
Filing Creditor Name and Address
 BUSHEY GLASS SERVICE INC
 PO BOX 2314
 SAGINAW MI 48605

Claim Holder Name and Address    Docketed Total    $1,568.50

BUSHEY GLASS SERVICE INC
PO BOX 2314
SAGINAW MI 48605

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,568.50 |
| | | | $1,568.50 |

Modified Total    $1,568.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,568.50 |
| | | | $1,568.50 |

---

**Claim: 4676**
Date Filed:05/04/06
Docketed Total:   $904.82
Filing Creditor Name and Address
 C & H DISTRIBUTORS INC
 SCOTT GIRMSCHEID
 770 S 70TH ST
 MILWAUKEE WI 53214

Claim Holder Name and Address    Docketed Total    $904.82

C & H DISTRIBUTORS INC
SCOTT GIRMSCHEID
770 S 70TH ST
MILWAUKEE WI 53214

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $904.82 |
| | | | $904.82 |

Modified Total    $904.82

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $904.82 |
| | | | $904.82 |

---

**Claim: 2104**
Date Filed:02/22/06
Docketed Total:   $83,607.00
Filing Creditor Name and Address
 C & M TOOL INC
 1235 INDUSTRIAL DR STE 1
 SALINE MI 48176

Claim Holder Name and Address    Docketed Total    $83,607.00

C & M TOOL INC
1235 INDUSTRIAL DR STE 1
SALINE MI 48176

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $83,607.00 |
| | | | $83,607.00 |

Modified Total    $83,607.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $83,607.00 |
| | | | $83,607.00 |

---

*See Exhibit I for a listing of debtor entities by case number                    Page:   59 of 405

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 2729**<br>Date Filed: 04/24/06<br>Docketed Total:  $2,878.65<br>Filing Creditor Name and Address<br>  C&K INDUSTRIAL SERVICES INC<br>  5617 SCHAAF ROAD<br>  CLEVELAND OH 44131 | Claim Holder Name and Address<br><br>C&K INDUSTRIAL SERVICES INC<br>5617 SCHAAF ROAD<br>CLEVELAND OH 44131 | Docketed Total | $2,878.65 | | Modified Total | $2,878.65 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,878.65<br>$2,878.65 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,878.65<br>$2,878.65 |
| **Claim: 3359**<br>Date Filed: 04/28/06<br>Docketed Total:  $11,000.00<br>Filing Creditor Name and Address<br>  CACHAT MF CO THE<br>  14600 DETROIT AVE STE 600<br>  LAKEWOOD OH 44107 | Claim Holder Name and Address<br><br>CACHAT MF CO THE<br>14600 DETROIT AVE STE 600<br>LAKEWOOD OH 44107 | Docketed Total | $11,000.00 | | Modified Total | $8,070.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,000.00<br>$11,000.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,070.00<br>$8,070.00 |
| **Claim: 5973**<br>Date Filed: 05/16/06<br>Docketed Total:  $1,268.00<br>Filing Creditor Name and Address<br>  CADEMUIR TOOLMAKING LTD<br>  COLON MCMILLAN<br>  UNIT 8 WEAVERS COURT<br>  FOREST MILL  TD75NY<br>  UNITED KINGDOM | Claim Holder Name and Address<br><br>CADEMUIR TOOLMAKING LTD<br>COLON MCMILLAN<br>UNIT 8 WEAVERS COURT<br>FOREST MILL  TD75NY<br>UNITED KINGDOM | Docketed Total | $1,268.00 | | Modified Total | $1,214.54 |
| | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$1,268.00<br>$1,268.00 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$1,214.54<br>$1,214.54 |
| **Claim: 7233**<br>Date Filed: 05/31/06<br>Docketed Total:  $1,355.12<br>Filing Creditor Name and Address<br>  CADENA LAW FIRM PC<br>  1017 MONTANA AVE<br>  EL PASO TX 79902-5411 | Claim Holder Name and Address<br><br>CADENA LAW FIRM PC<br>1017 MONTANA AVE<br>EL PASO TX 79902-5411 | Docketed Total | $1,355.12 | | Modified Total | $1,337.44 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,355.12<br>$1,355.12 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,337.44<br>$1,337.44 |

*See Exhibit I for a listing of debtor entities by case number          Page:   60 of 405

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1122<br>Date Filed:12/12/05<br>Docketed Total:   $9,601.73<br>Filing Creditor Name and Address<br> CADWALADER WICKERSHAM & TAFT<br> LLP<br> JAMES K ROBINSON ESQ<br> 1201 F STREET NW<br> WASHINGTON DC 20004 | Claim Holder Name and Address    Docketed Total    $9,601.73<br><br>CADWALADER WICKERSHAM & TAFT LLP<br>JAMES K ROBINSON ESQ<br>1201 F STREET NW<br>WASHINGTON DC 20004<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $9,601.73<br>                                                   $9,601.73 | Modified Total    $9,601.73<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $9,601.73<br>                                                   $9,601.73 |
| Claim: 7132<br>Date Filed:05/30/06<br>Docketed Total:   $1,463.62<br>Filing Creditor Name and Address<br> CALCO LTD<br> 960 MUIRFIELD DR<br> HANOVER PK IL 60133 | Claim Holder Name and Address    Docketed Total    $1,463.62<br><br>CALCO LTD<br>960 MUIRFIELD DR<br>HANOVER PK IL 60133<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $1,463.62<br>                                                   $1,463.62 | Modified Total    $1,463.62<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $1,463.62<br>                                                   $1,463.62 |
| Claim: 10458<br>Date Filed:07/24/06<br>Docketed Total:   $14,063.11<br>Filing Creditor Name and Address<br> CALGON CARBON CORPORATION<br> PO BOX 717<br> PITTSBURGH PA 15230-0717 | Claim Holder Name and Address    Docketed Total    $14,063.11<br><br>CALGON CARBON CORPORATION<br>PO BOX 717<br>PITTSBURGH PA 15230-0717<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $14,063.11<br>                                                   $14,063.11 | Modified Total    $7,380.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $7,380.00<br>                                                   $7,380.00 |
| Claim: 5263<br>Date Filed:05/08/06<br>Docketed Total:   $1,639.10<br>Filing Creditor Name and Address<br> CALLAHAN MOTION CONTROL INC<br> 9760 COUNTY RD<br> CLARENCE CTR NY 14032 | Claim Holder Name and Address    Docketed Total    $1,639.10<br><br>CALLAHAN MOTION CONTROL INC<br>9760 COUNTY RD<br>CLARENCE CTR NY 14032<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $1,639.10<br>                                                   $1,639.10 | Modified Total    $212.80<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $212.80<br>                                                   $212.80 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 368<br>Date Filed:11/07/05<br>Docketed Total:  $1,253.67<br>Filing Creditor Name and Address<br> CAMPBELL & SONS OIL CO INC<br> PO BOX 18968<br> HUNTSVILLE AL 35804 | Claim Holder Name and Address<br><br>CAMPBELL & SONS OIL CO INC<br>PO BOX 18968<br>HUNTSVILLE AL 35804 | Docketed Total | $1,253.67 | | | Modified Total | $1,253.67 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,253.67<br>$1,253.67 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,253.67<br>$1,253.67 |
| Claim: 5825<br>Date Filed:05/15/06<br>Docketed Total:  $493.00<br>Filing Creditor Name and Address<br> CANDY MANUFACTURING CO INC<br> CANDY CONTROLS<br> 5633 W HOWARD ST<br> NILES IL 60714 | Claim Holder Name and Address<br><br>CANDY MANUFACTURING CO INC<br>CANDY CONTROLS<br>5633 W HOWARD ST<br>NILES IL 60714 | Docketed Total | $493.00 | | | Modified Total | $493.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$493.00<br>$493.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$493.00<br>$493.00 |
| Claim: 7363<br>Date Filed:06/02/06<br>Docketed Total:  $317.64<br>Filing Creditor Name and Address<br> CANNON IV INC<br> 950 DORMAN ST<br> INDIANAPOLIS IN 46202 | Claim Holder Name and Address<br><br>CANNON IV INC<br>950 DORMAN ST<br>INDIANAPOLIS IN 46202 | Docketed Total | $317.64 | | | Modified Total | $317.64 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$317.64<br>$317.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$317.64<br>$317.64 |
| Claim: 7364<br>Date Filed:06/02/06<br>Docketed Total:  $750.40<br>Filing Creditor Name and Address<br> CANNON IV INC<br> 950 DORMAN ST<br> INDIANAPOLIS IN 46202 | Claim Holder Name and Address<br><br>CANNON IV INC<br>950 DORMAN ST<br>INDIANAPOLIS IN 46202 | Docketed Total | $750.40 | | | Modified Total | $750.40 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$750.40<br>$750.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$750.40<br>$750.40 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6057<br>Date Filed:05/16/06<br>Docketed Total:  $2,685.00<br>Filing Creditor Name and Address<br> CAP COLLET & TOOL COMPANY INC<br> 4082 6TH ST<br> WYANDOTTE MI 48192-7104 | Claim Holder Name and Address    Docketed Total    $2,685.00<br><br>CAP COLLET & TOOL COMPANY INC<br>4082 6TH ST<br>WYANDOTTE MI 48192-7104 | | | | | | | Modified Total    $2,685.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $2,685.00<br>                                                   $2,685.00 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $2,685.00<br>                                                   $2,685.00 | | | |
| Claim: 6408<br>Date Filed:05/22/06<br>Docketed Total:  $3,896.80<br>Filing Creditor Name and Address<br> CARBIDE PROBES INC<br> 1328 RESEARCH PK DR<br> DAYTON OH 45432-2818 | Claim Holder Name and Address    Docketed Total    $3,896.80<br><br>CARBIDE PROBES INC<br>1328 RESEARCH PK DR<br>DAYTON OH 45432-2818 | | | | | | | Modified Total    $3,896.80 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                        $3,896.80<br>                                    $3,896.80 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $3,896.80<br>                                                   $3,896.80 | | | |
| Claim: 1222<br>Date Filed:12/20/05<br>Docketed Total:  $93,944.66<br>Filing Creditor Name and Address<br> CARBONE KIRKWOOD LLC AKA<br> CARBONE OF AMERICA<br> ATTN DAN DIORIO<br> 300 INDUSTRIAL PARK RD<br> FARMVILLE VA 23901 | Claim Holder Name and Address    Docketed Total    $93,944.66<br><br>CARBONE KIRKWOOD LLC AKA CARBONE OF<br>AMERICA<br>ATTN DAN DIORIO<br>300 INDUSTRIAL PARK RD<br>FARMVILLE VA 23901 | | | | | | | Modified Total    $90,049.80 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $93,944.66<br>                                                   $93,944.66 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $90,049.80<br>                                                   $90,049.80 | | | |
| Claim: 952<br>Date Filed:12/01/05<br>Docketed Total:  $511.67<br>Filing Creditor Name and Address<br> CARBONE OF AMERICA<br> 400 MYRTLE AVE<br> BOONTON NJ 07005 | Claim Holder Name and Address    Docketed Total    $511.67<br><br>CARBONE OF AMERICA<br>400 MYRTLE AVE<br>BOONTON NJ 07005 | | | | | | | Modified Total    $511.67 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $511.67<br>                                                   $511.67 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44612                                       $511.67<br>                                                   $511.67 | | | |

*See Exhibit I for a listing of debtor entities by case number                    Page:   63 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 190<br>Date Filed:10/28/05<br>Docketed Total:  $3,178.68<br>Filing Creditor Name and Address<br> CARLISLE PLASTICS COMPANY INC<br> SHANNAN STEWART<br> 320 S OHIO AVE<br> PO BOX 146<br> NEW CARLISLE OH 45344-0146 | Claim Holder Name and Address<br><br>CARLISLE PLASTICS COMPANY INC<br>SHANNAN STEWART<br>320 S OHIO AVE<br>PO BOX 146<br>NEW CARLISLE OH 45344-0146 | Docketed Total | | $3,178.68 | Modified Total | | | $948.20 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $3,178.68<br>$3,178.68 | 05-44640 | | | $948.20<br>$948.20 |
| Claim: 887<br>Date Filed:11/28/05<br>Docketed Total:  $1,380.00<br>Filing Creditor Name and Address<br> CARLSON DIMOND & WRIGHT INC<br> VERNA JOHNSON<br> 2338 MORRISSEY<br> WARREN MI 48091 | Claim Holder Name and Address<br><br>CARLSON DIMOND & WRIGHT INC<br>VERNA JOHNSON<br>2338 MORRISSEY<br>WARREN MI 48091 | Docketed Total | | $1,380.00 | Modified Total | | | $1,380.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $1,380.00<br>$1,380.00 | 05-44640 | | | $1,380.00<br>$1,380.00 |
| Claim: 15816<br>Date Filed:08/03/06<br>Docketed Total:  $5.24<br>Filing Creditor Name and Address<br> CAROLE W KILLALEA<br> 17 DEERCREST SQUARE<br> INDIAN HEAD PK IL 60525-4433 | Claim Holder Name and Address<br><br>CAROLE W KILLALEA<br>17 DEERCREST SQUARE<br>INDIAN HEAD PK IL 60525-4433 | Docketed Total | | $5.24 | Modified Total | | | $5.24 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | $5.24<br>$5.24 | | | 05-44481 | | | $5.24<br>$5.24 |
| Claim: 15948<br>Date Filed:08/09/06<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address<br> CAROLYN M SERACKA<br> 1208 SUNNYFIELD LN<br> SCOTCH PLAINS NJ 07076-2220 | Claim Holder Name and Address<br><br>CAROLYN M SERACKA<br>1208 SUNNYFIELD LN<br>SCOTCH PLAINS NJ 07076-2220 | Docketed Total | | | Modified Total | | | $230.32 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | | 05-44481 | | | $230.32<br>$230.32 |

*See Exhibit I for a listing of debtor entities by case number          Page:  64 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 929<br>Date Filed:11/29/05<br>Docketed Total:   $4,080.65<br>Filing Creditor Name and Address<br> CARPENTER IND SUPPLY CO INC<br> 3300 CISCO DR<br> PO BOX 743<br> JACKSON MI 49204 | Claim Holder Name and Address    Docketed Total    $4,080.65<br><br>CARPENTER IND SUPPLY CO INC<br>3300 CISCO DR<br>PO BOX 743<br>JACKSON MI 49204 | | Modified Total    $4,080.65 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $4,080.65<br>                                               $4,080.65 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $4,080.65<br>                                               $4,080.65 | |
| Claim: 5746<br>Date Filed:05/12/06<br>Docketed Total:   $1,825.08<br>Filing Creditor Name and Address<br> CASE LOGIC INC<br> 6303 DRY CREEK PKY<br> LONGMONT CO 80503 | Claim Holder Name and Address    Docketed Total    $1,825.08<br><br>CASE LOGIC INC<br>6303 DRY CREEK PKY<br>LONGMONT CO 80503 | | Modified Total    $1,825.08 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $1,825.08<br>                                               $1,825.08 | | Case Number*    Secured    Priority    Unsecured<br>05-44612                                       $1,825.08<br>                                               $1,825.08 | |
| Claim: 7464<br>Date Filed:06/05/06<br>Docketed Total:   $5,352.50<br>Filing Creditor Name and Address<br> CATION LLC<br> DEPT CH17520<br> PALENTINE IL 60055-7520 | Claim Holder Name and Address    Docketed Total    $5,352.50<br><br>CATION LLC<br>DEPT CH17520<br>PALENTINE IL 60055-7520 | | Modified Total    $5,007.00 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $5,352.50<br>                                               $5,352.50 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $5,007.00<br>                                               $5,007.00 | |
| Claim: 3628<br>Date Filed:05/01/06<br>Docketed Total:   $270.71<br>Filing Creditor Name and Address<br> CATOOSA FLOWERS<br> 603 S CHEROKEE<br> PO BOX 726<br> CATOOSA OK 74015 | Claim Holder Name and Address    Docketed Total    $270.71<br><br>CATOOSA FLOWERS<br>603 S CHEROKEE<br>PO BOX 726<br>CATOOSA OK 74015 | | Modified Total    $270.71 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $270.71<br>                                               $270.71 | | Case Number*    Secured    Priority    Unsecured<br>05-44482                                       $270.71<br>                                               $270.71 | |

*See Exhibit I for a listing of debtor entities by case number                Page:   65 of 405

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 957<br>Date Filed:12/01/05<br>Docketed Total:  $428.43<br>Filing Creditor Name and Address<br> CAVALLERO PLASTICS INC<br> ATTN TOM EHMANN<br> 1250 NORTH ST<br> PITTSFIELD MA 01201 | Claim Holder Name and Address     Docketed Total      $428.43<br><br>CAVALLERO PLASTICS INC<br>ATTN TOM EHMANN<br>1250 NORTH ST<br>PITTSFIELD MA 01201 | | | | Modified Total      $428.43 | | | |
| | Case Number*     Secured        Priority            Unsecured<br>05-44481                                                $428.43<br>                                                          $428.43 | | | | Case Number*     Secured        Priority            Unsecured<br>05-44640                                                $428.43<br>                                                          $428.43 | | | |
| Claim: 6416<br>Date Filed:05/22/06<br>Docketed Total:  $36.90<br>Filing Creditor Name and Address<br> CEDARBERG COMPANIES<br> 1960 SENECA RD<br> EAGAN MN 55122 | Claim Holder Name and Address     Docketed Total      $36.90<br><br>CEDARBERG COMPANIES<br>1960 SENECA RD<br>EAGAN MN 55122 | | | | Modified Total      $36.90 | | | |
| | Case Number*     Secured        Priority            Unsecured<br>05-44481                                                 $36.90<br>                                                           $36.90 | | | | Case Number*     Secured        Priority            Unsecured<br>05-44640                                                 $36.90<br>                                                           $36.90 | | | |
| Claim: 11533<br>Date Filed:07/27/06<br>Docketed Total:  $1,911.32<br>Filing Creditor Name and Address<br> CELESCO TRANSDUCERS<br> 20630 PLUMMER ST<br> CHATSWORTH CA 91311 | Claim Holder Name and Address     Docketed Total      $1,911.32<br><br>CELESCO TRANSDUCERS<br>20630 PLUMMER ST<br>CHATSWORTH CA 91311 | | | | Modified Total      $1,911.32 | | | |
| | Case Number*     Secured        Priority            Unsecured<br>05-44481                                                $1,911.32<br>                                                          $1,911.32 | | | | Case Number*     Secured        Priority            Unsecured<br>05-44507                                                $1,911.32<br>                                                          $1,911.32 | | | |
| Claim: 5580<br>Date Filed:05/10/06<br>Docketed Total:  $36,593.40<br>Filing Creditor Name and Address<br> CELTIC PRODUCTS INC<br> KMS BEARINGS AUTOMOTIVE<br> 1535 N HARMONY CIRCLE<br> ANAHEIM CA 92807 | Claim Holder Name and Address     Docketed Total      $36,593.40<br><br>CELTIC PRODUCTS INC<br>KMS BEARINGS AUTOMOTIVE<br>1535 N HARMONY CIRCLE<br>ANAHEIM CA 92807 | | | | Modified Total      $34,026.60 | | | |
| | Case Number*     Secured        Priority            Unsecured<br>05-44481                                                $36,593.40<br>                                                          $36,593.40 | | | | Case Number*     Secured        Priority            Unsecured<br>05-44640                                                $34,026.60<br>                                                          $34,026.60 | | | |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 204<br>Date Filed:10/31/05<br>Docketed Total:  $9,118.05<br>Filing Creditor Name and Address<br> CENTER FOR MANAGEMENT &<br> ORAGNIZATION EFFECTIVENESS<br> CMOE<br> CMOE<br> 9146 S 700 E<br> SANDY UT 84070 | Claim Holder Name and Address      Docketed Total      $9,118.05<br><br>CENTER FOR MANAGEMENT &<br>ORAGNIZATION EFFECTIVENESS CMOE<br>CMOE<br>9146 S 700 E<br>SANDY UT 84070 | | | | | | | Modified Total      $9,118.05 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$9,118.05<br>$9,118.05 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,118.05<br>$9,118.05 |
| Claim: 6697<br>Date Filed:05/23/06<br>Docketed Total:   $46,799.00<br>Filing Creditor Name and Address<br> CENTER OF DESIGN & MACHINING<br> JORGE NAVA LIMAS<br> 2120 E PAISANO PMB 508<br> EL PASO TX 79905 | Claim Holder Name and Address      Docketed Total      $46,799.00<br><br>CENTER OF DESIGN & MACHINING<br>JORGE NAVA LIMAS<br>2120 E PAISANO PMB 508<br>EL PASO TX 79905 | | | | | | | Modified Total      $46,799.00 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$46,799.00<br>$46,799.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$46,799.00<br>$46,799.00 |
| Claim: 2348<br>Date Filed:03/21/06<br>Docketed Total:   $3,745.16<br>Filing Creditor Name and Address<br> CENTRAL STEEL & WIRE CO<br> JAMES E RINN<br> 3000 W 51 ST<br> CHICAGO IL 60632-2198 | Claim Holder Name and Address      Docketed Total      $3,745.16<br><br>CENTRAL STEEL & WIRE CO<br>JAMES E RINN<br>3000 W 51 ST<br>CHICAGO IL 60632-2198 | | | | | | | Modified Total      $3,745.16 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,745.16<br>$3,745.16 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,745.16<br>$3,745.16 |
| Claim: 3830<br>Date Filed:05/01/06<br>Docketed Total:   $135.40<br>Filing Creditor Name and Address<br> CENTRO MEMPHIS<br> 3315 OVERTON CROSSING<br> MEMPHIS IN 38127 | Claim Holder Name and Address      Docketed Total      $135.40<br><br>CENTRO MEMPHIS<br>3315 OVERTON CROSSING<br>MEMPHIS IN 38127 | | | | | | | Modified Total      $115.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$135.40<br>$135.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$115.50<br>$115.50 |

*See Exhibit I for a listing of debtor entities by case number          Page:   67 of 405

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 9055**
Date Filed: 07/06/06
Docketed Total: $6,374.56
Filing Creditor Name and Address
 CENTURY CONVEYOR SERVICE INC
 4 GLADYS CT
 EDISON NJ 08817-225

| Claim Holder Name and Address | Docketed Total | $6,374.56 | | Modified Total | $5,300.00 |
|---|---|---|---|---|---|

CENTURY CONVEYOR SERVICE INC
4 GLADYS CT
EDISON NJ 08817-225

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $6,374.56 | 05-44640 | | | $5,300.00 |
| | | | $6,374.56 | | | | $5,300.00 |

**Claim: 7828**
Date Filed: 06/12/06
Docketed Total: $1,507.42
Filing Creditor Name and Address
 CENTURY SPRING CORP
 222 E 16TH ST
 LOS ANGELES CA 90015

| Claim Holder Name and Address | Docketed Total | $1,507.42 | | Modified Total | $1,363.42 |
|---|---|---|---|---|---|

CENTURY SPRING CORP
222 E 16TH ST
LOS ANGELES CA 90015

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,507.42 | 05-44507 | | | $1,363.42 |
| | | | $1,507.42 | | | | $1,363.42 |

**Claim: 8180**
Date Filed: 06/19/06
Docketed Total: $1,943.00
Filing Creditor Name and Address
 CENVEO CHAMPAGNE
 ATTN LEGAL DEPT
 ONE CANTERBURY GREEN
 201 BROAD ST
 STAMFORD CT 06901

| Claim Holder Name and Address | Docketed Total | $1,943.00 | | Modified Total | $1,303.00 |
|---|---|---|---|---|---|

CENVEO CHAMPAGNE
ATTN LEGAL DEPT
ONE CANTERBURY GREEN
201 BROAD ST
STAMFORD CT 06901

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,943.00 | 05-44507 | | | $1,303.00 |
| | | | $1,943.00 | | | | $1,303.00 |

**Claim: 1063**
Date Filed: 12/07/05
Docketed Total: $5,260.97
Filing Creditor Name and Address
 CERIDIAN CORPORATION
 BANKRUPTCY PROCESSING
 9150 S HILLS BLVD 100
 BROADVIEW HTS OH 44147

| Claim Holder Name and Address | Docketed Total | $5,260.97 | | Modified Total | $4,210.38 |
|---|---|---|---|---|---|

CERIDIAN CORPORATION
BANKRUPTCY PROCESSING
9150 S HILLS BLVD 100
BROADVIEW HTS OH 44147

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $5,260.97 | 05-44507 | | | $631.90 |
| | | | | 05-44511 | | | $863.32 |
| | | | | 05-44567 | | | $1,192.08 |
| | | | | 05-44612 | | | $1,523.08 |
| | | | $5,260.97 | | | | $4,210.38 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8183<br>Date Filed:06/19/06<br>Docketed Total:  $80.00<br>Filing Creditor Name and Address<br>  CHAT OF MICHIGAN INC<br>  35790 NORTHLINE RD<br>  ROMULUS MI 48147 | Claim Holder Name and Address    Docketed Total      $80.00<br><br>CHAT OF MICHIGAN INC<br>35790 NORTHLINE RD<br>ROMULUS MI 48147<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $80.00<br>                                                    $80.00 | Modified Total      $80.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $80.00<br>                                                    $80.00 |
| Claim: 900<br>Date Filed:11/28/05<br>Docketed Total:  $3,132.63<br>Filing Creditor Name and Address<br>  CHEM AQUA<br>  CHEM AQUA DIV OF NCH<br>  2727 CHEMSEARCH BLVD<br>  IRVING TX 75062 | Claim Holder Name and Address    Docketed Total    $3,132.63<br><br>CHEM AQUA<br>CHEM AQUA DIV OF NCH<br>2727 CHEMSEARCH BLVD<br>IRVING TX 75062<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $3,132.63<br>                                                  $3,132.63 | Modified Total    $3,040.04<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $3,040.04<br>                                                  $3,040.04 |
| Claim: 1195<br>Date Filed:12/19/05<br>Docketed Total:  $22,815.00<br>Filing Creditor Name and Address<br>  CHEM SALES INC SIERRA<br>  LIQUIDITY FUND<br>  SIERRA LIQUIDITY FUND LLC<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $22,815.00<br><br>CHEM SALES INC SIERRA LIQUIDITY<br>FUND<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $22,815.00<br>                                                  $22,815.00 | Modified Total    $22,815.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $22,815.00<br>                                                  $22,815.00 |
| Claim: 9149<br>Date Filed:07/10/06<br>Docketed Total:  $559.00<br>Filing Creditor Name and Address<br>  CHEMICAL EQUIPMENT TECHNOLOGY<br>  INCORPORATED<br>  2801 LOCKHEED WAY<br>  CARSON CITY NV 89706 | Claim Holder Name and Address    Docketed Total      $559.00<br><br>CHEMICAL EQUIPMENT TECHNOLOGY<br>INCORPORATED<br>2801 LOCKHEED WAY<br>CARSON CITY NV 89706<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $559.00<br>                                                    $559.00 | Modified Total      $559.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $559.00<br>                                                    $559.00 |

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2588<br>Date Filed:04/10/06<br>Docketed Total:  $4,930.36<br>Filing Creditor Name and Address<br> CHEMPLATE INDUSTRIES & SIERRA<br> LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br><br>CHEMPLATE INDUSTRIES & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $4,930.36 | | Modified Total | | $3,206.55 |
| | Case Number* <br>05-44481 | Secured | Priority | Unsecured<br>$4,930.36<br>$4,930.36 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,206.55<br>$3,206.55 |
| Claim: 33<br>Date Filed:10/17/05<br>Docketed Total:  $23,500.00<br>Filing Creditor Name and Address<br> CHEROKEE CHEMICAL CCI<br> 3540 E 26TH ST<br> VERNON CA 90023 | Claim Holder Name and Address<br><br>CHEROKEE CHEMICAL CCI<br>3540 E 26TH ST<br>VERNON CA 90023 | Docketed Total | | $23,500.00 | | Modified Total | | $23,500.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$23,500.00<br>$23,500.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$23,500.00<br>$23,500.00 |
| Claim: 3171<br>Date Filed:04/28/06<br>Docketed Total:  $2,945.00<br>Filing Creditor Name and Address<br> CHICAGO WHITE METAL CASTING<br> MELINDA GONZALEZ<br> ROUTE 83 & FAIRWAY DR<br> BENSENVILLE IL 60106 | Claim Holder Name and Address<br><br>CHICAGO WHITE METAL CASTING<br>MELINDA GONZALEZ<br>ROUTE 83 & FAIRWAY DR<br>BENSENVILLE IL 60106 | Docketed Total | | $2,945.00 | | Modified Total | | $2,945.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,945.00<br>$2,945.00 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$2,945.00<br>$2,945.00 |
| Claim: 6030<br>Date Filed:05/16/06<br>Docketed Total:  $17,433.70<br>Filing Creditor Name and Address<br> CHINA PATENT AGENT HK LTD<br> ADD CHG 4 02 MH<br> 23 HARBOUR RD<br> WANCHAI<br> HONG KONG<br> HONG KONG | Claim Holder Name and Address<br><br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $17,433.70 | | Modified Total | | $6,416.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,433.70<br><br>$17,433.70 | Case Number*<br>05-44554 | Secured | Priority | Unsecured<br>$6,416.20<br><br>$6,416.20 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4227<br>Date Filed:05/01/06<br>Docketed Total:  $3,371.24<br>Filing Creditor Name and Address<br> CINCINNATI ABRASIVE SUPPLY CO<br> 5700 HILLSIDE AVE<br> CINCINNATI OH 45233 | Claim Holder Name and Address  Docketed Total  $3,371.24<br><br>CINCINNATI ABRASIVE SUPPLY CO<br>5700 HILLSIDE AVE<br>CINCINNATI OH 45233 | | | | Modified Total  $3,371.24 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,371.24<br>$3,371.24 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,371.24<br>$3,371.24 |
| Claim: 8957<br>Date Filed:07/05/06<br>Docketed Total:  $1,032.57<br>Filing Creditor Name and Address<br> CINCINNATI DRUM SERVICE INC<br> PO BOX 16141<br> 1 LOUISE CT<br> LUOLOW KY 41016 | Claim Holder Name and Address  Docketed Total  $1,032.57<br><br>CINCINNATI DRUM SERVICE INC<br>PO BOX 16141<br>1 LOUISE CT<br>LUOLOW KY 41016 | | | | Modified Total  $1,002.50 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,032.57<br>$1,032.57 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,002.50<br>$1,002.50 |
| Claim: 7193<br>Date Filed:05/31/06<br>Docketed Total:  $3,301.03<br>Filing Creditor Name and Address<br> CINCINNATI PRECISION<br> INSTRUMENTS INC<br> 253 CIRCLE FREEWAY DR<br> CINCINNATI OH 45246 | Claim Holder Name and Address  Docketed Total  $3,301.03<br><br>CINCINNATI PRECISION INSTRUMENTS<br>INC<br>253 CIRCLE FREEWAY DR<br>CINCINNATI OH 45246 | | | | Modified Total  $1,670.10 | | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,301.03<br>$3,301.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,670.10<br>$1,670.10 |
| Claim: 1056<br>Date Filed:12/07/05<br>Docketed Total:  $861.12<br>Filing Creditor Name and Address<br> CINCINNATI SUB ZERO PRODUCTS<br> INC<br> PO BOX 641258<br> CINCINATTI OH 45264-1258 | Claim Holder Name and Address  Docketed Total  $861.12<br><br>CINCINNATI SUB ZERO PRODUCTS INC<br>PO BOX 641258<br>CINCINATTI OH 45264-1258 | | | | Modified Total  $852.16 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$861.12<br>$861.12 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$852.16<br>$852.16 |

*See Exhibit I for a listing of debtor entities by case number          Page:   71 of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 268<br>Date Filed:11/01/05<br>Docketed Total:  $1,353.50<br>Filing Creditor Name and Address<br> CINCINNATI TOOL STEEL CO<br> JOY HEASLIP ACCTG MGR<br> 5190 28TH AVE<br> ROCKFORD IL 61109 | Claim Holder Name and Address    Docketed Total    $1,353.50<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $1,353.50<br>                                            $1,353.50 | Modified Total    $1,353.50<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $1,353.50<br>                                            $1,353.50 |
| Claim: 7494<br>Date Filed:06/05/06<br>Docketed Total:  $602.94<br>Filing Creditor Name and Address<br> CINCINNATI VALVE & FITTING<br> COMPANY DBA RADEMACHER INC<br> CINCINNATI VALVE & FITTING<br> COMPANY<br> 11633 DEERFIELD RD<br> CINCINNATI OH 45242 | Claim Holder Name and Address    Docketed Total    $602.94<br><br>CINCINNATI VALVE & FITTING COMPANY<br>DBA RADEMACHER INC<br>CINCINNATI VALVE & FITTING<br>COMPANY<br>11633 DEERFIELD RD<br>CINCINNATI OH 45242<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $602.94<br>                                            $602.94 | Modified Total    $602.94<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $602.94<br>                                            $602.94 |
| Claim: 7505<br>Date Filed:06/05/06<br>Docketed Total:  $1,120,697.22<br>Filing Creditor Name and Address<br> CINERGY PSI<br> MARY TAYLOR<br> PO BOX 960 EF 367<br> CINCINNATI OH 45273-9568 | Claim Holder Name and Address    Docketed Total    $1,120,697.22<br><br>CINERGY PSI<br>MARY TAYLOR<br>PO BOX 960 EF 367<br>CINCINNATI OH 45273-9568<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $1,120,697.22<br>                                            $1,120,697.22 | Modified Total    $1,088,877.16<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $1,088,877.16<br>                                            $1,088,877.16 |
| Claim: 2663<br>Date Filed:04/17/06<br>Docketed Total:  $16,635.05<br>Filing Creditor Name and Address<br> CINTAS CORPORATION<br> 3470 W COUNTY ROAD 0 NS<br> FRANKFORT IN 46041 | Claim Holder Name and Address    Docketed Total    $16,635.05<br><br>CINTAS CORPORATION<br>3470 W COUNTY ROAD 0 NS<br>FRANKFORT IN 46041<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $16,635.05<br>                                            $16,635.05 | Modified Total    $12,055.95<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $12,055.95<br>                                            $12,055.95 |

*See Exhibit I for a listing of debtor entities by case number                      Page:   72 of 405

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16069<br>Date Filed: 08/09/06<br>Docketed Total:  $1,500.00<br>Filing Creditor Name and Address<br> CIRCLE MOLD & MACHINE INC<br> PO BOX 513<br> TALLMADGE OH 44278 | Claim Holder Name and Address<br><br>CIRCLE MOLD & MACHINE INC<br>PO BOX 513<br>TALLMADGE OH 44278 | Docketed Total | | $1,500.00 | | Modified Total | | $1,500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,500.00<br>$1,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,500.00<br>$1,500.00 |
| Claim: 16070<br>Date Filed: 08/09/06<br>Docketed Total:  $500.00<br>Filing Creditor Name and Address<br> CIRCLE MOLD & MACHINE INC<br> PO BOX 513<br> TALLMADGE OH 44278 | Claim Holder Name and Address<br><br>CIRCLE MOLD & MACHINE INC<br>PO BOX 513<br>TALLMADGE OH 44278 | Docketed Total | | $500.00 | | Modified Total | | $500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$500.00<br>$500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$500.00<br>$500.00 |
| Claim: 16071<br>Date Filed: 08/09/06<br>Docketed Total:  $600.00<br>Filing Creditor Name and Address<br> CIRCLE MOLD & MACHINE INC<br> PO BOX 513<br> TALLMADGE OH 44278 | Claim Holder Name and Address<br><br>CIRCLE MOLD & MACHINE INC<br>PO BOX 513<br>TALLMADGE OH 44278 | Docketed Total | | $600.00 | | Modified Total | | $600.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$600.00<br>$600.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$600.00<br>$600.00 |
| Claim: 245<br>Date Filed: 10/31/05<br>Docketed Total:  $12,484.50<br>Filing Creditor Name and Address<br> CIRCUIT SERVICE INC<br> DAVID GENTRY<br> 1475 S WHEELING RD<br> WHEELING IL 60090 | Claim Holder Name and Address<br><br>CIRCUIT SERVICE INC<br>DAVID GENTRY<br>1475 S WHEELING RD<br>WHEELING IL 60090 | Docketed Total | | $12,484.50 | | Modified Total | | $12,484.50 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$12,484.50<br>$12,484.50 | Unsecured | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$12,484.50<br>$12,484.50 |

*See Exhibit I for a listing of debtor entities by case number          Page:   73  of  405

In re: Delphi Corporation, et al.                                                                                            Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4431<br>Date Filed:05/02/06<br>Docketed Total:   $10,665.49<br>Filing Creditor Name and Address<br> CISCO EAGLE INC<br> 5208 S 100TH E AVE<br> TULSA OK 74146 | Claim Holder Name and Address    Docketed Total    $10,665.49<br><br>CISCO EAGLE INC<br>5208 S 100TH E AVE<br>TULSA OK 74146 | | | | | | | Modified Total    $8,100.16 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $10,665.49<br>                                                               $10,665.49 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $8,100.16<br>                                                               $8,100.16 | | | |
| Claim: 433<br>Date Filed:11/08/05<br>Docketed Total:   $2,596.76<br>Filing Creditor Name and Address<br> CITY OF BROOKHAVEN WATER<br> DEPART<br> ATTN CITY CLERK<br> PO BOX 560<br> BROOKHAVEN MS 39602 | Claim Holder Name and Address    Docketed Total    $2,596.76<br><br>CITY OF BROOKHAVEN WATER DEPART<br>ATTN CITY CLERK<br>PO BOX 560<br>BROOKHAVEN MS 39602 | | | | | | | Modified Total    $2,569.76 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                        $2,596.76<br>                                   $2,596.76 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $2,569.76<br>                                                 $2,569.76 | | | |
| Claim: 2466<br>Date Filed:04/03/06<br>Docketed Total:   $13,069.40<br>Filing Creditor Name and Address<br> CLARKLIFT OF DETROIT INC<br> ATTN CHERIE DOZIER<br> DBA FRAZA FORKLIFTS OF DETROIT<br> 15725 TWELVE MILE<br> ROSEVILLE MI 48066 | Claim Holder Name and Address    Docketed Total    $13,069.40<br><br>CLARKLIFT OF DETROIT INC<br>ATTN CHERIE DOZIER<br>DBA FRAZA FORKLIFTS OF DETROIT<br>15725 TWELVE MILE<br>ROSEVILLE MI 48066 | | | | | | | Modified Total    $12,149.40 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $13,069.40<br>                                                               $13,069.40 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $12,149.40<br>                                                               $12,149.40 | | | |
| Claim: 3994<br>Date Filed:05/01/06<br>Docketed Total:   $3,619.50<br>Filing Creditor Name and Address<br> CLAYTONS MERCHANTILE SUPPLY<br> AJ<br> 220 DANBURY RD<br> NEW MILFORD CT 06776 | Claim Holder Name and Address    Docketed Total    $3,619.50<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302 | | | | | | | Modified Total    $3,619.50 |
| | Case Number*    Priority    Unsecured<br>05-44481                        $3,619.50<br>                                   $3,619.50 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44507                                      $3,619.50<br>                                                 $3,619.50 | | | |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12014<br>Date Filed:07/28/06<br>Docketed Total:   $4,922.92<br>Filing Creditor Name and Address<br> CLEANLITES RECYCLING INC<br> 665 HULL RD<br> MASON MI 48854 | Claim Holder Name and Address<br><br>CLEANLITES RECYCLING INC<br>665 HULL RD<br>MASON MI 48854 | Docketed Total | | $4,922.92 | | Modified Total | | $638.33 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $4,922.92<br>$4,922.92 | 05-44640 | | | $638.33<br>$638.33 |
| Claim: 780<br>Date Filed:11/22/05<br>Docketed Total:   $60,726.08<br>Filing Creditor Name and Address<br> CLEARWATER ENTERPRISES LLC<br> ATTN LISA OWENS<br> 301 NW 63RD NO 620<br> OKLAHOMA CITY OK 73116 | Claim Holder Name and Address<br><br>CLEARWATER ENTERPRISES LLC<br>ATTN LISA OWENS<br>301 NW 63RD NO 620<br>OKLAHOMA CITY OK 73116 | Docketed Total | | $60,726.08 | | Modified Total | | $60,726.08 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $60,726.08<br>$60,726.08 | 05-44640 | | | $60,726.08<br>$60,726.08 |
| Claim: 3186<br>Date Filed:04/28/06<br>Docketed Total:   $633.18<br>Filing Creditor Name and Address<br> CLEARY DEVELOPMENTS INC<br> BELMONT EQUIPMENT CO DIV<br> 32055 EDWARD AVE<br> MADISON HEIGHTS MI 48071-1419 | Claim Holder Name and Address<br><br>CLEARY DEVELOPMENTS INC<br>BELMONT EQUIPMENT CO DIV<br>32055 EDWARD AVE<br>MADISON HEIGHTS MI 48071-1419 | Docketed Total | | $633.18 | | Modified Total | | $625.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $633.18<br>$633.18 | 05-44640 | | | $625.00<br>$625.00 |
| Claim: 6266<br>Date Filed:05/18/06<br>Docketed Total:   $3,900.00<br>Filing Creditor Name and Address<br> CLEVELAND VALVE AND GAUGE<br> 4755 WEST 150TH ST<br> CLEVELAND OH 44135 | Claim Holder Name and Address<br><br>CLEVELAND VALVE AND GAUGE<br>4755 WEST 150TH ST<br>CLEVELAND OH 44135 | Docketed Total | | $3,900.00 | | Modified Total | | $3,900.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $3,900.00<br>$3,900.00 | 05-44640 | | | $3,900.00<br>$3,900.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2930<br>Date Filed:04/27/06<br>Docketed Total:   $4,854.94<br>Filing Creditor Name and Address<br> CLEVELAND WIRE CLOTH MFG<br> 3573 E 78TH ST<br> CLEVELAND OH 44105-1517 | Claim Holder Name and Address<br><br>CLEVELAND WIRE CLOTH MFG<br>3573 E 78TH ST<br>CLEVELAND OH 44105-1517 | Docketed Total | | $4,854.94 | | Modified Total | | $4,854.94 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $4,854.94<br>$4,854.94 | 05-44640 | | | $4,854.94<br>$4,854.94 |
| Claim: 130<br>Date Filed:10/26/05<br>Docketed Total:   $11,974.00<br>Filing Creditor Name and Address<br> CNC TECHNICAL SERVICES LLC<br> N1384 CRANBERRY RD<br> ADELL WI 53001 | Claim Holder Name and Address<br><br>CNC TECHNICAL SERVICES LLC<br>N1384 CRANBERRY RD<br>ADELL WI 53001 | Docketed Total | | $11,974.00 | | Modified Total | | $1,285.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | $11,974.00<br>$11,974.00 | | 05-44640 | | | $1,285.00<br>$1,285.00 |
| Claim: 1617<br>Date Filed:01/20/06<br>Docketed Total:   $6,040.00<br>Filing Creditor Name and Address<br> COFACE COLLECTIONS NORTH<br> AMERICA INC AS AGENT FOR<br> PRODUITS PLASTIQUES<br> PERFORMANS<br> ATTN DAVID MILLER<br> PO BOX 2102<br> CRANBURY NJ 08512 | Claim Holder Name and Address<br><br>COFACE COLLECTIONS NORTH AMERICA<br>INC AS AGENT FOR PRODUITS<br>PLASTIQUES PERFORMANS<br>ATTN DAVID MILLER<br>PO BOX 2102<br>CRANBURY NJ 08512 | Docketed Total | | $6,040.00 | | Modified Total | | $5,913.84 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $6,040.00<br>$6,040.00 | 05-44640 | | | $5,913.84<br>$5,913.84 |
| Claim: 1534<br>Date Filed:01/13/06<br>Docketed Total:   $1,830.00<br>Filing Creditor Name and Address<br> COFACE NORTH AMERICA INC AS<br> AGENT FOR A & A MANUFACTURING<br> CO INC<br> ATTN DAVID MILLER<br> COFACE NORTH AMERICA INC<br> PO BOX 2102<br> CRANBURY NJ 08512 | Claim Holder Name and Address<br><br>COFACE NORTH AMERICA INC AS AGENT<br>FOR A & A MANUFACTURING CO INC<br>ATTN DAVID MILLER<br>COFACE NORTH AMERICA INC<br>PO BOX 2102<br>CRANBURY NJ 08512 | Docketed Total | | $1,830.00 | | Modified Total | | $1,830.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $1,830.00<br>$1,830.00 | 05-44640 | | | $1,830.00<br>$1,830.00 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 455<br>Date Filed:11/08/05<br>Docketed Total:   $23,271.83<br>Filing Creditor Name and Address<br> COFACE NORTH AMERICA INC AS<br> AGENT FOR ST LOUIS COLD DRAWN<br> INC<br> ATTN DAVID MILLER<br> PO BOX 2102<br> CRANBURY NJ 08512 | Claim Holder Name and Address      Docketed Total      $23,271.83<br><br>COFACE NORTH AMERICA INC AS AGENT<br>FOR ST LOUIS COLD DRAWN INC<br>ATTN DAVID MILLER<br>PO BOX 2102<br>CRANBURY NJ 08512<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                $23,271.83<br>                                                         $23,271.83 | Modified Total      $4,684.00<br><br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                $4,684.00<br>                                                        $4,684.00 |
| Claim: 2727<br>Date Filed:04/24/06<br>Docketed Total:   $2,658.20<br>Filing Creditor Name and Address<br> COIN SECURITY SYSTEMS INC<br> ARLEEN GOLD<br> 7119 GERALD AVE<br> VAN NUYS CA 91406 | Claim Holder Name and Address      Docketed Total      $2,658.20<br><br>COIN SECURITY SYSTEMS INC<br>ARLEEN GOLD<br>7119 GERALD AVE<br>VAN NUYS CA 91406<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                $2,658.20<br>                                                         $2,658.20 | Modified Total      $2,653.20<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44507                                                $2,653.20<br>                                                        $2,653.20 |
| Claim: 517<br>Date Filed:11/14/05<br>Docketed Total:   $5,903.36<br>Filing Creditor Name and Address<br> COLE PARMER INSTRUMENT CO<br> ATTN CREDIT DEPT<br> 625 E BUNKER CT<br> VERNON HILLS IL 60061 | Claim Holder Name and Address      Docketed Total      $5,903.36<br><br>COLE PARMER INSTRUMENT CO<br>ATTN CREDIT DEPT<br>625 E BUNKER CT<br>VERNON HILLS IL 60061<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                $5,903.36<br>                                                         $5,903.36 | Modified Total      $5,903.36<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44507                                                  $356.79<br>05-44640                                                $5,546.57<br>                                                        $5,903.36 |
| Claim: 8210<br>Date Filed:06/19/06<br>Docketed Total:   $245.00<br>Filing Creditor Name and Address<br> COLESCO INC<br> 6060 INTERSTATE CIRCLE<br> CINCINNATI OH 45242 | Claim Holder Name and Address      Docketed Total      $245.00<br><br>COLESCO INC<br>6060 INTERSTATE CIRCLE<br>CINCINNATI OH 45242<br><br>Case Number*      Priority      Unsecured<br>05-44481                                                  $245.00<br>                                                           $245.00 | Modified Total      $245.00<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                  $245.00<br>                                                          $245.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   77 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15338<br>Date Filed:07/31/06<br>Docketed Total:  $1,481,668.72<br>Filing Creditor Name and Address<br> COLLINS & AIKMAN<br> RICK ONISKO<br> 26533 EVERGREEN<br> SOUTHFIELD MI 48076 | Claim Holder Name and Address<br><br>COLLINS & AIKMAN<br>RICK ONISKO<br>26533 EVERGREEN<br>SOUTHFIELD MI 48076 | Docketed Total | | $1,481,668.72 | | Modified Total | | $27,103.34 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$1,481,668.72<br>$1,481,668.72 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$27,103.34<br>$27,103.34 |
| Claim: 545<br>Date Filed:11/14/05<br>Docketed Total:  $7,448.40<br>Filing Creditor Name and Address<br> COLORADO FLUIDPOWER INC<br> COLORADO FLUIDPOWER INC<br> 9046 MARSHALL CT<br> WESTMINSTER CO 80031 | Claim Holder Name and Address<br><br>RIVERSIDE CLAIMS LLC<br>PO BOX 626<br>PLANETARIUM STATION<br>NEW YORK NY 10024-0540 | Docketed Total | | $7,448.40 | | Modified Total | | $7,448.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,448.40<br>$7,448.40 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$7,448.40<br>$7,448.40 |
| Claim: 956<br>Date Filed:12/01/05<br>Docketed Total:  $2,128.75<br>Filing Creditor Name and Address<br> COLUMBUS STEEL DRUM<br> 1937 SOUTH ST<br> CINCINNATI OH 45204 | Claim Holder Name and Address<br><br>COLUMBUS STEEL DRUM<br>1937 SOUTH ST<br>CINCINNATI OH 45204 | Docketed Total | | $2,128.75 | | Modified Total | | $1,158.75 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,128.75<br>$2,128.75 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,158.75<br>$1,158.75 |
| Claim: 3799<br>Date Filed:05/01/06<br>Docketed Total:  $639.20<br>Filing Creditor Name and Address<br> COLUMBUS TECHNICAL SVC INC<br> 5763 WESTBOURNE AVE<br> COLUMBUS OH 43213 | Claim Holder Name and Address<br><br>COLUMBUS TECHNICAL SVC INC<br>5763 WESTBOURNE AVE<br>COLUMBUS OH 43213 | Docketed Total | | $639.20 | | Modified Total | | $639.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$639.20<br>$639.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$639.20<br>$639.20 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   78 of 405

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 3346**
Date Filed: 04/28/06
Docketed Total:   $361.30
Filing Creditor Name and Address
  COMMERCIAL KITCHEN SERVICE CO
  704 E JOHN ST
  BAY CITY MI 48706

| | Claim Holder Name and Address     Docketed Total          $361.30 | | | | Modified Total          $334.20 |

DEBT ACQUISITION COMPANY OF AMERICA
V LLC
ATTN TRACI J FETTE
1565 HOTEL CIR S STE 310
SAN DIEGO CA 92108

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $361.30 | | 05-44640 | | | $334.20 |
| | | $361.30 | | | | | $334.20 |

**Claim: 3304**
Date Filed: 04/28/06
Docketed Total:   $230.00
Filing Creditor Name and Address
  COMMERCIAL PACKAGING INC
  6548 W HIGGINS
  CHICAGO IL 60656-2161

Claim Holder Name and Address     Docketed Total          $230.00

COMMERCIAL PACKAGING INC
6548 W HIGGINS
CHICAGO IL 60656-2161

Modified Total          $115.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44567 | | | $230.00 | 05-44567 | | | $115.00 |
| | | | $230.00 | | | | $115.00 |

**Claim: 2133**
Date Filed: 02/27/06
Docketed Total:   $6,512.70
Filing Creditor Name and Address
  COMMERCIAL STEEL TREATING
  CORPORATION
  PO BOX 276
  TROY MI 48099-0276

Claim Holder Name and Address     Docketed Total          $6,512.70

COMMERCIAL STEEL TREATING
CORPORATION
PO BOX 276
TROY MI 48099-0276

Modified Total          $6,512.68

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $6,512.70 | 05-44640 | | | $6,512.68 |
| | | | $6,512.70 | | | | $6,512.68 |

**Claim: 305**
Date Filed: 11/03/05
Docketed Total:   $543.00
Filing Creditor Name and Address
  COMPAX INCORPORATED
  1210 N BLUE GUM ST
  ANAHEIM CA 92806

Claim Holder Name and Address     Docketed Total          $543.00

COMPAX INCORPORATED
1210 N BLUE GUM ST
ANAHEIM CA 92806

Modified Total          $306.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $543.00 | 05-44507 | | | $306.00 |
| | | | $543.00 | | | | $306.00 |

In re: Delphi Corporation, et al.                                                                                   Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 346<br>Date Filed:11/04/05<br>Docketed Total:   $17,172.56<br>Filing Creditor Name and Address<br> COMPETITIVENESS THROUGH<br> TECHNOLOGY INC<br> 5616 SEIP RD<br> GEORGETOWN OH 45121 | Claim Holder Name and Address     Docketed Total     $17,172.56<br><br>COMPETITIVENESS THROUGH TECHNOLOGY INC<br>5616 SEIP RD<br>GEORGETOWN OH 45121<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                             $17,172.56<br>                                                      $17,172.56 | Modified Total     $17,172.56<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                             $17,172.56<br>                                                      $17,172.56 |
| Claim: 2966<br>Date Filed:04/27/06<br>Docketed Total:   $1,147.50<br>Filing Creditor Name and Address<br> COMPLETE PLUMBING SERVICES INC<br> DBA ROTO ROOTER SERVICES CO<br> 291 BUELL RD<br> ROCHESTER NY 14624 | Claim Holder Name and Address     Docketed Total     $1,147.50<br><br>COMPLETE PLUMBING SERVICES INC<br>DBA ROTO ROOTER SERVICES CO<br>291 BUELL RD<br>ROCHESTER NY 14624<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                             $1,147.50<br>                                                      $1,147.50 | Modified Total     $1,147.50<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                             $1,147.50<br>                                                      $1,147.50 |
| Claim: 7170<br>Date Filed:05/31/06<br>Docketed Total:   $21,222.25<br>Filing Creditor Name and Address<br> COMPONENT PLASTICS INC<br> 700 TOLLGATE RD<br> ELGIN IL 60123 | Claim Holder Name and Address     Docketed Total     $21,222.25<br><br>COMPONENT PLASTICS INC<br>700 TOLLGATE RD<br>ELGIN IL 60123<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                             $21,222.25<br>                                                      $21,222.25 | Modified Total     $19,402.25<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44567                                             $19,402.25<br>                                                      $19,402.25 |
| Claim: 9026<br>Date Filed:07/05/06<br>Docketed Total:   $439,572.36<br>Filing Creditor Name and Address<br> COMPRESSORWORKS INC<br> ATTN PHILIP STAYMAN<br> 3609 PIPESTONE RD<br> DALLAS TX 75212-6110 | Claim Holder Name and Address     Docketed Total     $439,572.36<br><br>COMPRESSORWORKS INC<br>ATTN PHILIP STAYMAN<br>3609 PIPESTONE RD<br>DALLAS TX 75212-6110<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                             $439,572.36<br><br>                                                      $439,572.36 | Modified Total     $439,572.36<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44612                                             $275,554.52<br>05-44640                                             $164,017.84<br>                                                      $439,572.36 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   80 of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 881<br>Date Filed:11/28/05<br>Docketed Total:   $3,214.80<br>Filing Creditor Name and Address<br>  COMPTON CONTROLS<br>  5998 MEIJER DR<br>  PO BOX 848<br>  MILFORD OH 45150 | Claim Holder Name and Address     Docketed Total     $3,214.80<br><br>COMPTON CONTROLS<br>5998 MEIJER DR<br>PO BOX 848<br>MILFORD OH 45150<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481 _____ _____ _____ $3,214.80<br>                                       $3,214.80 | Modified Total     $1,383.48<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640 _____ _____ _____ $1,383.48<br>                                       $1,383.48 |
| Claim: 6592<br>Date Filed:05/22/06<br>Docketed Total:   $450.52<br>Filing Creditor Name and Address<br>  COMPUTER ASSET MANAGEMENT<br>  C A M CORP<br>  4730 E M 36 HWY<br>  LAKELAND MI 48143 | Claim Holder Name and Address     Docketed Total     $450.52<br><br>COMPUTER ASSET MANAGEMENT<br>C A M CORP<br>4730 E M 36 HWY<br>LAKELAND MI 48143<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481 _____ _____ _____ $450.52<br>                                       $450.52 | Modified Total     $450.52<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640 _____ _____ _____ $450.52<br>                                       $450.52 |
| Claim: 581<br>Date Filed:11/15/05<br>Docketed Total:   $3,535.20<br>Filing Creditor Name and Address<br>  COMPUTYPE INC<br>  2285 WEST COUNTY RD C<br>  ST PAUL MN 55113-2567 | Claim Holder Name and Address     Docketed Total     $3,535.20<br><br>COMPUTYPE INC<br>2285 WEST COUNTY RD C<br>ST PAUL MN 55113-2567<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44547 _____ _____ _____ $3,535.20<br>                                       $3,535.20 | Modified Total     $3,335.09<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640 _____ _____ _____ $3,335.09<br>                                       $3,335.09 |
| Claim: 2311<br>Date Filed:03/16/06<br>Docketed Total:   $3,955.70<br>Filing Creditor Name and Address<br>  COMTORGAGE CORPORATION<br>  58 NS INDUSTRIAL DR<br>  PO BOX 1217<br>  SLATERSVILLE RI 02876-0896 | Claim Holder Name and Address     Docketed Total     $3,955.70<br><br>COMTORGAGE CORPORATION<br>58 NS INDUSTRIAL DR<br>PO BOX 1217<br>SLATERSVILLE RI 02876-0896<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640 _____ _____ _____ $3,955.70<br>                                       $3,955.70 | Modified Total     $3,405.70<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640 _____ _____ _____ $3,405.70<br>                                       $3,405.70 |

*See Exhibit I for a listing of debtor entities by case number              Page:   81 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1658<br>Date Filed: 01/24/06<br>Docketed Total:  $6,341.84<br>Filing Creditor Name and Address<br> CON WAY NOW<br> 4840 VENTURE DR<br> ANN ARBOR MI 48102-9559 | Claim Holder Name and Address<br><br>CON WAY NOW<br>4840 VENTURE DR<br>ANN ARBOR MI 48102-9559 | Docketed Total | | $6,341.84 | | Modified Total | | $3,894.33 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,341.84<br>$6,341.84 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,894.33<br>$3,894.33 |
| Claim: 4231<br>Date Filed: 05/01/06<br>Docketed Total:  $6,317.78<br>Filing Creditor Name and Address<br> CONE DRIVE OPERATIONS INC<br> TEXTRON POWER & TRANSMISSIONS<br> 240 E 12TH ST<br> TRAVERSE CITY MI 49684 | Claim Holder Name and Address<br><br>CONE DRIVE OPERATIONS INC<br>TEXTRON POWER & TRANSMISSIONS<br>240 E 12TH ST<br>TRAVERSE CITY MI 49684 | Docketed Total | | $6,317.78 | | Modified Total | | $6,317.73 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,317.78<br>$6,317.78 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,317.73<br>$6,317.73 |
| Claim: 538<br>Date Filed: 11/14/05<br>Docketed Total:  $550.00<br>Filing Creditor Name and Address<br> CONFIDENTIAL MATERIAL<br> DESTRUCTION INC<br> PO BOX 292062<br> DAYTON OH 45429 | Claim Holder Name and Address<br><br>CONFIDENTIAL MATERIAL DESTRUCTION<br>INC<br>PO BOX 292062<br>DAYTON OH 45429 | Docketed Total | | $550.00 | | Modified Total | | $550.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$550.00<br>$550.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$550.00<br>$550.00 |
| Claim: 9754<br>Date Filed: 07/18/06<br>Docketed Total:  $859.90<br>Filing Creditor Name and Address<br> CONKLIN EQUIPMENT<br> DICK MARKANO<br> 584 INDUSTRIAL WAY<br> FALLBROOK CA 92028 | Claim Holder Name and Address<br><br>CONKLIN EQUIPMENT<br>DICK MARKANO<br>584 INDUSTRIAL WAY<br>FALLBROOK CA 92028 | Docketed Total | | $859.90 | | Modified Total | | $859.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$859.90<br>$859.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$859.90<br>$859.90 |

*See Exhibit I for a listing of debtor entities by case number              Page:   82 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 147<br>Date Filed:10/28/05<br>Docketed Total:   $1,743.18<br>Filing Creditor Name and Address<br> CONNECTRONICS CORP<br> ATTN CARL CHURCH<br> 2745 AVONDALE<br> TOLEDO OH 43607 | Claim Holder Name and Address    Docketed Total    $1,743.18<br><br>CONNECTRONICS CORP<br>ATTN CARL CHURCH<br>2745 AVONDALE<br>TOLEDO OH 43607<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $1,743.18<br>                                                    $1,743.18 | Modified Total    $1,743.18<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44511                                            $1,743.18<br>                                                    $1,743.18 |
| Claim: 937<br>Date Filed:11/30/05<br>Docketed Total:   $19,533.00<br>Filing Creditor Name and Address<br> CONSENSUS SCIENTIFIC LLC<br> CONSENSUS SCIENTIFIC<br> 1912 A N BATAVIA ST<br> ORANGE CA 92865 | Claim Holder Name and Address    Docketed Total    $19,533.00<br><br>CONSENSUS SCIENTIFIC LLC<br>CONSENSUS SCIENTIFIC<br>1912 A N BATAVIA ST<br>ORANGE CA 92865<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507    $19,533.00<br>            $19,533.00 | Modified Total    $19,533.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                            $19,533.00<br>                                                    $19,533.00 |
| Claim: 4956<br>Date Filed:05/05/06<br>Docketed Total:   $10,869.99<br>Filing Creditor Name and Address<br> CONSOLIDATED ELECTRICAL DIST<br> ADD CHG 9 02 MH<br> PO BOX 461667<br> SAN ANTONIO TX 78263 | Claim Holder Name and Address    Docketed Total    $10,869.99<br><br>CONSOLIDATED ELECTRICAL DIST<br>ADD CHG 9 02 MH<br>PO BOX 461667<br>SAN ANTONIO TX 78263<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $10,869.99<br>                                                    $10,869.99 | Modified Total    $9,886.08<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $9,886.08<br>                                                    $9,886.08 |
| Claim: 6065<br>Date Filed:05/16/06<br>Docketed Total:   $137.35<br>Filing Creditor Name and Address<br> CONSOLIDATED PLASTICS CO INC<br> 8181 DARROW RD<br> TWINSBURG OH 44087-9822 | Claim Holder Name and Address    Docketed Total    $137.35<br><br>CONSOLIDATED PLASTICS CO INC<br>8181 DARROW RD<br>TWINSBURG OH 44087-9822<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $137.35<br>                                                    $137.35 | Modified Total    $137.35<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                            $137.35<br>                                                    $137.35 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5051<br>Date Filed: 05/08/06<br>Docketed Total:  $8,132.76<br>Filing Creditor Name and Address<br> CONTECH RESEARCH<br> MAX PEEL<br> 67 MECHANIC ST<br> ATTLEBORO MA 02703 | Claim Holder Name and Address   Docketed Total   $8,132.76<br><br>CONTECH RESEARCH<br>MAX PEEL<br>67 MECHANIC ST<br>ATTLEBORO MA 02703 | | | | | | | Modified Total   $8,132.76 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $8,132.76<br>                                          $8,132.76 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44539                                   $8,132.76<br>                                          $8,132.76 | | | |
| Claim: 9843<br>Date Filed: 07/18/06<br>Docketed Total:  $3,120.10<br>Filing Creditor Name and Address<br> CONTINENTAL CARTON & PACKAGING<br> POBOX 46639<br> MT CLEMENS MI 48046-6639 | Claim Holder Name and Address   Docketed Total   $3,120.10<br><br>CONTINENTAL CARTON & PACKAGING<br>POBOX 46639<br>MT CLEMENS MI 48046-6639 | | | | | | | Modified Total   $3,120.10 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $3,120.10<br>                                          $3,120.10 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44612                                   $3,120.10<br>                                          $3,120.10 | | | |
| Claim: 8728<br>Date Filed: 06/28/06<br>Docketed Total:  $78,601.08<br>Filing Creditor Name and Address<br> CONTINENTAL TEVES CORPORATION<br> FINANCE<br> 1 1 25 SHIN URASHIMACHO<br> KANAGAWA KU<br> YOKOHAMA CITY KANAGAWA<br> 221-0031<br> JAPAN | Claim Holder Name and Address   Docketed Total   $78,601.08<br><br>CONTINENTAL TEVES CORPORATION<br>FINANCE<br>1 1 25 SHIN URASHIMACHO<br>KANAGAWA KU<br>YOKOHAMA CITY KANAGAWA<br>221-0031<br>JAPAN | | | | | | | Modified Total   $78,193.64 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $78,601.08<br>                                          $78,601.08 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $78,193.64<br>                                          $78,193.64 | | | |
| Claim: 3162<br>Date Filed: 04/28/06<br>Docketed Total:  $12,964.10<br>Filing Creditor Name and Address<br> CONTRACT INDUSTRIAL TOOLING IN<br> 2351 PRODUCTION CT<br> RICHMOND IN 47374 | Claim Holder Name and Address   Docketed Total   $12,964.10<br><br>CONTRACT INDUSTRIAL TOOLING IN<br>2351 PRODUCTION CT<br>RICHMOND IN 47374 | | | | | | | Modified Total   $12,964.10 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $12,964.10<br>                                          $12,964.10 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $12,964.10<br>                                          $12,964.10 | | | |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 73<br>Date Filed:10/21/05<br>Docketed Total:  $11,639.18<br>Filing Creditor Name and Address<br> CONTRACT MANUFACTURING INC<br> ROBERT M SEVERSON ESQ<br> MCGLOIN DAVENPORT SEVERSON &<br> SNOW P<br> 1600 STOUT ST STE 1600<br> DENVER CO 80202-3103 | Claim Holder Name and Address<br><br>CONTRACT MANUFACTURING INC<br>ROBERT M SEVERSON ESQ<br>MCGLOIN DAVENPORT SEVERSON &<br>SNOW P<br>1600 STOUT ST STE 1600<br>DENVER CO 80202-3103 | Docketed Total | | $11,639.18 | Modified Total | | | $11,639.18 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,639.18<br>$11,639.18 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$11,639.18<br>$11,639.18 |
| Claim: 1137<br>Date Filed:12/13/05<br>Docketed Total:  $7,410.33<br>Filing Creditor Name and Address<br> CONTRACT SWEEPERS & EQUIPMENT<br> COMPANY<br> 561 SHORT ST<br> COLUMBUS OH 43215 | Claim Holder Name and Address<br><br>CONTRACT SWEEPERS & EQUIPMENT<br>COMPANY<br>561 SHORT ST<br>COLUMBUS OH 43215 | Docketed Total | | $7,410.33 | Modified Total | | | $7,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,410.33<br>$7,410.33 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,000.00<br>$7,000.00 |
| Claim: 1181<br>Date Filed:12/16/05<br>Docketed Total:  $1,586.18<br>Filing Creditor Name and Address<br> CONTROL & POWER INC<br> PO BOX 59288<br> BIRMINGHAM AL 35259-9288 | Claim Holder Name and Address<br><br>CONTROL & POWER INC<br>PO BOX 59288<br>BIRMINGHAM AL 35259-9288 | Docketed Total | | $1,586.18 | Modified Total | | | $1,586.18 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,586.18<br>$1,586.18 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,586.18<br>$1,586.18 |
| Claim: 8609<br>Date Filed:06/27/06<br>Docketed Total:  $2,708.40<br>Filing Creditor Name and Address<br> CONVEYORS & MATERIALS HANDLING<br> 460 EAGLE DR<br> EL PASO TX 79912 | Claim Holder Name and Address<br><br>CONVEYORS & MATERIALS HANDLING<br>460 EAGLE DR<br>EL PASO TX 79912 | Docketed Total | | $2,708.40 | Modified Total | | | $502.38 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,708.40<br>$2,708.40 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$502.38<br>$502.38 |

*See Exhibit I for a listing of debtor entities by case number          Page:   85 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 3040<br>Date Filed:04/28/06<br>Docketed Total: $2,268.30<br>Filing Creditor Name and Address<br>  COOL ZONE<br>  BILL FAULKENSTE<br>  4350 S ARVILLE<br>  STE 39B<br>  LAS VEGAS NV 89103 | Claim Holder Name and Address    Docketed Total    $2,268.30<br><br>COOL ZONE<br>BILL FAULKENSTE<br>4350 S ARVILLE<br>STE 39B<br>LAS VEGAS NV 89103 | | Modified Total    $2,268.30 | |
| | **Case Number\***    Secured    Priority    Unsecured<br>05-44481                         $2,268.30<br>                              $2,268.30 | | **Case Number\***    Secured    Priority    Unsecured<br>05-44640                         $2,268.30<br>                              $2,268.30 | |
| Claim: 1499<br>Date Filed:01/10/06<br>Docketed Total: $129,243.04<br>Filing Creditor Name and Address<br>  COPPER & BRASS SALES<br>  5755 GRANT AVE<br>  CLEVELAND OH 44105 | Claim Holder Name and Address    Docketed Total    $129,243.04<br><br>STONEHILL INSTITUTIONAL PARTNERS LP<br>CO STONEHILL CAPITAL<br>MANAGEMENT<br>885 THIRD AVE 30TH FL<br>NEW YORK NY 10022 | | Modified Total    $129,243.04 | |
| | **Case Number\***    Secured    Priority    Unsecured<br>05-44481                      $129,243.04<br>                            $129,243.04 | | **Case Number\***    Secured    Priority    Unsecured<br>05-44640                      $129,243.04<br>                            $129,243.04 | |
| Claim: 471<br>Date Filed:11/10/05<br>Docketed Total: $2,244,881.76<br>Filing Creditor Name and Address<br>  CORNING INCORPORATED<br>  ATTN CORPORATE SECRETARY<br>  ONE RIVERFRONT PLZ<br>  CORNING NY 14831 | Claim Holder Name and Address    Docketed Total    $2,244,881.76<br><br>JPMORGAN CHASE BANK NA<br>STANLEY LIM<br>270 PARK AVE 17TH FL<br>NEW YORK NY 10017 | | Modified Total    $2,244,881.76 | |
| | **Case Number\***    Secured    Priority    Unsecured<br>05-44481                   $2,244,881.76<br><br>                     $2,244,881.76 | | **Case Number\***    Secured    Priority    Unsecured<br>05-44482                   $2,180,778.36<br>05-44640                      $64,103.40<br>                     $2,244,881.76 | |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 7027<br>Date Filed:05/30/06<br>Docketed Total:  $1,578.00<br>Filing Creditor Name and Address<br>  COSMO SOLUTIONS TECHNOLOGY INC<br>  27200 HAGGERTY RD STE B1<br>  FARMINGTON HILLS MI 48331 | Claim Holder Name and Address   Docketed Total   $1,578.00<br>COSMO SOLUTIONS TECHNOLOGY INC<br>27200 HAGGERTY RD STE B1<br>FARMINGTON HILLS MI 48331 | | | Modified Total   $1,578.00 | | | |
| | Case Number*   05-44481 | Secured | Priority | Unsecured<br>$1,578.00<br>$1,578.00 | Case Number*   05-44640 | Secured | Priority | Unsecured<br>$1,578.00<br>$1,578.00 |
| Claim: 3055<br>Date Filed:04/28/06<br>Docketed Total:  $716.25<br>Filing Creditor Name and Address<br>  COYNE INTERNATIONAL ENTERPRISE<br>  COYNE TEXTILE SERVICES<br>  PO BOX 3468 DEPT A<br>  SYRACUSE NY 13220-3468 | Claim Holder Name and Address   Docketed Total   $716.25<br>COYNE INTERNATIONAL ENTERPRISE<br>COYNE TEXTILE SERVICES<br>PO BOX 3468 DEPT A<br>SYRACUSE NY 13220-3468 | | | Modified Total   $577.89 | | | |
| | Case Number*   05-44481 | Secured | Priority | Unsecured<br>$716.25<br>$716.25 | Case Number*   05-44640 | Secured | Priority | Unsecured<br>$577.89<br>$577.89 |
| Claim: 636<br>Date Filed:11/17/05<br>Docketed Total:  $1,581.75<br>Filing Creditor Name and Address<br>  CPI INTERNATIONAL<br>  5580 SKYLANE BLVD<br>  SANTA ROSA CA 95403 | Claim Holder Name and Address   Docketed Total   $1,581.75<br>CPI INTERNATIONAL<br>5580 SKYLANE BLVD<br>SANTA ROSA CA 95403 | | | Modified Total   $1,581.75 | | | |
| | Case Number*   05-44484 | Secured | Priority | Unsecured<br>$1,581.75<br>$1,581.75 | Case Number*   05-44482 | Secured | Priority | Unsecured<br>$1,581.75<br>$1,581.75 |
| Claim: 973<br>Date Filed:12/02/05<br>Docketed Total:  $1,342.75<br>Filing Creditor Name and Address<br>  CRANE ENVIRONMENTAL A CRANE CO<br>  PAT CARNEY CREDIT MGR<br>  730 COMMERCE DR<br>  VENICE FL 34292 | Claim Holder Name and Address   Docketed Total   $1,342.75<br>CRANE ENVIRONMENTAL A CRANE CO<br>PAT CARNEY CREDIT MGR<br>730 COMMERCE DR<br>VENICE FL 34292 | | | Modified Total   $1,342.75 | | | |
| | Case Number*   05-44481 | Secured | Priority | Unsecured<br>$1,342.75<br>$1,342.75 | Case Number*   05-44640 | Secured | Priority | Unsecured<br>$1,342.75<br>$1,342.75 |

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14795<br>Date Filed:07/31/06<br>Docketed Total:  $23,040.60<br>Filing Creditor Name and Address<br>  CREATIVE TECHNIQUES INC<br>  2441 N OPDYKE RD<br>  AUBURN HILLS MI 48326 | Claim Holder Name and Address<br><br>CREATIVE TECHNIQUES INC<br>2441 N OPDYKE RD<br>AUBURN HILLS MI 48326 | Docketed Total | | $23,040.60 | Modified Total | | | $23,040.60 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $23,040.60<br>$23,040.60 | 05-44640 | | | $23,040.60<br>$23,040.60 |
| Claim: 9570<br>Date Filed:07/17/06<br>Docketed Total:  $1,208.04<br>Filing Creditor Name and Address<br>  CREST PRODUCTS INC<br>  2001 BUCK LN<br>  LEXINGTON KY 40511-1074 | Claim Holder Name and Address<br><br>CREST PRODUCTS INC<br>2001 BUCK LN<br>LEXINGTON KY 40511-1074 | Docketed Total | | $1,208.04 | Modified Total | | | $975.66 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $1,208.04<br>$1,208.04 | 05-44640 | | | $975.66<br>$975.66 |
| Claim: 14251<br>Date Filed:07/31/06<br>Docketed Total:  $13,609.78<br>Filing Creditor Name and Address<br>  CRITERION SYSTEMS INC<br>  7576 KERNSVILLE RD<br>  PO BOX 420<br>  OREFIELD PA 18069 | Claim Holder Name and Address<br><br>CRITERION SYSTEMS INC<br>7576 KERNSVILLE RD<br>PO BOX 420<br>OREFIELD PA 18069 | Docketed Total | | $13,609.78 | Modified Total | | | $13,609.53 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $13,609.78<br>$13,609.78 | 05-44640 | | | $13,609.53<br>$13,609.53 |
| Claim: 14252<br>Date Filed:07/31/06<br>Docketed Total:  $22,793.95<br>Filing Creditor Name and Address<br>  CRITERION SYSTEMS INC<br>  ALAN BROWN<br>  7576 KERNSVILLE RD<br>  PO BOX 420<br>  OREFIELD PA 18069 | Claim Holder Name and Address<br><br>CRITERION SYSTEMS INC<br>ALAN BROWN<br>7576 KERNSVILLE RD<br>PO BOX 420<br>OREFIELD PA 18069 | Docketed Total | | $22,793.95 | Modified Total | | | $22,793.95 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $22,793.95<br>$22,793.95 | 05-44640 | | | $22,793.95<br>$22,793.95 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5526<br>Date Filed: 05/10/06<br>Docketed Total:   $2,733.76<br>Filing Creditor Name and Address<br>  CROSS CO<br>  PO BOX 18508<br>  GREENSBORO NC 27419-8508 | Claim Holder Name and Address<br><br>CROSS CO<br>PO BOX 18508<br>GREENSBORO NC 27419-8508 | Docketed Total | | $2,733.76 | Modified Total | | | $2,733.76 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,733.76<br>$2,733.76 | 05-44539 | | | $2,733.76<br>$2,733.76 |
| Claim: 5990<br>Date Filed: 05/16/06<br>Docketed Total:   $2,507.70<br>Filing Creditor Name and Address<br>  CROSS SALES & ENGINEERING CO<br>  4400 PIEDMONT PKY<br>  GREENSBORO NC 27410 | Claim Holder Name and Address<br><br>CROSS SALES & ENGINEERING CO<br>4400 PIEDMONT PKY<br>GREENSBORO NC 27410 | Docketed Total | | $2,507.70 | Modified Total | | | $2,507.70 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,507.70<br>$2,507.70 | 05-44640 | | | $2,507.70<br>$2,507.70 |
| Claim: 2014<br>Date Filed: 02/14/06<br>Docketed Total:   $2,891.14<br>Filing Creditor Name and Address<br>  CRUCIBLE SERVICE CENTERS<br>  PO BOX 977<br>  SYRACUSE NY 13201-0977 | Claim Holder Name and Address<br><br>CRUCIBLE SERVICE CENTERS<br>PO BOX 977<br>SYRACUSE NY 13201-0977 | Docketed Total | | $2,891.14 | Modified Total | | | $2,891.14 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,891.14<br>$2,891.14 | 05-44640 | | | $2,891.14<br>$2,891.14 |
| Claim: 2015<br>Date Filed: 02/14/06<br>Docketed Total:   $2,868.32<br>Filing Creditor Name and Address<br>  CRUCIBLE SERVICE CENTERS<br>  PO BOX 977<br>  SYRACUSE NY 13201-0977 | Claim Holder Name and Address<br><br>CRUCIBLE SERVICE CENTERS<br>PO BOX 977<br>SYRACUSE NY 13201-0977 | Docketed Total | | $2,868.32 | Modified Total | | | $2,868.32 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,868.32<br>$2,868.32 | 05-44640 | | | $2,868.32<br>$2,868.32 |

*See Exhibit I for a listing of debtor entities by case number                         Page:   89 of 405

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2016<br>Date Filed:02/14/06<br>Docketed Total:  $56,984.82<br>Filing Creditor Name and Address<br> CRUCIBLE SERVICE CENTERS<br> PO BOX 977<br> SYRACUSE NY 13201-0977 | Claim Holder Name and Address<br><br>CRUCIBLE SERVICE CENTERS<br>PO BOX 977<br>SYRACUSE NY 13201-0977 | Docketed Total | | $56,984.82 | Modified Total | | | $56,984.82 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$56,984.82<br>$56,984.82 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$56,984.82<br>$56,984.82 |
| Claim: 1094<br>Date Filed:12/09/05<br>Docketed Total:  $7,379.00<br>Filing Creditor Name and Address<br> CSA GROUP<br> MIKE WILHELM<br> 178 REXDALE BLVD<br> TORONTO ON M9W IR3<br> CANADA | Claim Holder Name and Address<br><br>CSA GROUP<br>MIKE WILHELM<br>178 REXDALE BLVD<br>TORONTO ON M9W IR3<br>CANADA | Docketed Total | | $7,379.00 | Modified Total | | | $6,745.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,379.00<br>$7,379.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,745.00<br>$6,745.00 |
| Claim: 106<br>Date Filed:10/25/05<br>Docketed Total:  $17,939.34<br>Filing Creditor Name and Address<br> CTP ENGINEERING LLC<br> 11 ROBERT TONER BLVD<br> STE 5 325<br> N ATTLEBORO MA 02763 | Claim Holder Name and Address<br><br>CTP ENGINEERING LLC<br>11 ROBERT TONER BLVD<br>STE 5 325<br>N ATTLEBORO MA 02763 | Docketed Total | | $17,939.34 | Modified Total | | | $17,939.34 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$17,939.34<br>$17,939.34 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,939.34<br>$17,939.34 |
| Claim: 4651<br>Date Filed:05/04/06<br>Docketed Total:  $1,297.10<br>Filing Creditor Name and Address<br> CULLIGAN OF TULSA<br> PO BOX 55506<br> TULSA OK 74155-0506 | Claim Holder Name and Address<br><br>CULLIGAN OF TULSA<br>PO BOX 55506<br>TULSA OK 74155-0506 | Docketed Total | | $1,297.10 | Modified Total | | | $489.70 |
| | Case Number*<br>05-44482 | Secured | Priority<br>$489.70<br>$489.70 | Unsecured<br>$807.40<br>$807.40 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$489.70<br>$489.70 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6444<br>Date Filed:05/22/06<br>Docketed Total:   $2,395.90<br>Filing Creditor Name and Address<br>  CURBELL INC<br>  CURBELL PLASTICS<br>  7 COBHAM DR<br>  ORCHARD PARK NY 14127 | Claim Holder Name and Address    Docketed Total    $2,395.90<br><br>CURBELL INC<br>CURBELL PLASTICS<br>7 COBHAM DR<br>ORCHARD PARK NY 14127 | | | | | | | Modified Total    $290.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,395.90<br>$2,395.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$290.40<br>$290.40 |
| Claim: 5716<br>Date Filed:05/12/06<br>Docketed Total:   $152.00<br>Filing Creditor Name and Address<br>  CURRENS ZAPFE PPR AND NOTIO<br>  ANN<br>  503 N BUCKEYE ST<br>  KOKOMO IN 46901-4518 | Claim Holder Name and Address    Docketed Total    $152.00<br><br>CURRENS ZAPFE PPR AND NOTIO<br>ANN<br>503 N BUCKEYE ST<br>KOKOMO IN 46901-4518 | | | | | | | Modified Total    $152.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$152.00<br>$152.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$152.00<br>$152.00 |
| Claim: 2131<br>Date Filed:02/27/06<br>Docketed Total:   $852.48<br>Filing Creditor Name and Address<br>  CURTIS METAL FINISHING COMPANY<br>  PO BOX 276<br>  TROY MI 48099-0276 | Claim Holder Name and Address    Docketed Total    $852.48<br><br>CURTIS METAL FINISHING COMPANY<br>PO BOX 276<br>TROY MI 48099-0276 | | | | | | | Modified Total    $852.48 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$852.48<br>$852.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$852.48<br>$852.48 |
| Claim: 194<br>Date Filed:10/28/05<br>Docketed Total:   $11,827.41<br>Filing Creditor Name and Address<br>  CUSTOM COATING INC<br>  1937 JACOB ST<br>  PO BOX 143<br>  AUBURN IN 46706 | Claim Holder Name and Address    Docketed Total    $11,827.41<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | | | | | | | Modified Total    $11,827.41 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,827.41<br>$11,827.41 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,827.41<br>$11,827.41 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   91 of 405

In re: Delphi Corporation, et al.                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1096<br>Date Filed: 12/09/05<br>Docketed Total:  $3,588.50<br>Filing Creditor Name and Address<br>  CUSTOM INDUSTRIAL EQUIPMENT<br>  INC<br>  PO BOX 276<br>  DAYTON OH 45404 | Claim Holder Name and Address    Docketed Total    $3,588.50<br><br>CUSTOM INDUSTRIAL EQUIPMENT INC<br>PO BOX 276<br>DAYTON OH 45404 | Modified Total    $3,588.50 |
| | Case Number* 05-44481 | Secured | Priority | Unsecured $3,588.50 $3,588.50 | Case Number* 05-44640 | Secured | Priority | Unsecured $3,588.50 $3,588.50 |
| Claim: 508<br>Date Filed: 11/14/05<br>Docketed Total:  $5,711.47<br>Filing Creditor Name and Address<br>  CUSTOM PROFILES INC<br>  MIA YARBROUGH<br>  PO BOX 279<br>  FITZGERALD GA 31750 | Claim Holder Name and Address    Docketed Total    $5,711.47<br><br>CUSTOM PROFILES INC<br>MIA YARBROUGH<br>PO BOX 279<br>FITZGERALD GA 31750 | Modified Total    $5,711.47 |
| | Case Number* 05-44481 | Secured | Priority | Unsecured $5,711.47 $5,711.47 | Case Number* 05-44640 | Secured | Priority | Unsecured $5,711.47 $5,711.47 |
| Claim: 509<br>Date Filed: 11/14/05<br>Docketed Total:  $17,378.32<br>Filing Creditor Name and Address<br>  CUSTOM PROFILES INC<br>  MIA YARBROUGH<br>  PO BOX 279<br>  FITZGERALD GA 31750 | Claim Holder Name and Address    Docketed Total    $17,378.32<br><br>CUSTOM PROFILES INC<br>MIA YARBROUGH<br>PO BOX 279<br>FITZGERALD GA 31750 | Modified Total    $17,378.32 |
| | Case Number* 05-44481 | Secured | Priority | Unsecured $17,378.32 $17,378.32 | Case Number* 05-44640 | Secured | Priority | Unsecured $17,378.32 $17,378.32 |
| Claim: 16142<br>Date Filed: 08/09/06<br>Docketed Total:  $579.00<br>Filing Creditor Name and Address<br>  CUTTING TOOLS INC<br>  CUSTOMER SERVIC<br>  121 E TUTT ST<br>  SOUTH BEND IN 46634 | Claim Holder Name and Address    Docketed Total    $579.00<br><br>CUTTING TOOLS INC<br>CUSTOMER SERVIC<br>121 E TUTT ST<br>SOUTH BEND IN 46634 | Modified Total    $579.00 |
| | Case Number* 05-44481 | Secured | Priority | Unsecured $579.00 $579.00 | Case Number* 05-44640 | Secured | Priority | Unsecured $579.00 $579.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   92 of 405

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 9401**
Date Filed: 07/12/06
Docketed Total:   $2,969.53
Filing Creditor Name and Address
  CVG SPRAGUE
  ACCOUNTS PAYABLE
  6530 WEST CAMPUS OVAL
  NEW ALBANY OH 43054

Claim Holder Name and Address    Docketed Total    $2,969.53

CVG SPRAGUE
ACCOUNTS PAYABLE
6530 WEST CAMPUS OVAL
NEW ALBANY OH 43054

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,969.53 |
| | | | $2,969.53 |

Modified Total    $1,976.16

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,976.16 |
| | | | $1,976.16 |

---

**Claim: 2825**
Date Filed: 04/26/06
Docketed Total:   $354.00
Filing Creditor Name and Address
  CYBERRESEARCH INC
  25 BUSINESS PK DR
  BRANFORD CT 06405

Claim Holder Name and Address    Docketed Total    $354.00

CYBERRESEARCH INC
25 BUSINESS PK DR
BRANFORD CT 06405

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $354.00 |
| | | | $354.00 |

Modified Total    $354.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $354.00 |
| | | | $354.00 |

---

**Claim: 4471**
Date Filed: 05/02/06
Docketed Total:   $10,500.00
Filing Creditor Name and Address
  CYLINDER SERVICES INC
  GERALD J MAYHEW
  TREBON & MAYHEW
  733 N VAN BUREN ST NO 770
  MILWAUKEE WI 53202

Claim Holder Name and Address    Docketed Total    $10,500.00

CYLINDER SERVICES INC
GERALD J MAYHEW
TREBON & MAYHEW
733 N VAN BUREN ST NO 770
MILWAUKEE WI 53202

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $10,500.00 |
| | | | $10,500.00 |

Modified Total    $10,500.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $10,500.00 |
| | | | $10,500.00 |

---

**Claim: 600**
Date Filed: 11/16/05
Docketed Total:   $28,920.00
Filing Creditor Name and Address
  CZECH TOOL
  JOHN W CZECH
  17741 BROOKHOUSER RD
  SAEGERTOWN PA 16433

Claim Holder Name and Address    Docketed Total    $28,920.00

CZECH TOOL
JOHN W CZECH
17741 BROOKHOUSER RD
SAEGERTOWN PA 16433

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $28,920.00 |
| | | | $28,920.00 |

Modified Total    $28,920.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $28,920.00 |
| | | | $28,920.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 10622**
Date Filed: 07/25/06
Docketed Total:   $95,097.71
Filing Creditor Name and Address
 D J INC
 D J NYPRO
 7301 DISTRIBUTION DR
 LOUISVILLE KY 40258-283

| Claim Holder Name and Address | Docketed Total | $95,097.71 |
|---|---|---|
| D J INC | | |
| D J NYPRO | | |
| 7301 DISTRIBUTION DR | | |
| LOUISVILLE KY 40258-283 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $95,097.71 |
| | | | $95,097.71 |

| | Modified Total | $93,796.43 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $93,796.43 |
| | | | $93,796.43 |

---

**Claim: 1093**
Date Filed: 12/09/05
Docketed Total:   $15,659.00
Filing Creditor Name and Address
 D P BROWN OF DETROIT INC
 1646 CHAMPAIGN DR N
 PO BOX 5907
 SAGINAW MI 48603

| Claim Holder Name and Address | Docketed Total | $15,659.00 |
|---|---|---|
| REDROCK CAPITAL PARTNERS LLC | | |
| 111 S MAIN ST STE C11 | | |
| PO BOX 9095 | | |
| BRECKENRIDGE CO 80424 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $15,659.00 |
| | | | $15,659.00 |

| | Modified Total | $15,659.00 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $15,659.00 |
| | | | $15,659.00 |

---

**Claim: 8824**
Date Filed: 06/30/06
Docketed Total:   $464.91
Filing Creditor Name and Address
 D V DIE CUTTING
 TIMOTHY O BRIEN
 45 PRINCE ST
 DANVERS MA 01923

| Claim Holder Name and Address | Docketed Total | $464.91 |
|---|---|---|
| D V DIE CUTTING | | |
| TIMOTHY O BRIEN | | |
| 45 PRINCE ST | | |
| DANVERS MA 01923 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $464.91 |
| | | | $464.91 |

| | Modified Total | $464.91 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $464.91 |
| | | | $464.91 |

---

**Claim: 481**
Date Filed: 11/10/05
Docketed Total:   $1,000.00
Filing Creditor Name and Address
 DAICEL SAFETY SYSTEMS AMERICA
 LLC
 720 OLD LIBERTY CHURCH RD
 BEAVER DAM KY 42320

| Claim Holder Name and Address | Docketed Total | $1,000.00 |
|---|---|---|
| DAICEL SAFETY SYSTEMS AMERICA LLC | | |
| 720 OLD LIBERTY CHURCH RD | | |
| BEAVER DAM KY 42320 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,000.00 |
| | | | $1,000.00 |

| | Modified Total | $1,000.00 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,000.00 |
| | | | $1,000.00 |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 3196**<br>Date Filed:04/28/06<br>Docketed Total:  $4,324.40<br>Filing Creditor Name and Address<br> DAILEY ELECTRIC INC<br> PO BOX 514<br> WICHITA FALLS TX 76307 | Claim Holder Name and Address<br><br>DAILEY ELECTRIC INC<br>PO BOX 514<br>WICHITA FALLS TX 76307 | Docketed Total | | $4,324.40 | | Modified Total | | $3,132.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,324.40<br>$4,324.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,132.00<br>$3,132.00 |
| **Claim: 16018**<br>Date Filed:08/09/06<br>Docketed Total:  $3,352.00<br>Filing Creditor Name and Address<br> DAJACO INDUSTRIES INC<br> 49715 LEONA<br> CHESTERFIELD MI 48051 | Claim Holder Name and Address<br><br>DAJACO INDUSTRIES INC<br>49715 LEONA<br>CHESTERFIELD MI 48051 | Docketed Total | | $3,352.00 | | Modified Total | | $2,600.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,352.00<br>$3,352.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,600.00<br>$2,600.00 |
| **Claim: 5477**<br>Date Filed:05/10/06<br>Docketed Total:  $2,127.87<br>Filing Creditor Name and Address<br> DANIELS MFG CORP<br> 526 THORPE RD<br> ORLANDO FL 32824-8133 | Claim Holder Name and Address<br><br>DANIELS MFG CORP<br>526 THORPE RD<br>ORLANDO FL 32824-8133 | Docketed Total | | $2,127.87 | | Modified Total | | $1,559.63 |
| | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$2,127.87<br>$2,127.87 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$1,559.63<br>$1,559.63 |
| **Claim: 10981**<br>Date Filed:07/26/06<br>Docketed Total:  $150.48<br>Filing Creditor Name and Address<br> DANLY CONNELL<br> CUST SERVICE<br> 11400 BROOK PK<br> CLEVELAND OH 44130 | Claim Holder Name and Address<br><br>DANLY CONNELL<br>CUST SERVICE<br>11400 BROOK PK<br>CLEVELAND OH 44130 | Docketed Total | | $150.48 | | Modified Total | | $150.48 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$150.48<br>$150.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$150.48<br>$150.48 |

*See Exhibit I for a listing of debtor entities by case number          Page:   95 of 405

In re: Delphi Corporation, et al.                                                                                        Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9508<br>Date Filed:07/14/06<br>Docketed Total:   $2,508.00<br>Filing Creditor Name and Address<br> DARMANN ABRASIVE PRODUCTS<br> 100 STERLING ST<br> CLINTON MA 01510-1910 | Claim Holder Name and Address    Docketed Total    $2,508.00<br><br>DARMANN ABRASIVE PRODUCTS<br>100 STERLING ST<br>CLINTON MA 01510-1910 | | | | | | | Modified Total    $2,508.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$2,508.00<br>$2,508.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$2,508.00<br>$2,508.00 |
| Claim: 906<br>Date Filed:11/28/05<br>Docketed Total:   $10,780.36<br>Filing Creditor Name and Address<br> DATA I O CORPORATION<br> PO BOX 97046<br> REDMOND WA 98073 | Claim Holder Name and Address    Docketed Total    $10,780.36<br><br>DATA I O CORPORATION<br>PO BOX 97046<br>REDMOND WA 98073 | | | | | | | Modified Total    $10,750.36 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$10,780.36<br>$10,780.36 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$10,750.36<br>$10,750.36 |
| Claim: 2084<br>Date Filed:02/21/06<br>Docketed Total:   $467.84<br>Filing Creditor Name and Address<br> DATA LTD INC<br> 703 DATA LTD PKWY<br> PO BOX 761<br> LAPORTE IN 46352-0761 | Claim Holder Name and Address    Docketed Total    $467.84<br><br>DATA LTD INC<br>703 DATA LTD PKWY<br>PO BOX 761<br>LAPORTE IN 46352-0761 | | | | | | | Modified Total    $450.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$467.84<br>$467.84 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$450.00<br>$450.00 |
| Claim: 2986<br>Date Filed:04/27/06<br>Docketed Total:   $325.00<br>Filing Creditor Name and Address<br> DATAPAQ INC<br> 187 BALLARDVALE ST UNIT A210<br> WILMINGTON MA 018871053 | Claim Holder Name and Address    Docketed Total    $325.00<br><br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108 | | | | | | | Modified Total    $325.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$325.00<br>$325.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$325.00<br>$325.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   96 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 478<br>Date Filed:11/10/05<br>Docketed Total:  $19,989.45<br>Filing Creditor Name and Address<br> DATAWARE INCORPORATED<br> 5153 EXCHANGE DR<br> FLINT MI 48507 | Claim Holder Name and Address<br><br>DATAWARE INCORPORATED<br>5153 EXCHANGE DR<br>FLINT MI 48507 | Docketed Total | | $19,989.45<br><br>Modified Total | | | | $19,989.45 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$19,989.45<br>$19,989.45 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$19,989.45<br>$19,989.45 |
| Claim: 2747<br>Date Filed:04/24/06<br>Docketed Total:  $71,255.39<br>Filing Creditor Name and Address<br> DATWYLER I O DEVICES AMERICAS<br> ATTN LINDA K BARR<br> NELSON MULLINS RILEY &<br> SCARBOROUGH<br> PO BOX 11070<br> COLUMBIA SC 29211-1070 | Claim Holder Name and Address<br><br>DATWYLER I O DEVICES AMERICAS<br>ATTN LINDA K BARR<br>NELSON MULLINS RILEY &<br>SCARBOROUGH<br>PO BOX 11070<br>COLUMBIA SC 29211-1070 | Docketed Total | | $71,255.39<br><br>Modified Total | | | | $69,387.01 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$71,255.39<br>$71,255.39 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$69,387.01<br>$69,387.01 |
| Claim: 4614<br>Date Filed:05/04/06<br>Docketed Total:  $425.81<br>Filing Creditor Name and Address<br> DAYTON CAPSCREW CO<br> KELLAY THOMPSON<br> 5747 WEBSTER ST<br> DAYTON OH 45414 | Claim Holder Name and Address<br><br>DAYTON CAPSCREW CO<br>KELLAY THOMPSON<br>5747 WEBSTER ST<br>DAYTON OH 45414 | Docketed Total | | $425.81<br><br>Modified Total | | | | $425.81 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$425.81<br>$425.81 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$425.81<br>$425.81 |
| Claim: 4008<br>Date Filed:05/01/06<br>Docketed Total:  $2,733.49<br>Filing Creditor Name and Address<br> DAYTON WATER SYSTEMS<br> 1288 MCCOOK AVE<br> DAYTON OH 45404-109 | Claim Holder Name and Address<br><br>DAYTON WATER SYSTEMS<br>1288 MCCOOK AVE<br>DAYTON OH 45404-109 | Docketed Total | | $2,733.49<br><br>Modified Total | | | | $2,149.75 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,733.49<br>$2,733.49 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,149.75<br>$2,149.75 |

*See Exhibit I for a listing of debtor entities by case number          Page:   97 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2818<br>Date Filed:04/26/06<br>Docketed Total:   $2,375.60<br>Filing Creditor Name and Address<br> DBM CONTROL DISTRIBUTOR INC<br> 1277 MILITARY RD<br> BUFFALO NY 14217-1511 | Claim Holder Name and Address<br><br>DBM CONTROL DISTRIBUTOR INC<br>1277 MILITARY RD<br>BUFFALO NY 14217-1511 | Docketed Total | | $2,375.60 | | Modified Total | | $2,375.60 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,375.60<br>$2,375.60 | 05-44640 | | | $2,375.60<br>$2,375.60 |
| Claim: 1427<br>Date Filed:01/03/06<br>Docketed Total:   $24,839.13<br>Filing Creditor Name and Address<br> DE LA PLAZA INTERNATIONAL INC<br> 5632 BUCKLEY DR<br> EL PASO TX 79912-6420 | Claim Holder Name and Address<br><br>DE LA PLAZA INTERNATIONAL INC<br>5632 BUCKLEY DR<br>EL PASO TX 79912-6420 | Docketed Total | | $24,839.13 | | Modified Total | | $21,612.70 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $24,839.13<br>$24,839.13 | 05-44640 | | | $21,612.70<br>$21,612.70 |
| Claim: 1402<br>Date Filed:12/30/05<br>Docketed Total:   $11,129.52<br>Filing Creditor Name and Address<br> DE MACHINE SHOP<br> 204 VERSAW CT UNIT 1<br> BERTHOUD CO 80513 | Claim Holder Name and Address<br><br>DE MACHINE SHOP<br>204 VERSAW CT UNIT 1<br>BERTHOUD CO 80513 | Docketed Total | | $11,129.52 | | Modified Total | | $11,129.52 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $11,129.52<br>$11,129.52 | 05-44507 | | | $11,129.52<br>$11,129.52 |
| Claim: 11806<br>Date Filed:07/28/06<br>Docketed Total:   $717.00<br>Filing Creditor Name and Address<br> DE VERGES & ASSOCIATES<br> 1343 EAST 35TH PL<br> TULSA OK 74105 | Claim Holder Name and Address<br><br>DE VERGES & ASSOCIATES<br>1343 EAST 35TH PL<br>TULSA OK 74105 | Docketed Total | | $717.00 | | Modified Total | | $717.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $717.00<br>$717.00 | 05-44482 | | | $717.00<br>$717.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 748**
Date Filed: 11/21/05
Docketed Total:  $6,907.98
Filing Creditor Name and Address
 DEARBORN GROUP
 27007 HILLS TECH COURT
 FARMINGTON HILLS MI 48331

Claim Holder Name and Address    Docketed Total    $6,907.98
DEARBORN GROUP
27007 HILLS TECH COURT
FARMINGTON HILLS MI 48331

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $6,907.98 | 05-47474 | | | $6,842.98 |
| | | | $6,907.98 | | | | $6,842.98 |

Modified Total    $6,842.98

---

**Claim: 8205**
Date Filed: 06/19/06
Docketed Total:  $3,346.63
Filing Creditor Name and Address
 DECISIONONE CORPORATION
 DEPT CH 14055
 PALATINE IL 60055-4055

Claim Holder Name and Address    Docketed Total    $3,346.63
DECISIONONE CORPORATION
DEPT CH 14055
PALATINE IL 60055-4055

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $3,346.63 | 05-44640 | | | $2,352.08 |
| | | | $3,346.63 | | | | $2,352.08 |

Modified Total    $2,352.08

---

**Claim: 4249**
Date Filed: 05/01/06
Docketed Total:  $285.60
Filing Creditor Name and Address
 DECKER MANUFACTURING CORP
 703 N CLARK ST
 ALBION MI 49224-1455

Claim Holder Name and Address    Docketed Total    $285.60
DEBT ACQUISITION COMPANY OF AMERICA
V LLC
ATTN TRACI J FETTE
1565 HOTEL CIR S STE 310
SAN DIEGO CA 92108

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $285.60 | 05-44640 | | | $285.60 |
| | | | $285.60 | | | | $285.60 |

Modified Total    $285.60

---

**Claim: 2914**
Date Filed: 04/27/06
Docketed Total:  $750.00
Filing Creditor Name and Address
 DEETER ELECTRONICS INC EFT
 139 VALLEYVIEW AVE NW
 CANTON OH 44708

Claim Holder Name and Address    Docketed Total    $750.00
DEETER ELECTRONICS INC EFT
139 VALLEYVIEW AVE NW
CANTON OH 44708

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $750.00 | 05-44640 | | | $750.00 |
| | | | $750.00 | | | | $750.00 |

Modified Total    $750.00

---

*See Exhibit I for a listing of debtor entities by case number               Page:   99 of 405

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10474<br>Date Filed:07/24/06<br>Docketed Total:  $1,501.92<br>Filing Creditor Name and Address<br> DEFELSKO CORP<br> 802 PROCTOR AVE<br> OGDENSBURG NY 13669 | Claim Holder Name and Address<br><br>DEFELSKO CORP<br>802 PROCTOR AVE<br>OGDENSBURG NY 13669 | Docketed Total | | $1,501.92 | | Modified Total | | $1,501.92 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $1,501.92 $1,501.92 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $1,501.92 $1,501.92 |
| Claim: 3739<br>Date Filed:05/01/06<br>Docketed Total:  $2,118.89<br>Filing Creditor Name and Address<br> DEFFENBAUGH INDUSTRIES INC &<br> ENGINEERED RECOVERY SYST<br> ATTN BRENDA JERDE<br> PO BOX 3220<br> SHAWNEE KS 66217 | Claim Holder Name and Address<br><br>DEFFENBAUGH INDUSTRIES INC &<br>ENGINEERED RECOVERY SYST<br>ATTN BRENDA JERDE<br>PO BOX 3220<br>SHAWNEE KS 66217 | Docketed Total | | $2,118.89 | | Modified Total | | $577.50 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $2,118.89 $2,118.89 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $577.50 $577.50 |
| Claim: 10034<br>Date Filed:07/20/06<br>Docketed Total:   $402.34<br>Filing Creditor Name and Address<br> DELTA CONTROL INC<br> 2532 NORDIC RD<br> DAYTON OH 45414-3422 | Claim Holder Name and Address<br><br>DELTA CONTROL INC<br>2532 NORDIC RD<br>DAYTON OH 45414-3422 | Docketed Total | | $402.34 | | Modified Total | | $402.34 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $402.34 $402.34 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $402.34 $402.34 |
| Claim: 11884<br>Date Filed:07/28/06<br>Docketed Total:   $250.00<br>Filing Creditor Name and Address<br> DELTA ELECTRICAL ENTERPRISES<br> INC<br> PO BOX 582683<br> TULSA OK 74158-2683 | Claim Holder Name and Address<br><br>DELTA ELECTRICAL ENTERPRISES INC<br>PO BOX 582683<br>TULSA OK 74158-2683 | Docketed Total | | $250.00 | | Modified Total | | $250.00 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $250.00 $250.00 | **Case Number\*** 05-44482 | **Secured** | **Priority** | **Unsecured** $250.00 $250.00 |

\*See Exhibit I for a listing of debtor entities by case number                    Page:   100  of 405

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 283**
Date Filed: 11/02/05
Docketed Total:   $6,815.00
Filing Creditor Name and Address
  DELTA F CORPORATION
  4 CONSTITUTION WAY
  WOBURN MA 01801

| Claim Holder Name and Address | | Docketed Total | $6,815.00 |
|---|---|---|---|
| ASM CAPITAL LP | | | |
| 7600 JERICHO TURNPIKE STE 302 | | | |
| WOODBURY NY 11797 | | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,815.00 |
| | | | $6,815.00 |

| | Modified Total | $6,815.00 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,815.00 |
| | | | $6,815.00 |

---

**Claim: 2258**
Date Filed: 03/10/06
Docketed Total:   $3,727.00
Filing Creditor Name and Address
  DEMPSCO INC
  7015 CORPORATE WAY
  DAYTON OH 45459

| Claim Holder Name and Address | | Docketed Total | $3,727.00 |
|---|---|---|---|
| DEMPSCO INC | | | |
| 7015 CORPORATE WAY | | | |
| DAYTON OH 45459 | | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,727.00 |
| | | | $3,727.00 |

| | Modified Total | $3,727.00 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,727.00 |
| | | | $3,727.00 |

---

**Claim: 3208**
Date Filed: 04/28/06
Docketed Total:   $112.29
Filing Creditor Name and Address
  DENMAN PROPANE
  8918 GATEWAY EAST
  EL PASO TX 79907

| Claim Holder Name and Address | | Docketed Total | $112.29 |
|---|---|---|---|
| DENMAN PROPANE | | | |
| 8918 GATEWAY EAST | | | |
| EL PASO TX 79907 | | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $112.29 |
| | | | $112.29 |

| | Modified Total | $112.29 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $112.29 |
| | | | $112.29 |

---

**Claim: 13534**
Date Filed: 07/31/06
Docketed Total:   $92.35
Filing Creditor Name and Address
  DEPARTMENT OF ENVIRONMENTAL
  QUALITY
  PO BOX 2036
  OKLAHOMA CITY OK 73101

| Claim Holder Name and Address | | Docketed Total | $92.35 |
|---|---|---|---|
| DEPARTMENT OF ENVIRONMENTAL QUALITY | | | |
| PO BOX 2036 | | | |
| OKLAHOMA CITY OK 73101 | | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | $92.35 | |
| | | $92.35 | |

| | Modified Total | $67.35 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | | $67.35 |
| | | | $67.35 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 782<br>Date Filed:11/22/05<br>Docketed Total:  $20,069.00<br>Filing Creditor Name and Address<br> DEPENDABLE SEWER CLEANERS<br> 515 S HENRY<br> BAY CITY MI 48706 | Claim Holder Name and Address    Docketed Total    $20,069.00<br><br>DEPENDABLE SEWER CLEANERS<br>515 S HENRY<br>BAY CITY MI 48706 | Modified Total    $15,736.62 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $20,069.00<br>                                                 $20,069.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $15,736.62<br>                                                 $15,736.62 |
| Claim: 565<br>Date Filed:11/14/05<br>Docketed Total:  $720.41<br>Filing Creditor Name and Address<br> DEPRAG INC VENDOR NO 06 582<br> 9640<br> 645 HEMBRY ST<br> PO BOX 1554<br> LEWISVILLE TX 75067-1554 | Claim Holder Name and Address    Docketed Total    $720.41<br><br>DEPRAG INC VENDOR NO 06 582 9640<br>645 HEMBRY ST<br>PO BOX 1554<br>LEWISVILLE TX 75067-1554 | Modified Total    $720.41 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $720.41<br>                                                   $720.41 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $720.41<br>                                                   $720.41 |
| Claim: 15434<br>Date Filed:07/31/06<br>Docketed Total:  $1,803.44<br>Filing Creditor Name and Address<br> DESIGN MEDIA TECHNOLOGY INC<br> 21119 HILLTOP STREET<br> SOUTHFIELD MI 48033 | Claim Holder Name and Address    Docketed Total    $1,803.44<br><br>DESIGN MEDIA TECHNOLOGY INC<br>21119 HILLTOP STREET<br>SOUTHFIELD MI 48033 | Modified Total    $1,803.44 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $1,803.44<br>                                                 $1,803.44 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $1,803.44<br>                                                 $1,803.44 |
| Claim: 3360<br>Date Filed:04/28/06<br>Docketed Total:  $4,545.00<br>Filing Creditor Name and Address<br> DETECTION SYSTEMS & ENGRG CO<br> 1450 TEMPLE CITY DR<br> TROY MI 48084-4608 | Claim Holder Name and Address    Docketed Total    $4,545.00<br><br>DETECTION SYSTEMS & ENGRG CO<br>1450 TEMPLE CITY DR<br>TROY MI 48084-4608 | Modified Total    $3,030.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $4,545.00<br>                                                 $4,545.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $3,030.00<br>                                                 $3,030.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6863<br>Date Filed:05/25/06<br>Docketed Total: $1,911.66<br>Filing Creditor Name and Address<br> DETROIT STOKER CO EFT<br> PO BOX 732<br> MONROE MI 48161 | Claim Holder Name and Address<br><br>DETROIT STOKER CO EFT<br>PO BOX 732<br>MONROE MI 48161 | Docketed Total | | $1,911.66 | | Modified Total | | $1,911.66 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,911.66<br>$1,911.66 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,911.66<br>$1,911.66 |
| Claim: 1586<br>Date Filed:01/17/06<br>Docketed Total: $16,269.10<br>Filing Creditor Name and Address<br> DEVRIES INTERNATIONAL INC<br> 1645 REYNOLDS AVE<br> IRVINE CA 92614 | Claim Holder Name and Address<br><br>DEVRIES INTERNATIONAL INC<br>1645 REYNOLDS AVE<br>IRVINE CA 92614 | Docketed Total | | $16,269.10 | | Modified Total | | $16,269.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,269.10<br>$16,269.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,269.10<br>$16,269.10 |
| Claim: 4616<br>Date Filed:05/04/06<br>Docketed Total: $890.50<br>Filing Creditor Name and Address<br> DEXTER MAGNETIC TECHNOLOGIES<br> 1050 MORSE AVE<br> ELK GROVE IL 60007 | Claim Holder Name and Address<br><br>DEXTER MAGNETIC TECHNOLOGIES<br>1050 MORSE AVE<br>ELK GROVE IL 60007 | Docketed Total | | $890.50 | | Modified Total | | $514.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$890.50<br>$890.50 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$514.50<br>$514.50 |
| Claim: 4617<br>Date Filed:05/04/06<br>Docketed Total: $580.00<br>Filing Creditor Name and Address<br> DEXTER MAGNETIC TECHNOLOGIES<br> 1050 MORSE AVE<br> ELK GROVE VILLAGE IL 60007 | Claim Holder Name and Address<br><br>DEXTER MAGNETIC TECHNOLOGIES<br>1050 MORSE AVE<br>ELK GROVE VILLAGE IL 60007 | Docketed Total | | $580.00 | | Modified Total | | $300.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$580.00<br>$580.00 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$300.60<br>$300.60 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1025<br>Date Filed:12/06/05<br>Docketed Total:   $4,458.16<br>Filing Creditor Name and Address<br> DIAGRAPH MSP<br> 5307 MEADOWLAND PKWY<br> MARION IL 62959 | Claim Holder Name and Address        Docketed Total        $4,458.16<br><br>DIAGRAPH MSP<br>5307 MEADOWLAND PKWY<br>MARION IL 62959<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                    $4,458.16<br>                                                            $4,458.16 | Modified Total        $4,458.16<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                    $4,458.16<br>                                                            $4,458.16 |
| Claim: 10621<br>Date Filed:07/25/06<br>Docketed Total:   $16,996.00<br>Filing Creditor Name and Address<br> DIAMOND DESIGN & ENGINEERING<br> INC<br> PO BOX 184<br> FREELAND MI 48623 | Claim Holder Name and Address        Docketed Total        $16,996.00<br><br>DIAMOND DESIGN & ENGINEERING<br>INC<br>PO BOX 184<br>FREELAND MI 48623<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                    $16,996.00<br>                                                            $16,996.00 | Modified Total        $16,996.00<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                    $16,996.00<br>                                                            $16,996.00 |
| Claim: 1430<br>Date Filed:01/04/06<br>Docketed Total:   $8,547.69<br>Filing Creditor Name and Address<br> DIAMOND TOOL & DIE INC<br> MARK DAN WELTER<br> 508 29TH AVE<br> OAKLAND CA 94601 | Claim Holder Name and Address        Docketed Total        $8,547.69<br><br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                    $8,547.69<br>                                                            $8,547.69 | Modified Total        $8,547.59<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44507                                                    $8,547.59<br>                                                            $8,547.59 |
| Claim: 7020<br>Date Filed:05/30/06<br>Docketed Total:   $2,330.20<br>Filing Creditor Name and Address<br> DICKMAN SUPPLY INC<br> PO BOX 569<br> SIDNEY OH 45365-0569 | Claim Holder Name and Address        Docketed Total        $2,330.20<br><br>DICKMAN SUPPLY INC<br>PO BOX 569<br>SIDNEY OH 45365-0569<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                    $2,330.20<br>                                                            $2,330.20 | Modified Total        $2,330.20<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                    $2,330.20<br>                                                            $2,330.20 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5857<br>Date Filed:05/15/06<br>Docketed Total:   $18,308.60<br>Filing Creditor Name and Address<br> DIERKER & ASSOCIATES PC<br> 3331 W BIG BEAVER RD STE 109<br> TROY MI 48084-2813 | Claim Holder Name and Address        Docketed Total        $18,308.60<br><br>DIERKER & ASSOCIATES PC<br>3331 W BIG BEAVER RD STE 109<br>TROY MI 48084-2813<br><br>Case Number*         Secured          Priority           Unsecured<br>05-44481                                                   $18,308.60<br>                                                          $18,308.60 | Modified Total        $18,308.60<br><br><br><br>Case Number*         Secured          Priority           Unsecured<br>05-44554                                                   $18,308.60<br>                                                          $18,308.60 |
| Claim: 582<br>Date Filed:11/15/05<br>Docketed Total:   $15,486.00<br>Filing Creditor Name and Address<br> DIMENSION CARBIDE INC<br> 12645 STATE HWY 198<br> GUYS MILLS PA 16327 | Claim Holder Name and Address        Docketed Total        $15,486.00<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*         Secured          Priority           Unsecured<br>05-44481                                                   $15,486.00<br>                                                          $15,486.00 | Modified Total        $15,486.00<br><br><br><br>Case Number*         Secured          Priority           Unsecured<br>05-44640                                                   $15,486.00<br>                                                          $15,486.00 |
| Claim: 14072<br>Date Filed:07/31/06<br>Docketed Total:   $382.51<br>Filing Creditor Name and Address<br> DIRECTOR DEPARTMENT<br> OFFICE OF THE ILLINOIS STATE<br> TREASU<br> 1 WEST OLD STATE CAPITOL PLAZA<br> SPRINGFIELD IL 62701 | Claim Holder Name and Address        Docketed Total        $382.51<br><br>DIRECTOR DEPARTMENT<br>OFFICE OF THE ILLINOIS STATE<br>TREASU<br>1 WEST OLD STATE CAPITOL PLAZA<br>SPRINGFIELD IL 62701<br><br>Case Number*         Secured          Priority           Unsecured<br>05-44481                                                   $382.51<br>                                                          $382.51 | Modified Total        $382.51<br><br><br><br>Case Number*         Secured          Priority           Unsecured<br>05-44640                                                   $382.51<br>                                                          $382.51 |
| Claim: 832<br>Date Filed:11/23/05<br>Docketed Total:   $7,546.60<br>Filing Creditor Name and Address<br> DISCO HI TEC AMERICA INC<br> 3270 SCOTT BLVD<br> SANTA CLARA CA 95054-3011 | Claim Holder Name and Address        Docketed Total        $7,546.60<br><br>DISCO HI TEC AMERICA INC<br>3270 SCOTT BLVD<br>SANTA CLARA CA 95054-3011<br><br>Case Number*         Secured          Priority           Unsecured<br>05-44481                                                   $7,546.60<br>                                                          $7,546.60 | Modified Total        $4,064.00<br><br><br><br>Case Number*         Secured          Priority           Unsecured<br>05-44640                                                   $4,064.00<br>                                                          $4,064.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1391<br>Date Filed:12/30/05<br>Docketed Total:   $12,403.12<br>Filing Creditor Name and Address<br> DIVAL SAFETY EQUIPMENT<br> 1721 NIAGARA ST<br> BUFFALO NY 14207 | Claim Holder Name and Address<br><br>DIVAL SAFETY EQUIPMENT<br>1721 NIAGARA ST<br>BUFFALO NY 14207 | Docketed Total | | $12,403.12 | | Modified Total | | $12,097.69 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority**<br>$12,403.12<br>$12,403.12 | **Unsecured** | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$12,097.69<br>$12,097.69 |
| Claim: 2095<br>Date Filed:02/21/06<br>Docketed Total:   $3,760.67<br>Filing Creditor Name and Address<br> DIXIE CONTAINER CORPORATION<br> PACKAGING CREDIT COMPANY LLC<br> ATTN KAREN MCGILL<br> 900 E DIEHL RD STE 131<br> NAPERVILLE IL 60563 | Claim Holder Name and Address<br><br>DIXIE CONTAINER CORPORATION<br>PACKAGING CREDIT COMPANY LLC<br>ATTN KAREN MCGILL<br>900 E DIEHL RD STE 131<br>NAPERVILLE IL 60563 | Docketed Total | | $3,760.67 | | Modified Total | | $3,760.67 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$3,760.67<br>$3,760.67 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$3,760.67<br>$3,760.67 |
| Claim: 3105<br>Date Filed:04/28/06<br>Docketed Total:   $2,673.00<br>Filing Creditor Name and Address<br> DK SYSTEMS<br> TONY<br> 9555 S HOWELL AVE<br> OAK CREEK WI 53154 | Claim Holder Name and Address<br><br>DK SYSTEMS<br>TONY<br>9555 S HOWELL AVE<br>OAK CREEK WI 53154 | Docketed Total | | $2,673.00 | | Modified Total | | $2,673.00 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$2,673.00<br>$2,673.00 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$2,673.00<br>$2,673.00 |
| Claim: 2361<br>Date Filed:03/22/06<br>Docketed Total:   $350.00<br>Filing Creditor Name and Address<br> DOBSON INDUSTRIAL INC<br> 3660 N EUCLID AVE<br> BAY CITY MI 48706 | Claim Holder Name and Address<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | | $350.00 | | Modified Total | | $350.00 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$350.00<br>$350.00 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$350.00<br>$350.00 |

In re: Delphi Corporation, et al.                                                                        Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2362<br>Date Filed: 03/22/06<br>Docketed Total:   $2,930.00<br>Filing Creditor Name and Address<br>  DOBSON INDUSTRIAL INC<br>  3660 N EUCLID AVE<br>  BAY CITY MI 48706 | Claim Holder Name and Address<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | | $2,930.00 | | Modified Total | | $2,930.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,930.00<br>$2,930.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,930.00<br>$2,930.00 |
| Claim: 2363<br>Date Filed: 03/22/06<br>Docketed Total:   $950.00<br>Filing Creditor Name and Address<br>  DOBSON INDUSTRIAL INC<br>  3660 N EUCLID AVE<br>  BAY CITY MI 48706 | Claim Holder Name and Address<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | | $950.00 | | Modified Total | | $950.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$950.00<br>$950.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$950.00<br>$950.00 |
| Claim: 2365<br>Date Filed: 03/22/06<br>Docketed Total:   $930.41<br>Filing Creditor Name and Address<br>  DOBSON INDUSTRIAL INC<br>  3660 N EUCLID AVE<br>  BAY CITY MI 48706 | Claim Holder Name and Address<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | | $930.41 | | Modified Total | | $930.41 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$930.41<br>$930.41 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$930.41<br>$930.41 |
| Claim: 2366<br>Date Filed: 03/22/06<br>Docketed Total:   $718.00<br>Filing Creditor Name and Address<br>  DOBSON INDUSTRIAL INC<br>  3660 N EUCLID AVE<br>  BAY CITY MI 48706 | Claim Holder Name and Address<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | | $718.00 | | Modified Total | | $718.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$718.00<br>$718.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$718.00<br>$718.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   107  of  405

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2367<br>Date Filed:03/22/06<br>Docketed Total:  $15,139.00<br>Filing Creditor Name and Address<br> DOBSON INDUSTRIAL INC<br> 3660 N EUCLID AVE<br> BAY CITY MI 48706 | Claim Holder Name and Address<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | | Docketed Total | $15,139.00 | | | Modified Total | $15,139.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$15,139.00<br>$15,139.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,139.00<br>$15,139.00 |
| Claim: 2368<br>Date Filed:03/22/06<br>Docketed Total:  $8,233.00<br>Filing Creditor Name and Address<br> DOBSON INDUSTRIAL INC<br> 3660 N EUCLID AVE<br> BAY CITY MI 48706 | Claim Holder Name and Address<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | | Docketed Total | $8,233.00 | | | Modified Total | $8,233.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,233.00<br>$8,233.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,233.00<br>$8,233.00 |
| Claim: 2369<br>Date Filed:03/22/06<br>Docketed Total:  $718.00<br>Filing Creditor Name and Address<br> DOBSON INDUSTRIAL INC<br> 3660 N EUCLID AVE<br> BAY CITY MI 48706 | Claim Holder Name and Address<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | | Docketed Total | $718.00 | | | Modified Total | $718.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$718.00<br>$718.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$718.00<br>$718.00 |
| Claim: 2370<br>Date Filed:03/22/06<br>Docketed Total:  $8,160.00<br>Filing Creditor Name and Address<br> DOBSON INDUSTRIAL INC<br> 3660 N EUCLID AVE<br> BAY CITY MI 48706 | Claim Holder Name and Address<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | | Docketed Total | $8,160.00 | | | Modified Total | $8,160.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,160.00<br>$8,160.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,160.00<br>$8,160.00 |

*See Exhibit I for a listing of debtor entities by case number                     Page:   108  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2373<br>Date Filed: 03/22/06<br>Docketed Total:   $698.00<br>Filing Creditor Name and Address<br> DOBSON INDUSTRIAL INC<br> 3660 N EUCLID AVE<br> BAY CITY MI 48706 | Claim Holder Name and Address    Docketed Total        $698.00<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $698.00<br>                                              $698.00 | Modified Total        $698.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $698.00<br>                                              $698.00 |
| Claim: 2375<br>Date Filed: 03/22/06<br>Docketed Total:   $1,053.00<br>Filing Creditor Name and Address<br> DOBSON INDUSTRIAL INC<br> 3660 N EUCLID AVE<br> BAY CITY MI 48706 | Claim Holder Name and Address    Docketed Total      $1,053.00<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $1,053.00<br>                                             $1,053.00 | Modified Total      $1,053.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $1,053.00<br>                                             $1,053.00 |
| Claim: 2376<br>Date Filed: 03/22/06<br>Docketed Total:   $1,097.00<br>Filing Creditor Name and Address<br> DOBSON INDUSTRIAL INC<br> 3660 N EUCLID AVE<br> BAY CITY MI 48706 | Claim Holder Name and Address    Docketed Total      $1,097.00<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $1,097.00<br>                                             $1,097.00 | Modified Total      $1,097.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $1,097.00<br>                                             $1,097.00 |
| Claim: 1629<br>Date Filed: 01/23/06<br>Docketed Total:   $443.23<br>Filing Creditor Name and Address<br> DOLOMITE PRODUCTS COMPANY INC<br> WIEDMAN VAZZANA CORCORAN &<br> VOLTA PC<br> 5 S FITZHUGH ST<br> ROCHESTER NY 14614 | Claim Holder Name and Address    Docketed Total        $443.23<br><br>DOLOMITE PRODUCTS COMPANY INC<br>WIEDMAN VAZZANA CORCORAN &<br>VOLTA PC<br>5 S FITZHUGH ST<br>ROCHESTER NY 14614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $443.23<br>                                              $443.23 | Modified Total        $443.23<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $443.23<br>                                              $443.23 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 246<br>Date Filed:10/31/05<br>Docketed Total:  $6,584.00<br>Filing Creditor Name and Address<br> DOTRONIX<br> DOTRONIX TECHNOLOGIES<br> 160 1ST ST SE<br> NEW BRIGHTON MN 55113 | Claim Holder Name and Address<br><br>MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | Docketed Total | | $6,584.00 | | Modified Total | | $6,584.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,584.00<br>$6,584.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,584.00<br>$6,584.00 |
| Claim: 3851<br>Date Filed:05/01/06<br>Docketed Total:  $9,480.00<br>Filing Creditor Name and Address<br> DOVER CHEMICAL CORP DE MILLE<br> CHEMICAL CO<br> PO BOX 40<br> DOVER OH 44622 | Claim Holder Name and Address<br><br>DOVER CHEMICAL CORP DE MILLE<br>CHEMICAL CO<br>PO BOX 40<br>DOVER OH 44622 | Docketed Total | | $9,480.00 | | Modified Total | | $9,480.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,480.00<br>$9,480.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,480.00<br>$9,480.00 |
| Claim: 2755<br>Date Filed:04/25/06<br>Docketed Total:  $12,167.96<br>Filing Creditor Name and Address<br> DRIV LOK INC<br> 1140 PK AVE<br> SYCAMORE IL 60178-292 | Claim Holder Name and Address<br><br>DRIV LOK INC<br>1140 PK AVE<br>SYCAMORE IL 60178-292 | Docketed Total | | $12,167.96 | | Modified Total | | $10,808.85 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,167.96<br>$12,167.96 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,808.85<br>$10,808.85 |
| Claim: 5058<br>Date Filed:05/08/06<br>Docketed Total:  $3,252.80<br>Filing Creditor Name and Address<br> DRUMETA METALL GMBH & CO KG<br> SIEMENSSTRASSE 7<br> 42551 VELBERT<br><br> GERMANY | Claim Holder Name and Address<br><br>DRUMETA METALL GMBH & CO KG<br>SIEMENSSTRASSE 7<br>42551 VELBERT<br><br>GERMANY | Docketed Total | | $3,252.80 | | Modified Total | | $3,252.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,252.80<br>$3,252.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,252.80<br>$3,252.80 |

*See Exhibit I for a listing of debtor entities by case number            Page:  110  of 405

In re: Delphi Corporation, et al.                                              Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 7088**
Date Filed: 05/30/06
Docketed Total:  $29,435.90
Filing Creditor Name and Address
DSPACE INC
28700 CABOT DR STE 1100
NOVI MI 48377

| Claim Holder Name and Address | | Docketed Total | $29,435.90 | | | Modified Total | $29,435.90 |
|---|---|---|---|---|---|---|---|
| DSPACE INC 28700 CABOT DR STE 1100 NOVI MI 48377 | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $29,435.90 $29,435.90 | 05-44640 | | | $29,435.90 $29,435.90 |

**Claim: 583**
Date Filed: 11/15/05
Docketed Total:  $14,600.00
Filing Creditor Name and Address
DUGGANS MANUFACTURING LLC
50105 RYAN RD S 15
SHELBY TOWNSHIP MI 48317

| Claim Holder Name and Address | | Docketed Total | $14,600.00 | | | Modified Total | $14,600.00 |
|---|---|---|---|---|---|---|---|
| DUGGANS MANUFACTURING LLC 50105 RYAN RD S 15 SHELBY TOWNSHIP MI 48317 | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $14,600.00 $14,600.00 | 05-44640 | | | $14,600.00 $14,600.00 |

**Claim: 7402**
Date Filed: 06/05/06
Docketed Total:  $6,242.00
Filing Creditor Name and Address
DUKANE CORP
2900 DUKANE DR
ST CHARLES IL 60174-3348

| Claim Holder Name and Address | | Docketed Total | $6,242.00 | | | Modified Total | $4,800.00 |
|---|---|---|---|---|---|---|---|
| DUKANE CORP 2900 DUKANE DR ST CHARLES IL 60174-3348 | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $6,242.00 $6,242.00 | 05-44640 | | | $4,800.00 $4,800.00 |

**Claim: 3117**
Date Filed: 04/28/06
Docketed Total:  $227.67
Filing Creditor Name and Address
DUNHAM RUBBER AND BELTING EFT CORP
PO BOX 47249
INDIANAPOLIS IN 46247-0249

| Claim Holder Name and Address | | Docketed Total | $227.67 | | | Modified Total | $227.67 |
|---|---|---|---|---|---|---|---|
| DUNHAM RUBBER AND BELTING EFT CORP PO BOX 47249 INDIANAPOLIS IN 46247-0249 | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $227.67 $227.67 | 05-44640 | | | $227.67 $227.67 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2380<br>Date Filed:03/23/06<br>Docketed Total:   $409.00<br>Filing Creditor Name and Address<br> DURPHY PACKAGING<br> MICHAEL DURPHY<br> 47 RICHARD RD<br> IVYLAND PA 18974 | Claim Holder Name and Address       Docketed Total       $409.00<br><br>DURPHY PACKAGING<br>MICHAEL DURPHY<br>47 RICHARD RD<br>IVYLAND PA 18974 | | | | | | | Modified Total       $409.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $409.00<br>                                         $409.00 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                   $409.00<br>                                         $409.00 | | | |
| Claim: 153<br>Date Filed:10/28/05<br>Docketed Total:   $2,475.00<br>Filing Creditor Name and Address<br> DUTHIE POWER SERVICES<br> 2335 E CHERRY INDUSTRIAL<br> CIRCLE<br> LONG BEACH CA 90805 | Claim Holder Name and Address       Docketed Total       $2,475.00<br><br>DUTHIE POWER SERVICES<br>2335 E CHERRY INDUSTRIAL<br>CIRCLE<br>LONG BEACH CA 90805 | | | | | | | Modified Total       $2,475.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $2,475.00<br>                                        $2,475.00 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44624                                  $2,475.00<br>                                        $2,475.00 | | | |
| Claim: 6903<br>Date Filed:05/26/06<br>Docketed Total:   $18,577.43<br>Filing Creditor Name and Address<br> DYNECOL INC<br> 6520 GEORGIA<br> DETROIT MI 48211 | Claim Holder Name and Address       Docketed Total       $18,577.43<br><br>DYNECOL INC<br>6520 GEORGIA<br>DETROIT MI 48211 | | | | | | | Modified Total       $18,577.43 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                 $18,577.43<br>                                       $18,577.43 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                 $18,577.43<br>                                       $18,577.43 | | | |
| Claim: 1161<br>Date Filed:12/14/05<br>Docketed Total:   $1,400.00<br>Filing Creditor Name and Address<br> DYTRAN INSTRUMENTS INC<br> 21592 MARILLA ST<br> CHATSWORTH CA 91311 | Claim Holder Name and Address       Docketed Total       $1,400.00<br><br>DYTRAN INSTRUMENTS INC<br>21592 MARILLA ST<br>CHATSWORTH CA 91311 | | | | | | | Modified Total       $1,050.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $1,400.00<br>                                        $1,400.00 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $1,050.00<br>                                        $1,050.00 | | | |

*See Exhibit I for a listing of debtor entities by case number          Page:   112  of 405

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7604<br>Date Filed:06/07/06<br>Docketed Total:   $286.80<br>Filing Creditor Name and Address<br> E AND E ENG INC<br> 7200 MILLER DR<br> WARREN MI 48092 | Claim Holder Name and Address<br><br>E AND E ENG INC<br>7200 MILLER DR<br>WARREN MI 48092 | Docketed Total | | $286.80 | | Modified Total | | $286.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$286.80<br>$286.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$286.80<br>$286.80 |
| Claim: 7605<br>Date Filed:06/07/06<br>Docketed Total:   $1,348.00<br>Filing Creditor Name and Address<br> E AND E SPECIAL PRODUCTS<br> 7200 MILLER RD<br> WARREN MI 48092 | Claim Holder Name and Address<br><br>E AND E SPECIAL PRODUCTS<br>7200 MILLER RD<br>WARREN MI 48092 | Docketed Total | | $1,348.00 | | Modified Total | | $1,348.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,348.00<br>$1,348.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,348.00<br>$1,348.00 |
| Claim: 8368<br>Date Filed:06/22/06<br>Docketed Total:   $20,449.14<br>Filing Creditor Name and Address<br> E D PARRELL CO INC<br> 105 EMPIRE DR<br> WEST SENECA NY 14224 | Claim Holder Name and Address<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $20,449.14 | | Modified Total | | $15,537.52 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$20,449.14<br>$20,449.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,537.52<br>$15,537.52 |
| Claim: 819<br>Date Filed:11/23/05<br>Docketed Total:   $597.99<br>Filing Creditor Name and Address<br> E S PLASTIC PRODUCTS INC<br> 809 MOHR AVE<br> WATERFORD WI 53185 | Claim Holder Name and Address<br><br>E S PLASTIC PRODUCTS INC<br>809 MOHR AVE<br>WATERFORD WI 53185 | Docketed Total | | $597.99 | | Modified Total | | $297.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$597.99<br>$597.99 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$297.70<br>$297.70 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 7064**
Date Filed: 05/30/06
Docketed Total:   $88.50
Filing Creditor Name and Address
 E&E ENGINEERING INC
 7200 MILLER DR
 WARREN MI 48092-4727

Claim Holder Name and Address    Docketed Total    $88.50

E&E ENGINEERING INC
7200 MILLER DR
WARREN MI 48092-4727

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $88.50 |
| | | | $88.50 |

Modified Total    $88.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $88.50 |
| | | | $88.50 |

---

**Claim: 11147**
Date Filed: 07/26/06
Docketed Total:   $1,552.50
Filing Creditor Name and Address
 EAGLE ELECTRIC SUPPLY CO
 135 WILL DR
 CANTON MA 02021

Claim Holder Name and Address    Docketed Total    $1,552.50

EAGLE ELECTRIC SUPPLY CO
135 WILL DR
CANTON MA 02021

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,552.50 |
| | | | $1,552.50 |

Modified Total    $1,552.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $1,552.50 |
| | | | $1,552.50 |

---

**Claim: 7657**
Date Filed: 06/08/06
Docketed Total:   $11,080.20
Filing Creditor Name and Address
 EAGLE FASTENERS INCORPORATED
 2431 PONTIAC RD
 AUBURN HILLS MI 48326

Claim Holder Name and Address    Docketed Total    $11,080.20

EAGLE FASTENERS INCORPORATED
2431 PONTIAC RD
AUBURN HILLS MI 48326

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $11,080.20 |
| | | | $11,080.20 |

Modified Total    $11,080.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $11,080.20 |
| | | | $11,080.20 |

---

**Claim: 988**
Date Filed: 12/05/05
Docketed Total:   $642,173.00
Filing Creditor Name and Address
 EAGLE TEST SYSTEMS INC
 JOHN P SIEGER ESQ
 KATTEN MUCHIN ROSENMAN LLP
 525 W MONROE  ST
 CHICAGO IL 60661

Claim Holder Name and Address    Docketed Total    $642,173.00

HAIN CAPITAL HOLDINGS LLC
ATTN GANNA LIBERCHUK
301 RTE 17 6TH FL
RUTHERFORD NJ 07070

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $642,173.00 |
| | | | $642,173.00 |

Modified Total    $642,173.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $642,173.00 |
| | | | $642,173.00 |

---

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 377**<br>Date Filed:11/07/05<br>Docketed Total:  $9,513.50<br>Filing Creditor Name and Address<br> EASTERN TOOL & MACHINE INC<br> 7887 SOUTHERN BLVD<br> YOUNGSTOWN OH 44512 | Claim Holder Name and Address<br>EASTERN TOOL & MACHINE INC<br>7887 SOUTHERN BLVD<br>YOUNGSTOWN OH 44512 | Docketed Total | | $9,513.50 | | Modified Total | | $9,513.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,513.50<br>$9,513.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,513.50<br>$9,513.50 |
| **Claim: 2616**<br>Date Filed:04/12/06<br>Docketed Total:  $47.88<br>Filing Creditor Name and Address<br> EDNA M LOMBARDO<br> 2 JAMES ST<br> MERIDEN CT 06451-3122 | Claim Holder Name and Address<br>EDNA M LOMBARDO<br>2 JAMES ST<br>MERIDEN CT 06451-3122 | Docketed Total | | $47.88 | | Modified Total | | $47.88 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$47.88<br>$47.88 | Unsecured | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$47.88<br>$47.88 |
| **Claim: 5887**<br>Date Filed:05/15/06<br>Docketed Total:  $184,673.70<br>Filing Creditor Name and Address<br> EIMO AMERICAS<br> 14320 S PORTAGE RD<br> VICKSBURG MI 49097-9732 | Claim Holder Name and Address<br>EIMO AMERICAS<br>14320 S PORTAGE RD<br>VICKSBURG MI 49097-9732 | Docketed Total | | $184,673.70 | | Modified Total | | $183,904.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$184,673.70<br>$184,673.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$183,904.80<br>$183,904.80 |
| **Claim: 5332**<br>Date Filed:05/08/06<br>Docketed Total:  $636.00<br>Filing Creditor Name and Address<br> ELCOMETER INC<br> 1893 ROCHESTER INDUSTRIAL DR<br> ROCHESTER HILLS MI 48309-3342 | Claim Holder Name and Address<br>ELCOMETER INC<br>1893 ROCHESTER INDUSTRIAL DR<br>ROCHESTER HILLS MI 48309-3342 | Docketed Total | | $636.00 | | Modified Total | | $636.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$636.00<br>$636.00 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$636.00<br>$636.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 885<br>Date Filed:11/28/05<br>Docketed Total:  $128.00<br>Filing Creditor Name and Address<br>  ELECTONICS FOR INDUSTRY INC<br>  6850 SW 79 TER<br>  SOUTH MIAMI FL 33143-4440 | Claim Holder Name and Address    Docketed Total    $128.00<br><br>ELECTONICS FOR INDUSTRY INC<br>6850 SW 79 TER<br>SOUTH MIAMI FL 33143-4440<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                      $128.00<br>                                                                     $128.00 | Modified Total    $128.00<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                      $128.00<br>                                                                     $128.00 |
| Claim: 5838<br>Date Filed:05/15/06<br>Docketed Total:  $1,943.35<br>Filing Creditor Name and Address<br>  ELECTRIC CONTROL & INST INC<br>  CLAUDIA GARCIA<br>  301 MEXICO BLVD STE E9<br>  BROWNSVILLE TX 78520 | Claim Holder Name and Address    Docketed Total    $1,943.35<br><br>ELECTRIC CONTROL & INST INC<br>CLAUDIA GARCIA<br>301 MEXICO BLVD STE E9<br>BROWNSVILLE TX 78520<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                                      $1,943.35<br>                                                                     $1,943.35 | Modified Total    $1,703.35<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                                      $1,703.35<br>                                                                     $1,703.35 |
| Claim: 5839<br>Date Filed:05/15/06<br>Docketed Total:  $19,950.00<br>Filing Creditor Name and Address<br>  ELECTRIC CONTROL & INSTRUMENTA<br>  301 MEXICO BLVD STE E9<br>  BROWNSVILLE TX 78520 | Claim Holder Name and Address    Docketed Total    $19,950.00<br><br>ELECTRIC CONTROL & INSTRUMENTA<br>301 MEXICO BLVD STE E9<br>BROWNSVILLE TX 78520<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                      $19,950.00<br>                                                                     $19,950.00 | Modified Total    $19,950.00<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                      $19,950.00<br>                                                                     $19,950.00 |
| Claim: 242<br>Date Filed:10/31/05<br>Docketed Total:  $4,366.13<br>Filing Creditor Name and Address<br>  ELECTRICAL SOUTH LP<br>  PO BOX 49239<br>  GREENSBORO NC 27419 | Claim Holder Name and Address    Docketed Total    $4,366.13<br><br>ELECTRICAL SOUTH LP<br>PO BOX 49239<br>GREENSBORO NC 27419<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                      $4,366.13<br>                                                                     $4,366.13 | Modified Total    $4,366.13<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                      $4,366.13<br>                                                                     $4,366.13 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8494<br>Date Filed:06/26/06<br>Docketed Total:   $3,300.00<br>Filing Creditor Name and Address<br> ELECTRO SCIENTIFIC INDUSTRIES<br> INC<br> 13900 NW SCIENCE PK DR<br> PORTLAND OR 97229-5497 | Claim Holder Name and Address    Docketed Total    $3,300.00<br><br>ELECTRO SCIENTIFIC INDUSTRIES<br>INC<br>13900 NW SCIENCE PK DR<br>PORTLAND OR 97229-5497<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                          $3,300.00<br>                                                  $3,300.00 | Modified Total    $3,300.00<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                          $3,300.00<br>                                                  $3,300.00 |
| Claim: 6022<br>Date Filed:05/16/06<br>Docketed Total:   $5,049.00<br>Filing Creditor Name and Address<br> ELECTRO TIME INC<br> DBA INDUSTRIAL SEMICONDUCTOR<br> 3323 FRONTAGE RD<br> PERU IL 61354 | Claim Holder Name and Address    Docketed Total    $5,049.00<br><br>ELECTRO TIME INC<br>DBA INDUSTRIAL SEMICONDUCTOR<br>3323 FRONTAGE RD<br>PERU IL 61354<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                          $5,049.00<br>                                                  $5,049.00 | Modified Total    $5,049.00<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                          $5,049.00<br>                                                  $5,049.00 |
| Claim: 6290<br>Date Filed:05/18/06<br>Docketed Total:   $13,081.61<br>Filing Creditor Name and Address<br> ELECTROCHEMICALS INC<br> 5630 PIONEER CREEK DR<br> MAPLE PLAIN MN 55359 | Claim Holder Name and Address    Docketed Total    $13,081.61<br><br>ELECTROCHEMICALS INC<br>5630 PIONEER CREEK DR<br>MAPLE PLAIN MN 55359<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                          $13,081.61<br>                                                  $13,081.61 | Modified Total    $13,081.61<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44624                                          $13,081.61<br>                                                  $13,081.61 |
| Claim: 4012<br>Date Filed:05/01/06<br>Docketed Total:   $525.28<br>Filing Creditor Name and Address<br> ELECTRODYNE COMPANY<br> 4188 TAYLOR RD<br> PO BOX 321<br> BATAVIA OH 45103 | Claim Holder Name and Address    Docketed Total    $525.28<br><br>ELECTRODYNE COMPANY<br>4188 TAYLOR RD<br>PO BOX 321<br>BATAVIA OH 45103<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                          $525.28<br>                                                  $525.28 | Modified Total    $525.28<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                          $525.28<br>                                                  $525.28 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7055<br>Date Filed: 05/30/06<br>Docketed Total:   $2,550.00<br>Filing Creditor Name and Address<br> ELECTRONIC DISPLAYS INC<br> 135 S CHURCH ST<br> ADDISON IL 60101 | Claim Holder Name and Address<br><br>ELECTRONIC DISPLAYS INC<br>135 S CHURCH ST<br>ADDISON IL 60101 | Docketed Total | | $2,550.00 | | Modified Total | | $2,550.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$2,550.00<br>$2,550.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$2,550.00<br>$2,550.00 |
| Claim: 665<br>Date Filed: 11/18/05<br>Docketed Total:   $2,800.00<br>Filing Creditor Name and Address<br> ELEKTROBIT INC<br> ATTN SUSAN GREEN<br> 1201 S BELTINE RD NO 100<br> COPPELL TX 75019 | Claim Holder Name and Address<br><br>ELEKTROBIT INC<br>ATTN SUSAN GREEN<br>1201 S BELTINE RD NO 100<br>COPPELL TX 75019 | Docketed Total | | $2,800.00 | | Modified Total | | $2,800.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$2,800.00<br>$2,800.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$2,800.00<br>$2,800.00 |
| Claim: 15925<br>Date Filed: 07/26/06<br>Docketed Total:   $17,640.00<br>Filing Creditor Name and Address<br> ELO TOUCH SYSTEMS<br> GEORGE D NAGLE JR CREDIT MGR<br> PO BOX 3608 MS 38 26<br> HARRISBURG PA 17105 | Claim Holder Name and Address<br><br>ELO TOUCH SYSTEMS<br>GEORGE D NAGLE JR CREDIT MGR<br>PO BOX 3608 MS 38 26<br>HARRISBURG PA 17105 | Docketed Total | | $17,640.00 | | Modified Total | | $17,041.00 |
| | _Case Number*_<br>05-44507 | _Secured_ | _Priority_ | _Unsecured_<br>$17,640.00<br>$17,640.00 | _Case Number*_<br>05-44507 | _Secured_ | _Priority_ | _Unsecured_<br>$17,041.00<br>$17,041.00 |
| Claim: 5658<br>Date Filed: 05/11/06<br>Docketed Total:   $13,000.00<br>Filing Creditor Name and Address<br> EMC TEST SYSTEMS LLP<br> ETS LINDGREN<br> 1301 ARROW POINT DR<br> CEDAR PK TX 78613 | Claim Holder Name and Address<br><br>EMC TEST SYSTEMS LLP<br>ETS LINDGREN<br>1301 ARROW POINT DR<br>CEDAR PK TX 78613 | Docketed Total | | $13,000.00 | | Modified Total | | $13,000.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$13,000.00<br>$13,000.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$13,000.00<br>$13,000.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   118  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | Claim Holder Name and Address | Docketed Total | | $2,185.00 | | Modified Total | | $2,185.00 |
|---|---|---|---|---|---|---|---|---|
| Claim: 2947<br>Date Filed:04/27/06<br>Docketed Total:  $2,185.00<br>Filing Creditor Name and Address<br> EMD INC<br> 1411 TWIN OAKS ST<br> WICHITA FALLS TX 76302 | EMD INC<br>1411 TWIN OAKS ST<br>WICHITA FALLS TX 76302 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $2,185.00<br>$2,185.00 | 05-44640 | | | $2,185.00<br>$2,185.00 |
| Claim: 3820<br>Date Filed:05/01/06<br>Docketed Total:  $5,363.60<br>Filing Creditor Name and Address<br> EMPIRE AUTOMATION SYS INC EFT<br> FMLY EMPIRE AIR SYSTEMS<br> 20 VANTAGE POINT DR STE 4<br> ROCHESTER NY 14624 | Claim Holder Name and Address<br><br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108 | Docketed Total | | $5,363.60 | | Modified Total | | $3,740.30 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $5,363.60<br>$5,363.60 | 05-44640 | | | $3,740.30<br>$3,740.30 |
| Claim: 3821<br>Date Filed:05/01/06<br>Docketed Total:  $265.79<br>Filing Creditor Name and Address<br> EMPIRE AUTOMATION SYSTEMS INC<br> 20 VANTAGE POINT DR STE 4<br> ROCHESTER NY 14624 | Claim Holder Name and Address<br><br>EMPIRE AUTOMATION SYSTEMS INC<br>20 VANTAGE POINT DR STE 4<br>ROCHESTER NY 14624 | Docketed Total | | $265.79 | | Modified Total | | $265.79 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $265.79<br>$265.79 | 05-44640 | | | $265.79<br>$265.79 |
| Claim: 1677<br>Date Filed:01/26/06<br>Docketed Total:  $67,500.00<br>Filing Creditor Name and Address<br> EMPLOYMENT ADVISORY SERVICES<br> INC<br> 1015 15TH ST NW STE 1200<br> WASHINGTON DC 20005 | Claim Holder Name and Address<br><br>EMPLOYMENT ADVISORY SERVICES INC<br>1015 15TH ST NW STE 1200<br>WASHINGTON DC 20005 | Docketed Total | | $67,500.00 | | Modified Total | | $67,500.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $67,500.00<br>$67,500.00 | 05-44640 | | | $67,500.00<br>$67,500.00 |

*See Exhibit I for a listing of debtor entities by case number                         Page:  119  of 405

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5378<br>Date Filed: 05/09/06<br>Docketed Total:  $26,188.85<br>Filing Creditor Name and Address<br> ENCIRQ CORPORATION<br> JOHN KOGAN<br> 577 AIRPORT BLVD 700<br> BURLINGAME CA 94010 | Claim Holder Name and Address    Docketed Total    $26,188.85<br><br>ENCIRQ CORPORATION<br>JOHN KOGAN<br>577 AIRPORT BLVD 700<br>BURLINGAME CA 94010 | Modified Total    $26,188.85 |

Case Number* / Secured / Priority / Unsecured for Claim 5378:

| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| 05-44481 | | | $26,188.85<br>$26,188.85 | | 05-44640 | | | $26,188.85<br>$26,188.85 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2695<br>Date Filed: 04/19/06<br>Docketed Total:   $11,921.75<br>Filing Creditor Name and Address<br> ENDURA PLASTICS & SIERRA<br> LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $11,921.75<br><br>ENDURA PLASTICS & SIERRA LIQUIDITY<br>FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Modified Total    $11,134.55 |

| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| 05-44481 | | | $11,921.75<br><br>$11,921.75 | | 05-44624<br>05-44640 | | | $5,283.80<br>$5,850.75<br>$11,134.55 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4400<br>Date Filed: 05/02/06<br>Docketed Total:   $2,233.00<br>Filing Creditor Name and Address<br> ENERGY PIPING INC<br> 5259 GREENWAY DR<br> RM CHG PER LTR 11 09 04 AM<br> JACKSON MS 39289-0508 | Claim Holder Name and Address    Docketed Total    $2,233.00<br><br>ENERGY PIPING INC<br>5259 GREENWAY DR<br>RM CHG PER LTR 11 09 04 AM<br>JACKSON MS 39289-0508 | Modified Total    $2,233.00 |

| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,233.00<br>$2,233.00 | | 05-44640 | | | $2,233.00<br>$2,233.00 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5965<br>Date Filed: 05/16/06<br>Docketed Total:   $760.00<br>Filing Creditor Name and Address<br> ENGINEERED PROCESS EQUIPMENT<br> INC<br> 3280 MORGAN DR STE 100<br> BIRMINGHAM AL 35216 | Claim Holder Name and Address    Docketed Total    $760.00<br><br>ENGINEERED PROCESS EQUIPMENT<br>INC<br>3280 MORGAN DR STE 100<br>BIRMINGHAM AL 35216 | Modified Total    $760.00 |

| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| 05-44481 | | | $760.00<br>$760.00 | | 05-44640 | | | $760.00<br>$760.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   120  of 405

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 573<br>Date Filed:11/14/05<br>Docketed Total:   $8,140.00<br>Filing Creditor Name and Address<br>  ENGINEERED SINTERINGS &<br>  PLASTICS INC<br>  MR FRED ANGELONE<br>  140 COMMERCIAL ST<br>  WATERTOWN CT 06795 | Claim Holder Name and Address     Docketed Total     $8,140.00<br><br>ENGINEERED SINTERINGS & PLASTICS<br>INC<br>MR FRED ANGELONE<br>140 COMMERCIAL ST<br>WATERTOWN CT 06795 | | | | Modified Total     $8,140.00 | | | |
| | Case Number*       Secured          Priority          Unsecured<br>05-44481                                                $8,140.00<br>                                                        $8,140.00 | | | | Case Number*     Secured          Priority          Unsecured<br>05-44640                                            $8,140.00<br>                                                    $8,140.00 | | | |
| Claim: 5234<br>Date Filed:05/08/06<br>Docketed Total:   $8,835.00<br>Filing Creditor Name and Address<br>  ENGINEERED SYSTEMS INC<br>  23900 HAGGERTY RD<br>  FARMINGTON MI 48335 | Claim Holder Name and Address     Docketed Total     $8,835.00<br><br>ENGINEERED SYSTEMS INC<br>23900 HAGGERTY RD<br>FARMINGTON MI 48335 | | | | Modified Total     $8,835.00 | | | |
| | Case Number*       Secured          Priority          Unsecured<br>05-44481                                                $8,835.00<br>                                                        $8,835.00 | | | | Case Number*     Secured          Priority          Unsecured<br>05-44640                                            $8,835.00<br>                                                    $8,835.00 | | | |
| Claim: 4743<br>Date Filed:05/04/06<br>Docketed Total:   $4,785.00<br>Filing Creditor Name and Address<br>  ENGIS CORP<br>  105 W HINTZ RD<br>  WHEELING IL 60090-6038 | Claim Holder Name and Address     Docketed Total     $4,785.00<br><br>ENGIS CORP<br>105 W HINTZ RD<br>WHEELING IL 60090-6038 | | | | Modified Total     $4,785.00 | | | |
| | Case Number*       Secured          Priority          Unsecured<br>05-44481                                                $4,785.00<br>                                                        $4,785.00 | | | | Case Number*     Secured          Priority          Unsecured<br>05-44640                                            $4,785.00<br>                                                    $4,785.00 | | | |
| Claim: 445<br>Date Filed:11/08/05<br>Docketed Total:   $13,164.68<br>Filing Creditor Name and Address<br>  ENPLAS USA INC<br>  1901 W OAK CIR<br>  MARIETTA GA 30062 | Claim Holder Name and Address     Docketed Total     $13,164.68<br><br>ENPLAS USA INC<br>1901 W OAK CIR<br>MARIETTA GA 30062 | | | | Modified Total     $13,164.68 | | | |
| | Case Number*       Secured          Priority          Unsecured<br>05-44481                                                $13,164.68<br>                                                        $13,164.68 | | | | Case Number*     Secured          Priority          Unsecured<br>05-44640                                            $13,164.68<br>                                                    $13,164.68 | | | |

In re: Delphi Corporation, et al.                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1136<br>Date Filed:12/13/05<br>Docketed Total:   $4,437.31<br>Filing Creditor Name and Address<br>  ENPRO INC<br>  121 S LOMBARD RD<br>  ADDISON IL 60101-3084 | Claim Holder Name and Address    Docketed Total    $4,437.31<br><br>ENPRO INC<br>121 S LOMBARD RD<br>ADDISON IL 60101-3084 | | | | Modified Total    $4,437.31 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $4,437.31<br>$4,437.31 | 05-44640 | | | $4,437.31<br>$4,437.31 |
| Claim: 9077<br>Date Filed:07/05/06<br>Docketed Total:   $3,260.80<br>Filing Creditor Name and Address<br>  EPCOS INC<br>  ATTN DAVID N CRAPO ESQ<br>  GIBBONS DEL DEO DOLAN ET AL<br>  ONE RIVERFRONT PLAZA<br>  NEWARK NJ 07102 | Claim Holder Name and Address    Docketed Total    $3,260.80<br><br>EPCOS INC<br>ATTN DAVID N CRAPO ESQ<br>GIBBONS DEL DEO DOLAN ET AL<br>ONE RIVERFRONT PLAZA<br>NEWARK NJ 07102 | | | | Modified Total    $3,260.80 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44570 | | | $3,260.80<br>$3,260.80 | 05-44567 | | | $3,260.80<br>$3,260.80 |
| Claim: 557<br>Date Filed:11/14/05<br>Docketed Total:   $11,838.00<br>Filing Creditor Name and Address<br>  ERGONOMIC CONCEPTS LLC<br>  3614 GENERAL BATE DR<br>  NASHVILLE TN 37204 | Claim Holder Name and Address    Docketed Total    $11,838.00<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | | | | Modified Total    $11,838.00 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $11,838.00<br>$11,838.00 | 05-44640 | | | $11,838.00<br>$11,838.00 |
| Claim: 7200<br>Date Filed:05/31/06<br>Docketed Total:   $816.85<br>Filing Creditor Name and Address<br>  ERNST FLUID POWER CO INC<br>  3815 WYSE RD<br>  PO BOX 13267<br>  DAYTON OH 45413-0267 | Claim Holder Name and Address    Docketed Total    $816.85<br><br>ERNST FLUID POWER CO INC<br>3815 WYSE RD<br>PO BOX 13267<br>DAYTON OH 45413-0267 | | | | Modified Total    $816.85 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $816.85<br>$816.85 | 05-44640 | | | $816.85<br>$816.85 |

*See Exhibit I for a listing of debtor entities by case number                Page:    122  of  405

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5113<br>Date Filed:05/08/06<br>Docketed Total:  $1,270.80<br>Filing Creditor Name and Address<br> ERNST JOHN C & CO INC<br> 21 GAIL CT<br> SPARTA NJ 07871 | Claim Holder Name and Address<br><br>ERNST JOHN C & CO INC<br>21 GAIL CT<br>SPARTA NJ 07871 | Docketed Total | | $1,270.80 | Modified Total | | | $1,270.80 |
| | Case Number* <br>05-44481 | Secured | Priority | Unsecured<br>$1,270.80<br>$1,270.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,270.80<br>$1,270.80 |
| Claim: 6783<br>Date Filed:05/24/06<br>Docketed Total:  $7,337.36<br>Filing Creditor Name and Address<br> ESMERK<br> 23 RUE D HAUTEVILLE CS 10005<br> 75479 PARIS CEDEX 10<br><br> FRANCE | Claim Holder Name and Address<br><br>ESMERK<br>23 RUE D HAUTEVILLE CS 10005<br>75479 PARIS CEDEX 10<br><br>FRANCE | Docketed Total | | $7,337.36 | Modified Total | | | $7,337.36 |
| | Case Number* <br>05-44481 | Secured | Priority | Unsecured<br>$7,337.36<br>$7,337.36 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,337.36<br>$7,337.36 |
| Claim: 8439<br>Date Filed:06/23/06<br>Docketed Total:  $9,920.00<br>Filing Creditor Name and Address<br> ESTEBAN ENRIQUE GONZALEZ EFT<br> RUBIO<br> SOR JUANA INES DE LA CRUZ<br> 3107 CHIHUAHUA CHIH 31320<br><br> MEXICO | Claim Holder Name and Address<br><br>ESTEBAN ENRIQUE GONZALEZ EFT<br>RUBIO<br>SOR JUANA INES DE LA CRUZ<br>3107 CHIHUAHUA CHIH 31320<br><br>MEXICO | Docketed Total | | $9,920.00 | Modified Total | | | $9,920.00 |
| | Case Number* <br>05-44481 | Secured | Priority<br>$9,920.00<br>$9,920.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,920.00<br>$9,920.00 |
| Claim: 1355<br>Date Filed:12/28/05<br>Docketed Total:  $887.64<br>Filing Creditor Name and Address<br> EV ROBERTS CIRRUS ENTERPRISES<br> LLC<br> 18027 BISHOP AVE<br> CARSON CA 90746 | Claim Holder Name and Address<br><br>EV ROBERTS CIRRUS ENTERPRISES LLC<br>18027 BISHOP AVE<br>CARSON CA 90746 | Docketed Total | | $887.64 | Modified Total | | | $660.28 |
| | Case Number* <br>05-44624 | Secured | Priority<br>$887.64<br>$887.64 | Unsecured | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$660.28<br>$660.28 |

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9461<br>Date Filed:07/13/06<br>Docketed Total:   $52,740.26<br>Filing Creditor Name and Address<br>  EVOX RIFA INC<br>  HENRY ISHU<br>  1640 NORTHWIND  BLVD<br>  UNIT 102<br>  LIBERTYVILLE IL 60048 | Claim Holder Name and Address     Docketed Total     $52,740.26<br><br>EVOX RIFA INC<br>HENRY ISHU<br>1640 NORTHWIND  BLVD<br>UNIT 102<br>LIBERTYVILLE IL 60048 | | | | Modified Total     $49,540.76 | | | |
| | Case Number*     Secured     Priority     Unsecured<br>05-44481                                              $52,740.26<br>                                                              $52,740.26 | | | | Case Number*     Secured     Priority     Unsecured<br>05-44640                                              $49,540.76<br>                                                              $49,540.76 | | | |
| Claim: 4022<br>Date Filed:05/01/06<br>Docketed Total:   $5,690.00<br>Filing Creditor Name and Address<br>  EX CELL O MACHINE TOOLS INC<br>  PO BOX 67000 DEPT 102901<br>  DETROIT MI 48267-1029 | Claim Holder Name and Address     Docketed Total     $5,690.00<br><br>EX CELL O MACHINE TOOLS INC<br>PO BOX 67000 DEPT 102901<br>DETROIT MI 48267-1029 | | | | Modified Total     $3,810.00 | | | |
| | Case Number*     Secured     Priority     Unsecured<br>05-44640                                              $5,690.00<br>                                                              $5,690.00 | | | | Case Number*     Secured     Priority     Unsecured<br>05-44640                                              $3,810.00<br>                                                              $3,810.00 | | | |
| Claim: 1194<br>Date Filed:12/19/05<br>Docketed Total:   $2,500.00<br>Filing Creditor Name and Address<br>  EXAIR CORPORATION<br>  11510 GOLDCOAST DR<br>  CINCINNATI OH 45249 | Claim Holder Name and Address     Docketed Total     $2,500.00<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302 | | | | Modified Total     $2,500.00 | | | |
| | Case Number*     Secured     Priority     Unsecured<br>05-44481                                              $2,500.00<br>                                                              $2,500.00 | | | | Case Number*     Secured     Priority     Unsecured<br>05-44640                                              $2,500.00<br>                                                              $2,500.00 | | | |
| Claim: 1048<br>Date Filed:12/06/05<br>Docketed Total:   $989.90<br>Filing Creditor Name and Address<br>  EXCEL AUTOMATION<br>  9471 GREYSTONE PKWY<br>  BRECKSVILLE OH 44141 | Claim Holder Name and Address     Docketed Total     $989.90<br><br>EXCEL AUTOMATION<br>9471 GREYSTONE PKWY<br>BRECKSVILLE OH 44141 | | | | Modified Total     $989.90 | | | |
| | Case Number*     Secured     Priority     Unsecured<br>05-44481                                              $989.90<br>                                                              $989.90 | | | | Case Number*     Secured     Priority     Unsecured<br>05-44640                                              $989.90<br>                                                              $989.90 | | | |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1934<br>Date Filed:02/09/06<br>Docketed Total:  $182,105.93<br>Filing Creditor Name and Address<br> EXCELDA MANUFACTURING COMPANY<br> 12785 EMERSON DR<br> BRIGHTON MI 48116 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $182,105.93 | | Modified Total | | $182,105.93 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$182,105.93<br>$182,105.93 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$182,105.93<br>$182,105.93 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1992<br>Date Filed:02/14/06<br>Docketed Total:  $559.31<br>Filing Creditor Name and Address<br> EXCELLOY INDUSTRIES INC<br> 608 E MCMURRAY RD STE B3<br> MCMURRAY PA 15317 | Claim Holder Name and Address<br><br>EXCELLOY INDUSTRIES INC<br>608 E MCMURRAY RD STE B3<br>MCMURRAY PA 15317 | Docketed Total | $559.31 | | Modified Total | | $537.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$559.31<br>$559.31 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$537.00<br>$537.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 9311<br>Date Filed:07/11/06<br>Docketed Total:  $44,040.05<br>Filing Creditor Name and Address<br> EXHIBIT WORKS INC<br> 13211 MERRIMAN RD<br> LIVONIA MI 48150 | Claim Holder Name and Address<br><br>EXHIBIT WORKS INC<br>13211 MERRIMAN RD<br>LIVONIA MI 48150 | Docketed Total | $44,040.05 | | Modified Total | | $44,040.05 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$44,040.05<br>$44,040.05 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$44,040.05<br>$44,040.05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 14064<br>Date Filed:07/31/06<br>Docketed Total:  $730.54<br>Filing Creditor Name and Address<br> EXITO MANUFACTURING LLC<br> 3829 PULO TRACE CT<br> BELLBROOK OH 45305 | Claim Holder Name and Address<br><br>EXITO MANUFACTURING LLC<br>3829 PULO TRACE CT<br>BELLBROOK OH 45305 | Docketed Total | $730.54 | | Modified Total | | $730.54 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$730.54<br>$730.54 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$730.54<br>$730.54 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   125  of 405

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 928<br>Date Filed:11/29/05<br>Docketed Total:  $19,710.00<br>Filing Creditor Name and Address<br> EXPORT DEVELOPMENT CANADA EDC<br> EDC<br> 151 O CONNOR ST 18TH FL<br> OTTAWA ON K1A IK3<br> CANADA | Claim Holder Name and Address<br><br>EXPORT DEVELOPMENT CANADA EDC<br>EDC<br>151 O CONNOR ST 18TH FL<br>OTTAWA ON K1A IK3<br>CANADA | Docketed Total | | $19,710.00 | | Modified Total | | $19,710.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$19,710.00<br>$19,710.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$19,710.00<br>$19,710.00 |
| Claim: 1669<br>Date Filed:01/25/06<br>Docketed Total:  $17,226.00<br>Filing Creditor Name and Address<br> EXPORT DEVELOPMENT CANADA EDC<br> SUZANNE MARENGER<br> 151 O CONNOR ST 18TH FL<br> OTTAWA ON K1A IK3<br> CANADA | Claim Holder Name and Address<br><br>EXPORT DEVELOPMENT CANADA EDC<br>SUZANNE MARENGER<br>151 O CONNOR ST 18TH FL<br>OTTAWA ON K1A IK3<br>CANADA | Docketed Total | | $17,226.00 | | Modified Total | | $17,226.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,226.00<br>$17,226.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,226.00<br>$17,226.00 |
| Claim: 6605<br>Date Filed:05/22/06<br>Docketed Total:  $765.32<br>Filing Creditor Name and Address<br> EXTERMITAL TERMITE SVC OF DAYT<br> 1026 WAYNE AVE<br> DAYTON OH 45410 | Claim Holder Name and Address<br><br>EXTERMITAL TERMITE SVC OF DAYT<br>1026 WAYNE AVE<br>DAYTON OH 45410 | Docketed Total | | $765.32 | | Modified Total | | $349.32 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$765.32<br>$765.32 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$349.32<br>$349.32 |
| Claim: 6921<br>Date Filed:05/26/06<br>Docketed Total:  $3,281.40<br>Filing Creditor Name and Address<br> EXTRUDE HONE CORP<br> THERMOBURR MICHIGAN WEST<br> 2882 N RIDGE DR<br> WALKER MI 49544 | Claim Holder Name and Address<br><br>EXTRUDE HONE CORP<br>THERMOBURR MICHIGAN WEST<br>2882 N RIDGE DR<br>WALKER MI 49544 | Docketed Total | | $3,281.40 | | Modified Total | | $3,281.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,281.40<br>$3,281.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,281.40<br>$3,281.40 |

*See Exhibit I for a listing of debtor entities by case number          Page:   126  of 405

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 262**
Date Filed: 10/31/05
Docketed Total:   $213.00
Filing Creditor Name and Address
 FAI ELECTRONICS
 DIANE SVENDSEN
 41 MAIN ST
 BOLTON MA 01740

Claim Holder Name and Address     Docketed Total     $213.00

FAI ELECTRONICS
DIANE SVENDSEN
41 MAIN ST
BOLTON MA 01740

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $213.00 |
| | | | $213.00 |

Modified Total     $138.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44624 | | | $138.00 |
| | | | $138.00 |

---

**Claim: 5632**
Date Filed: 05/11/06
Docketed Total:   $719.00
Filing Creditor Name and Address
 FAIRLANE PRODUCTS INC
 33792 DOREKA DR
 FRASER MI 48026

Claim Holder Name and Address     Docketed Total     $719.00

FAIRLANE PRODUCTS INC
33792 DOREKA DR
FRASER MI 48026

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $719.00 |
| | | | $719.00 |

Modified Total     $719.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $719.00 |
| | | | $719.00 |

---

**Claim: 1466**
Date Filed: 01/09/06
Docketed Total:   $3,380.00
Filing Creditor Name and Address
 FALKOWSKI PLLC
 CHRIS FALKOWSKI
 PO BOX 650
 NOVI MI 48376-0650

Claim Holder Name and Address     Docketed Total     $3,380.00

FALKOWSKI PLLC
CHRIS FALKOWSKI
PO BOX 650
NOVI MI 48376-0650

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,380.00 |
| | | | $3,380.00 |

Modified Total     $3,380.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44554 | | | $3,380.00 |
| | | | $3,380.00 |

---

**Claim: 151**
Date Filed: 10/28/05
Docketed Total:   $351.06
Filing Creditor Name and Address
 FARNELL EQUIPMENT COMPANY
 2950 TODD
 TROY MI 48084

Claim Holder Name and Address     Docketed Total     $351.06

FARNELL EQUIPMENT COMPANY
2950 TODD
TROY MI 48084

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $351.06 |
| | | | $351.06 |

Modified Total     $351.06

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $351.06 |
| | | | $351.06 |

---

*See Exhibit I for a listing of debtor entities by case number                Page:   127 of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1604<br>Date Filed:01/18/06<br>Docketed Total:   $500.00<br>Filing Creditor Name and Address<br> FARREL CORPORATION<br> ATTN TOM CARRA<br> 25 MAIN ST<br> ANSONIA CT 06401 | Claim Holder Name and Address    Docketed Total    $500.00<br><br>FARREL CORPORATION<br>ATTN TOM CARRA<br>25 MAIN ST<br>ANSONIA CT 06401<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                 $500.00<br>                                                          $500.00 | Modified Total    $500.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $500.00<br>                                                          $500.00 |
| Claim: 1153<br>Date Filed:12/13/05<br>Docketed Total:   $1,676.78<br>Filing Creditor Name and Address<br> FB WRIGHT CO<br> PO BOX 46507<br> CINCINATTI OH 45240 | Claim Holder Name and Address    Docketed Total    $1,676.78<br><br>FB WRIGHT CO<br>PO BOX 46507<br>CINCINATTI OH 45240<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                 $1,676.78<br>                                                          $1,676.78 | Modified Total    $1,676.78<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $1,676.78<br>                                                          $1,676.78 |
| Claim: 373<br>Date Filed:11/07/05<br>Docketed Total:   $15,850.00<br>Filing Creditor Name and Address<br> FBT TESTING AND ENVIRONMENTAL<br> SERVICES<br> ATTN ROBERT VINCENT<br> 1 NORTHGATE PARK STE 403<br> CHATTANOOGA TN 37415 | Claim Holder Name and Address    Docketed Total    $15,850.00<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                 $15,850.00<br><br>                                                          $15,850.00 | Modified Total    $15,850.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $15,850.00<br><br>                                                          $15,850.00 |
| Claim: 5067<br>Date Filed:05/08/06<br>Docketed Total:   $7,000.00<br>Filing Creditor Name and Address<br> FCMP<br> ZONE INDUSTRIELLE DES PRES<br> PARIS<br> MARIGNIER  74970<br> FRANCE | Claim Holder Name and Address    Docketed Total    $7,000.00<br><br>FCMP<br>ZONE INDUSTRIELLE DES PRES<br>PARIS<br>MARIGNIER  74970<br>FRANCE<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                 $7,000.00<br>                                                          $7,000.00 | Modified Total    $7,000.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $7,000.00<br>                                                          $7,000.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   128  of  405

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 336<br>Date Filed:11/04/05<br>Docketed Total:  $483.61<br>Filing Creditor Name and Address<br> FEDERAL CORPORATION<br> PO BOX 2600<br> OKLAHOMA CITY OK 73101 | Claim Holder Name and Address<br><br>FEDERAL CORPORATION<br>PO BOX 2600<br>OKLAHOMA CITY OK 73101 | Docketed Total | | $483.61 | | Modified Total | | $483.61 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$483.61<br>$483.61 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$483.61<br>$483.61 |
| Claim: 15844<br>Date Filed:08/09/06<br>Docketed Total:  $3,992.00<br>Filing Creditor Name and Address<br> FERGUSON ELECTRIC SERVICE CO<br> 321 ELLICOTT ST<br> BUFFALO NY 14203 | Claim Holder Name and Address<br><br>FERGUSON ELECTRIC SERVICE CO<br>321 ELLICOTT ST<br>BUFFALO NY 14203 | Docketed Total | | $3,992.00 | | Modified Total | | $3,992.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,992.00<br>$3,992.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,992.00<br>$3,992.00 |
| Claim: 388<br>Date Filed:11/07/05<br>Docketed Total:  $16,500.00<br>Filing Creditor Name and Address<br> FERNANDEZ RACING LLC<br> 6835 GUION RD<br> INDPLS IN 46268 | Claim Holder Name and Address<br><br>FERNANDEZ RACING LLC<br>6835 GUION RD<br>INDPLS IN 46268 | Docketed Total | | $16,500.00 | | Modified Total | | $16,500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,500.00<br>$16,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,500.00<br>$16,500.00 |
| Claim: 3973<br>Date Filed:05/01/06<br>Docketed Total:  $6,557.56<br>Filing Creditor Name and Address<br> FERRIOT INC<br> SHERYL FISHER<br> 1000 ARLINGTON CIR<br> AKRON OH 44306 | Claim Holder Name and Address<br><br>FERRIOT INC<br>SHERYL FISHER<br>1000 ARLINGTON CIR<br>AKRON OH 44306 | Docketed Total | | $6,557.56 | | Modified Total | | $5,997.02 |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$6,557.56<br>$6,557.56 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$5,997.02<br>$5,997.02 |

*See Exhibit I for a listing of debtor entities by case number          Page:   129  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8687**
Date Filed:06/23/06
Docketed Total:   $10,240.50
Filing Creditor Name and Address
  FERRIS WILLIAM E
  TRAINING SERVICES & SOLUTIONS
  9111 MARQUIS DR
  MIAMISBURG OH 45342

Claim Holder Name and Address    Docketed Total    $10,240.50

FERRIS WILLIAM E
TRAINING SERVICES & SOLUTIONS
9111 MARQUIS DR
MIAMISBURG OH 45342

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $10,240.50 |
| | | | $10,240.50 |

Modified Total    $10,240.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $10,240.50 |
| | | | $10,240.50 |

---

**Claim: 1561**
Date Filed:01/17/06
Docketed Total:   $642.60
Filing Creditor Name and Address
  FEY INDUSTRIES INC DBA
  BLACKBOURN MEDIA PACKAGING
  FEY INDUSTRIES INC
  200 4TH AVE N
  EDGERTON MN 56128-1286

Claim Holder Name and Address    Docketed Total    $642.60

FEY INDUSTRIES INC DBA BLACKBOURN
MEDIA PACKAGING
FEY INDUSTRIES INC
200 4TH AVE N
EDGERTON MN 56128-1286

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44623 | | | $642.60 |
| | | | $642.60 |

Modified Total    $642.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44618 | | | $642.60 |
| | | | $642.60 |

---

**Claim: 3987**
Date Filed:05/01/06
Docketed Total:   $6,332.30
Filing Creditor Name and Address
  FIELD RUBBER PRODUCTS INC EFT
  3211 E CONNER ST
  NOBLESVILLE IN 46060

Claim Holder Name and Address    Docketed Total    $6,332.30

FAIR HARBOR CAPITAL LLC
875 AVE OF THE AMERICAS STE
2305
NEW YORK NY 10001

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,332.30 |
| | | | $6,332.30 |

Modified Total    $5,783.80

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,783.80 |
| | | | $5,783.80 |

---

**Claim: 6860**
Date Filed:05/25/06
Docketed Total:   $978.44
Filing Creditor Name and Address
  FIES SCALES & SYSTEMS INC
  570 LEO ST
  DAYTON OH 45404-1506

Claim Holder Name and Address    Docketed Total    $978.44

FIES SCALES & SYSTEMS INC
570 LEO ST
DAYTON OH 45404-1506

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $978.44 |
| | | | $978.44 |

Modified Total    $978.44

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $978.44 |
| | | | $978.44 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2310**
Date Filed: 03/16/06
Docketed Total:   $2,728.73
Filing Creditor Name and Address
 FIKE CORPORATION
 PO BOX 610
 BLUE SPGS MO 64013

| Claim Holder Name and Address | Docketed Total | $2,728.73 |
|---|---|---|
| FIKE CORPORATION |  |  |
| PO BOX 610 |  |  |
| BLUE SPGS MO 64013 |  |  |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 |  |  | $2,728.73 |
|  |  |  | $2,728.73 |

| Modified Total | $2,728.73 |
|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 |  |  | $2,728.73 |
|  |  |  | $2,728.73 |

---

**Claim: 10156**
Date Filed: 07/21/06
Docketed Total:   $11,577.25
Filing Creditor Name and Address
 FILTRATION UNLIMITED INC EFT
 PO BOX 226
 AKRON NY 14001-0226

| Claim Holder Name and Address | Docketed Total | $11,577.25 |
|---|---|---|
| FILTRATION UNLIMITED INC EFT |  |  |
| PO BOX 226 |  |  |
| AKRON NY 14001-0226 |  |  |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 |  |  | $11,577.25 |
|  |  |  | $11,577.25 |

| Modified Total | $10,536.25 |
|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 |  |  | $10,536.25 |
|  |  |  | $10,536.25 |

---

**Claim: 1798**
Date Filed: 02/06/06
Docketed Total:   $38,058.36
Filing Creditor Name and Address
 FINISHING TECHNOLGY INC
 PO BOX 393
 WEST CHESTER OH 45071

| Claim Holder Name and Address | Docketed Total | $38,058.36 |
|---|---|---|
| FINISHING TECHNOLGY INC |  |  |
| PO BOX 393 |  |  |
| WEST CHESTER OH 45071 |  |  |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 |  |  | $38,058.36 |
|  |  |  | $38,058.36 |

| Modified Total | $15,529.36 |
|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 |  |  | $15,529.36 |
|  |  |  | $15,529.36 |

---

**Claim: 7960**
Date Filed: 06/13/06
Docketed Total:   $160,834.60
Filing Creditor Name and Address
 FIRST FARMERS BANK & TRUST CO
 C O BINGHAM FARRER & WILSON PC
 ATTO
 MICHAEL E FARRER
 PO BOX 494
 ELWOOD IN 46036

| Claim Holder Name and Address | Docketed Total | $160,834.60 |
|---|---|---|
| FIRST FARMERS BANK & TRUST CO |  |  |
| C O BINGHAM FARRER & WILSON PC |  |  |
| ATTO |  |  |
| MICHAEL E FARRER |  |  |
| PO BOX 494 |  |  |
| ELWOOD IN 46036 |  |  |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $160,834.60 |  |  |
|  | $160,834.60 |  |  |

| Modified Total | $4,267.96 |
|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 |  |  | $4,267.96 |
|  |  |  | $4,267.96 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1189<br>Date Filed:12/19/05<br>Docketed Total:  $17,491.00<br>Filing Creditor Name and Address<br> FISHER MACHINE SHOP INC<br> 3145 CHAPEL HILL RD<br> UTICA MS 39175 | Claim Holder Name and Address<br><br>FISHER MACHINE SHOP INC<br>3145 CHAPEL HILL RD<br>UTICA MS 39175 | Docketed Total | | $17,491.00 | | Modified Total | | $17,491.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$17,491.00<br>$17,491.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$17,491.00<br>$17,491.00 |
| Claim: 7067<br>Date Filed:05/30/06<br>Docketed Total:  $3,867.50<br>Filing Creditor Name and Address<br> FISHER UNITECH INC<br> 1150 STEPHENSON HWY<br> TROY MI 48083 | Claim Holder Name and Address<br><br>FISHER UNITECH INC<br>1150 STEPHENSON HWY<br>TROY MI 48083 | Docketed Total | | $3,867.50 | | Modified Total | | $3,640.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,867.50<br>$3,867.50 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,640.00<br>$3,640.00 |
| Claim: 823<br>Date Filed:11/23/05<br>Docketed Total:  $225.00<br>Filing Creditor Name and Address<br> FITE FIRE & SAFETY<br> SAFETY INSTRUMENTATION INC DBA<br> FITE<br> 3012 W KENTUCKY AVE<br> MIDLAND TX 79701 | Claim Holder Name and Address<br><br>FITE FIRE & SAFETY<br>SAFETY INSTRUMENTATION INC DBA<br>FITE<br>3012 W KENTUCKY AVE<br>MIDLAND TX 79701 | Docketed Total | | $225.00 | | Modified Total | | $225.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$225.00<br>$225.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$225.00<br>$225.00 |
| Claim: 588<br>Date Filed:11/15/05<br>Docketed Total:  $5,058.00<br>Filing Creditor Name and Address<br> FLEX TECH SERVICES<br> BRENT ROBINSON<br> 5601 OAK BLVD<br> AUSTIN TX 78735 | Claim Holder Name and Address<br><br>FLEX TECH SERVICES<br>BRENT ROBINSON<br>5601 OAK BLVD<br>AUSTIN TX 78735 | Docketed Total | | $5,058.00 | | Modified Total | | $5,058.00 |
| | <u>Case Number*</u><br>05-44547 | <u>Secured</u> | <u>Priority</u><br>$4,113.00<br>$4,113.00 | <u>Unsecured</u><br>$945.00<br>$945.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,058.00<br>$5,058.00 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 555**
Date Filed: 11/14/05
Docketed Total:   $10,291.35
Filing Creditor Name and Address
 FLOWER CITY COMMUNICATIONS LLC
 1848 LYELL AVE
 ROCHESTER NY 14606

| Claim Holder Name and Address | Docketed Total | $10,291.35 | | Modified Total | $5,811.85 |
|---|---|---|---|---|---|
| FLOWER CITY COMMUNICATIONS LLC 1848 LYELL AVE ROCHESTER NY 14606 | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $10,291.35 | 05-44640 | | | $5,811.85 |
| | | | $10,291.35 | | | | $5,811.85 |

**Claim: 3160**
Date Filed: 04/28/06
Docketed Total:   $2,145.80
Filing Creditor Name and Address
 FLYNN METERING SYSTEM
 LARRY
 4115 TONYA TRAIL
 HAMILTON OH 45011

| Claim Holder Name and Address | Docketed Total | $2,145.80 | | Modified Total | $2,145.80 |
|---|---|---|---|---|---|
| FLYNN METERING SYSTEM LARRY 4115 TONYA TRAIL HAMILTON OH 45011 | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,145.80 | 05-44640 | | | $2,145.80 |
| | | | $2,145.80 | | | | $2,145.80 |

**Claim: 1408**
Date Filed: 12/30/05
Docketed Total:   $12,416.25
Filing Creditor Name and Address
 FOCUS BUSINESS SOLUTIONS
 SIERRA LIQUIDITY FUND
 SIERRA LIQUIDITY FUND LLC
 2699 WHITE RD STE 255
 IRVINE CA 92614

| Claim Holder Name and Address | Docketed Total | $12,416.25 | | Modified Total | $12,416.25 |
|---|---|---|---|---|---|
| FOCUS BUSINESS SOLUTIONS SIERRA LIQUIDITY FUND SIERRA LIQUIDITY FUND LLC 2699 WHITE RD STE 255 IRVINE CA 92614 | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $12,416.25 | 05-44640 | | | $12,416.25 |
| | | | $12,416.25 | | | | $12,416.25 |

**Claim: 7438**
Date Filed: 06/05/06
Docketed Total:   $3,000.00
Filing Creditor Name and Address
 FOLEY & LARDNER
 777E WISCONSIN AVE
 MILWAUKEE WI 53202-9798

| Claim Holder Name and Address | Docketed Total | $3,000.00 | | Modified Total | $3,000.00 |
|---|---|---|---|---|---|
| FOLEY & LARDNER 777E WISCONSIN AVE MILWAUKEE WI 53202-9798 | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,000.00 | 05-44640 | | | $3,000.00 |
| | | | $3,000.00 | | | | $3,000.00 |

In re: Delphi Corporation, et al.                                                                  Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3707<br>Date Filed:05/01/06<br>Docketed Total:  $3,571.67<br>Filing Creditor Name and Address<br> FORCE ELECTRONICS<br> PO BOX 41117<br> LOS ANGELES CA 90074-1117 | Claim Holder Name and Address      Docketed Total      $3,571.67<br><br>FORCE ELECTRONICS<br>PO BOX 41117<br>LOS ANGELES CA 90074-1117<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                      $3,571.67<br>                                                             $3,571.67 | Modified Total      $3,528.78<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44507                                                      $3,528.78<br>                                                             $3,528.78 |
| Claim: 3753<br>Date Filed:05/01/06<br>Docketed Total:  $73.80<br>Filing Creditor Name and Address<br> FORCE ELECTRONICS<br> 58 JONSPIN RD<br> WILMINGTON MA 01887-4870 | Claim Holder Name and Address      Docketed Total      $73.80<br><br>FORCE ELECTRONICS<br>58 JONSPIN RD<br>WILMINGTON MA 01887-4870<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                        $73.80<br>                                                               $73.80 | Modified Total      $73.80<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                        $73.80<br>                                                               $73.80 |
| Claim: 2968<br>Date Filed:04/27/06<br>Docketed Total:  $839.51<br>Filing Creditor Name and Address<br> FORD TOOL AND CARBIDE CO INC<br> JUDY ONEAL<br> PO BOX 576<br> BIRMINGHAM AL 35201 | Claim Holder Name and Address      Docketed Total      $839.51<br><br>FORD TOOL AND CARBIDE CO INC<br>JUDY ONEAL<br>PO BOX 576<br>BIRMINGHAM AL 35201<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                       $839.51<br>                                                              $839.51 | Modified Total      $839.51<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                       $839.51<br>                                                              $839.51 |
| Claim: 3769<br>Date Filed:05/01/06<br>Docketed Total:  $75.00<br>Filing Creditor Name and Address<br> FORM A CHIP INC<br> KNIESS SAW & TOOL SUPPLY<br> 2069 WEBSTER ST<br> DAYTON OH 45404 | Claim Holder Name and Address      Docketed Total      $75.00<br><br>FORM A CHIP INC<br>KNIESS SAW & TOOL SUPPLY<br>2069 WEBSTER ST<br>DAYTON OH 45404<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                        $75.00<br>                                                               $75.00 | Modified Total      $75.00<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                        $75.00<br>                                                               $75.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9729<br>Date Filed:07/18/06<br>Docketed Total:   $310.46<br>Filing Creditor Name and Address<br> FORRER BUSINESS INTERIORS INC<br> ATTN SANDRA ROSS<br> 555 W ESTABROOK BLVD<br> MILWAUKEE WI 53222 | Claim Holder Name and Address<br><br>FORRER BUSINESS INTERIORS INC<br>ATTN SANDRA ROSS<br>555 W ESTABROOK BLVD<br>MILWAUKEE WI 53222 | Docketed Total | | $310.46 | Modified Total | | | $310.46 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$310.46<br>$310.46 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$310.46<br>$310.46 |
| Claim: 10466<br>Date Filed:07/24/06<br>Docketed Total:   $17,297.10<br>Filing Creditor Name and Address<br> FORT WAYNE WIRE DIE INC<br> 2424 AMERICAN WAY<br> FORT WAYNE IN 46809-3005 | Claim Holder Name and Address<br><br>FORT WAYNE WIRE DIE INC<br>2424 AMERICAN WAY<br>FORT WAYNE IN 46809-3005 | Docketed Total | | $17,297.10 | Modified Total | | | $17,297.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,297.10<br>$17,297.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,297.10<br>$17,297.10 |
| Claim: 15646<br>Date Filed:07/31/06<br>Docketed Total:   $27,636.00<br>Filing Creditor Name and Address<br> FORTECH PRODUCTS INC<br> 10566 PLAZA DR<br> WHITMORE LAKE MI 48189-9156 | Claim Holder Name and Address<br><br>FORTECH PRODUCTS INC<br>10566 PLAZA DR<br>WHITMORE LAKE MI 48189-9156 | Docketed Total | | $27,636.00 | Modified Total | | | $26,628.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$27,636.00<br>$27,636.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$26,628.00<br>$26,628.00 |
| Claim: 942<br>Date Filed:12/01/05<br>Docketed Total:   $3,280.00<br>Filing Creditor Name and Address<br> FOSTA TEK OPTICS INC<br> 320 HAMILTON ST<br> LEOMINSTER MA 01453 | Claim Holder Name and Address<br><br>FOSTA TEK OPTICS INC<br>320 HAMILTON ST<br>LEOMINSTER MA 01453 | Docketed Total | | $3,280.00 | Modified Total | | | $1,914.00 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$3,280.00<br>$3,280.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,914.00<br>$1,914.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | $1,812.40 | | Modified Total | | $1,807.40 |
|---|---|---|---|---|---|---|---|---|
| Claim: 1259<br>Date Filed:12/23/05<br>Docketed Total:   $1,812.40<br>Filing Creditor Name and Address<br>  FPS TECHNOLOGIES INC<br>  PO BOX 310219<br>  BIRMINGHAM AL 35231 | FPS TECHNOLOGIES INC<br>PO BOX 310219<br>BIRMINGHAM AL 35231 | | | | | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,812.40<br>$1,812.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,807.40<br>$1,807.40 |
| Claim: 2905<br>Date Filed:04/27/06<br>Docketed Total:   $964.00<br>Filing Creditor Name and Address<br>  FRANK P LANGLEY CO INC<br>  219 CREEKSIDE DR<br>  AMHERST NY 14228-0744 | Claim Holder Name and Address<br><br>FRANK P LANGLEY CO INC<br>219 CREEKSIDE DR<br>AMHERST NY 14228-0744 | Docketed Total | | $964.00 | | Modified Total | | $954.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$964.00<br>$964.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$954.00<br>$954.00 |
| Claim: 9670<br>Date Filed:07/17/06<br>Docketed Total:   $70,172.57<br>Filing Creditor Name and Address<br>  FRE FLOW DISTRIBUTION INC<br>  3700 INPARK CIRCLE<br>  DAYTON OH 45414 | Claim Holder Name and Address<br><br>FRE FLOW DISTRIBUTION INC<br>3700 INPARK CIRCLE<br>DAYTON OH 45414 | Docketed Total | | $70,172.57 | | Modified Total | | $68,714.06 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$70,172.57<br>$70,172.57 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$68,714.06<br>$68,714.06 |
| Claim: 5957<br>Date Filed:05/16/06<br>Docketed Total:   $1,500.00<br>Filing Creditor Name and Address<br>  FRONTLINE TEST EQUIPMENT INC<br>  337 W RIO RD<br>  CHARLOTTESVILLE VA 22901 | Claim Holder Name and Address<br><br>FRONTLINE TEST EQUIPMENT INC<br>337 W RIO RD<br>CHARLOTTESVILLE VA 22901 | Docketed Total | | $1,500.00 | | Modified Total | | $1,500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,500.00<br>$1,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,500.00<br>$1,500.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   136  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 122<br>Date Filed:10/25/05<br>Docketed Total:  $10,162.00<br>Filing Creditor Name and Address<br> FROUDE HOFMANN INC<br> 45225 POLARIS CT<br> PLYMOUTH MI 48170 | Claim Holder Name and Address<br><br>FROUDE HOFMANN INC<br>45225 POLARIS CT<br>PLYMOUTH MI 48170 | Docketed Total | | $10,162.00 | | Modified Total | | $10,162.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,162.00<br>$10,162.00 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$10,162.00<br>$10,162.00 |
| Claim: 1883<br>Date Filed:02/07/06<br>Docketed Total:  $224,599.00<br>Filing Creditor Name and Address<br> FUTURE TECHNOLOGIES INC<br> 2490 MIDLAND RD<br> BAY CITY MI 48706 | Claim Holder Name and Address<br><br>FUTURE TECHNOLOGIES INC<br>2490 MIDLAND RD<br>BAY CITY MI 48706 | Docketed Total | | $224,599.00 | | Modified Total | | $224,599.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$224,599.00<br>$224,599.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$224,599.00<br>$224,599.00 |
| Claim: 6491<br>Date Filed:05/22/06<br>Docketed Total:  $1,007.22<br>Filing Creditor Name and Address<br> FUTURE TECHNOLOGIES INC<br> 2490 MIDLAND RD<br> BAY CITY MI 48706 | Claim Holder Name and Address<br><br>FUTURE TECHNOLOGIES INC<br>2490 MIDLAND RD<br>BAY CITY MI 48706 | Docketed Total | | $1,007.22 | | Modified Total | | $1,007.22 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,007.22<br>$1,007.22 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,007.22<br>$1,007.22 |
| Claim: 8339<br>Date Filed:06/22/06<br>Docketed Total:  $723.32<br>Filing Creditor Name and Address<br> FX SPRINGMAN PLATING COMPANY<br> LLC<br> 4600 W BETHEL AVE<br> MUNCIE IN 47204 | Claim Holder Name and Address<br><br>FX SPRINGMAN PLATING COMPANY LLC<br>4600 W BETHEL AVE<br>MUNCIE IN 47204 | Docketed Total | | $723.32 | | Modified Total | | $95.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$723.32<br>$723.32 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$95.00<br>$95.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:  137 of 405

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 369<br>Date Filed:11/07/05<br>Docketed Total:  $2,262.00<br>Filing Creditor Name and Address<br> G II SOLUTIONS INC<br> 201 BANK ST<br> PO BOX 428<br> CENTRAL SC 29630 | Claim Holder Name and Address<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $2,262.00 | | Modified Total | | $2,256.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$2,262.00<br>$2,262.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$2,256.00<br>$2,256.00 |
| Claim: 4741<br>Date Filed:05/04/06<br>Docketed Total:  $168,939.68<br>Filing Creditor Name and Address<br> GAGNIER PRODUCTS RKM INC<br> AD CHG PERTLTR 7 9 04 AM<br> 10161 CAPITAL AVE<br> REMOVE EFT 7 10<br> OAK PK MI 48237 | Claim Holder Name and Address<br><br>GAGNIER PRODUCTS RKM INC<br>AD CHG PERTLTR 7 9 04 AM<br>10161 CAPITAL AVE<br>REMOVE EFT 7 10<br>OAK PK MI 48237 | Docketed Total | | $168,939.68 | | Modified Total | | $168,939.68 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$168,939.68<br>$168,939.68 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$168,939.68<br>$168,939.68 |
| Claim: 641<br>Date Filed:11/17/05<br>Docketed Total:  $46,264.82<br>Filing Creditor Name and Address<br> GALE FIRE PROTECTION INC<br> 10248 PIERCE<br> PO BOX 208<br> FREELAND MI 48623 | Claim Holder Name and Address<br><br>GALE FIRE PROTECTION INC<br>10248 PIERCE<br>PO BOX 208<br>FREELAND MI 48623 | Docketed Total | | $46,264.82 | | Modified Total | | $9,212.75 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$46,264.82<br>$46,264.82 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$9,212.75<br>$9,212.75 |
| Claim: 6993<br>Date Filed:05/30/06<br>Docketed Total:  $1,535.40<br>Filing Creditor Name and Address<br> GAPI USA<br> 300 HULS DR<br> CLAYTON OH 45315 | Claim Holder Name and Address<br><br>GAPI USA<br>300 HULS DR<br>CLAYTON OH 45315 | Docketed Total | | $1,535.40 | | Modified Total | | $1,093.50 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$1,535.40<br>$1,535.40 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$1,093.50<br>$1,093.50 |

*See Exhibit I for a listing of debtor entities by case number          Page:   138  of 405

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2195<br>Date Filed: 03/06/06<br>Docketed Total:  $172.00<br>Filing Creditor Name and Address<br> GARDEI INDUSTRIES LLC<br> 525 WHEATFIELD ST<br> N TONAWANDA NY 14120 | Claim Holder Name and Address    Docketed Total    $172.00<br><br>GARDEI INDUSTRIES LLC<br>525 WHEATFIELD ST<br>N TONAWANDA NY 14120 | Modified Total    $172.00 |

| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $172.00<br>                                                $172.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $172.00<br>                                                $172.00 |

| Claim: 2082<br>Date Filed: 02/21/06<br>Docketed Total:  $1,375.00<br>Filing Creditor Name and Address<br> GARDNER TOBIN INC<br> DAVID P SUICH ESQ<br> 2625 COMMONS BLVD<br> BEAVERCREEK OH 45431 | Claim Holder Name and Address    Docketed Total    $1,375.00<br><br>GARDNER TOBIN INC<br>DAVID P SUICH ESQ<br>2625 COMMONS BLVD<br>BEAVERCREEK OH 45431<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $1,375.00<br>                                              $1,375.00 | Modified Total    $1,375.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $1,375.00<br>                                              $1,375.00 |

| Claim: 1732<br>Date Filed: 01/31/06<br>Docketed Total:  $12,726.00<br>Filing Creditor Name and Address<br> GATER INDUSTRIES INC<br> 4400 DEL RANGE BLVD<br> CHEYENNE WY 82009 | Claim Holder Name and Address    Docketed Total    $12,726.00<br><br>GATER INDUSTRIES INC<br>4400 DEL RANGE BLVD<br>CHEYENNE WY 82009<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $12,726.00<br>                                             $12,726.00 | Modified Total    $12,726.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                     $12,726.00<br>                                             $12,726.00 |

| Claim: 852<br>Date Filed: 11/28/05<br>Docketed Total:  $10,975.56<br>Filing Creditor Name and Address<br> GATEWAY COMPANIES INC<br> ATTN BONNIE FISCUS Y37<br> 610 GATEWAY DR<br> N SIOUX CITY SD 57049 | Claim Holder Name and Address    Docketed Total    $10,975.56<br><br>GATEWAY COMPANIES INC<br>ATTN BONNIE FISCUS Y37<br>610 GATEWAY DR<br>N SIOUX CITY SD 57049<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $10,975.56<br>                                             $10,975.56 | Modified Total    $6,306.98<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44612                                      $6,306.98<br>                                              $6,306.98 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   139  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1066<br>Date Filed:12/08/05<br>Docketed Total:   $6,225.00<br>Filing Creditor Name and Address<br>  GCH TOOL GROUP INC<br>  13265 E EIGHT MILE RD<br>  WARREN MI 48089 | Claim Holder Name and Address<br><br>GCH TOOL GROUP INC<br>13265 E EIGHT MILE RD<br>WARREN MI 48089 | Docketed Total | | $6,225.00 | | Modified Total | | $6,225.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,225.00<br>$6,225.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,225.00<br>$6,225.00 |
| Claim: 1067<br>Date Filed:12/08/05<br>Docketed Total:   $5,600.00<br>Filing Creditor Name and Address<br>  GCH TOOL GROUP INC<br>  13265 E EIGHT MILE RD<br>  WARREN MI 48089 | Claim Holder Name and Address<br><br>GCH TOOL GROUP INC<br>13265 E EIGHT MILE RD<br>WARREN MI 48089 | Docketed Total | | $5,600.00 | | Modified Total | | $5,600.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,600.00<br>$5,600.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,600.00<br>$5,600.00 |
| Claim: 1068<br>Date Filed:12/08/05<br>Docketed Total:   $436.00<br>Filing Creditor Name and Address<br>  GCH TOOL GROUP INC<br>  13265 E EIGHT MILE RD<br>  WARREN MI 48089 | Claim Holder Name and Address<br><br>GCH TOOL GROUP INC<br>13265 E EIGHT MILE RD<br>WARREN MI 48089 | Docketed Total | | $436.00 | | Modified Total | | $436.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$436.00<br>$436.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$436.00<br>$436.00 |
| Claim: 1069<br>Date Filed:12/08/05<br>Docketed Total:   $435.00<br>Filing Creditor Name and Address<br>  GCH TOOL GROUP INC<br>  13265 E EIGHT MILE RD<br>  WARREN MI 48089 | Claim Holder Name and Address<br><br>GCH TOOL GROUP INC<br>13265 E EIGHT MILE RD<br>WARREN MI 48089 | Docketed Total | | $435.00 | | Modified Total | | $435.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$435.00<br>$435.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$435.00<br>$435.00 |

In re: Delphi Corporation, et al.                                                                           Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9830<br>Date Filed:07/18/06<br>Docketed Total:   $21,921.02<br>Filing Creditor Name and Address<br> GE CAPITAL MODULAR SPACE<br> BETH IBACH<br> 530 E SWEDESFORD RD<br> WAYNE PA 19087 | Claim Holder Name and Address     Docketed Total     $21,921.02<br><br>GE CAPITAL MODULAR SPACE<br>BETH IBACH<br>530 E SWEDESFORD RD<br>WAYNE PA 19087<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                         $21,921.02<br>                                                 $21,921.02 | Modified Total     $1,827.12<br><br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                         $1,827.12<br>                                                 $1,827.12 |
| Claim: 10239<br>Date Filed:07/21/06<br>Docketed Total:   $21,987.50<br>Filing Creditor Name and Address<br> GE OSMONICS INC<br> 4636 SOMERTON RD<br> TREVOSE PA 19053-6783 | Claim Holder Name and Address     Docketed Total     $21,987.50<br><br>GE OSMONICS INC<br>4636 SOMERTON RD<br>TREVOSE PA 19053-6783<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                         $21,987.50<br>                                                 $21,987.50 | Modified Total     $19,089.00<br><br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44507                                         $19,089.00<br>                                                 $19,089.00 |
| Claim: 950<br>Date Filed:12/01/05<br>Docketed Total:   $1,570.36<br>Filing Creditor Name and Address<br> GECGEN LLC<br> 26321 WOODWARD AVE<br> HUNTINGTON WOODS MI 48070 | Claim Holder Name and Address     Docketed Total     $1,570.36<br><br>GECGEN LLC<br>26321 WOODWARD AVE<br>HUNTINGTON WOODS MI 48070<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                         $1,570.36<br>                                                 $1,570.36 | Modified Total     $1,570.36<br><br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                         $1,570.36<br>                                                 $1,570.36 |
| Claim: 11235<br>Date Filed:07/26/06<br>Docketed Total:   $9,562.77<br>Filing Creditor Name and Address<br> GEFCO U K LTD<br> YEW TREE WAY STONECROSS LN<br> WARRINGTON  WA3 3GY<br> UNITED KINGDOM | Claim Holder Name and Address     Docketed Total     $9,562.77<br><br>GEFCO U K LTD<br>YEW TREE WAY STONECROSS LN<br>WARRINGTON  WA3 3GY<br>UNITED KINGDOM<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44610                                         $9,562.77<br>                                                 $9,562.77 | Modified Total     $9,536.76<br><br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44610                                         $9,536.76<br>                                                 $9,536.76 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 951<br>Date Filed:12/01/05<br>Docketed Total:   $430.00<br>Filing Creditor Name and Address<br> GEMS SENSORS INC<br> 1 COWLES RD<br> PLAINVILLE CT 06062-1198 | Claim Holder Name and Address<br><br>GEMS SENSORS INC<br>1 COWLES RD<br>PLAINVILLE CT 06062-1198 | Docketed Total | | $430.00 | | Modified Total | | $430.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $430.00<br>$430.00 | 05-44640 | | | $430.00<br>$430.00 |
| Claim: 3844<br>Date Filed:05/01/06<br>Docketed Total:   $955.20<br>Filing Creditor Name and Address<br> GENERAL FASTENERS COMPANY<br> 11820 GLOBE RD<br> LIVONIA MI 48150 | Claim Holder Name and Address<br><br>GENERAL FASTENERS COMPANY<br>11820 GLOBE RD<br>LIVONIA MI 48150 | Docketed Total | | $955.20 | | Modified Total | | $796.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $955.20<br>$955.20 | 05-44640 | | | $796.00<br>$796.00 |
| Claim: 468<br>Date Filed:11/07/05<br>Docketed Total:   $407,189.20<br>Filing Creditor Name and Address<br> GEORGIA POWER COMPANY<br> PO BOX 4545<br> BIN 80002 LAKECIA BURNAM<br> ATLANTA GA 30302 | Claim Holder Name and Address<br><br>GEORGIA POWER COMPANY<br>PO BOX 4545<br>BIN 80002 LAKECIA BURNAM<br>ATLANTA GA 30302 | Docketed Total | | $407,189.20 | | Modified Total | | $406,933.35 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $407,189.20<br>$407,189.20 | 05-44640 | | | $406,933.35<br>$406,933.35 |
| Claim: 3129<br>Date Filed:04/28/06<br>Docketed Total:   $3,217.22<br>Filing Creditor Name and Address<br> GERSTER SALES & SERVICE INC<br> TRANE SERVICE OF WESTERN NEW Y<br> 45 EARHART DR STE 103<br> WILLIAMSVILLE NY 14221-7079 | Claim Holder Name and Address<br><br>GERSTER SALES & SERVICE INC<br>TRANE SERVICE OF WESTERN NEW Y<br>45 EARHART DR STE 103<br>WILLIAMSVILLE NY 14221-7079 | Docketed Total | | $3,217.22 | | Modified Total | | $3,217.22 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $3,217.22<br>$3,217.22 | 05-44640 | | | $3,217.22<br>$3,217.22 |

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2415**
Date Filed: 03/27/06
Docketed Total:   $4,855.16
Filing Creditor Name and Address
 GFS CHEMICALS INC
 PO BOX 245
 POWELL OH 43065

Claim Holder Name and Address    Docketed Total    $4,855.16

GFS CHEMICALS INC
PO BOX 245
POWELL OH 43065

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,855.16 | 05-44482 | | | $4,668.06 |
| | | | | 05-44640 | | | $187.10 |
| | | | $4,855.16 | | | | $4,855.16 |

Modified Total    $4,855.16

---

**Claim: 5237**
Date Filed: 05/08/06
Docketed Total:   $3,037.93
Filing Creditor Name and Address
 GHT INDUSTRIAL MACHINING &
 WELDING CO INC
 13808 E IMPERIAL HWY
 STE 230
 SANTA FE SPRINGS CA 90670

Claim Holder Name and Address    Docketed Total    $3,037.93

GHT INDUSTRIAL MACHINING &
WELDING CO INC
13808 E IMPERIAL HWY
STE 230
SANTA FE SPRINGS CA 90670

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,037.93 | 05-44624 | | | $3,037.93 |
| | | | $3,037.93 | | | | $3,037.93 |

Modified Total    $3,037.93

---

**Claim: 825**
Date Filed: 11/23/05
Docketed Total:   $2,886.39
Filing Creditor Name and Address
 GIBBS EQUIPMENT INC
 PO BOX 89
 BELLEVUE OH 44811

Claim Holder Name and Address    Docketed Total    $2,886.39

GIBBS EQUIPMENT INC
PO BOX 89
BELLEVUE OH 44811

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,886.39 | 05-44640 | | | $2,886.39 |
| | | | $2,886.39 | | | | $2,886.39 |

Modified Total    $2,886.39

---

**Claim: 2256**
Date Filed: 03/10/06
Docketed Total:   $7,050.00
Filing Creditor Name and Address
 GIDDINGS & LEWIS MACHINE TOOLS
 LLC
 142 DOTY ST
 FOND DU LAC WI 54935

Claim Holder Name and Address    Docketed Total    $7,050.00

GIDDINGS & LEWIS MACHINE TOOLS LLC
142 DOTY ST
FOND DU LAC WI 54935

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $7,050.00 | 05-44640 | | | $7,050.00 |
| | | | $7,050.00 | | | | $7,050.00 |

Modified Total    $7,050.00

---

*See Exhibit I for a listing of debtor entities by case number                    Page:   143  of 405

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3217<br>Date Filed:04/28/06<br>Docketed Total:   $652.73<br>Filing Creditor Name and Address<br> GLAUBER EQUIPMENT CORP<br> 1600 COMMERCE PKY W<br> LANCASTER NY 14086-1731 | Claim Holder Name and Address<br><br>GLAUBER EQUIPMENT CORP<br>1600 COMMERCE PKY W<br>LANCASTER NY 14086-1731 | Docketed Total | | $652.73 | Modified Total | | | $551.11 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$652.73<br>$652.73 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$551.11<br>$551.11 |
| Claim: 2762<br>Date Filed:04/25/06<br>Docketed Total:   $41,028.58<br>Filing Creditor Name and Address<br> GLENAIR INCORPORATED<br> 1211 AIR WAY<br> GLENDALE CA 91201 | Claim Holder Name and Address<br><br>GLENAIR INCORPORATED<br>1211 AIR WAY<br>GLENDALE CA 91201 | Docketed Total | | $41,028.58 | Modified Total | | | $36,718.14 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$41,028.58<br>$41,028.58 | Case Number*<br>05-44624<br>05-44640 | Secured | Priority | Unsecured<br>$17,322.99<br>$19,395.15<br>$36,718.14 |
| Claim: 5311<br>Date Filed:05/08/06<br>Docketed Total:   $5,465.00<br>Filing Creditor Name and Address<br> GLOBE PRODUCTS INC MICAFIL DIV<br> 5051 KITRIDGE RD<br> DAYTON OH 45424 | Claim Holder Name and Address<br><br>GLOBE PRODUCTS INC MICAFIL DIV<br>5051 KITRIDGE RD<br>DAYTON OH 45424 | Docketed Total | | $5,465.00 | Modified Total | | | $5,465.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,465.00<br>$5,465.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,465.00<br>$5,465.00 |
| Claim: 9125<br>Date Filed:07/10/06<br>Docketed Total:   $47,488.79<br>Filing Creditor Name and Address<br> GLOBEX CORP<br> 3620 STUTZ DR<br> CANFIELD OH 44406 | Claim Holder Name and Address<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $47,488.79 | Modified Total | | | $44,841.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$47,488.79<br>$47,488.79 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$44,841.70<br>$44,841.70 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   144  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 13812<br>Date Filed:08/21/06<br>Docketed Total:   $1,155.00<br>Filing Creditor Name and Address<br> GLOBTEK INC<br> BOB SIEPMANN<br> 186 VETERANS DR<br> NORTHVALE NJ 07647 | Claim Holder Name and Address    Docketed Total    $1,155.00<br><br>GLOBTEK INC<br>BOB SIEPMANN<br>186 VETERANS DR<br>NORTHVALE NJ 07647<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $1,155.00<br>                                              $1,155.00 | Modified Total    $1,155.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                      $1,155.00<br>                                              $1,155.00 |
| Claim: 5304<br>Date Filed:05/08/06<br>Docketed Total:   $22,329.65<br>Filing Creditor Name and Address<br> GLORIA MARGARITA TAPIA FLORES<br> GUSTAVO LARRAGA<br> 2717 ANDREW AVE<br> MISSION TX 78572 | Claim Holder Name and Address    Docketed Total    $22,329.65<br><br>GLORIA MARGARITA TAPIA FLORES<br>GUSTAVO LARRAGA<br>2717 ANDREW AVE<br>MISSION TX 78572<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $22,329.65<br>                                              $22,329.65 | Modified Total    $22,329.65<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $22,329.65<br>                                              $22,329.65 |
| Claim: 4707<br>Date Filed:05/04/06<br>Docketed Total:   $556.50<br>Filing Creditor Name and Address<br> GM ASSOCIATES<br> 9824 KITTY LN<br> OAKLAND CA 94603 | Claim Holder Name and Address    Docketed Total    $556.50<br><br>GM ASSOCIATES<br>9824 KITTY LN<br>OAKLAND CA 94603<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $556.50<br>                                              $556.50 | Modified Total    $556.50<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                      $556.50<br>                                              $556.50 |
| Claim: 150<br>Date Filed:10/28/05<br>Docketed Total:   $2,756.60<br>Filing Creditor Name and Address<br> GM NAMEPLATE INC<br> DAWN ECKHOFF<br> 2040 15TH AVE W<br> SEATTLE WA 98119-2783 | Claim Holder Name and Address    Docketed Total    $2,756.60<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $2,756.60<br>                                              $2,756.60 | Modified Total    $2,756.60<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                      $2,756.60<br>                                              $2,756.60 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 2555**
Date Filed: 04/04/06
Docketed Total:   $4,995.29
Filing Creditor Name and Address
  GM NAMEPLATE INC
  2040 15TH AVE W
  SEATTLE WA 98119-2783

Claim Holder Name and Address      Docketed Total      $4,995.29

GM NAMEPLATE INC
2040 15TH AVE W
SEATTLE WA 98119-2783

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,995.29 |
| | | | $4,995.29 |

Modified Total      $4,995.29

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44511 | | | $3,933.29 |
| 05-44624 | | | $1,062.00 |
| | | | $4,995.29 |

---

**Claim: 2264**
Date Filed: 03/10/06
Docketed Total:   $169,455.80
Filing Creditor Name and Address
  GONGOS AND ASSOCIATES INC
  6001 N ADAMS RD STE 250
  BLOOMFIELD HILLS MI 48304

Claim Holder Name and Address      Docketed Total      $169,455.80

GONGOS AND ASSOCIATES INC
6001 N ADAMS RD STE 250
BLOOMFIELD HILLS MI 48304

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $169,455.80 |
| | | | $169,455.80 |

Modified Total      $166,357.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $166,357.00 |
| | | | $166,357.00 |

---

**Claim: 3869**
Date Filed: 05/01/06
Docketed Total:   $553.00
Filing Creditor Name and Address
  GORDON HATCH COMPANY
  CUSTOMER SERV
  N118 W18252 BUNSEN DR
  GERMANTOWN WI 53022

Claim Holder Name and Address      Docketed Total      $553.00

GORDON HATCH COMPANY
CUSTOMER SERV
N118 W18252 BUNSEN DR
GERMANTOWN WI 53022

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $553.00 |
| | | | $553.00 |

Modified Total      $553.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $553.00 |
| | | | $553.00 |

---

**Claim: 1587**
Date Filed: 01/10/06
Docketed Total:   $47.85
Filing Creditor Name and Address
  GOUDY BROS BOILER CO INC
  PO BOX 537
  KOKOMO IN 46903-0537

Claim Holder Name and Address      Docketed Total      $47.85

GOUDY BROS BOILER CO INC
PO BOX 537
KOKOMO IN 46903-0537

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $47.85 |
| | | | $47.85 |

Modified Total      $47.85

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $47.85 |
| | | | $47.85 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   146  of  405

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1588<br>Date Filed: 01/10/06<br>Docketed Total:  $1,489.72<br>Filing Creditor Name and Address<br> GOUDY BROS BOILER CO INC<br> PO BOX 537<br> KOKOMO IN 46903-0537 | Claim Holder Name and Address<br><br>GOUDY BROS BOILER CO INC<br>PO BOX 537<br>KOKOMO IN 46903-0537 | Docketed Total | $1,489.72 | | Modified Total | | $1,489.72 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,489.72<br>$1,489.72 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,489.72<br>$1,489.72 |
| Claim: 10612<br>Date Filed: 07/25/06<br>Docketed Total:  $3,023.18<br>Filing Creditor Name and Address<br> GRAND RAPIDS SCALE CO EFT INC<br> 4215 STAFFORD SW<br> GRAND RAPIDS MI 49548-3095 | Claim Holder Name and Address<br><br>GRAND RAPIDS SCALE CO EFT INC<br>4215 STAFFORD SW<br>GRAND RAPIDS MI 49548-3095 | Docketed Total | $3,023.18 | | Modified Total | | $1,891.04 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,023.18<br>$3,023.18 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,891.04<br>$1,891.04 |
| Claim: 4546<br>Date Filed: 05/03/06<br>Docketed Total:  $2,965.74<br>Filing Creditor Name and Address<br> GRAPHIC CONTROLS CORP<br> PO BOX 1271<br> BUFFALO NY 14240 | Claim Holder Name and Address<br><br>GRAPHIC CONTROLS CORP<br>PO BOX 1271<br>BUFFALO NY 14240 | Docketed Total | $2,965.74 | | Modified Total | | $184.56 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,965.74<br>$2,965.74 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$184.56<br>$184.56 |
| Claim: 2662<br>Date Filed: 04/17/06<br>Docketed Total:  $139.55<br>Filing Creditor Name and Address<br> GRAPHIC ENTERPRISES INC<br> 3874 HIGHLAND PK NW<br> N CANTON OH 44720-8080 | Claim Holder Name and Address<br><br>GRAPHIC ENTERPRISES INC<br>3874 HIGHLAND PK NW<br>N CANTON OH 44720-8080 | Docketed Total | $139.55 | | Modified Total | | $111.86 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$139.55<br>$139.55 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$111.86<br>$111.86 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5880<br>Date Filed:05/15/06<br>Docketed Total:  $43,252.85<br>Filing Creditor Name and Address<br> GRAY DISTRIBUTION SERVICES INC<br> PO BOX 517<br> ASHBURN GA 31714 | Claim Holder Name and Address    Docketed Total    $43,252.85<br><br>GRAY DISTRIBUTION SERVICES INC<br>PO BOX 517<br>ASHBURN GA 31714<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $43,252.85<br>                                                   $43,252.85 | Modified Total    $41,231.92<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $41,231.92<br>                                                   $41,231.92 |
| Claim: 10238<br>Date Filed:07/21/06<br>Docketed Total:  $866.16<br>Filing Creditor Name and Address<br> GREAT LAKES CASTER & INDSTRL E<br> 4652 DIVISION ST<br> WAYLAND MI 49348 | Claim Holder Name and Address    Docketed Total    $866.16<br><br>GREAT LAKES CASTER & INDSTRL E<br>4652 DIVISION ST<br>WAYLAND MI 49348<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $866.16<br>                                                   $866.16 | Modified Total    $529.41<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $529.41<br>                                                   $529.41 |
| Claim: 949<br>Date Filed:12/01/05<br>Docketed Total:  $200.09<br>Filing Creditor Name and Address<br> GREENE TWEED & CO ILP<br> ATTN MS WANDA BONASERA<br> 2075 DETWILER RD<br> PO BOX 305<br> KULPSVILLE PA 19443-0305 | Claim Holder Name and Address    Docketed Total    $200.09<br><br>GREENE TWEED & CO ILP<br>ATTN MS WANDA BONASERA<br>2075 DETWILER RD<br>PO BOX 305<br>KULPSVILLE PA 19443-0305<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44547                                          $200.09<br>                                                   $200.09 | Modified Total    $200.09<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $200.09<br>                                                   $200.09 |
| Claim: 12015<br>Date Filed:07/28/06<br>Docketed Total:  $777.54<br>Filing Creditor Name and Address<br> GREENLITES LAMP RECYCLING INC<br> 665 HULL RD<br> REMT UPDTE 03 7 97 4 99 LETTER<br> MASON MI 48854 | Claim Holder Name and Address    Docketed Total    $777.54<br><br>GREENLITES LAMP RECYCLING INC<br>665 HULL RD<br>REMT UPDTE 03 7 97 4 99 LETTER<br>MASON MI 48854<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $777.54<br>                                                   $777.54 | Modified Total    $777.54<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $777.54<br>                                                   $777.54 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   148  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2136<br>Date Filed: 02/27/06<br>Docketed Total:  $2,880.00<br>Filing Creditor Name and Address<br>  GREGORSOK PEERLESS OF OHIO INC<br>  PEERLESS OF OHIO INC<br>  PO BOX 592<br>  BOWLING GREEN OH 43402 | Claim Holder Name and Address      Docketed Total      $2,880.00<br><br>GREGORSOK PEERLESS OF OHIO INC<br>PEERLESS OF OHIO INC<br>PO BOX 592<br>BOWLING GREEN OH 43402<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                      $2,880.00<br>                                                              $2,880.00 | Modified Total      $2,880.00<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                      $2,880.00<br>                                                              $2,880.00 |
| Claim: 2235<br>Date Filed: 03/09/06<br>Docketed Total:  $48,200.00<br>Filing Creditor Name and Address<br>  GRIFFIN INTERNATIONAL LLC<br>  46430 CONTINENTAL DR STE A<br>  CHESTERFIELD MI 48047 | Claim Holder Name and Address      Docketed Total      $48,200.00<br><br>GRIFFIN INTERNATIONAL LLC<br>46430 CONTINENTAL DR STE A<br>CHESTERFIELD MI 48047<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481         $48,200.00<br>                 $48,200.00 | Modified Total      $48,200.00<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                      $48,200.00<br>                                                              $48,200.00 |
| Claim: 7188<br>Date Filed: 05/31/06<br>Docketed Total:  $2,536.56<br>Filing Creditor Name and Address<br>  GRIFFITH RUBBER MILLS OF GARRE<br>  BAUMAN HARNISH RUBBER CO<br>  400 N TAYLOR RD<br>  ADD CHG 5 99<br>  GARRETT IN 46738-1044 | Claim Holder Name and Address      Docketed Total      $2,536.56<br><br>GRIFFITH RUBBER MILLS OF GARRE<br>BAUMAN HARNISH RUBBER CO<br>400 N TAYLOR RD<br>ADD CHG 5 99<br>GARRETT IN 46738-1044<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                      $2,536.56<br>                                                              $2,536.56 | Modified Total      $1,785.00<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                      $1,785.00<br>                                                              $1,785.00 |
| Claim: 5510<br>Date Filed: 05/10/06<br>Docketed Total:  $43,178.53<br>Filing Creditor Name and Address<br>  GRINER ENGINEERING INC<br>  2500 N CURRY PIKE<br>  BLOOMINGTON IN 47404-148 | Claim Holder Name and Address      Docketed Total      $43,178.53<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                      $43,178.53<br>                                                              $43,178.53 | Modified Total      $43,177.89<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                      $43,177.89<br>                                                              $43,177.89 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4020<br>Date Filed:05/01/06<br>Docketed Total:   $6,862.57<br>Filing Creditor Name and Address<br> GROTE INDUSTRIES INC<br> ACCOUNTS PAYABLE<br> 2600 LANIER DR<br> MADISON IN 47250 | Claim Holder Name and Address    Docketed Total    $6,862.57<br><br>GROTE INDUSTRIES INC<br>ACCOUNTS PAYABLE<br>2600 LANIER DR<br>MADISON IN 47250<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $6,862.57<br>                                                         $6,862.57 | Modified Total    $6,862.51<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $6,862.51<br>                                                         $6,862.51 |
| Claim: 1915<br>Date Filed:02/08/06<br>Docketed Total:   $7,587.40<br>Filing Creditor Name and Address<br> GROUNDSCAPE MAINTENANCE LLC<br> PO BOX 546<br> TIPP CITY OH 45371 | Claim Holder Name and Address    Docketed Total    $7,587.40<br><br>GROUNDSCAPE MAINTENANCE LLC<br>PO BOX 546<br>TIPP CITY OH 45371<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $7,587.40<br>                                                         $7,587.40 | Modified Total    $3,442.25<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $3,442.25<br>                                                         $3,442.25 |
| Claim: 3823<br>Date Filed:05/01/06<br>Docketed Total:   $407.05<br>Filing Creditor Name and Address<br> GUARANTEE VACUUM AND SEWING<br> BRENT<br> 702 U.S. 31 BY PASS SOUTH<br> KOKOMO IN 46901 | Claim Holder Name and Address    Docketed Total    $407.05<br><br>GUARANTEE VACUUM AND SEWING<br>BRENT<br>702 U.S. 31 BY PASS SOUTH<br>KOKOMO IN 46901<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $407.05<br>                                                        $407.05 | Modified Total    $135.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $135.00<br>                                                        $135.00 |
| Claim: 1630<br>Date Filed:01/23/06<br>Docketed Total:   $31,240.70<br>Filing Creditor Name and Address<br> GUARDSMARK LLC<br> 22 SOUTH 2ND ST<br> MEMPHIS TN 38103-2695 | Claim Holder Name and Address    Docketed Total    $31,240.70<br><br>GUARDSMARK LLC<br>22 SOUTH 2ND ST<br>MEMPHIS TN 38103-2695<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $31,240.70<br>                                                         $31,240.70 | Modified Total    $31,240.70<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                                $31,240.70<br>                                                         $31,240.70 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4762<br>Date Filed: 05/04/06<br>Docketed Total:  $2,760.00<br>Filing Creditor Name and Address<br> GUDEN CO INC<br> HILDA<br> 99 RAYNOR AVE<br> RONKONKOMA NY 11779 | Claim Holder Name and Address     Docketed Total     $2,760.00<br><br>GUDEN CO INC<br>HILDA<br>99 RAYNOR AVE<br>RONKONKOMA NY 11779<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481 _____  _____  _____  $2,760.00<br>                                                   $2,760.00 | Modified Total     $2,760.00<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44507 _____  _____  _____  $2,760.00<br>                                                   $2,760.00 |
| Claim: 1725<br>Date Filed: 01/31/06<br>Docketed Total:  $358.95<br>Filing Creditor Name and Address<br> GUYSON CORPORATION<br> ATTN JOSEPH W CODACOVI<br> 13 GRANDE BLVD<br> SARATOGA SPRINGS NY 12866 | Claim Holder Name and Address     Docketed Total     $358.95<br><br>GUYSON CORPORATION<br>ATTN JOSEPH W CODACOVI<br>13 GRANDE BLVD<br>SARATOGA SPRINGS NY 12866<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481 _____  _____  _____  $358.95<br>                                                   $358.95 | Modified Total     $358.95<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640 _____  _____  _____  $358.95<br>                                                   $358.95 |
| Claim: 7603<br>Date Filed: 06/07/06<br>Docketed Total:  $2,614.68<br>Filing Creditor Name and Address<br> H & M COMPANY INC<br> NORMA GONZALEZ<br> 200 CHIHUAHUA ST<br> SAN ANTONIO TX 78207-6330 | Claim Holder Name and Address     Docketed Total     $2,614.68<br><br>H & M COMPANY INC<br>NORMA GONZALEZ<br>200 CHIHUAHUA ST<br>SAN ANTONIO TX 78207-6330<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44567 _____  _____  _____  $2,614.68<br>                                                   $2,614.68 | Modified Total     $1,744.53<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44567 _____  _____  _____  $1,744.53<br>                                                   $1,744.53 |
| Claim: 3795<br>Date Filed: 05/01/06<br>Docketed Total:  $43.00<br>Filing Creditor Name and Address<br> H AND B PETROLEUM CO<br> MAUREEN<br> PO BOX 694<br> NEWDOUNDLAND NJ 07435 | Claim Holder Name and Address     Docketed Total     $43.00<br><br>H AND B PETROLEUM CO<br>MAUREEN<br>PO BOX 694<br>NEWDOUNDLAND NJ 07435<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481 _____  _____  _____  $43.00<br>                                                   $43.00 | Modified Total     $43.00<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640 _____  _____  _____  $43.00<br>                                                   $43.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   151 of 405

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 482<br>Date Filed:11/10/05<br>Docketed Total:   $60,471.77<br>Filing Creditor Name and Address<br> H G FLAKE COMPANY INC<br> ATTN GORDON L FLAKE<br> 14113 E APACHE<br> TULSA OK 74116 | Claim Holder Name and Address      Docketed Total      $60,471.77<br><br>H G FLAKE COMPANY INC<br>ATTN GORDON L FLAKE<br>14113 E APACHE<br>TULSA OK 74116<br><br>Case Number*      Secured      Priority          Unsecured<br>05-44481                                   $40,226.42      $20,245.35<br>                                           $40,226.42      $20,245.35 | Modified Total      $56,837.21<br><br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44482                                               $56,837.21<br>                                                       $56,837.21 |
| Claim: 58<br>Date Filed:10/20/05<br>Docketed Total:   $12,671.45<br>Filing Creditor Name and Address<br> H GALOW CO INC<br> 15 MAPLE ST<br> NORWOOD NJ 07648 | Claim Holder Name and Address      Docketed Total      $12,671.45<br><br>H GALOW CO INC<br>15 MAPLE ST<br>NORWOOD NJ 07648<br><br>Case Number*      Secured      Priority          Unsecured<br>05-44481                                                   $12,671.45<br>                                                           $12,671.45 | Modified Total      $12,671.45<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44507                                                $1,450.00<br>05-44511                                               $11,221.45<br>                                                       $12,671.45 |
| Claim: 9313<br>Date Filed:07/11/06<br>Docketed Total:   $26,910.41<br>Filing Creditor Name and Address<br> HAIN CAPITAL HOLDINGS LLC<br> AS ASSIGNEE OF MAINE MACHINE<br> PRODUC<br> 301 RTE 17 6TH FL<br> RUTHERFORD NJ 07070 | Claim Holder Name and Address      Docketed Total      $26,910.41<br><br>HAIN CAPITAL HOLDINGS LLC<br>AS ASSIGNEE OF MAINE MACHINE<br>PRODUC<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070<br><br>Case Number*      Secured      Priority          Unsecured<br>05-44507                                                   $26,910.41<br>                                                           $26,910.41 | Modified Total      $26,446.25<br><br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44507                                               $26,446.25<br>                                                       $26,446.25 |
| Claim: 16473<br>Date Filed:01/05/07<br>Docketed Total:   $96,157.52<br>Filing Creditor Name and Address<br> HAIN CAPITAL HOLDINGS LLC<br> AS ASSIGNEE OF TEST COACH<br> CORPORATI<br> 301 RTE 17 6TH FL<br> RUTHERFORD NJ 07070 | Claim Holder Name and Address      Docketed Total      $96,157.52<br><br>HAIN CAPITAL HOLDINGS LLC<br>AS ASSIGNEE OF TEST COACH<br>CORPORATI<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070<br><br>Case Number*      Secured      Priority          Unsecured<br>05-44481                                                   $96,157.52<br>                                                           $96,157.52 | Modified Total      $67,644.90<br><br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                               $67,644.90<br>                                                       $67,644.90 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   152  of  405

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4007<br>Date Filed:05/01/06<br>Docketed Total:  $6,031.88<br>Filing Creditor Name and Address<br> HANES SUPPLY INC<br> 55 JAMES E CASEY<br> BUFFALO NY 14206 | Claim Holder Name and Address<br><br>HANES SUPPLY INC<br>55 JAMES E CASEY<br>BUFFALO NY 14206 | Docketed Total | | $6,031.88 | | Modified Total | | $2,871.70 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $6,031.88<br>$6,031.88 | 05-44640 | | | $2,871.70<br>$2,871.70 |
| Claim: 15949<br>Date Filed:08/09/06<br>Docketed Total:  $22,931.37<br>Filing Creditor Name and Address<br> HANKE CRIMP TECHNIK GMBH<br> HIRSCHFELDER RING 8<br> ZITTAU  02763<br> GERMANY | Claim Holder Name and Address<br><br>HANKE CRIMP TECHNIK GMBH<br>HIRSCHFELDER RING 8<br>ZITTAU  02763<br>GERMANY | Docketed Total | | $22,931.37 | | Modified Total | | $21,776.91 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $22,931.37<br>$22,931.37 | 05-44640 | | | $21,776.91<br>$21,776.91 |
| Claim: 5579<br>Date Filed:05/10/06<br>Docketed Total:  $1,663.53<br>Filing Creditor Name and Address<br> HANSEN BALK STEEL TREATING CO<br> 1230 MONROE AVE NW<br> GRAND RAPIDS MI 49505-4690 | Claim Holder Name and Address<br><br>HANSEN BALK STEEL TREATING CO<br>1230 MONROE AVE NW<br>GRAND RAPIDS MI 49505-4690 | Docketed Total | | $1,663.53 | | Modified Total | | $1,151.52 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $1,663.53<br>$1,663.53 | 05-44640 | | | $1,151.52<br>$1,151.52 |
| Claim: 5095<br>Date Filed:05/08/06<br>Docketed Total:  $960.00<br>Filing Creditor Name and Address<br> HARBISON BROS INC<br> 32 APPENHEIMER AVE<br> BUFFALO NY 14214-2902 | Claim Holder Name and Address<br><br>HARBISON BROS INC<br>32 APPENHEIMER AVE<br>BUFFALO NY 14214-2902 | Docketed Total | | $960.00 | | Modified Total | | $960.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $960.00<br>$960.00 | 05-44640 | | | $960.00<br>$960.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3999<br>Date Filed:05/01/06<br>Docketed Total:   $13,693.34<br>Filing Creditor Name and Address<br> HARDWARE SPECIALTY CO INC<br> 48 75 36TH ST<br> LONG ISLAND CITY NY 11101 | Claim Holder Name and Address<br><br>HARDWARE SPECIALTY CO INC<br>48 75 36TH ST<br>LONG ISLAND CITY NY 11101 | Docketed Total | | $13,693.34 | | Modified Total | | $13,693.34 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$13,693.34<br>$13,693.34 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$13,693.34<br>$13,693.34 |
| Claim: 4742<br>Date Filed:05/04/06<br>Docketed Total:   $49,098.20<br>Filing Creditor Name and Address<br> HARISON TOSHIBA LIGHTING USA<br> PO BOX 515251<br> LOS ANGELES CA 90051-6551 | Claim Holder Name and Address<br><br>HARISON TOSHIBA LIGHTING USA<br>PO BOX 515251<br>LOS ANGELES CA 90051-6551 | Docketed Total | | $49,098.20 | | Modified Total | | $46,223.20 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$49,098.20<br>$49,098.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$46,223.20<br>$46,223.20 |
| Claim: 371<br>Date Filed:11/07/05<br>Docketed Total:   $4,820.64<br>Filing Creditor Name and Address<br> HARRIS THOMAS INDUSTRIES INC<br> 1400 E 1ST ST<br> DAYTON OH 45403-101 | Claim Holder Name and Address<br><br>HARRIS THOMAS INDUSTRIES INC<br>1400 E 1ST ST<br>DAYTON OH 45403-101 | Docketed Total | | $4,820.64 | | Modified Total | | $4,820.64 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,820.64<br>$4,820.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,820.64<br>$4,820.64 |
| Claim: 5450<br>Date Filed:05/10/06<br>Docketed Total:   $55,963.17<br>Filing Creditor Name and Address<br> HARWICK STANDARD DIST CORP<br> C O E E POUTTU<br> 60 S SEIBERLING ST<br> AKRON OH 44305 | Claim Holder Name and Address<br><br>HARWICK STANDARD DIST CORP<br>C O E E POUTTU<br>60 S SEIBERLING ST<br>AKRON OH 44305 | Docketed Total | | $55,963.17 | | Modified Total | | $55,873.33 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$55,963.17<br>$55,963.17 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$55,873.33<br>$55,873.33 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4028<br>Date Filed:05/01/06<br>Docketed Total:  $7,772.16<br>Filing Creditor Name and Address<br> HAUGAN CLYDE M<br> 516 ELEUTHERA LN<br> ADDED W9 INFO 3 19 04 CP<br> INDIAN HARBOUR BEACH FL 32937 | Claim Holder Name and Address<br><br>HAUGAN CLYDE M<br>516 ELEUTHERA LN<br>ADDED W9 INFO 3 19 04 CP<br>INDIAN HARBOUR BEACH FL 32937 | Docketed Total | | $7,772.16 | | Modified Total | | $7,772.16 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $7,772.16<br>$7,772.16 | | 05-44640 | | | $7,772.16<br>$7,772.16 |
| Claim: 4029<br>Date Filed:05/01/06<br>Docketed Total:  $25,877.00<br>Filing Creditor Name and Address<br> HAUGAN CLYDE M<br> 516 ELEUTHERA LN<br> INDIAN HARBOUR BEACH FL 32937 | Claim Holder Name and Address<br><br>HAUGAN CLYDE M<br>516 ELEUTHERA LN<br>INDIAN HARBOUR BEACH FL 32937 | Docketed Total | | $25,877.00 | | Modified Total | | $25,877.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $25,877.00<br>$25,877.00 | | 05-44640 | | | $25,877.00<br>$25,877.00 |
| Claim: 16180<br>Date Filed:08/09/06<br>Docketed Total:   $814.10<br>Filing Creditor Name and Address<br>HAVEN MANUFACTURING CORP<br>DAVE ERICKSON<br>370 STERLING INDUSTRIAL PK<br>BRUNWICK GA 31525 | Claim Holder Name and Address<br><br>HAVEN MANUFACTURING CORP<br>DAVE ERICKSON<br>370 STERLING INDUSTRIAL PK<br>BRUNWICK GA 31525 | Docketed Total | | $814.10 | | Modified Total | | $814.10 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $814.10<br>$814.10 | 05-44640 | | | $814.10<br>$814.10 |
| Claim: 770<br>Date Filed:11/22/05<br>Docketed Total:   $13,155.92<br>Filing Creditor Name and Address<br> HAYNES CORPORATION<br> ATTN SCOTT FLETCHER<br> 3581 MERCANTILE AVE<br> NAPLES FL 34104 | Claim Holder Name and Address<br><br>HAYNES CORPORATION<br>ATTN SCOTT FLETCHER<br>3581 MERCANTILE AVE<br>NAPLES FL 34104 | Docketed Total | | $13,155.92 | | Modified Total | | $12,504.34 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44612 | | | $13,155.92<br>$13,155.92 | 05-44612 | | | $12,504.34<br>$12,504.34 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 14248<br>Date Filed:07/31/06<br>Docketed Total:   $1,078.80<br>Filing Creditor Name and Address<br> HAYNES INTERNATIONAL INC<br> PO BOX 9013<br> 1020 WEST PK AVE<br> KOKOMO IN 46904-9013 | Claim Holder Name and Address    Docketed Total    $1,078.80<br><br>HAYNES INTERNATIONAL INC<br>PO BOX 9013<br>1020 WEST PK AVE<br>KOKOMO IN 46904-9013<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $1,078.80<br>                                                $1,078.80 | Modified Total    $988.90<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $988.90<br>                                                $988.90 |
| Claim: 9476<br>Date Filed:07/14/06<br>Docketed Total:   $6,514.53<br>Filing Creditor Name and Address<br> HAZMAT ENVIRONMENTAL GROUP INC<br> C O GROSS SHUMAN BRIZDLE &<br> GILFILLA<br> 465 MAIN ST STE 600<br> BUFFALO NY 14203 | Claim Holder Name and Address    Docketed Total    $6,514.53<br><br>HAZMAT ENVIRONMENTAL GROUP INC<br>C O GROSS SHUMAN BRIZDLE &<br>GILFILLA<br>465 MAIN ST STE 600<br>BUFFALO NY 14203<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $6,514.53<br>                                                $6,514.53 | Modified Total    $6,514.03<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $6,514.03<br>                                                $6,514.03 |
| Claim: 507<br>Date Filed:11/14/05<br>Docketed Total:   $15,990.00<br>Filing Creditor Name and Address<br> HCN PUBLICATION COMPANY<br> 12 CONCORDE PL STE 800<br> TORONTO ON M3C 4J2<br> CANADA | Claim Holder Name and Address    Docketed Total    $15,990.00<br><br>HCN PUBLICATION COMPANY<br>12 CONCORDE PL STE 800<br>TORONTO ON M3C 4J2<br>CANADA<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $15,990.00<br>                                                $15,990.00 | Modified Total    $15,990.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44612                                        $15,990.00<br>                                                $15,990.00 |
| Claim: 6475<br>Date Filed:05/22/06<br>Docketed Total:   $967.61<br>Filing Creditor Name and Address<br> HD GEISLER CO INC<br> 1482 STANLEY AVE<br> DAYTON OH 45404 | Claim Holder Name and Address    Docketed Total    $967.61<br><br>HD GEISLER CO INC<br>1482 STANLEY AVE<br>DAYTON OH 45404<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $967.61<br>                                                $967.61 | Modified Total    $967.61<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $967.61<br>                                                $967.61 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 8278**
Date Filed: 06/20/06
Docketed Total:    $10,868.28
Filing Creditor Name and Address
  HE LENNON INC
  23920 FREEWAY PK DR
  FARMINGTON HILLS MI 48335

| | | |
|---|---|---|
| Claim Holder Name and Address | Docketed Total | $10,868.28 |
| HE LENNON INC 23920 FREEWAY PK DR FARMINGTON HILLS MI 48335 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $10,868.28 |
| | | | $10,868.28 |

| | | |
|---|---|---|
| | Modified Total | $10,868.28 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | | $5,756.44 |
| 05-44612 | | | $159.02 |
| 05-44640 | | | $4,952.82 |
| | | | $10,868.28 |

---

**Claim: 4230**
Date Filed: 05/01/06
Docketed Total:    $1,352.10
Filing Creditor Name and Address
  HEALTHCARE AUTHORITY OF ATHENS
  WELLNESS CTR OF ATHENS LIME
  209 FITNESS WAY STE A
  ATHENS AL 35611

| | | |
|---|---|---|
| Claim Holder Name and Address | Docketed Total | $1,352.10 |
| HEALTHCARE AUTHORITY OF ATHENS WELLNESS CTR OF ATHENS LIME 209 FITNESS WAY STE A ATHENS AL 35611 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,352.10 |
| | | | $1,352.10 |

| | | |
|---|---|---|
| | Modified Total | $1,332.10 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,332.10 |
| | | | $1,332.10 |

---

**Claim: 1076**
Date Filed: 12/08/05
Docketed Total:    $5,902.00
Filing Creditor Name and Address
  HEALTHTRAX INC WORK FIT
  HEALTHTRAX INC
  2345 MAIN ST
  GLASTONBURY CT 06033

| | | |
|---|---|---|
| Claim Holder Name and Address | Docketed Total | $5,902.00 |
| HEALTHTRAX INC WORK FIT HEALTHTRAX INC 2345 MAIN ST GLASTONBURY CT 06033 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,902.00 |
| | | | $5,902.00 |

| | | |
|---|---|---|
| | Modified Total | $5,811.00 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,811.00 |
| | | | $5,811.00 |

---

**Claim: 1363**
Date Filed: 12/29/05
Docketed Total:    $18,000.00
Filing Creditor Name and Address
  HEARST BUSINESS PUBLISHING INC
  OFFICE OF GENERAL COUNSEL
  ATTN B FITZPATRICK
  THE HEARST CORPORATION
  959 EIGHTH AVE
  NEW YORK NY 10019

| | | |
|---|---|---|
| Claim Holder Name and Address | Docketed Total | $18,000.00 |
| HEARST BUSINESS PUBLISHING INC OFFICE OF GENERAL COUNSEL ATTN B FITZPATRICK THE HEARST CORPORATION 959 EIGHTH AVE NEW YORK NY 10019 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44623 | | | $18,000.00 |
| | | | $18,000.00 |

| | | |
|---|---|---|
| | Modified Total | $18,000.00 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44612 | | | $18,000.00 |
| | | | $18,000.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1368<br>Date Filed:12/29/05<br>Docketed Total:  $11,731.00<br>Filing Creditor Name and Address<br> HEARST BUSINESS PUBLISHING INC<br> OFFICE OF GENERAL COUNSEL<br> ATTN B FITZPATRICK<br> THE HEARST CORPORATION<br> 959 EIGHTH AVE<br> NEW YORK NY 10019 | Claim Holder Name and Address   Docketed Total      $11,731.00<br><br>HEARST BUSINESS PUBLISHING INC<br>OFFICE OF GENERAL COUNSEL<br>ATTN B FITZPATRICK<br>THE HEARST CORPORATION<br>959 EIGHTH AVE<br>NEW YORK NY 10019<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44623                                                $11,731.00<br>                                                        $11,731.00 | Modified Total      $8,718.52<br><br><br><br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44612                                                $8,718.52<br>                                                        $8,718.52 |
| Claim: 3721<br>Date Filed:05/01/06<br>Docketed Total:  $13,682.15<br>Filing Creditor Name and Address<br> HEARTLAND EXPRESS INC OF IOWA<br> 2777 HEARTLAND DR<br> CORALVILLE IA 52241 | Claim Holder Name and Address   Docketed Total      $13,682.15<br><br>HEARTLAND EXPRESS INC OF IOWA<br>2777 HEARTLAND DR<br>CORALVILLE IA 52241<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44481                                                $13,682.15<br>                                                        $13,682.15 | Modified Total      $11,085.81<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                                $11,085.81<br>                                                        $11,085.81 |
| Claim: 859<br>Date Filed:11/28/05<br>Docketed Total:  $1,000.50<br>Filing Creditor Name and Address<br> HEATEFLEX CORPORATION<br> 405 E SANTA CLARA ST<br> ARCADIA CA 91006 | Claim Holder Name and Address   Docketed Total      $1,000.50<br><br>HEATEFLEX CORPORATION<br>405 E SANTA CLARA ST<br>ARCADIA CA 91006<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44481                                                $1,000.50<br>                                                        $1,000.50 | Modified Total      $1,000.50<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                                $1,000.50<br>                                                        $1,000.50 |
| Claim: 1307<br>Date Filed:12/27/05<br>Docketed Total:  $5,374.05<br>Filing Creditor Name and Address<br> HECKETHORN MANUFACTURING CO<br> INC<br> ATTN BRUCE KERR<br> 2005 FORREST ST<br> DYERSBURG TN 38024 | Claim Holder Name and Address   Docketed Total      $5,374.05<br><br>HECKETHORN MANUFACTURING CO INC<br>ATTN BRUCE KERR<br>2005 FORREST ST<br>DYERSBURG TN 38024<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44481                                                $5,374.05<br>                                                        $5,374.05 | Modified Total      $1,774.87<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                                $1,774.87<br>                                                        $1,774.87 |

In re: Delphi Corporation, et al.                                                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10493<br>Date Filed:07/24/06<br>Docketed Total:  $39,435.73<br>Filing Creditor Name and Address<br> HEINEMAN JR & SONS<br> 3562 RIDGECREST DR<br> MIDLAND MI 48642 | Claim Holder Name and Address<br><br>HEINEMAN JR & SONS<br>3562 RIDGECREST DR<br>MIDLAND MI 48642 | Docketed Total | | $39,435.73 | | Modified Total | | $39,435.73 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$39,435.73<br>$39,435.73 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$39,435.73<br>$39,435.73 |
| Claim: 1041<br>Date Filed:12/06/05<br>Docketed Total:  $9,706.16<br>Filing Creditor Name and Address<br> HELI COIL PARKER KALON<br> EMHART FAST TECHNOLOGIES<br> 50 SHELTON TECH CTR<br> SHELTON CT 06484 | Claim Holder Name and Address<br><br>HELI COIL PARKER KALON<br>EMHART FAST TECHNOLOGIES<br>50 SHELTON TECH CTR<br>SHELTON CT 06484 | Docketed Total | | $9,706.16 | | Modified Total | | $7,416.89 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,706.16<br>$9,706.16 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,416.89<br>$7,416.89 |
| Claim: 238<br>Date Filed:10/31/05<br>Docketed Total:  $100.24<br>Filing Creditor Name and Address<br> HELICAL PRODUCTS CO<br> 901 W MCCOY LN<br> PO BOX 1069<br> SANTA MARIA CA 93456 | Claim Holder Name and Address<br><br>HELICAL PRODUCTS CO<br>901 W MCCOY LN<br>PO BOX 1069<br>SANTA MARIA CA 93456 | Docketed Total | | $100.24 | | Modified Total | | $100.24 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$100.24<br>$100.24 | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$100.24<br>$100.24 |
| Claim: 239<br>Date Filed:10/31/05<br>Docketed Total:  $57.00<br>Filing Creditor Name and Address<br> HELICAL PRODUCTS CO<br> 901 W MCCOY LN<br> PO BOX 1069<br> SANTA MARIA CA 93456 | Claim Holder Name and Address<br><br>HELICAL PRODUCTS CO<br>901 W MCCOY LN<br>PO BOX 1069<br>SANTA MARIA CA 93456 | Docketed Total | | $57.00 | | Modified Total | | $57.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$57.00<br>$57.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$57.00<br>$57.00 |

*See Exhibit I for a listing of debtor entities by case number                              Page:   159 of 405

In re: Delphi Corporation, et al.                                                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2473<br>Date Filed:04/03/06<br>Docketed Total:  $2,731.32<br>Filing Creditor Name and Address<br> HELLY HANSEN SPESIALPRODUKTER<br> AS<br> PO BOX 218<br> SOLGAARD SKOG 139<br> MOSS N 1501<br> NORWAY | Claim Holder Name and Address    Docketed Total    $2,731.32<br><br>HELLY HANSEN SPESIALPRODUKTER AS<br>PO BOX 218<br>SOLGAARD SKOG 139<br>MOSS N 1501<br>NORWAY | | | | | | Modified Total    $2,731.32 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,731.32<br>$2,731.32 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,731.32<br>$2,731.32 |
| Claim: 10020<br>Date Filed:07/20/06<br>Docketed Total:  $3,022.76<br>Filing Creditor Name and Address<br> HENRIETTA BUILDING SUPPLIES<br> 1 RIVERTON WAY<br> WEST HENRIETTA NY 14586 | Claim Holder Name and Address    Docketed Total    $3,022.76<br><br>HENRIETTA BUILDING SUPPLIES<br>1 RIVERTON WAY<br>WEST HENRIETTA NY 14586 | | | | | | Modified Total    $3,022.76 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,022.76<br>$3,022.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,022.76<br>$3,022.76 |
| Claim: 938<br>Date Filed:11/30/05<br>Docketed Total:   $12,096.00<br>Filing Creditor Name and Address<br> HERCULES INCORPORATED<br> AQUALON DIVISION<br> HERCULES PLZ<br> 1313 N MARKET ST<br> WILMINGTON DE 19894-0001 | Claim Holder Name and Address    Docketed Total    $12,096.00<br><br>HERCULES INCORPORATED<br>AQUALON DIVISION<br>HERCULES PLZ<br>1313 N MARKET ST<br>WILMINGTON DE 19894-0001 | | | | | | Modified Total    $12,096.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,096.00<br>$12,096.00 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$12,096.00<br>$12,096.00 |
| Claim: 2383<br>Date Filed:03/23/06<br>Docketed Total:   $49,924.00<br>Filing Creditor Name and Address<br> HERKO INTERNATIONAL INC<br> VP AND GENERAL MANAGER<br> 12975 SW 132ND ST<br> MIAMI FL 33186 | Claim Holder Name and Address    Docketed Total    $49,924.00<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | | | | | | Modified Total    $49,924.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$49,924.00<br>$49,924.00 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$49,924.00<br>$49,924.00 |

In re: Delphi Corporation, et al.                                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14034<br>Date Filed:07/24/06<br>Docketed Total:  $31,092.65<br>Filing Creditor Name and Address<br> HIGH VOLTAGE MAINTENANCE CORP<br> 12001 TECHNOLOGY DRIVE A803<br> EDEN PRAIRIE MN 55344 | Claim Holder Name and Address<br><br>HIGH VOLTAGE MAINTENANCE CORP<br>12001 TECHNOLOGY DRIVE A803<br>EDEN PRAIRIE MN 55344 | Docketed Total | | $31,092.65 | | Modified Total | | $29,541.65 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$31,092.65<br>$31,092.65 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$29,541.65<br>$29,541.65 |
| Claim: 1101<br>Date Filed:12/01/05<br>Docketed Total:  $674.21<br>Filing Creditor Name and Address<br> HILTI INC<br> PO BOX 21148<br> TULSA OK 74121 | Claim Holder Name and Address<br><br>HILTI INC<br>PO BOX 21148<br>TULSA OK 74121 | Docketed Total | | $674.21 | | Modified Total | | $674.21 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$674.21<br>$674.21 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$674.21<br>$674.21 |
| Claim: 7781<br>Date Filed:06/12/06<br>Docketed Total:  $895.00<br>Filing Creditor Name and Address<br> HIMMELSTEIN S & CO<br> 2490 PEMBROKE AVE<br> HOFFMAN ESTATES IL 60195 | Claim Holder Name and Address<br><br>HIMMELSTEIN S & CO<br>2490 PEMBROKE AVE<br>HOFFMAN ESTATES IL 60195 | Docketed Total | | $895.00 | | Modified Total | | $895.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$895.00<br>$895.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$895.00<br>$895.00 |
| Claim: 13927<br>Date Filed:07/31/06<br>Docketed Total:  $624.00<br>Filing Creditor Name and Address<br> HITACHI AUTOMOTIVE PRODUCTS<br> USA INC<br> PAUL J RICOTTA ESQ AND<br> STEPHANIE K<br> MINTZ LEVIN COHN FERRIS<br> GLOVSKY AND<br> 666 THIRD AVENUE<br> NEW YORK NY 10017 | Claim Holder Name and Address<br><br>HITACHI AUTOMOTIVE PRODUCTS USA INC<br>PAUL J RICOTTA ESQ AND<br>STEPHANIE K<br>MINTZ LEVIN COHN FERRIS<br>GLOVSKY AND<br>666 THIRD AVENUE<br>NEW YORK NY 10017 | Docketed Total | | $624.00 | | Modified Total | | $624.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$624.00<br>$624.00 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$624.00<br>$624.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 241<br>Date Filed:10/31/05<br>Docketed Total:  $119,907.84<br>Filing Creditor Name and Address<br> HITACHI METALS AMERICA LTD<br> 2 MANHATTANVILLE RD STE 301<br> PURCHASE NY 10577 | Claim Holder Name and Address<br><br>HITACHI METALS AMERICA LTD<br>2 MANHATTANVILLE RD STE 301<br>PURCHASE NY 10577 | Docketed Total | | $119,907.84 | | Modified Total | | $119,907.84 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$119,907.84<br>$119,907.84 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$119,907.84<br>$119,907.84 |
| Claim: 327<br>Date Filed:11/04/05<br>Docketed Total:  $990.00<br>Filing Creditor Name and Address<br> HITACHI METALS AMERICA LTD<br> 2 MANHATTANVILLE RD STE 301<br> PURCHASE NY 10577 | Claim Holder Name and Address<br><br>HITACHI METALS AMERICA LTD<br>2 MANHATTANVILLE RD STE 301<br>PURCHASE NY 10577 | Docketed Total | | $990.00 | | Modified Total | | $990.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$990.00<br>$990.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$990.00<br>$990.00 |
| Claim: 14062<br>Date Filed:07/31/06<br>Docketed Total:  $8,900.00<br>Filing Creditor Name and Address<br> HK SYSTEMS INC<br> 2855 S JAMES DR<br> NEW BERLIN WI 53151 | Claim Holder Name and Address<br><br>HK SYSTEMS INC<br>2855 S JAMES DR<br>NEW BERLIN WI 53151 | Docketed Total | | $8,900.00 | | Modified Total | | $4,402.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,900.00<br>$8,900.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,402.00<br>$4,402.00 |
| Claim: 1150<br>Date Filed:12/13/05<br>Docketed Total:  $32,730.50<br>Filing Creditor Name and Address<br> HMC INSTRUMENT & MACHINE WORKS<br> LTD<br> HOWARD CHONG<br> 2325 BLALOCK<br> HOUSTON TX 77080 | Claim Holder Name and Address<br><br>HMC INSTRUMENT & MACHINE WORKS LTD<br>HOWARD CHONG<br>2325 BLALOCK<br>HOUSTON TX 77080 | Docketed Total | | $32,730.50 | | Modified Total | | $32,730.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$32,730.50<br>$32,730.50 | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$32,730.50<br>$32,730.50 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 2441**
Date Filed: 03/28/06
Docketed Total:  $13,144.76
Filing Creditor Name and Address
 HOIST & CRANE SERVICE CORP &
 SIERRA LIQUIDITY FUND
 SIERRA LIQUIDITY FUND
 2699 WHITE RD STE 255
 IRVINE CA 92614

Claim Holder Name and Address      Docketed Total      $13,144.76

HOIST & CRANE SERVICE CORP & SIERRA
LIQUIDITY FUND
SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE CA 92614

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $13,144.76 | 05-44640 | | | $11,534.27 |
| | | | $13,144.76 | | | | $11,534.27 |

Modified Total      $11,534.27

---

**Claim: 6000**
Date Filed: 05/16/06
Docketed Total:  $513.30
Filing Creditor Name and Address
 HOLLAND SPECIAL DELIVERY
 3068 HIGHLAND DR
 HUDSONVILLE MI 49426

Claim Holder Name and Address      Docketed Total      $513.30

HOLLAND SPECIAL DELIVERY
3068 HIGHLAND DR
HUDSONVILLE MI 49426

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $513.30 | 05-44640 | | | $454.25 |
| | | | $513.30 | | | | $454.25 |

Modified Total      $454.25

---

**Claim: 5508**
Date Filed: 05/10/06
Docketed Total:   $29,130.00
Filing Creditor Name and Address
 HOLLOWAY EQUIPMENT CO INC
 35035 CRICKLEWOOD AVE
 NEW BALTIMORE MI 48047

Claim Holder Name and Address      Docketed Total      $29,130.00

AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK NY 10022

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | $29,130.00 | | 05-44640 | | | $29,130.00 |
| | | $29,130.00 | | | | | $29,130.00 |

Modified Total      $29,130.00

---

**Claim: 3617**
Date Filed: 05/01/06
Docketed Total:   $6,505.94
Filing Creditor Name and Address
 HOME OFFICE ENTERPRISES INC
 2306 HESS
 SAGINAW MI 48601

Claim Holder Name and Address      Docketed Total      $6,505.94

HOME OFFICE ENTERPRISES INC
2306 HESS
SAGINAW MI 48601

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $6,505.94 | 05-44640 | | | $6,369.86 |
| | | | $6,505.94 | | | | $6,369.86 |

Modified Total      $6,369.86

In re: Delphi Corporation, et al.                                                                  Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3746<br>Date Filed:05/01/06<br>Docketed Total:   $5,524.48<br>Filing Creditor Name and Address<br>  HONIGMAN MILLER SCHWARTZ AND<br>  COHN LLP<br>  JUDY B CALTON<br>  660 WOODWARD AVE STE 2290<br>  DETROIT MI 48226 | Claim Holder Name and Address    Docketed Total    $5,524.48<br><br>HONIGMAN MILLER SCHWARTZ AND COHN<br>LLP<br>JUDY B CALTON<br>660 WOODWARD AVE STE 2290<br>DETROIT MI 48226<br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                            $5,524.48<br>                                                    $5,524.48 | Modified Total    $1,194.50<br><br><br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                            $1,194.50<br>                                                    $1,194.50 |
| Claim: 8152<br>Date Filed:06/19/06<br>Docketed Total:   $2,838.00<br>Filing Creditor Name and Address<br>  HOOVER MACHINE INC TA<br>  CUST SERVICE<br>  3567 FREDERICK GINGHAM RD.<br>  TIPP CITY OH 45371 | Claim Holder Name and Address    Docketed Total    $2,838.00<br><br>HOOVER MACHINE INC TA<br>CUST SERVICE<br>3567 FREDERICK GINGHAM RD.<br>TIPP CITY OH 45371<br><br>Case Number*   Secured    Priority    Unsecured<br>05-44481                                            $2,838.00<br>                                                    $2,838.00 | Modified Total    $2,838.00<br><br><br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                            $2,838.00<br>                                                    $2,838.00 |
| Claim: 4325<br>Date Filed:05/02/06<br>Docketed Total:   $552.80<br>Filing Creditor Name and Address<br>  HOPPE WALTER K<br>  SCHRAUBEN GROSSHANDLUNG<br>  BLUECHERSTR 32<br>  BERLIN  10961<br>  GERMANY | Claim Holder Name and Address    Docketed Total    $552.80<br><br>HOPPE WALTER K<br>SCHRAUBEN GROSSHANDLUNG<br>BLUECHERSTR 32<br>BERLIN  10961<br>GERMANY<br><br>Case Number*   Secured    Priority    Unsecured<br>05-44481                              $552.80<br>                                      $552.80 | Modified Total    $552.80<br><br><br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                              $552.80<br>                                      $552.80 |
| Claim: 1092<br>Date Filed:12/09/05<br>Docketed Total:   $8,309.90<br>Filing Creditor Name and Address<br>  HOWESTEMCO INC<br>  ROBERT S MALOOF<br>  50 EARLS WY<br>  FRANKLIN MA 02038 | Claim Holder Name and Address    Docketed Total    $8,309.90<br><br>HOWESTEMCO INC<br>ROBERT S MALOOF<br>50 EARLS WY<br>FRANKLIN MA 02038<br><br>Case Number*   Secured    Priority    Unsecured<br>05-44481                                            $8,309.90<br>                                                    $8,309.90 | Modified Total    $8,309.90<br><br><br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44507                                            $8,309.90<br>                                                    $8,309.90 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8790<br>Date Filed:06/30/06<br>Docketed Total:   $19,476.60<br>Filing Creditor Name and Address<br>  HTG CORP INC<br>  TIFFIN DIV<br>  1988 S COUNTY RD 593<br>  TIFFIN OH 44883 | Claim Holder Name and Address    Docketed Total    $19,476.60<br><br>HTG CORP INC<br>TIFFIN DIV<br>1988 S COUNTY RD 593<br>TIFFIN OH 44883<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $19,476.60<br>                                                  $19,476.60 | Modified Total    $15,018.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $15,018.00<br>                                                  $15,018.00 |
| Claim: 5582<br>Date Filed:05/10/06<br>Docketed Total:   $3,420.00<br>Filing Creditor Name and Address<br>  HUDSON GLOBAL RESOURCES<br>  ATTN BART DALDOSSO<br>  55 ALPHA DR W<br>  PITTSBURGH PA 15238 | Claim Holder Name and Address    Docketed Total    $3,420.00<br><br>HUDSON GLOBAL RESOURCES<br>ATTN BART DALDOSSO<br>55 ALPHA DR W<br>PITTSBURGH PA 15238<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $3,420.00<br>                                                  $3,420.00 | Modified Total    $3,420.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $3,420.00<br>                                                  $3,420.00 |
| Claim: 2424<br>Date Filed:03/27/06<br>Docketed Total:   $5,270.01<br>Filing Creditor Name and Address<br>  HUGHES H TECH<br>  KELLY HOFFMAN<br>  100 WILLIAMS DR<br>  ZELIENOPLE PA 16063 | Claim Holder Name and Address    Docketed Total    $5,270.01<br><br>HUGHES H TECH<br>KELLY HOFFMAN<br>100 WILLIAMS DR<br>ZELIENOPLE PA 16063<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $5,270.01<br>                                                  $5,270.01 | Modified Total    $2,819.83<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $2,819.83<br>                                                  $2,819.83 |
| Claim: 4411<br>Date Filed:05/02/06<br>Docketed Total:   $3,296.38<br>Filing Creditor Name and Address<br>  HUGHES RS COMPANY LLC<br>  1162 SONORA CT<br>  SUNNYVALE CA 94086-5308 | Claim Holder Name and Address    Docketed Total    $3,296.38<br><br>HUGHES RS COMPANY LLC<br>1162 SONORA CT<br>SUNNYVALE CA 94086-5308<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $3,296.38<br>                                                  $3,296.38 | Modified Total    $3,296.38<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                          $3,296.38<br>                                                  $3,296.38 |

*See Exhibit I for a listing of debtor entities by case number                Page:   165  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 5591**
Date Filed:05/10/06
Docketed Total:  $8,960.49
Filing Creditor Name and Address
 HUNTING INDUSTRIAL COATINGS
 10448 CHESTER RD
 CINCINNATI OH 45215

| Claim Holder Name and Address | Docketed Total | $8,960.49 |
|---|---|---|
| HUNTING INDUSTRIAL COATINGS 10448 CHESTER RD CINCINNATI OH 45215 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $8,960.49 |
| | | | $8,960.49 |

| | Modified Total | $7,915.00 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,915.00 |
| | | | $7,915.00 |

---

**Claim: 3158**
Date Filed:04/28/06
Docketed Total:  $181.05
Filing Creditor Name and Address
 HURON CEMENT
 JODY CAPORINI
 617 MAIN ST
 HURON OH 44839

| Claim Holder Name and Address | Docketed Total | $181.05 |
|---|---|---|
| HURON CEMENT JODY CAPORINI 617 MAIN ST HURON OH 44839 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $181.05 |
| | | | $181.05 |

| | Modified Total | $181.05 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $181.05 |
| | | | $181.05 |

---

**Claim: 6335**
Date Filed:05/19/06
Docketed Total:  $179.90
Filing Creditor Name and Address
 HYATTS GRAPHIC SUPPLY CO INC
 910 MAIN ST
 BUFFALO NY 14202

| Claim Holder Name and Address | Docketed Total | $179.90 |
|---|---|---|
| HYATTS GRAPHIC SUPPLY CO INC 910 MAIN ST BUFFALO NY 14202 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $179.90 |
| | | | $179.90 |

| | Modified Total | $179.90 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $179.90 |
| | | | $179.90 |

---

**Claim: 15353**
Date Filed:07/31/06
Docketed Total:  $930.45
Filing Creditor Name and Address
 HYDRA AIR INC
 8208 INDY LN
 INDIANAPOLIS IN 46214-2326

| Claim Holder Name and Address | Docketed Total | $930.45 |
|---|---|---|
| HYDRA AIR INC 8208 INDY LN INDIANAPOLIS IN 46214-2326 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $930.45 |
| | | | $930.45 |

| | Modified Total | $551.05 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $551.05 |
| | | | $551.05 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1253<br>Date Filed:12/21/05<br>Docketed Total:  $185,983.20<br>Filing Creditor Name and Address<br> HYDRAFORCE INC<br> 500 BARCLAY BLVD<br> LINCOLNSHIRE IL 60069 | Claim Holder Name and Address<br><br>HYDRAFORCE INC<br>500 BARCLAY BLVD<br>LINCOLNSHIRE IL 60069 | Docketed Total | | $185,983.20 | | Modified Total | | $183,002.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$185,983.20<br>$185,983.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$183,002.70<br>$183,002.70 |
| Claim: 3135<br>Date Filed:04/28/06<br>Docketed Total:  $1,410.75<br>Filing Creditor Name and Address<br> HYDRAMATION INC<br> 9329M RAVENNA RD.<br> TWINSBURG OH 44087 | Claim Holder Name and Address<br><br>HYDRAMATION INC<br>9329M RAVENNA RD.<br>TWINSBURG OH 44087 | Docketed Total | | $1,410.75 | | Modified Total | | $1,410.75 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,410.75<br>$1,410.75 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,410.75<br>$1,410.75 |
| Claim: 6550<br>Date Filed:05/22/06<br>Docketed Total:  $3,179.40<br>Filing Creditor Name and Address<br> HYDRAULIC CONNECTIONS INC<br> 2848 INTERSTATE PKWY<br> BRUNSWICK OH 44212 | Claim Holder Name and Address<br><br>HYDRAULIC CONNECTIONS INC<br>2848 INTERSTATE PKWY<br>BRUNSWICK OH 44212 | Docketed Total | | $3,179.40 | | Modified Total | | $3,179.40 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$3,179.40<br>$3,179.40 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$3,179.40<br>$3,179.40 | Unsecured |
| Claim: 917<br>Date Filed:11/28/05<br>Docketed Total:  $8,051.00<br>Filing Creditor Name and Address<br> HYDRONICS ENVIRO CORPORATION<br> 7250 MARLOW PL<br> UNIVERSITY PARK FL 34201 | Claim Holder Name and Address<br><br>HYDRONICS ENVIRO CORPORATION<br>7250 MARLOW PL<br>UNIVERSITY PARK FL 34201 | Docketed Total | | $8,051.00 | | Modified Total | | $8,051.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$8,051.00<br>$8,051.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$8,051.00<br>$8,051.00 | Unsecured |

*See Exhibit I for a listing of debtor entities by case number                    Page:   167  of  405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 480**
Date Filed: 11/10/05
Docketed Total:  $203,405.32
Filing Creditor Name and Address
  HYLAND MACHINE COMPANY
  DAN HYLAND VICE PRESIDENT
  1900 KUNTZ RD
  DAYTON OH 45404

Claim Holder Name and Address    Docketed Total    $203,405.32

HYLAND MACHINE COMPANY
DAN HYLAND VICE PRESIDENT
1900 KUNTZ RD
DAYTON OH 45404

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $203,405.32 |
| | | | $203,405.32 |

Modified Total    $22,560.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $22,560.00 |
| | | | $22,560.00 |

---

**Claim: 3099**
Date Filed: 04/28/06
Docketed Total:  $190.13
Filing Creditor Name and Address
  HYPATIA INC
  BRUCE CAMPBELL
  15270 SW HOLLY HILL RD
  HILLSBORO OR 97123-9074

Claim Holder Name and Address    Docketed Total    $190.13

HYPATIA INC
BRUCE CAMPBELL
15270 SW HOLLY HILL RD
HILLSBORO OR 97123-9074

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $190.13 |
| | | | $190.13 |

Modified Total    $171.84

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $171.84 |
| | | | $171.84 |

---

**Claim: 3938**
Date Filed: 05/01/06
Docketed Total:  $898.60
Filing Creditor Name and Address
  HYPERTRONICS CORP
  16 BRENT DR
  HUDSON MA 017490000

Claim Holder Name and Address    Docketed Total    $898.60

HYPERTRONICS CORP
16 BRENT DR
HUDSON MA 017490000

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $898.60 |
| | | | $898.60 |

Modified Total    $898.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $898.60 |
| | | | $898.60 |

---

**Claim: 9572**
Date Filed: 07/17/06
Docketed Total:  $6,798.43
Filing Creditor Name and Address
  I T W CHRONOMATIC
  75 REMITTANCE DR
  STE 1078
  CHICAGO IL 60675

Claim Holder Name and Address    Docketed Total    $6,798.43

I T W CHRONOMATIC
75 REMITTANCE DR
STE 1078
CHICAGO IL 60675

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | $6,798.43 | |
| | | $6,798.43 | |

Modified Total    $6,798.43

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $6,798.43 |
| | | | $6,798.43 |

---

*See Exhibit I for a listing of debtor entities by case number                    Page:   168  of  405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 534**<br>Date Filed:11/14/05<br>Docketed Total:  $196,101.24<br>Filing Creditor Name and Address<br>  I33 COMMUNICATIONS LLC<br>  433 W 14TH ST STE 3R<br>  NEW YORK NY 10014 | Claim Holder Name and Address<br><br>I33 COMMUNICATIONS LLC<br>433 W 14TH ST STE 3R<br>NEW YORK NY 10014 | Docketed Total | | $196,101.24 | | Modified Total | | $196,101.24 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$196,101.24<br>$196,101.24 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$196,101.24<br>$196,101.24 |
| **Claim: 2122**<br>Date Filed:02/27/06<br>Docketed Total:  $1,481.20<br>Filing Creditor Name and Address<br>  ICAT LOGISTICS INC<br>  514 PROGRESS DR STE G<br>  LINTHICUM MD 21090 | Claim Holder Name and Address<br><br>ICAT LOGISTICS INC<br>514 PROGRESS DR STE G<br>LINTHICUM MD 21090 | Docketed Total | | $1,481.20 | | Modified Total | | $1,481.20 |
| | Case Number*<br>05-44529 | Secured | Priority | Unsecured<br>$1,481.20<br>$1,481.20 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$1,481.20<br>$1,481.20 |
| **Claim: 5105**<br>Date Filed:05/08/06<br>Docketed Total:  $9,492.00<br>Filing Creditor Name and Address<br>  ICON IDENTITY SOLUTIONS<br>  TOM MALY<br>  1418 ELMHURST RD<br>  ELK GROVE IL 60007 | Claim Holder Name and Address<br><br>ICON IDENTITY SOLUTIONS<br>TOM MALY<br>1418 ELMHURST RD<br>ELK GROVE IL 60007 | Docketed Total | | $9,492.00 | | Modified Total | | $9,492.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,492.00<br>$9,492.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,492.00<br>$9,492.00 |
| **Claim: 10150**<br>Date Filed:07/21/06<br>Docketed Total:  $4,442.76<br>Filing Creditor Name and Address<br>  IFM EFECTOR INC<br>  782 SPRINGDALE DR<br>  EXTON PA 19341 | Claim Holder Name and Address<br><br>IFM EFECTOR INC<br>782 SPRINGDALE DR<br>EXTON PA 19341 | Docketed Total | | $4,442.76 | | Modified Total | | $3,679.30 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,442.76<br>$4,442.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,679.30<br>$3,679.30 |

*See Exhibit I for a listing of debtor entities by case number          Page:   169  of  405

In re: Delphi Corporation, et al.                                                                   Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 4950<br>Date Filed: 05/05/06<br>Docketed Total:  $4,473.13<br>Filing Creditor Name and Address<br> IKON OFFICE SOLUTIONS<br> ATTN BANKRUPTCY TEAM<br> ACCOUNTS RECEIVABLE CENTER<br> 3920 ARKWRIGHT RD STE 400<br> MACON GA 31210 | Claim Holder Name and Address    Docketed Total    $4,473.13<br><br>IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT RD STE 400<br>MACON GA 31210 | | | | Modified Total    $4,433.81 | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $4,473.13<br>                                                                  $4,473.13 | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $4,433.81<br>                                                                  $4,433.81 | | | |
| Claim: 8091<br>Date Filed: 06/16/06<br>Docketed Total:  $4,984.12<br>Filing Creditor Name and Address<br> IKON OFFICE SOLUTIONS<br> ATTN BANKRUPTCY TEAM<br> ACCOUNT RECEIVABLE CENTER<br> 3920 ARKWRIGHT RD STE 400<br> MACON GA 31210 | Claim Holder Name and Address    Docketed Total    $4,984.12<br><br>IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNT RECEIVABLE CENTER<br>3920 ARKWRIGHT RD STE 400<br>MACON GA 31210 | | | | Modified Total    $4,286.34 | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $4,984.12<br>                                                                  $4,984.12 | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $4,286.34<br>                                                                  $4,286.34 | | | |
| Claim: 2642<br>Date Filed: 04/13/06<br>Docketed Total:  $5,395.00<br>Filing Creditor Name and Address<br> IMAGE LABS INTERNATIONAL &<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE ROAD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $5,395.00<br><br>IMAGE LABS INTERNATIONAL & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE ROAD STE 255<br>IRVINE CA 92614 | | | | Modified Total    $5,395.00 | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $5,395.00<br>                                                                  $5,395.00 | | | Case Number*    Secured    Priority    Unsecured<br>05-44482                                              $5,395.00<br>                                                                  $5,395.00 | | | |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8524<br>Date Filed:06/26/06<br>Docketed Total:  $48,540.00<br>Filing Creditor Name and Address<br>  IMAGINE SOFTWARE INC<br>  44191 PLYMOUTH OAKS BLVD STE<br>  900<br>  PLYMOUTH MI 48170 | Claim Holder Name and Address   Docketed Total   $48,540.00<br><br>IMAGINE SOFTWARE INC<br>44191 PLYMOUTH OAKS BLVD STE<br>900<br>PLYMOUTH MI 48170 | | | | Modified Total   $48,540.00 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$48,540.00<br>$48,540.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$48,540.00<br>$48,540.00 |
| Claim: 1151<br>Date Filed:12/13/05<br>Docketed Total:  $19,750.00<br>Filing Creditor Name and Address<br>  IMC DATAWORKS LLC<br>  4230 E TOWNE BLVD NO 285<br>  MADISON WI 53704 | Claim Holder Name and Address   Docketed Total   $19,750.00<br><br>IMC DATAWORKS LLC<br>4230 E TOWNE BLVD NO 285<br>MADISON WI 53704 | | | | Modified Total   $19,750.00 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$19,750.00<br>$19,750.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$19,750.00<br>$19,750.00 |
| Claim: 2443<br>Date Filed:03/28/06<br>Docketed Total:  $2,937.70<br>Filing Creditor Name and Address<br>  IMPERIAL COFFEE SERVICES &<br>  SIERRA LIQUIDITY FUND<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total   $2,937.70<br><br>IMPERIAL COFFEE SERVICES & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | Modified Total   $2,755.42 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,937.70<br>$2,937.70 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$2,755.42<br>$2,755.42 |
| Claim: 6663<br>Date Filed:05/23/06<br>Docketed Total:  $4,918.26<br>Filing Creditor Name and Address<br>  INDIANA FLUID SYSTEMTECHNOLOG<br>  FMLY INDIANAPOLIS VALVE & FITT<br>  1170 WESTERN DR<br>  RMT CHG PER LETTER 08 30 05 GJ<br>  INDIANAPOLIS IN 46241 | Claim Holder Name and Address   Docketed Total   $4,918.26<br><br>INDIANA FLUID SYSTEMTECHNOLOG<br>FMLY INDIANAPOLIS VALVE & FITT<br>1170 WESTERN DR<br>RMT CHG PER LETTER 08 30 05 GJ<br>INDIANAPOLIS IN 46241 | | | | Modified Total   $1,169.97 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,918.26<br>$4,918.26 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,169.97<br>$1,169.97 |

*See Exhibit I for a listing of debtor entities by case number          Page:   171 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3817<br>Date Filed:05/01/06<br>Docketed Total:  $4,146.00<br>Filing Creditor Name and Address<br> INDIANAPOLIS OFFICE INTERIORS<br> INC<br> 7320 E 86TH ST STE 200<br> INDIANAPOLIS IN 46256 | Claim Holder Name and Address    Docketed Total    $4,146.00<br><br>INDIANAPOLIS OFFICE INTERIORS INC<br>7320 E 86TH ST STE 200<br>INDIANAPOLIS IN 46256<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $4,146.00<br>                                               $4,146.00 | Modified Total    $4,146.00<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $4,146.00<br>                                               $4,146.00 |
| Claim: 7131<br>Date Filed:05/30/06<br>Docketed Total:  $1,745.66<br>Filing Creditor Name and Address<br> INDUSTRIAL DIST GROUP MEMPHIS<br> 2510 MATTOX ST<br> TUPELO MS 38801 | Claim Holder Name and Address    Docketed Total    $1,745.66<br><br>INDUSTRIAL DIST GROUP MEMPHIS<br>2510 MATTOX ST<br>TUPELO MS 38801<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                        $1,745.66<br>                               $1,745.66 | Modified Total    $1,745.66<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $1,745.66<br>                                               $1,745.66 |
| Claim: 9257<br>Date Filed:07/10/06<br>Docketed Total:  $1,328.21<br>Filing Creditor Name and Address<br> INDUSTRIAL ELECTRIC WIRE EFT<br> AND CABLE INC<br> PO BOX 510908<br> NEW BERLIN WI 53151-0908 | Claim Holder Name and Address    Docketed Total    $1,328.21<br><br>INDUSTRIAL ELECTRIC WIRE EFT AND<br>CABLE INC<br>PO BOX 510908<br>NEW BERLIN WI 53151-0908<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $1,328.21<br>                                               $1,328.21 | Modified Total    $1,328.21<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $1,328.21<br>                                               $1,328.21 |
| Claim: 3822<br>Date Filed:05/01/06<br>Docketed Total:  $14,933.40<br>Filing Creditor Name and Address<br> INDUSTRIAL PACKAGING CORP<br> 300 VILLANOVA DR SW<br> ATLANTA GA 30336 | Claim Holder Name and Address    Docketed Total    $14,933.40<br><br>INDUSTRIAL PACKAGING CORP<br>300 VILLANOVA DR SW<br>ATLANTA GA 30336<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $14,933.40<br>                                               $14,933.40 | Modified Total    $14,531.40<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $14,531.40<br>                                               $14,531.40 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   172  of 405

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5307<br>Date Filed:05/08/06<br>Docketed Total:  $19,106.43<br>Filing Creditor Name and Address<br> INDUSTRIAL PAINT & STRIP INC<br> 47063 BLACK WALNUT PKY<br> WOODSFIELD OH 43793 | Claim Holder Name and Address<br><br>INDUSTRIAL PAINT & STRIP INC<br>47063 BLACK WALNUT PKY<br>WOODSFIELD OH 43793 | Docketed Total | | $19,106.43 | | Modified Total | | $19,106.43 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$19,106.43<br>$19,106.43 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$19,106.43<br>$19,106.43 |
| Claim: 14881<br>Date Filed:07/31/06<br>Docketed Total:  $9,847.25<br>Filing Creditor Name and Address<br> INDUSTRIAL PLATING CO INC<br> PO BOX 16655<br> CHATTANOOGA TN 37416-0655 | Claim Holder Name and Address<br><br>INDUSTRIAL PLATING CO INC<br>PO BOX 16655<br>CHATTANOOGA TN 37416-0655 | Docketed Total | | $9,847.25 | | Modified Total | | $9,133.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,847.25<br>$9,847.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,133.25<br>$9,133.25 |
| Claim: 361<br>Date Filed:11/04/05<br>Docketed Total:  $6,041.45<br>Filing Creditor Name and Address<br> INDUSTRIAL VISION SOURCE<br> 13710 HUTTON DR<br> FARMERS BRANCH TX 75234 | Claim Holder Name and Address<br><br>INDUSTRIAL VISION SOURCE<br>13710 HUTTON DR<br>FARMERS BRANCH TX 75234 | Docketed Total | | $6,041.45 | | Modified Total | | $3,092.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,041.45<br>$6,041.45 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,092.00<br>$3,092.00 |
| Claim: 3995<br>Date Filed:05/01/06<br>Docketed Total:  $611.52<br>Filing Creditor Name and Address<br> INDUSTRY PRODUCTS COMPANY<br> 500 STATLER RD<br> PIQUA OH 45356-115 | Claim Holder Name and Address<br><br>INDUSTRY PRODUCTS COMPANY<br>500 STATLER RD<br>PIQUA OH 45356-115 | Docketed Total | | $611.52 | | Modified Total | | $611.52 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$611.52<br>$611.52 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$611.52<br>$611.52 |

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 596<br>Date Filed:11/16/05<br>Docketed Total:   $2,482.48<br>Filing Creditor Name and Address<br> INDY EXPEDITING INC<br> PO BOX 421046<br> INDIANAPOLIS IN 46242 | Claim Holder Name and Address    Docketed Total    $2,482.48<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total    $2,482.48 |

Case Number*     Secured        Priority          Unsecured        Case Number*     Secured        Priority          Unsecured
05-44481                                    $2,482.48                          05-44640                                                      $2,482.48
                                            $2,482.48                                                                                        $2,482.48

| | | |
|---|---|---|
| Claim: 5080<br>Date Filed:05/08/06<br>Docketed Total:   $675.00<br>Filing Creditor Name and Address<br> INDYSHRED<br> 8746 E 33RD ST<br> INDIANAPOLIS IN 46230-0435 | Claim Holder Name and Address    Docketed Total    $675.00<br><br>INDYSHRED<br>8746 E 33RD ST<br>INDIANAPOLIS IN 46230-0435 | Modified Total    $495.00 |

Case Number*     Secured        Priority          Unsecured        Case Number*     Secured        Priority          Unsecured
05-44481                                                 $675.00   05-44640                                                        $495.00
                                                         $675.00                                                                   $495.00

| | | |
|---|---|---|
| Claim: 4646<br>Date Filed:05/04/06<br>Docketed Total:   $1,113.75<br>Filing Creditor Name and Address<br> INNOVATIVE MECHANICAL SERVICE<br> INC<br> 623 YOUNG ST<br> TONAWANDA NY 14150 | Claim Holder Name and Address    Docketed Total    $1,113.75<br><br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Modified Total    $1,113.75 |

Case Number*     Secured        Priority          Unsecured        Case Number*     Secured        Priority          Unsecured
05-44481                                               $1,113.75   05-44640                                                      $1,113.75
                                                       $1,113.75                                                                 $1,113.75

| | | |
|---|---|---|
| Claim: 890<br>Date Filed:11/28/05<br>Docketed Total:   $267.39<br>Filing Creditor Name and Address<br> INPRO SEAL COMPANY<br> 4221 81ST AVENUE W<br> ROCK ISLAND IL 61201 | Claim Holder Name and Address    Docketed Total    $267.39<br><br>INPRO SEAL COMPANY<br>4221 81ST AVENUE W<br>ROCK ISLAND IL 61201 | Modified Total    $267.39 |

Case Number*     Secured        Priority          Unsecured        Case Number*     Secured        Priority          Unsecured
05-44481                                                 $267.39   05-44640                                                        $267.39
                                                         $267.39                                                                   $267.39

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4199<br>Date Filed:05/01/06<br>Docketed Total:   $1,585.00<br>Filing Creditor Name and Address<br> INSPECTION ENGINEERING<br> 29313 CLEMENS RD UNIT 2A<br> CLEVELAND OH 44145 | Claim Holder Name and Address   Docketed Total   $1,585.00<br><br>INSPECTION ENGINEERING<br>29313 CLEMENS RD UNIT 2A<br>CLEVELAND OH 44145<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                            $1,585.00<br>                                                     $1,585.00 | Modified Total   $875.00<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                            $875.00<br>                                                     $875.00 |
| Claim: 6651<br>Date Filed:05/23/06<br>Docketed Total:   $1,312.00<br>Filing Creditor Name and Address<br> INTERNATIONAL THERMAL SYSTEMS<br> LLC<br> ATTN DAVID LICHTERMAN<br> 4697 W GREENFIELD AVE<br> MILWAUKEE WI 53214 | Claim Holder Name and Address   Docketed Total   $1,312.00<br><br>INTERNATIONAL THERMAL SYSTEMS LLC<br>ATTN DAVID LICHTERMAN<br>4697 W GREENFIELD AVE<br>MILWAUKEE WI 53214<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                            $1,312.00<br>                                                     $1,312.00 | Modified Total   $1,312.00<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                            $1,312.00<br>                                                     $1,312.00 |
| Claim: 1227<br>Date Filed:12/21/05<br>Docketed Total:   $249.80<br>Filing Creditor Name and Address<br> INTERSTATE BATTERIES OF<br> WESTERN OHIO<br> 2009 STANLEY AVE<br> DAYTON OH 45404 | Claim Holder Name and Address   Docketed Total   $249.80<br><br>INTERSTATE BATTERIES OF WESTERN OHIO<br>2009 STANLEY AVE<br>DAYTON OH 45404<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                            $249.80<br>                                                     $249.80 | Modified Total   $249.80<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                            $249.80<br>                                                     $249.80 |
| Claim: 1303<br>Date Filed:12/27/05<br>Docketed Total:   $48,499.05<br>Filing Creditor Name and Address<br> INTERSTATE CONNECTING<br> COMPONENTS INC<br> 310A COMMERCE DR<br> MOORESTOWN NJ 08057 | Claim Holder Name and Address   Docketed Total   $48,499.05<br><br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                            $48,499.05<br>                                                     $48,499.05 | Modified Total   $48,155.46<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44624                                            $48,155.46<br>                                                     $48,155.46 |

*See Exhibit I for a listing of debtor entities by case number           Page:   175 of 405

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 7899**
Date Filed: 06/13/06
Docketed Total:   $700.00
Filing Creditor Name and Address
  IRCON INC
  7300 N NATCHEZ AVE
  NILES IL 60714

Claim Holder Name and Address    Docketed Total    $700.00

IRCON INC
7300 N NATCHEZ AVE
NILES IL 60714

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $700.00 |
| | | | $700.00 |

Modified Total    $700.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $700.00 |
| | | | $700.00 |

---

**Claim: 1039**
Date Filed: 12/06/05
Docketed Total:   $3,627.00
Filing Creditor Name and Address
  IVAN DOVERSPIKE CO
  JUDITH RUSNACK
  9501 CONNER
  DETROIT MI 48213

Claim Holder Name and Address    Docketed Total    $3,627.00

IVAN DOVERSPIKE CO
JUDITH RUSNACK
9501 CONNER
DETROIT MI 48213

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,627.00 |
| | | | $3,627.00 |

Modified Total    $3,627.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,627.00 |
| | | | $3,627.00 |

---

**Claim: 958**
Date Filed: 12/01/05
Docketed Total:   $1,386.00
Filing Creditor Name and Address
  IXXAT INC
  120 BEDFORD CTR RD STE 102
  BEDFORD NH 03110

Claim Holder Name and Address    Docketed Total    $1,386.00

IXXAT INC
120 BEDFORD CTR RD STE 102
BEDFORD NH 03110

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,386.00 |
| | | | $1,386.00 |

Modified Total    $1,380.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,380.00 |
| | | | $1,380.00 |

---

**Claim: 2841**
Date Filed: 04/27/06
Docketed Total:   $182.30
Filing Creditor Name and Address
  J A CRAWFORD CO
  11813 E SLAUSON AVE
  SANTA FE SPRINGS CA 90670

Claim Holder Name and Address    Docketed Total    $182.30

J A CRAWFORD CO
11813 E SLAUSON AVE
SANTA FE SPRINGS CA 90670

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44624 | | | $182.30 |
| | | | $182.30 |

Modified Total    $61.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44624 | | | $61.60 |
| | | | $61.60 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5238<br>Date Filed:05/08/06<br>Docketed Total:  $57,413.00<br>Filing Creditor Name and Address<br>J COM E D I SERVICES<br>SIB PO 31060<br>TUCSON AZ 85751 | Claim Holder Name and Address<br><br>J COM E D I SERVICES<br>SIB PO 31060<br>TUCSON AZ 85751 | Docketed Total | | $57,413.00 | | Modified Total | | $54,989.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$57,413.00<br>$57,413.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$54,989.00<br>$54,989.00 |
| Claim: 8244<br>Date Filed:06/20/06<br>Docketed Total:  $5,733.01<br>Filing Creditor Name and Address<br>J O GALLOUP COMPANY<br>130 N HELMER RD<br>BATTLE CREEK MI 49015 | Claim Holder Name and Address<br><br>J O GALLOUP COMPANY<br>130 N HELMER RD<br>BATTLE CREEK MI 49015 | Docketed Total | | $5,733.01 | | Modified Total | | $5,733.01 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,733.01<br>$5,733.01 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,733.01<br>$5,733.01 |
| Claim: 11642<br>Date Filed:07/27/06<br>Docketed Total:  $35,636.57<br>Filing Creditor Name and Address<br>J VOGLER ENTERPRISES LLC<br>REID A HOLTER ESQ<br>117 W MAIN ST<br>VICTOR NY 14564 | Claim Holder Name and Address<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $35,636.57 | | Modified Total | | $35,636.57 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$35,636.57<br>$35,636.57 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$35,636.57<br>$35,636.57 |
| Claim: 6529<br>Date Filed:05/22/06<br>Docketed Total:  $1,280.00<br>Filing Creditor Name and Address<br>JACKSON HIRSH INC<br>700 ANTHONY TRAIL<br>NORTHBROOK IL 60062 | Claim Holder Name and Address<br><br>JACKSON HIRSH INC<br>700 ANTHONY TRAIL<br>NORTHBROOK IL 60062 | Docketed Total | | $1,280.00 | | Modified Total | | $660.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,280.00<br>$1,280.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$660.00<br>$660.00 |

*See Exhibit I for a listing of debtor entities by case number            Page:   177  of 405

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1145<br>Date Filed:12/13/05<br>Docketed Total:  $351.65<br>Filing Creditor Name and Address<br>  JAMECO ELECTRONICS<br>  1355 SHOREWAY RD<br>  BELMONT CA 94002 | Claim Holder Name and Address<br><br>JAMECO ELECTRONICS<br>1355 SHOREWAY RD<br>BELMONT CA 94002 | Docketed Total | | $351.65 | | Modified Total | | $351.65 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$351.65<br>$351.65 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$351.65<br>$351.65 |
| Claim: 16038<br>Date Filed:08/09/06<br>Docketed Total:  $2,274.79<br>Filing Creditor Name and Address<br>  JAMES J KALLED TRUSTEE UW<br>  JOSIAH W BROWN<br>  BOX 132<br>  OSSIPEE NH 03864-0132 | Claim Holder Name and Address<br><br>JAMES J KALLED TRUSTEE UW<br>JOSIAH W BROWN<br>BOX 132<br>OSSIPEE NH 03864-0132 | Docketed Total | | $2,274.79 | | Modified Total | | $10.77 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,274.79<br>$2,274.79 | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10.77<br>$10.77 |
| Claim: 6838<br>Date Filed:05/25/06<br>Docketed Total:  $20.00<br>Filing Creditor Name and Address<br>  JAMES L PETO<br>  15078 WOODSONG DR<br>  MIDDLEFIELD OH 44062 | Claim Holder Name and Address<br><br>JAMES L PETO<br>15078 WOODSONG DR<br>MIDDLEFIELD OH 44062 | Docketed Total | | $20.00 | | Modified Total | | $20.00 |
| | Case Number*<br>05-44481 | Secured<br>$20.00<br>$20.00 | Priority | Unsecured | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$20.00<br>$20.00 |
| Claim: 15674<br>Date Filed:07/31/06<br>Docketed Total:  $2,808.45<br>Filing Creditor Name and Address<br>  JAMESTOWN MORAINE INC<br>  2290 ARBOR BLVD<br>  MORAINE OH 45439 | Claim Holder Name and Address<br><br>JAMESTOWN MORAINE INC<br>2290 ARBOR BLVD<br>MORAINE OH 45439 | Docketed Total | | $2,808.45 | | Modified Total | | $2,106.34 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,808.45<br>$2,808.45 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,106.34<br>$2,106.34 |

*See Exhibit I for a listing of debtor entities by case number          Page:   178  of 405

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 15676<br>Date Filed:07/31/06<br>Docketed Total:  $1,296.97<br>Filing Creditor Name and Address<br> JAMESTOWN MORAINE INC<br> 2290 ARBOR BLVD<br> MORAINE OH 45439 | Claim Holder Name and Address<br><br>JAMESTOWN MORAINE INC<br>2290 ARBOR BLVD<br>MORAINE OH 45439 | Docketed Total | | | $1,296.97 | | Modified Total | | $1,053.17 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,296.97<br>$1,296.97 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,053.17<br>$1,053.17 |
| Claim: 1592<br>Date Filed:01/18/06<br>Docketed Total:  $33,132.28<br>Filing Creditor Name and Address<br> JEFFERSON WELLS<br> BRIAN VANSWOL<br> 200 S EXECTIVE DR STE 400<br> BROOKFIELD WI 53005 | Claim Holder Name and Address<br><br>JEFFERSON WELLS<br>BRIAN VANSWOL<br>200 S EXECTIVE DR STE 400<br>BROOKFIELD WI 53005 | Docketed Total | | | $33,132.28 | | Modified Total | | $32,589.78 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$33,132.28<br>$33,132.28 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$32,589.78<br>$32,589.78 |
| Claim: 5634<br>Date Filed:05/11/06<br>Docketed Total:  $10,706.25<br>Filing Creditor Name and Address<br> JESWANI BUILDERS INC<br> 1613 VIA APPIA ST<br> EL PASO TX 79912 | Claim Holder Name and Address<br><br>JESWANI BUILDERS INC<br>1613 VIA APPIA ST<br>EL PASO TX 79912 | Docketed Total | | | $10,706.25 | | Modified Total | | $10,706.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,706.25<br>$10,706.25 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,706.25<br>$10,706.25 |
| Claim: 3368<br>Date Filed:04/28/06<br>Docketed Total:  $1,782.00<br>Filing Creditor Name and Address<br> JFW INDUSTRIES INC EFT<br> 5134 COMMERCE SQUARE DR<br> INDIANAPOLIS IN 46237 | Claim Holder Name and Address<br><br>JFW INDUSTRIES INC EFT<br>5134 COMMERCE SQUARE DR<br>INDIANAPOLIS IN 46237 | Docketed Total | | | $1,782.00 | | Modified Total | | $1,782.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,782.00<br>$1,782.00 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,782.00<br>$1,782.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4204<br>Date Filed: 05/01/06<br>Docketed Total:  $1,750.00<br>Filing Creditor Name and Address<br>JM MANUFACTURING INC<br>PO BOX 63<br>RUSHVILLE IN 46173 | Claim Holder Name and Address<br><br>JM MANUFACTURING INC<br>PO BOX 63<br>RUSHVILLE IN 46173 | Docketed Total | $1,750.00 | | Modified Total | | $1,750.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,750.00<br>$1,750.00 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$1,750.00<br>$1,750.00 |
| Claim: 533<br>Date Filed: 11/14/05<br>Docketed Total:  $27,398.92<br>Filing Creditor Name and Address<br>JOHN GUEST AUTOMOTIVE INC<br>10 BLOOMFIELD AVE<br>PO BOX 625<br>PINE BROOK NJ 07058 | Claim Holder Name and Address<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | $27,398.92 | | Modified Total | | $26,859.06 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$27,398.92<br>$27,398.92 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$26,859.06<br>$26,859.06 |
| Claim: 6072<br>Date Filed: 05/16/06<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address<br>JOHN V GWOZDEK AND MARY LOU<br>GWOZDEK JT TEN<br>10041 S WESTMINSTER<br>GUTHERIE OK 73044-9195 | Claim Holder Name and Address<br><br>JOHN V GWOZDEK AND MARY LOU<br>GWOZDEK JT TEN<br>10041 S WESTMINSTER<br>GUTHERIE OK 73044-9195 | Docketed Total | | | Modified Total | | $3.99 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3.99<br>$3.99 |
| Claim: 6006<br>Date Filed: 05/16/06<br>Docketed Total:  $975.00<br>Filing Creditor Name and Address<br>JOHNSON JOSEPH C & CO INC<br>WATSON JAMES E & CO<br>29 DORAN AVE<br>MARIETTA GA 30060 | Claim Holder Name and Address<br><br>JOHNSON JOSEPH C & CO INC<br>WATSON JAMES E & CO<br>29 DORAN AVE<br>MARIETTA GA 30060 | Docketed Total | $975.00 | | Modified Total | | $975.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$975.00<br>$975.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$975.00<br>$975.00 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 541<br>Date Filed:11/14/05<br>Docketed Total:  $54,729.35<br>Filing Creditor Name and Address<br> JOSLYN SUNBANK CO LLC<br> JENNIE HOLT<br> 1740 COMMERCE WAY<br> PASO ROBLES CA 93446 | Claim Holder Name and Address<br><br>JOSLYN SUNBANK CO LLC<br>JENNIE HOLT<br>1740 COMMERCE WAY<br>PASO ROBLES CA 93446 | Docketed Total | $54,729.35 | | | Modified Total | $50,069.89 | |
| | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$54,729.35<br>$54,729.35 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$50,069.89<br>$50,069.89 |
| Claim: 524<br>Date Filed:11/14/05<br>Docketed Total:  $17,400.00<br>Filing Creditor Name and Address<br> JSA TOOL & ENGINEERING INC<br> 14100 B LEETSBIR RD<br> STURTEUVANT WI 53177-2156 | Claim Holder Name and Address<br><br>JSA TOOL & ENGINEERING INC<br>14100 B LEETSBIR RD<br>STURTEUVANT WI 53177-2156 | Docketed Total | $17,400.00 | | | Modified Total | $17,400.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,400.00<br>$17,400.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,400.00<br>$17,400.00 |
| Claim: 6695<br>Date Filed:05/23/06<br>Docketed Total:  $960.07<br>Filing Creditor Name and Address<br> JSA TOOL & ENGINEERING INC<br> 14100 B LEETSBIR RD<br> STURTEVANT WI 53177 | Claim Holder Name and Address<br><br>JSA TOOL & ENGINEERING INC<br>14100 B LEETSBIR RD<br>STURTEVANT WI 53177 | Docketed Total | $960.07 | | | Modified Total | $960.07 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$960.07<br>$960.07 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$960.07<br>$960.07 |
| Claim: 841<br>Date Filed:11/23/05<br>Docketed Total:  $42,654.14<br>Filing Creditor Name and Address<br> JUKI AUTOMATION SYSTYEMS INC<br> 507 AIRPORT BLVD STE 101<br> MORRISVILLE NC 27560 | Claim Holder Name and Address<br><br>JUKI AUTOMATION SYSTYEMS INC<br>507 AIRPORT BLVD STE 101<br>MORRISVILLE NC 27560 | Docketed Total | $42,654.14 | | | Modified Total | $42,455.64 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$42,654.14<br>$42,654.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$42,455.64<br>$42,455.64 |

*See Exhibit I for a listing of debtor entities by case number          Page:  181 of 405

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 152<br>Date Filed:10/28/05<br>Docketed Total:   $2,060.99<br>Filing Creditor Name and Address<br>  JUNO INC<br>  ATTN CHRIS FAIRCHILD<br>  1040 LUNO BLVD<br>  ANOKA MN 55303 | Claim Holder Name and Address     Docketed Total     $2,060.99<br><br>JUNO INC<br>ATTN CHRIS FAIRCHILD<br>1040 LUNO BLVD<br>ANOKA MN 55303<br><br><u>Case Number*</u>  <u>Secured</u>    <u>Priority</u>       <u>Unsecured</u><br>05-44481                                             $2,060.99<br>                                                         $2,060.99 | Modified Total     $2,060.99<br><br><br><br><u>Case Number*</u>  <u>Secured</u>     <u>Priority</u>      <u>Unsecured</u><br>05-44507                                              $2,060.99<br>                                                          $2,060.99 |
| Claim: 11991<br>Date Filed:07/28/06<br>Docketed Total:   $31,744.20<br>Filing Creditor Name and Address<br>  K & S INDUSTRIAL SERVICES INC<br>  15677 NOECKER WAY<br>  SOUTHGATE MI 48195 | Claim Holder Name and Address     Docketed Total     $31,744.20<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br><u>Case Number*</u>  <u>Secured</u>    <u>Priority</u>       <u>Unsecured</u><br>05-44481                                             $31,744.20<br>                                                         $31,744.20 | Modified Total     $31,744.20<br><br><br><br><u>Case Number*</u>  <u>Secured</u>     <u>Priority</u>      <u>Unsecured</u><br>05-44640                                              $31,744.20<br>                                                          $31,744.20 |
| Claim: 5094<br>Date Filed:05/08/06<br>Docketed Total:   $1,985.30<br>Filing Creditor Name and Address<br>  K R ANDERSON CO<br>  18330 SUTTER BLVD<br>  MORGAN HILL CA 95037 | Claim Holder Name and Address     Docketed Total     $1,985.30<br><br>K R ANDERSON CO<br>18330 SUTTER BLVD<br>MORGAN HILL CA 95037<br><br><u>Case Number*</u>  <u>Secured</u>    <u>Priority</u>       <u>Unsecured</u><br>05-44481                                             $1,985.30<br>                                                         $1,985.30 | Modified Total     $1,985.30<br><br><br><br><u>Case Number*</u>  <u>Secured</u>     <u>Priority</u>      <u>Unsecured</u><br>05-44624                                              $1,985.30<br>                                                          $1,985.30 |
| Claim: 195<br>Date Filed:10/28/05<br>Docketed Total:   $26,224.39<br>Filing Creditor Name and Address<br>  KAMAN INDUSTRIAL TECHNOLOGIES<br>  1 WATERSIDE XING<br>  WINDSOR CT 06095 | Claim Holder Name and Address     Docketed Total     $26,224.39<br><br>KAMAN INDUSTRIAL TECHNOLOGIES<br>1 WATERSIDE XING<br>WINDSOR CT 06095<br><br><u>Case Number*</u>  <u>Secured</u>    <u>Priority</u>       <u>Unsecured</u><br>05-44481                                             $26,224.39<br>                                                         $26,224.39 | Modified Total     $23,702.43<br><br><br><br><u>Case Number*</u>  <u>Secured</u>     <u>Priority</u>      <u>Unsecured</u><br>05-44507                                              $22,103.43<br>05-44640                                               $1,599.00<br>                                                          $23,702.43 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 34<br>Date Filed:10/17/05<br>Docketed Total: $45,641.51<br>Filing Creditor Name and Address<br> KANDO OF CINCINNATI INC DBA<br> FRANKLIN BRAZING & METAL<br> TREATING<br> BLAKE MICHAELS<br> 2025 MCKINLEY BLVD<br> LEBANON OH 45036 | Claim Holder Name and Address<br><br>NEWSTART FACTORS INC<br>2 STAMFORD PLZ STE 1501<br>281 TRESSER BLVD<br>STAMFORD CT 06901 | Docketed Total | | $45,641.51 | Modified Total | | | $45,333.85 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$45,641.51<br>$45,641.51 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$45,333.85<br>$45,333.85 |
| Claim: 3971<br>Date Filed:05/01/06<br>Docketed Total: $3,210.97<br>Filing Creditor Name and Address<br> KANTHAL CORP THE<br> KANTHAL BETHEL<br> 119 WOOSTER ST<br> BETHEL CT 06801 | Claim Holder Name and Address<br><br>KANTHAL CORP THE<br>KANTHAL BETHEL<br>119 WOOSTER ST<br>BETHEL CT 06801 | Docketed Total | | $3,210.97 | Modified Total | | | $2,966.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,210.97<br>$3,210.97 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,966.25<br>$2,966.25 |
| Claim: 10072<br>Date Filed:07/20/06<br>Docketed Total: $42,792.00<br>Filing Creditor Name and Address<br> KCI KONECRANES INC<br> ATTN KAREN MOORE<br> 4401 GATEWAY BLVD<br> SPRINGFIELD OH 45502 | Claim Holder Name and Address<br><br>KCI KONECRANES INC<br>ATTN KAREN MOORE<br>4401 GATEWAY BLVD<br>SPRINGFIELD OH 45502 | Docketed Total | | $42,792.00 | Modified Total | | | $42,792.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$42,792.00<br>$42,792.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$42,792.00<br>$42,792.00 |
| Claim: 4238<br>Date Filed:05/01/06<br>Docketed Total: $43.00<br>Filing Creditor Name and Address<br> KEIR MFG INC<br> 33 MCLEAN RD<br> BREVARD NC 28712-9456 | Claim Holder Name and Address<br><br>KEIR MFG INC<br>33 MCLEAN RD<br>BREVARD NC 28712-9456 | Docketed Total | | $43.00 | Modified Total | | | $43.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$43.00<br>$43.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$43.00<br>$43.00 |

*See Exhibit I for a listing of debtor entities by case number                Page:   183  of 405

In re: Delphi Corporation, et al.

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 3031**
Date Filed: 04/28/06
Docketed Total:   $7,995.00
Filing Creditor Name and Address
  KEITHLEY INSTRUMENTS INC
  28775 AURORA RD
  CLEVELAND OH 44139-189

| Claim Holder Name and Address | Docketed Total | $7,995.00 |
|---|---|---|
| ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $7,995.00 |
| | | | $7,995.00 |

| Modified Total | $7,995.00 |
|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,995.00 |
| | | | $7,995.00 |

---

**Claim: 5354**
Date Filed: 05/08/06
Docketed Total:   $2,180.25
Filing Creditor Name and Address
  KENDALL PRINTING COMPANY
  3331 WEST 29TH ST
  GREELEY CO 80631

| Claim Holder Name and Address | Docketed Total | $2,180.25 |
|---|---|---|
| KENDALL PRINTING COMPANY<br>3331 WEST 29TH ST<br>GREELEY CO 80631 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $2,180.25 |
| | | | $2,180.25 |

| Modified Total | $2,168.26 |
|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $2,168.26 |
| | | | $2,168.26 |

---

**Claim: 11912**
Date Filed: 07/28/06
Docketed Total:   $34,339.44
Filing Creditor Name and Address
  KENT H LANDSBERG
  C O AMCOR SUNCLIPSE NORTH
  AMERICA
  6600 VALLEY VIEW ST
  BUENA PARK CA 90620

| Claim Holder Name and Address | Docketed Total | $34,339.44 |
|---|---|---|
| KENT H LANDSBERG<br>C O AMCOR SUNCLIPSE NORTH<br>AMERICA<br>6600 VALLEY VIEW ST<br>BUENA PARK CA 90620 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $34,339.44 |
| | | | $34,339.44 |

| Modified Total | $34,339.44 |
|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44624 | | | $34,339.44 |
| | | | $34,339.44 |

---

**Claim: 3785**
Date Filed: 05/01/06
Docketed Total:   $172.50
Filing Creditor Name and Address
  KESSLERS EQUIPMENT CO INC
  5180 MOWER RD
  SAGINAW MI 48601

| Claim Holder Name and Address | Docketed Total | $172.50 |
|---|---|---|
| KESSLERS EQUIPMENT CO INC<br>5180 MOWER RD<br>SAGINAW MI 48601 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $172.50 |
| | | | $172.50 |

| Modified Total | $172.50 |
|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $172.50 |
| | | | $172.50 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 10849<br>Date Filed:07/25/06<br>Docketed Total:  $126,006.83<br>Filing Creditor Name and Address<br> KIMCHUK INC<br> 1 CORPORATE DR COMMERCE PK<br> DANBURY CT 06810 | Claim Holder Name and Address<br><br>KIMCHUK INC<br>1 CORPORATE DR COMMERCE PK<br>DANBURY CT 06810 | Docketed Total | $126,006.83 | | Modified Total | | $124,819.49 |
| | **Case Number\*** 05-44507 | **Secured** | **Priority** | **Unsecured** $126,006.83 $126,006.83 | **Case Number\*** 05-44507 | **Secured** **Priority** | **Unsecured** $124,819.49 $124,819.49 |
| Claim: 4875<br>Date Filed:05/05/06<br>Docketed Total:  $2,135.00<br>Filing Creditor Name and Address<br> KIMKITS INDUSTRIAL DESIGN &<br> FABRICATION<br> ATTN PAUL A PETERS ESQ<br> HISCOCK & BARCLAY LLP<br> 3 FOUNTAIN PLAZA STE 1100<br> BUFFALO NY 14203-1486 | Claim Holder Name and Address<br><br>KIMKITS INDUSTRIAL DESIGN &<br>FABRICATION<br>ATTN PAUL A PETERS ESQ<br>HISCOCK & BARCLAY LLP<br>3 FOUNTAIN PLAZA STE 1100<br>BUFFALO NY 14203-1486 | Docketed Total | $2,135.00 | | Modified Total | | $2,135.00 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $2,135.00 $2,135.00 | **Case Number\*** 05-44640 | **Secured** **Priority** | **Unsecured** $2,135.00 $2,135.00 |
| Claim: 1615<br>Date Filed:01/20/06<br>Docketed Total:  $40,069.37<br>Filing Creditor Name and Address<br> KINETICS<br> 10085 SW COMMERCE CIR<br> WILSONVILLE OR 97070 | Claim Holder Name and Address<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | $40,069.37 | | Modified Total | | $38,561.52 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $40,069.37 $40,069.37 | **Case Number\*** 05-44640 | **Secured** **Priority** | **Unsecured** $38,561.52 $38,561.52 |
| Claim: 870<br>Date Filed:11/28/05<br>Docketed Total:  $619.00<br>Filing Creditor Name and Address<br> KING BAG & MANUFACTURING CO<br> KING BAG & MFG CO<br> 1500 SPRING LAWN AVE<br> CINCINNATI OH 45223 | Claim Holder Name and Address<br><br>KING BAG & MANUFACTURING CO<br>KING BAG & MFG CO<br>1500 SPRING LAWN AVE<br>CINCINNATI OH 45223 | Docketed Total | $619.00 | | Modified Total | | $619.00 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $619.00 $619.00 | **Case Number\*** 05-44640 | **Secured** **Priority** | **Unsecured** $619.00 $619.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   185  of 405

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3159<br>Date Filed:04/28/06<br>Docketed Total:   $17,635.00<br>Filing Creditor Name and Address<br> KISTLER INSTRUMENT CORP<br> 75 JOHN GLENN DR<br> AMHERST NY 14228-217 | Claim Holder Name and Address<br><br>KISTLER INSTRUMENT CORP<br>75 JOHN GLENN DR<br>AMHERST NY 14228-217 | Docketed Total | | $17,635.00 | | Modified Total | | $17,635.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,635.00<br>$17,635.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,635.00<br>$17,635.00 |
| Claim: 6865<br>Date Filed:05/25/06<br>Docketed Total:   $1,264.64<br>Filing Creditor Name and Address<br> KITZINGER COOPERAGE CORP<br> 2529 E NORWICH AVE<br> SAINT FRANCIS WI 53235 | Claim Holder Name and Address<br><br>KITZINGER COOPERAGE CORP<br>2529 E NORWICH AVE<br>SAINT FRANCIS WI 53235 | Docketed Total | | $1,264.64 | | Modified Total | | $1,264.64 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,264.64<br>$1,264.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,264.64<br>$1,264.64 |
| Claim: 5730<br>Date Filed:05/12/06<br>Docketed Total:   $993.43<br>Filing Creditor Name and Address<br> KLEE AND ASSOCIATES INC<br> TOM BARTELS<br> 2401 WEST MONROE ST<br> SANDUSKY OH 44870 | Claim Holder Name and Address<br><br>KLEE AND ASSOCIATES INC<br>TOM BARTELS<br>2401 WEST MONROE ST<br>SANDUSKY OH 44870 | Docketed Total | | $993.43 | | Modified Total | | $993.43 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$993.43<br>$993.43 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$993.43<br>$993.43 |
| Claim: 6481<br>Date Filed:05/22/06<br>Docketed Total:   $1,164.15<br>Filing Creditor Name and Address<br> KLEIN STEEL SERVICE INC<br> 105 VANGUARD PKY<br> ROCHESTER NY 14606 | Claim Holder Name and Address<br><br>KLEIN STEEL SERVICE INC<br>105 VANGUARD PKY<br>ROCHESTER NY 14606 | Docketed Total | | $1,164.15 | | Modified Total | | $1,164.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,164.15<br>$1,164.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,164.15<br>$1,164.15 |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 4026**
Date Filed: 05/01/06
Docketed Total:  $1,093.50
Filing Creditor Name and Address
 KNF NEUBERGER INC
 PO BOX 8500
 S41995
 PHILADELPHIA PA 19178

Claim Holder Name and Address       Docketed Total       $1,093.50

KNF NEUBERGER INC
PO BOX 8500
S41995
PHILADELPHIA PA 19178

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,093.50 |
| | | | $1,093.50 |

Modified Total       $1,093.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $1,093.50 |
| | | | $1,093.50 |

---

**Claim: 7902**
Date Filed: 06/13/06
Docketed Total:  $25,395.63
Filing Creditor Name and Address
 KNO MAR TOOL & MOLD INC
 14525 62ND ST N
 CLEARWATER FL 33760

Claim Holder Name and Address       Docketed Total       $25,395.63

KNO MAR TOOL & MOLD INC
14525 62ND ST N
CLEARWATER FL 33760

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $25,395.63 |
| | | | $25,395.63 |

Modified Total       $22,375.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $22,375.00 |
| | | | $22,375.00 |

---

**Claim: 5528**
Date Filed: 05/10/06
Docketed Total:  $3,541.07
Filing Creditor Name and Address
 KNOLL AMERICA INC
 313 W GIRARD
 MADISON HEIGHTS MI 48071

Claim Holder Name and Address       Docketed Total       $3,541.07

KNOLL AMERICA INC
313 W GIRARD
MADISON HEIGHTS MI 48071

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,541.07 |
| | | | $3,541.07 |

Modified Total       $3,541.07

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,541.07 |
| | | | $3,541.07 |

---

**Claim: 2944**
Date Filed: 04/27/06
Docketed Total:  $5,892.00
Filing Creditor Name and Address
 KOLENE CORPORATION
 12890 WESTWOOD AVE
 DETROIT MI 48223-3436

Claim Holder Name and Address       Docketed Total       $5,892.00

KOLENE CORPORATION
12890 WESTWOOD AVE
DETROIT MI 48223-3436

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $5,892.00 | |
| | | $5,892.00 | |

Modified Total       $5,892.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,892.00 |
| | | | $5,892.00 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6624<br>Date Filed:05/22/06<br>Docketed Total:  $21,906.85<br>Filing Creditor Name and Address<br> KONAP MACHINE SHOP<br> 1111 S GAGE BLVD STE A<br> PHARR TX 78577 | Claim Holder Name and Address  Docketed Total  $21,906.85<br><br>KONAP MACHINE SHOP<br>1111 S GAGE BLVD STE A<br>PHARR TX 78577<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481                        $21,906.85<br>                              $21,906.85 | Modified Total  $21,906.85<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                        $21,906.85<br>                              $21,906.85 |
| Claim: 2209<br>Date Filed:03/07/06<br>Docketed Total:  $5,705.61<br>Filing Creditor Name and Address<br> KONICA MINOLTA BUSINESS<br> SOLUTIONS USA INC<br> 3000 KELLWAY DR STE 108<br> CARROLLTON TX 75006 | Claim Holder Name and Address  Docketed Total  $5,705.61<br><br>KONICA MINOLTA BUSINESS SOLUTIONS<br>USA INC<br>3000 KELLWAY DR STE 108<br>CARROLLTON TX 75006<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481                        $5,705.61<br>                              $5,705.61 | Modified Total  $5,705.61<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44507                        $5,705.61<br>                              $5,705.61 |
| Claim: 126<br>Date Filed:10/25/05<br>Docketed Total:  $17,000.00<br>Filing Creditor Name and Address<br> KOOLANT KOOLERS INC<br> ATTN DARIN ROSE<br> 2625 EMERALD DR<br> KALAMAZOO MI 49001 | Claim Holder Name and Address  Docketed Total  $17,000.00<br><br>TRADE DEBT NET<br>PO BOX 1487<br>WEST BABYLON NY 11704<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481                        $17,000.00<br>                              $17,000.00 | Modified Total  $17,000.00<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                        $17,000.00<br>                              $17,000.00 |
| Claim: 3307<br>Date Filed:04/28/06<br>Docketed Total:  $1,106.50<br>Filing Creditor Name and Address<br> KOORSEN PROTECTION SERVICES<br> INC<br> 2719 N ARLINGTON AVE<br> INDIANAPOLIS IN 46218-3322 | Claim Holder Name and Address  Docketed Total  $1,106.50<br><br>KOORSEN PROTECTION SERVICES INC<br>2719 N ARLINGTON AVE<br>INDIANAPOLIS IN 46218-3322<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                        $1,106.50<br>                              $1,106.50 | Modified Total  $413.80<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                        $413.80<br>                              $413.80 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 353<br>Date Filed:11/04/05<br>Docketed Total:   $8,950.00<br>Filing Creditor Name and Address<br> KRELL TECHNOLOGIES INC<br> AL CHESWICK<br> 1126 CAMPUS DRIVE W<br> MORGANVILLE NJ 07751 | Claim Holder Name and Address    Docketed Total    $8,950.00<br><br>KRELL TECHNOLOGIES INC<br>AL CHESWICK<br>1126 CAMPUS DRIVE W<br>MORGANVILLE NJ 07751<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $8,950.00<br>                                          $8,950.00 | Modified Total    $8,950.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                  $8,950.00<br>                                          $8,950.00 |
| Claim: 7191<br>Date Filed:05/31/06<br>Docketed Total:   $1,450.00<br>Filing Creditor Name and Address<br> KRINGETA PETER M<br> KRINGETA DESIGN DRAFTING<br> 325 AIRPORT RD<br> WARREN OH 44481-3410 | Claim Holder Name and Address    Docketed Total    $1,450.00<br><br>KRINGETA PETER M<br>KRINGETA DESIGN DRAFTING<br>325 AIRPORT RD<br>WARREN OH 44481-3410<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $1,450.00<br>                                          $1,450.00 | Modified Total    $1,450.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $1,450.00<br>                                          $1,450.00 |
| Claim: 7158<br>Date Filed:05/30/06<br>Docketed Total:   $1,160.50<br>Filing Creditor Name and Address<br> KS ANALYTICAL SYSTEMS<br> PO BOX 2692<br> DENTON TX 76202 | Claim Holder Name and Address    Docketed Total    $1,160.50<br><br>KS ANALYTICAL SYSTEMS<br>PO BOX 2692<br>DENTON TX 76202<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                      $1,160.50<br>                             $1,160.50 | Modified Total    $1,160.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $1,160.00<br>                                          $1,160.00 |
| Claim: 3744<br>Date Filed:05/01/06<br>Docketed Total:   $477.15<br>Filing Creditor Name and Address<br> LAB SAFETY SUPPLY INC<br> 401 S WRIGHT RD<br> JANESVILLE WI 53547-1368 | Claim Holder Name and Address    Docketed Total    $477.15<br><br>LAB SAFETY SUPPLY INC<br>401 S WRIGHT RD<br>JANESVILLE WI 53547-1368<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44511                                  $477.15<br><br>                                          $477.15 | Modified Total    $477.15<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                  $229.07<br>05-44511                                  $248.08<br>                                          $477.15 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   189  of  405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7121<br>Date Filed:05/30/06<br>Docketed Total:   $449.85<br>Filing Creditor Name and Address<br> LABELTRONIX<br> TERI STUCKER<br> 1097 N BATAVIA ST<br> ORANGE CA 92867 | Claim Holder Name and Address     Docketed Total        $449.85<br><br>LABELTRONIX<br>TERI STUCKER<br>1097 N BATAVIA ST<br>ORANGE CA 92867<br><br>Case Number*      Secured       Priority          Unsecured<br>05-44481                                                    $449.85<br>                                                            $449.85 | Modified Total        $449.85<br><br><br><br><br><br>Case Number*     Secured       Priority          Unsecured<br>05-44624                                                    $449.85<br>                                                            $449.85 |
| Claim: 9586<br>Date Filed:07/17/06<br>Docketed Total:   $2,121.15<br>Filing Creditor Name and Address<br> LABORATORY CORPORATION OF<br> AMERICA<br> C O KAREN W IRVING<br> JOHNSON & REPASKY PLLC<br> 108 ESPLANADE STE 310<br> LEXINGTON KY 40507 | Claim Holder Name and Address     Docketed Total      $2,121.15<br><br>LABORATORY CORPORATION OF AMERICA<br>C O KAREN W IRVING<br>JOHNSON & REPASKY PLLC<br>108 ESPLANADE STE 310<br>LEXINGTON KY 40507<br><br>Case Number*      Secured       Priority          Unsecured<br>05-44481                                                  $2,121.15<br>                                                          $2,121.15 | Modified Total        $343.65<br><br><br><br><br><br>Case Number*     Secured       Priority          Unsecured<br>05-44640                                                    $343.65<br>                                                            $343.65 |
| Claim: 5881<br>Date Filed:05/15/06<br>Docketed Total:   $153.00<br>Filing Creditor Name and Address<br> LAGANOWSKI AND ASSOC INC<br> 784 ST. MARYS PKWY.<br> BUFFALO GROVE IL 60089 | Claim Holder Name and Address     Docketed Total        $153.00<br><br>LAGANOWSKI AND ASSOC INC<br>784 ST. MARYS PKWY.<br>BUFFALO GROVE IL 60089<br><br>Case Number*      Secured       Priority          Unsecured<br>05-44481                                                    $153.00<br>                                                            $153.00 | Modified Total        $153.00<br><br><br><br><br>Case Number*     Secured       Priority          Unsecured<br>05-44640                                                    $153.00<br>                                                            $153.00 |
| Claim: 3726<br>Date Filed:05/01/06<br>Docketed Total:   $14,530.67<br>Filing Creditor Name and Address<br> LAIRD TECHNOLOGIES INC<br> 1751 WILKENING CT<br> SCHAUMBURG IL 60173-5310 | Claim Holder Name and Address     Docketed Total     $14,530.67<br><br>LAIRD TECHNOLOGIES INC<br>1751 WILKENING CT<br>SCHAUMBURG IL 60173-5310<br><br>Case Number*      Secured       Priority          Unsecured<br>05-44481                                                 $14,530.67<br>                                                         $14,530.67 | Modified Total      $14,530.67<br><br><br><br><br>Case Number*     Secured       Priority          Unsecured<br>05-44640                                                 $14,530.67<br>                                                         $14,530.67 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4747<br>Date Filed:05/04/06<br>Docketed Total:  $613.48<br>Filing Creditor Name and Address<br> LAKES PIPE & SUPPLY CORP<br> IDS<br> 1 ACHESON DR<br> NIAGARA FALLS NY 14302 | Claim Holder Name and Address   Docketed Total      $613.48<br><br>LAKES PIPE & SUPPLY CORP<br>IDS<br>1 ACHESON DR<br>NIAGARA FALLS NY 14302<br><br>Case Number*    Secured      Priority         Unsecured<br>05-44481                                          $613.48<br>                                                  $613.48 | Modified Total      $613.48<br><br><br><br>Case Number*    Secured      Priority         Unsecured<br>05-44640                                          $613.48<br>                                                  $613.48 |
| Claim: 513<br>Date Filed:11/14/05<br>Docketed Total:  $11,006.97<br>Filing Creditor Name and Address<br> LAMPS INC DBA ENVIRONMENTAL<br> RECYCLING<br> 527 E WOODLAND CIR<br> PO BOX 167<br> BOWLING GREEN OH 43402 | Claim Holder Name and Address   Docketed Total    $11,006.97<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*    Secured      Priority         Unsecured<br>05-44481                                        $11,006.97<br><br>                                                $11,006.97 | Modified Total    $11,006.97<br><br><br><br>Case Number*    Secured      Priority         Unsecured<br>05-44640                                        $11,006.97<br><br>                                                $11,006.97 |
| Claim: 790<br>Date Filed:11/22/05<br>Docketed Total:  $1,781.40<br>Filing Creditor Name and Address<br> LAND INSTRUMENTS INTERNATIONAL<br> LAND INSTRUMENTS INTERNATIONAL<br> 10 FRIENDS LN<br> NEWTOWN PA 18940 | Claim Holder Name and Address   Docketed Total     $1,781.40<br><br>RIVERSIDE CLAIMS LLC<br>PO BOX 626<br>PLANETARIUM STATION<br>NEW YORK NY 10024-0540<br><br>Case Number*    Secured      Priority         Unsecured<br>05-44481                                         $1,781.40<br>                                                 $1,781.40 | Modified Total     $1,781.40<br><br><br><br>Case Number*    Secured      Priority         Unsecured<br>05-44640                                         $1,781.40<br>                                                 $1,781.40 |
| Claim: 4738<br>Date Filed:05/04/06<br>Docketed Total:  $1,852.00<br>Filing Creditor Name and Address<br> LANGLEY SYSTEMS INC<br> ATTN GEORGE G LANGLEY JR<br> PO BOX 660601<br> BIRMINGHAM AL 35266 | Claim Holder Name and Address   Docketed Total     $1,852.00<br><br>LANGLEY SYSTEMS INC<br>ATTN GEORGE G LANGLEY JR<br>PO BOX 660601<br>BIRMINGHAM AL 35266<br><br>Case Number*    Secured      Priority         Unsecured<br>05-44481                                         $1,852.00<br>                                                 $1,852.00 | Modified Total     $1,852.00<br><br><br><br>Case Number*    Secured      Priority         Unsecured<br>05-44640                                         $1,852.00<br>                                                 $1,852.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 378<br>Date Filed:11/07/05<br>Docketed Total: $34,734.00<br>Filing Creditor Name and Address<br>  LANXESS CORPORATION<br>  ANN ANDERSON<br>  111 RIDC PARK W DR<br>  PITTSBURGH PA 15275-1112 | Claim Holder Name and Address    Docketed Total    $34,734.00<br><br>LANXESS CORPORATION<br>ANN ANDERSON<br>111 RIDC PARK W DR<br>PITTSBURGH PA 15275-1112 | | | | | Modified Total | $34,734.00 |
| | Case Number* | Secured | Priority | Unsecured | | | |
| | 05-44481 | | | $34,734.00<br>$34,734.00 | | | |
| | | | | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$34,734.00<br>$34,734.00 |
| Claim: 240<br>Date Filed:10/31/05<br>Docketed Total: $14,700.00<br>Filing Creditor Name and Address<br>  LARRY MARTIN CONSULTING<br>  PO BOX 997<br>  SEBASTOPOL CA 95473-0997 | Claim Holder Name and Address    Docketed Total    $14,700.00<br><br>LARRY MARTIN CONSULTING<br>PO BOX 997<br>SEBASTOPOL CA 95473-0997 | | | | | Modified Total | $14,700.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured Priority | Unsecured |
| | 05-44481 | | | $14,700.00<br>$14,700.00 | 05-44640 | | $14,700.00<br>$14,700.00 |
| Claim: 597<br>Date Filed:11/16/05<br>Docketed Total: $7,130.00<br>Filing Creditor Name and Address<br>  LASER PATH TECHNOLOGIES<br>  ATTN ROBERT HOPKINS<br>  2789 WRIGHTS RD STE 1021<br>  OVIEDO FL 32765 | Claim Holder Name and Address    Docketed Total    $7,130.00<br><br>LASER PATH TECHNOLOGIES<br>ATTN ROBERT HOPKINS<br>2789 WRIGHTS RD STE 1021<br>OVIEDO FL 32765 | | | | | Modified Total | $7,130.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured Priority | Unsecured |
| | 05-44481 | | | $7,130.00<br>$7,130.00 | 05-44640 | | $7,130.00<br>$7,130.00 |
| Claim: 4619<br>Date Filed:05/04/06<br>Docketed Total: $1,800.00<br>Filing Creditor Name and Address<br>  LAUGHLIN STEPHEN LYNN DBA CJ<br>  AND K TRAINING SERVICES<br>  519 HILLCREST LN<br>  LINDENHURST IL 60046 | Claim Holder Name and Address    Docketed Total    $1,800.00<br><br>LAUGHLIN STEPHEN LYNN DBA CJ AND K<br>TRAINING SERVICES<br>519 HILLCREST LN<br>LINDENHURST IL 60046 | | | | | Modified Total | $1,100.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured Priority | Unsecured |
| | 05-44481 | | | $1,800.00<br>$1,800.00 | 05-44640 | | $1,100.00<br>$1,100.00 |

*See Exhibit I for a listing of debtor entities by case number                Page:    192  of 405

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 9895**
Date Filed: 07/19/06
Docketed Total: $3,198.94
Filing Creditor Name and Address
 LAUNDRY SUPPLY COMPANY INC
 PO BOX 128
 EL PASO TX 79941-0128

Claim Holder Name and Address — Docketed Total $3,198.94
LAUNDRY SUPPLY COMPANY INC
PO BOX 128
EL PASO TX 79941-0128

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,198.94 |
| | | | $3,198.94 |

Modified Total $758.52

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $758.52 |
| | | | $758.52 |

---

**Claim: 7475**
Date Filed: 06/05/06
Docketed Total: $5,464.98
Filing Creditor Name and Address
 LAURIER INC
 10 TINKER AVE
 LONDONDERRY NH 03053

Claim Holder Name and Address — Docketed Total $5,464.98
LAURIER INC
10 TINKER AVE
LONDONDERRY NH 03053

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,464.98 |
| | | | $5,464.98 |

Modified Total $5,464.98

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,464.98 |
| | | | $5,464.98 |

---

**Claim: 2681**
Date Filed: 04/18/06
Docketed Total: $15,369.79
Filing Creditor Name and Address
 LAVELLE INDUSTRIES INC
 665 MCHENRY ST
 BURLINGTON WI 53105

Claim Holder Name and Address — Docketed Total $15,369.79
LAVELLE INDUSTRIES INC
665 MCHENRY ST
BURLINGTON WI 53105

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $15,369.79 |
| | | | $15,369.79 |

Modified Total $14,393.38

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $14,393.38 |
| | | | $14,393.38 |

---

**Claim: 1736**
Date Filed: 01/31/06
Docketed Total: $11,200.00
Filing Creditor Name and Address
 LEATHER INTERNATIONAL PRODUCTS
 INC
 26062 9 EDEN LANDING RD
 HAYWARD CA 94545

Claim Holder Name and Address — Docketed Total $11,200.00
LEATHER INTERNATIONAL PRODUCTS INC
26062 9 EDEN LANDING RD
HAYWARD CA 94545

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $11,200.00 |
| | | | $11,200.00 |

Modified Total $11,200.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $11,200.00 |
| | | | $11,200.00 |

---

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 258<br>Date Filed:10/31/05<br>Docketed Total:   $201.68<br>Filing Creditor Name and Address<br>  LEE SPRING CO<br>  1462 62ND ST<br>  BROOKLYN NY 11219-5477 | Claim Holder Name and Address    Docketed Total    $201.68<br><br>LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN NY 11219-5477 | | | | Modified Total    $201.68 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $201.68<br>$201.68 | 05-44539 | | | $201.68<br>$201.68 |
| Claim: 1710<br>Date Filed:01/30/06<br>Docketed Total:   $3,866.13<br>Filing Creditor Name and Address<br>  LEED STEEL COMPANY<br>  228 SAWYER AVE<br>  TONAWANDA NY 14150 | Claim Holder Name and Address    Docketed Total    $3,866.13<br><br>LEED STEEL COMPANY<br>228 SAWYER AVE<br>TONAWANDA NY 14150 | | | | Modified Total    $2,803.02 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $3,866.13<br>$3,866.13 | 05-44640 | | | $2,803.02<br>$2,803.02 |
| Claim: 7207<br>Date Filed:05/31/06<br>Docketed Total:   $180,407.58<br>Filing Creditor Name and Address<br>  LEM INDUSTRIES INC<br>  C O LIQUIDITY SOLUTIONS INC<br>  DBA<br>  REVENUE MANAGEMENT<br>  1 UNIVERSITY PLAZA STE 312<br>  HACKENSACK NJ 07601 | Claim Holder Name and Address    Docketed Total    $180,407.58<br><br>LEM INDUSTRIES INC<br>C O LIQUIDITY SOLUTIONS INC<br>DBA<br>REVENUE MANAGEMENT<br>1 UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | | | | Modified Total    $180,407.58 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $180,407.58<br>$180,407.58 | 05-44640 | | | $180,407.58<br>$180,407.58 |
| Claim: 10982<br>Date Filed:07/26/06<br>Docketed Total:   $6.96<br>Filing Creditor Name and Address<br>  LEMPCO INDUSTRIES INC<br>  DIV OF CONNELL LTD PTNRSHIP<br>  PO BOX 99897<br>  AD CHG PER LTR 05 10 04 AM<br>  CHICAGO IL 60696-7697 | Claim Holder Name and Address    Docketed Total    $6.96<br><br>LEMPCO INDUSTRIES INC<br>DIV OF CONNELL LTD PTNRSHIP<br>PO BOX 99897<br>AD CHG PER LTR 05 10 04 AM<br>CHICAGO IL 60696-7697 | | | | Modified Total    $6.96 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $6.96<br>$6.96 | 05-44640 | | | $6.96<br>$6.96 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1207<br>Date Filed:12/19/05<br>Docketed Total:   $417.96<br>Filing Creditor Name and Address<br> LENCO ELECTRONICS INC<br> 1330 BELDEN ST<br> MCHENRY IL 60050 | Claim Holder Name and Address    Docketed Total    $417.96<br><br>LENCO ELECTRONICS INC<br>1330 BELDEN ST<br>MCHENRY IL 60050<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $417.96<br>                                                  $417.96 | Modified Total    $417.96<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44511                                          $417.96<br>                                                  $417.96 |
| Claim: 3801<br>Date Filed:05/01/06<br>Docketed Total:   $1,481.55<br>Filing Creditor Name and Address<br> LEONI ELOCAB LTD<br> 258 MCBRINE DR<br> KITCHENER ON N2R 1-  H8<br> CANADA | Claim Holder Name and Address    Docketed Total    $1,481.55<br><br>LEONI ELOCAB LTD<br>258 MCBRINE DR<br>KITCHENER ON N2R 1-  H8<br>CANADA<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $1,481.55<br>                                                  $1,481.55 | Modified Total    $1,245.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $1,245.00<br>                                                  $1,245.00 |
| Claim: 3982<br>Date Filed:05/01/06<br>Docketed Total:   $3,900.00<br>Filing Creditor Name and Address<br> LETCO DISTRIBUTORS INC<br> 1316 COMMERCE DR<br> DECATUR AL 35601 | Claim Holder Name and Address    Docketed Total    $3,900.00<br><br>LETCO DISTRIBUTORS INC<br>1316 COMMERCE DR<br>DECATUR AL 35601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $3,900.00<br>                                                  $3,900.00 | Modified Total    $3,900.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $3,900.00<br>                                                  $3,900.00 |
| Claim: 4165<br>Date Filed:05/01/06<br>Docketed Total:   $1,358.20<br>Filing Creditor Name and Address<br> LEWIS SUPPLY CO<br> PO BOX 930705<br> ATLANTA GA 31193-0705 | Claim Holder Name and Address    Docketed Total    $1,358.20<br><br>LEWIS SUPPLY CO<br>PO BOX 930705<br>ATLANTA GA 31193-0705<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $1,358.20<br>                                                  $1,358.20 | Modified Total    $1,283.49<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $1,283.49<br>                                                  $1,283.49 |

*See Exhibit I for a listing of debtor entities by case number            Page:   195  of  405

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6847<br>Date Filed:05/25/06<br>Docketed Total:  $13,000.00<br>Filing Creditor Name and Address<br> LG PHILIPS LCD AMERICA INC<br> 150 EAST BROKAW RD<br> SAN JOSE CA 95112 | Claim Holder Name and Address    Docketed Total    $13,000.00<br><br>LG PHILIPS LCD AMERICA INC<br>150 EAST BROKAW RD<br>SAN JOSE CA 95112<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $13,000.00<br>                                              $13,000.00 | Modified Total    $13,000.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $13,000.00<br>                                              $13,000.00 |
| Claim: 888<br>Date Filed:11/28/05<br>Docketed Total:  $10,296.00<br>Filing Creditor Name and Address<br> LIBERTY PRECISION INDUSTRIES<br> 3025 WINTON RD S<br> PO BOX 22785<br> ROCHESTER NY 14692 | Claim Holder Name and Address    Docketed Total    $10,296.00<br><br>LIBERTY PRECISION INDUSTRIES<br>3025 WINTON RD S<br>PO BOX 22785<br>ROCHESTER NY 14692<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $10,296.00<br>                                              $10,296.00 | Modified Total    $10,296.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $10,296.00<br>                                              $10,296.00 |
| Claim: 3732<br>Date Filed:05/01/06<br>Docketed Total:  $3,898.32<br>Filing Creditor Name and Address<br> LIBRA INDUSTRIES INC OF MI EFT<br> PO BOX 1105<br> JACKSON MI 49204-1105 | Claim Holder Name and Address    Docketed Total    $3,898.32<br><br>LIBRA INDUSTRIES INC OF MI EFT<br>PO BOX 1105<br>JACKSON MI 49204-1105<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $3,898.32<br>                                              $3,898.32 | Modified Total    $3,356.04<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $3,356.04<br>                                              $3,356.04 |
| Claim: 1591<br>Date Filed:01/17/06<br>Docketed Total:  $27,877.73<br>Filing Creditor Name and Address<br> LIFECARE INC<br> C O KLEBAN & SAMOR P C<br> 2425 POST ROAD<br> SOUTHPORT CT 06890 | Claim Holder Name and Address    Docketed Total    $27,877.73<br><br>LIFECARE INC<br>C O KLEBAN & SAMOR P C<br>2425 POST ROAD<br>SOUTHPORT CT 06890<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $27,877.73<br>                                              $27,877.73 | Modified Total    $27,662.29<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $27,662.29<br>                                              $27,662.29 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6374<br>Date Filed:05/19/06<br>Docketed Total:  $1,800.00<br>Filing Creditor Name and Address<br> LIFESPARC<br> 1971 AIRWAY DR<br> HOLLISTER CA 95023 | Claim Holder Name and Address   Docketed Total   $1,800.00<br><br>LIFESPARC<br>1971 AIRWAY DR<br>HOLLISTER CA 95023<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                            $1,800.00<br>                                     $1,800.00 | Modified Total   $1,300.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                            $1,300.00<br>                                     $1,300.00 |
| Claim: 5168<br>Date Filed:05/08/06<br>Docketed Total:  $180.00<br>Filing Creditor Name and Address<br> LILLY CAROLINE<br> 1020 BELMONT AVE<br> UTICA NY 13501 | Claim Holder Name and Address   Docketed Total   $180.00<br><br>LILLY CAROLINE<br>1020 BELMONT AVE<br>UTICA NY 13501<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                  $180.00<br>                          $180.00 | Modified Total   $180.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                            $180.00<br>                                     $180.00 |
| Claim: 5583<br>Date Filed:05/10/06<br>Docketed Total:  $159.68<br>Filing Creditor Name and Address<br> LIMESTONE COUNTY WATER<br> AUTHORITY<br> PO BOX 110<br> ATHENS AL 35611 | Claim Holder Name and Address   Docketed Total   $159.68<br><br>LIMESTONE COUNTY WATER<br>AUTHORITY<br>PO BOX 110<br>ATHENS AL 35611<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                            $159.68<br>                                     $159.68 | Modified Total   $159.68<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                            $159.68<br>                                     $159.68 |
| Claim: 1155<br>Date Filed:12/13/05<br>Docketed Total:  $22,200.00<br>Filing Creditor Name and Address<br> LINCOLN ELECTRIC COMPANY<br> ATTN CREDIT DEPT<br> 22801 ST CLAIR AVE<br> CLEVELAND OH 44117-1199 | Claim Holder Name and Address   Docketed Total   $22,200.00<br><br>LINCOLN ELECTRIC COMPANY<br>ATTN CREDIT DEPT<br>22801 ST CLAIR AVE<br>CLEVELAND OH 44117-1199<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                            $22,200.00<br>                                     $22,200.00 | Modified Total   $22,200.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                            $22,200.00<br>                                     $22,200.00 |

In re: Delphi Corporation, et al.                                                                                     Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11320<br>Date Filed:07/27/06<br>Docketed Total:   $33,326.25<br>Filing Creditor Name and Address<br> LINK ENGINEERING COMPANY<br> 43855 PLYMOUTH OAKS RD<br> PLYMOUTH MI 48170 | Claim Holder Name and Address<br><br>LINK ENGINEERING COMPANY<br>43855 PLYMOUTH OAKS RD<br>PLYMOUTH MI 48170 | Docketed Total | | $33,326.25 | | Modified Total | | $33,326.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$33,326.25<br>$33,326.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33,326.25<br>$33,326.25 |
| Claim: 11293<br>Date Filed:07/27/06<br>Docketed Total:   $5,640.00<br>Filing Creditor Name and Address<br> LINK TESTING LABORATORIES INC<br> 43855 PLYMOUTH OAKS BLVD<br> PLYMOUTH MI 48170 | Claim Holder Name and Address<br><br>LINK TESTING LABORATORIES INC<br>43855 PLYMOUTH OAKS BLVD<br>PLYMOUTH MI 48170 | Docketed Total | | $5,640.00 | | Modified Total | | $5,640.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,640.00<br>$5,640.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,640.00<br>$5,640.00 |
| Claim: 658<br>Date Filed:11/18/05<br>Docketed Total:   $1,642.50<br>Filing Creditor Name and Address<br> LIQUID CONTROL CORP<br> 8400 PORT JACKSON AVE NW<br> N CANTON OH 44720 | Claim Holder Name and Address<br><br>LIQUID CONTROL CORP<br>8400 PORT JACKSON AVE NW<br>N CANTON OH 44720 | Docketed Total | | $1,642.50 | | Modified Total | | $1,642.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,642.50<br>$1,642.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,642.50<br>$1,642.50 |
| Claim: 2470<br>Date Filed:04/03/06<br>Docketed Total:   $144,608.00<br>Filing Creditor Name and Address<br> LIQUIDITY SOLUTIONS INC DBA<br> REVENUE MANAGEMENT AS ASSIGNEE<br> OF SPIREX CORP<br> ONE UNIVERSITY PLAZA STE 312<br> HACKENSACK NJ 7601 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $144,608.00 | | Modified Total | | $144,608.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$144,608.00<br>$144,608.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$144,608.00<br>$144,608.00 |

*See Exhibit I for a listing of debtor entities by case number                          Page:   198  of 405

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5991<br>Date Filed:05/16/06<br>Docketed Total:  $469.20<br>Filing Creditor Name and Address<br> LIQUIPAK CORP<br> 2205 MICHIGAN AVE<br> ALMA MI 48801-970 | Claim Holder Name and Address       Docketed Total       $469.20<br><br>LIQUIPAK CORP<br>2205 MICHIGAN AVE<br>ALMA MI 48801-970 | | | | | | | Modified Total       $469.20 |
| | Case Number*       Secured       Priority       Unsecured<br>05-44481                                                              $469.20<br>                                                                        $469.20 | | | | Case Number*       Secured       Priority       Unsecured<br>05-44640                                                              $469.20<br>                                                                        $469.20 | | | |
| Claim: 5353<br>Date Filed:05/08/06<br>Docketed Total:  $148.33<br>Filing Creditor Name and Address<br> LITTLE THOMPSON<br> 835 E HWY 56 PO BOX G<br> BERTHUD CO 80513 | Claim Holder Name and Address       Docketed Total       $148.33<br><br>LITTLE THOMPSON<br>835 E HWY 56 PO BOX G<br>BERTHOUD CO 80513 | | | | | | | Modified Total       $118.43 |
| | Case Number*       Secured       Priority       Unsecured<br>05-44507                                   $148.33<br>                                             $148.33 | | | | Case Number*       Secured       Priority       Unsecured<br>05-44507                                                              $118.43<br>                                                                        $118.43 | | | |
| Claim: 334<br>Date Filed:11/04/05<br>Docketed Total:  $3,748.00<br>Filing Creditor Name and Address<br> LK MSI<br> LK METROLOGY SYSTEMS INC<br> 12701 GRAND RIVER<br> BRIGHTON MI 48116 | Claim Holder Name and Address       Docketed Total       $3,748.00<br><br>LK MSI<br>LK METROLOGY SYSTEMS INC<br>12701 GRAND RIVER<br>BRIGHTON MI 48116 | | | | | | | Modified Total       $3,748.00 |
| | Case Number*       Secured       Priority       Unsecured<br>05-44481                                   $3,748.00<br>                                             $3,748.00 | | | | Case Number*       Secured       Priority       Unsecured<br>05-44640                                                              $3,748.00<br>                                                                        $3,748.00 | | | |
| Claim: 333<br>Date Filed:11/04/05<br>Docketed Total:  $3,163.60<br>Filing Creditor Name and Address<br> LK MSI INC<br> LK METROLOGY SYS INC<br> 12701 GRAND RIVER<br> BRIGHTON MI 48167 | Claim Holder Name and Address       Docketed Total       $3,163.60<br><br>LK MSI INC<br>LK METROLOGY SYS INC<br>12701 GRAND RIVER<br>BRIGHTON MI 48167 | | | | | | | Modified Total       $3,072.00 |
| | Case Number*       Secured       Priority       Unsecured<br>05-44481                                   $3,163.60<br>                                             $3,163.60 | | | | Case Number*       Secured       Priority       Unsecured<br>05-44640                                                              $3,072.00<br>                                                                        $3,072.00 | | | |

*See Exhibit I for a listing of debtor entities by case number                Page:   199  of  405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 6808<br>Date Filed:05/25/06<br>Docketed Total:   $235.00<br>Filing Creditor Name and Address<br> LLOYD WISE AND CO<br> 4005 TOWER TWO LOPPO CENTRE<br> 89 QUEENSWAY CENTRAL<br><br> CHINA | Claim Holder Name and Address    Docketed Total        $235.00<br><br>LLOYD WISE AND CO<br>4005 TOWER TWO LOPPO CENTRE<br>89 QUEENSWAY CENTRAL<br><br>CHINA | | Modified Total        $235.00 | |
| | Case Number*    Secured      Priority      Unsecured<br>05-44481                                             $235.00<br>                                                    $235.00 | | Case Number*    Secured      Priority      Unsecured<br>05-44554                                             $235.00<br>                                                    $235.00 | |
| Claim: 810<br>Date Filed:11/22/05<br>Docketed Total:   $2,746.21<br>Filing Creditor Name and Address<br> LONGLAND CORPORATION<br> 210 S MAIN ST<br> LONGMONT CO 80501 | Claim Holder Name and Address    Docketed Total       $2,746.21<br><br>LONGLAND CORPORATION<br>210 S MAIN ST<br>LONGMONT CO 80501 | | Modified Total       $2,695.00 | |
| | Case Number*    Secured      Priority      Unsecured<br>05-44481                                           $2,746.21<br>                                                   $2,746.21 | | Case Number*    Secured      Priority      Unsecured<br>05-44507                                           $2,695.00<br>                                                   $2,695.00 | |
| Claim: 2201<br>Date Filed:03/06/06<br>Docketed Total:   $36,449.02<br>Filing Creditor Name and Address<br> LOS ANGELES CHEMICAL COMPANY<br> 4545 ARDINE ST<br> SOUTHGATE CA 90280 | Claim Holder Name and Address    Docketed Total      $36,449.02<br><br>LOS ANGELES CHEMICAL COMPANY<br>4545 ARDINE ST<br>SOUTHGATE CA 90280 | | Modified Total      $36,102.59 | |
| | Case Number*    Secured      Priority      Unsecured<br>05-44481                                          $36,449.02<br>                                                  $36,449.02 | | Case Number*    Secured      Priority      Unsecured<br>05-44624                                          $36,102.59<br>                                                  $36,102.59 | |
| Claim: 10594<br>Date Filed:07/27/06<br>Docketed Total:   $1,414.58<br>Filing Creditor Name and Address<br> LOWRY COMPUTER PRODUCTS INC<br> 9420 MALTBY RD<br> BRIGHTON MI 48116 | Claim Holder Name and Address    Docketed Total       $1,414.58<br><br>LOWRY COMPUTER PRODUCTS INC<br>9420 MALTBY RD<br>BRIGHTON MI 48116 | | Modified Total       $1,414.58 | |
| | Case Number*    Secured      Priority      Unsecured<br>05-44481                                           $1,414.58<br>                                                   $1,414.58 | | Case Number*    Secured      Priority      Unsecured<br>05-44640                                           $1,414.58<br>                                                   $1,414.58 | |

*See Exhibit I for a listing of debtor entities by case number                    Page:   200  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 3789**
Date Filed: 05/01/06
Docketed Total:  $2,808.00
Filing Creditor Name and Address
 LOY INSTRUMENT INC EFT
 2111 N KITLEY AVE
 INDIANAPOLIS IN 46219

Claim Holder Name and Address     Docketed Total     $2,808.00

LOY INSTRUMENT INC EFT
2111 N KITLEY AVE
INDIANAPOLIS IN 46219

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,808.00 | 05-44640 | | | $2,808.00 |
| | | | $2,808.00 | | | | $2,808.00 |

Modified Total     $2,808.00

---

**Claim: 5847**
Date Filed: 05/15/06
Docketed Total:  $1,154.17
Filing Creditor Name and Address
 LYDEN OIL CO
 2649 TRACY RD
 NORTHWOOD OH 43619

Claim Holder Name and Address     Docketed Total     $1,154.17

LYDEN OIL CO
2649 TRACY RD
NORTHWOOD OH 43619

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,154.17 | 05-44640 | | | $1,154.17 |
| | | | $1,154.17 | | | | $1,154.17 |

Modified Total     $1,154.17

---

**Claim: 2140**
Date Filed: 02/27/06
Docketed Total:  $8,101.20
Filing Creditor Name and Address
 LYON MANUFACTURING INC
 13017 NEWBURGH
 LIVONIA MI 48150

Claim Holder Name and Address     Docketed Total     $8,101.20

ARGO PARTNERS
12 W 37TH ST 9TH FL
NEW YORK NY 10018

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $8,101.20 | 05-44640 | | | $7,492.80 |
| | | | $8,101.20 | | | | $7,492.80 |

Modified Total     $7,492.80

---

**Claim: 36**
Date Filed: 10/17/05
Docketed Total:  $1,221.10
Filing Creditor Name and Address
 M & G INDUSTRIAL PRODUCTS
 RESEARCH CO
 400 PARADES LINE RD STE 1
 BROWNSVILLE TX 78521

Claim Holder Name and Address     Docketed Total     $1,221.10

M & G INDUSTRIAL PRODUCTS RESEARCH
CO
400 PARADES LINE RD STE 1
BROWNSVILLE TX 78521

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $1,221.10 | | 05-44567 | | | $660.10 |
| | | $1,221.10 | | | | | $660.10 |

Modified Total     $660.10

---

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5864<br>Date Filed:05/15/06<br>Docketed Total:   $1,267.90<br>Filing Creditor Name and Address<br> M & W MICROFILM SERVICE CO INC<br> 2812 DRAKE AVE SW<br> HUNTSVILLE AL 35805 | Claim Holder Name and Address<br><br>M & W MICROFILM SERVICE CO INC<br>2812 DRAKE AVE SW<br>HUNTSVILLE AL 35805 | Docketed Total | | $1,267.90 | | Modified Total | | $1,267.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,267.90<br>$1,267.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,267.90<br>$1,267.90 |
| Claim: 387<br>Date Filed:11/07/05<br>Docketed Total:   $5,128.64<br>Filing Creditor Name and Address<br> M CURRY CORPORATION<br> PO BOX 269<br> BRIDGEPORT MI 48722 | Claim Holder Name and Address<br><br>M CURRY CORPORATION<br>PO BOX 269<br>BRIDGEPORT MI 48722 | Docketed Total | | $5,128.64 | | Modified Total | | $5,128.64 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,128.64<br>$5,128.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,128.64<br>$5,128.64 |
| Claim: 125<br>Date Filed:10/25/05<br>Docketed Total:   $2,609.00<br>Filing Creditor Name and Address<br> M&G INDUSTRIAL PRODUCTS<br> RESEARCH CO<br> 400 PAREDES LINE RD STE 1<br> BROWNSVILLE TX 78521 | Claim Holder Name and Address<br><br>M&G INDUSTRIAL PRODUCTS RESEARCH CO<br>400 PAREDES LINE RD STE 1<br>BROWNSVILLE TX 78521 | Docketed Total | | $2,609.00 | | Modified Total | | $2,609.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$2,609.00<br>$2,609.00 | Unsecured | Case Number*<br>05-44567 | Secured | Priority<br>$2,609.00<br>$2,609.00 | Unsecured |
| Claim: 11600<br>Date Filed:07/27/06<br>Docketed Total:   $2,700.00<br>Filing Creditor Name and Address<br> MACARTHUR CORPORATION<br> THOMAS F BARRETT<br> 3190 TRI PARK DR<br> GRAND BLANC MI 48439-0010 | Claim Holder Name and Address<br><br>MACARTHUR CORPORATION<br>THOMAS F BARRETT<br>3190 TRI PARK DR<br>GRAND BLANC MI 48439-0010 | Docketed Total | | $2,700.00 | | Modified Total | | $2,100.00 |
| | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$2,700.00<br>$2,700.00 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$2,100.00<br>$2,100.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   202  of 405

In re: Delphi Corporation, et al.                                                                        Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6978<br>Date Filed:05/30/06<br>Docketed Total:  $1,004.75<br>Filing Creditor Name and Address<br> MACHINE PRODUCTS CORP<br> 5660 WEBSTER ST<br> DAYTON OH 45414-3519 | Claim Holder Name and Address<br><br>MACHINE PRODUCTS CORP<br>5660 WEBSTER ST<br>DAYTON OH 45414-3519 | Docketed Total | | $1,004.75 | Modified Total | | | $1,004.75 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,004.75<br>$1,004.75 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,004.75<br>$1,004.75 |
| Claim: 606<br>Date Filed:11/16/05<br>Docketed Total:  $136,175.00<br>Filing Creditor Name and Address<br> MACHINE VISION PRODUCTS INC<br> 5940 DARWIN CT<br> CARLSBAD CA 92008 | Claim Holder Name and Address<br><br>MACHINE VISION PRODUCTS INC<br>5940 DARWIN CT<br>CARLSBAD CA 92008 | Docketed Total | | $136,175.00 | Modified Total | | | $136,175.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$136,175.00<br>$136,175.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$136,175.00<br>$136,175.00 |
| Claim: 4876<br>Date Filed:05/05/06<br>Docketed Total:  $1,569.64<br>Filing Creditor Name and Address<br> MACHINING ENTERPRISES INC EFT<br> DBA ENTERPRISE AUTOMOTIVE SYS<br> 21445 HOOVER<br> WARREN MI 48089 | Claim Holder Name and Address<br><br>MACHINING ENTERPRISES INC EFT<br>DBA ENTERPRISE AUTOMOTIVE SYS<br>21445 HOOVER<br>WARREN MI 48089 | Docketed Total | | $1,569.64 | Modified Total | | | $1,569.64 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,569.64<br>$1,569.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,569.64<br>$1,569.64 |
| Claim: 781<br>Date Filed:11/22/05<br>Docketed Total:  $13,810.42<br>Filing Creditor Name and Address<br> MACLEAN ESNA DIV OF MACLEAN<br> FOGG CO<br> 611 COUNTRY CLUB RD<br> POCAHONTAS AR 72455 | Claim Holder Name and Address<br><br>MACLEAN ESNA DIV OF MACLEAN FOGG CO<br>611 COUNTRY CLUB RD<br>POCAHONTAS AR 72455 | Docketed Total | | $13,810.42 | Modified Total | | | $12,423.69 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$13,810.42<br>$13,810.42 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,423.69<br>$12,423.69 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   203  of 405

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 760**
Date Filed:11/22/05
Docketed Total:   $840.00
Filing Creditor Name and Address
 MACO PRESS INC
 560 3RD AVE SW
 CARMEL IN 46032

Claim Holder Name and Address   Docketed Total   $840.00

MACO PRESS INC
560 3RD AVE SW
CARMEL IN 46032

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44547 | | | $840.00 | 05-44640 | | | $840.00 |
| | | | $840.00 | | | | $840.00 |

Modified Total   $840.00

---

**Claim: 761**
Date Filed:11/22/05
Docketed Total:   $1,282.00
Filing Creditor Name and Address
 MACO PRESS INC
 560 3RD AVE SW
 CARMEL IN 46032

Claim Holder Name and Address   Docketed Total   $1,282.00

MACO PRESS INC
560 3RD AVE SW
CARMEL IN 46032

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44547 | | | $1,282.00 | 05-44640 | | | $1,282.00 |
| | | | $1,282.00 | | | | $1,282.00 |

Modified Total   $1,282.00

---

**Claim: 5743**
Date Filed:05/12/06
Docketed Total:   $29,435.10
Filing Creditor Name and Address
 MAGNETI MARELLI POWERTRAIN USA
 2101 NASH ST
 SANFORD NC 27330-976

Claim Holder Name and Address   Docketed Total   $29,435.10

LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $29,435.10 | 05-44640 | | | $29,435.10 |
| | | | $29,435.10 | | | | $29,435.10 |

Modified Total   $29,435.10

---

**Claim: 9075**
Date Filed:07/06/06
Docketed Total:   $2,322.20
Filing Creditor Name and Address
 MAGNETIC INSTRUMENTATION INC
 8431 CASTLEWOOD DR
 INDIANAPOLIS IN 46250

Claim Holder Name and Address   Docketed Total   $2,322.20

MAGNETIC INSTRUMENTATION INC
8431 CASTLEWOOD DR
INDIANAPOLIS IN 46250

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,322.20 | 05-44640 | | | $2,322.20 |
| | | | $2,322.20 | | | | $2,322.20 |

Modified Total   $2,322.20

---

In re: Delphi Corporation, et al.

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3903<br>Date Filed: 05/01/06<br>Docketed Total:  $1,170.00<br>Filing Creditor Name and Address<br> MAGRABBIT INC<br> 3815 JARRETT WAY BLDG B220<br> AUSTIN TX 78728 | Claim Holder Name and Address<br><br>MAGRABBIT INC<br>3815 JARRETT WAY BLDG B220<br>AUSTIN TX 78728 | Docketed Total | | $1,170.00 | Modified Total | | | $1,170.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$1,170.00<br>$1,170.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,170.00<br>$1,170.00 |
| Claim: 5577<br>Date Filed: 05/10/06<br>Docketed Total:  $8,120.00<br>Filing Creditor Name and Address<br> MAGSOFT CORP<br> 20 PROSPECT ST<br> BALLSTON SPA NY 12020 | Claim Holder Name and Address<br><br>MAGSOFT CORP<br>20 PROSPECT ST<br>BALLSTON SPA NY 12020 | Docketed Total | | $8,120.00 | Modified Total | | | $8,120.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,120.00<br>$8,120.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,120.00<br>$8,120.00 |
| Claim: 11433<br>Date Filed: 07/27/06<br>Docketed Total:  $3,720.00<br>Filing Creditor Name and Address<br> MAGUIRE PRODUCTS INC<br> 11 CROZERVILLE RD<br> ASTON PA 19014 | Claim Holder Name and Address<br><br>MAGUIRE PRODUCTS INC<br>11 CROZERVILLE RD<br>ASTON PA 19014 | Docketed Total | | $3,720.00 | Modified Total | | | $3,720.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,720.00<br>$3,720.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,720.00<br>$3,720.00 |
| Claim: 2569<br>Date Filed: 04/05/06<br>Docketed Total:  $23,752.00<br>Filing Creditor Name and Address<br> MAK TOOL & GAGE CO INC<br> 201 PINE RIDGE RD<br> WAYNESBORO TN 38485-4538 | Claim Holder Name and Address<br><br>MAK TOOL & GAGE CO INC<br>201 PINE RIDGE RD<br>WAYNESBORO TN 38485-4538 | Docketed Total | | $23,752.00 | Modified Total | | | $22,402.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$23,752.00<br>$23,752.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,402.00<br>$22,402.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   205  of  405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1503<br>Date Filed:01/10/06<br>Docketed Total:  $2,600.00<br>Filing Creditor Name and Address<br> MAKRO MANAGEMENT CONSULTING<br> STANFORD ALLAN CSIKY<br> STANFORD ALLAN CSIKY<br> 82 N FRENCH PL<br> PRESCOTT AZ 86303 | Claim Holder Name and Address<br><br>MAKRO MANAGEMENT CONSULTING<br>STANFORD ALLAN CSIKY<br>STANFORD ALLAN CSIKY<br>82 N FRENCH PL<br>PRESCOTT AZ 86303 | Docketed Total | | $2,600.00 | | Modified Total | | $2,600.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,600.00<br>$2,600.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,600.00<br>$2,600.00 |
| Claim: 11853<br>Date Filed:07/28/06<br>Docketed Total:  $68,480.00<br>Filing Creditor Name and Address<br> MALVERN INSTRUMENTS INC<br> REVENUE MANAGEMENT<br> ONE UNIVERSITY PLZ STE 312<br> HACKENSACK NJ 07601 | Claim Holder Name and Address<br><br>MALVERN INSTRUMENTS INC<br>REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $68,480.00 | | Modified Total | | $68,480.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$68,480.00<br>$68,480.00 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$68,480.00<br>$68,480.00 |
| Claim: 193<br>Date Filed:10/28/05<br>Docketed Total:  $470.00<br>Filing Creditor Name and Address<br> MANCOMM<br> 315 W 4TH ST<br> DAVENPORT IA 52801 | Claim Holder Name and Address<br><br>MANCOMM<br>315 W 4TH ST<br>DAVENPORT IA 52801 | Docketed Total | | $470.00 | | Modified Total | | $465.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$470.00<br>$470.00 | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$465.00<br>$465.00 |
| Claim: 1569<br>Date Filed:01/17/06<br>Docketed Total:  $291,268.45<br>Filing Creditor Name and Address<br> MANDO AMERICA CORPORATION<br> SKYE SUH PLC<br> 32000 NORTHWESTERN HWY STE 260<br> FARMINGTON HILLS MI 48334 | Claim Holder Name and Address<br><br>MANDO AMERICA CORPORATION<br>SKYE SUH PLC<br>32000 NORTHWESTERN HWY STE 260<br>FARMINGTON HILLS MI 48334 | Docketed Total | | $291,268.45 | | Modified Total | | $264,909.24 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$291,268.45<br>$291,268.45 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$264,909.24<br>$264,909.24 |

*See Exhibit I for a listing of debtor entities by case number          Page:   206  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7723<br>Date Filed: 06/09/06<br>Docketed Total:  $6,827.86<br>Filing Creditor Name and Address<br> MANPOWER OF DAYTON INC<br> MANPOWER TECHNICAL SERVICES<br> 3075 GOVENORS PL BLVD<br> STE 200<br> DAYTON OH 45409 | Claim Holder Name and Address    Docketed Total    $6,827.86<br><br>MANPOWER OF DAYTON INC<br>MANPOWER TECHNICAL SERVICES<br>3075 GOVENORS PL BLVD<br>STE 200<br>DAYTON OH 45409 | Modified Total    $6,827.86 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $6,827.86<br>$6,827.86 | 05-44640 | | | $6,827.86<br>$6,827.86 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 647<br>Date Filed: 11/17/05<br>Docketed Total:  $3,360.00<br>Filing Creditor Name and Address<br> MANUFACTURAS KADI S A DE C V<br> COL HIDALGO<br> TEXCOCO NO 1640<br> VENDOR NO 81 274 8937<br> CIUDAD JUAREZ CI  32300<br> MEXICO | Claim Holder Name and Address    Docketed Total    $3,360.00<br><br>MANUFACTURAS KADI S A DE C V<br>COL HIDALGO<br>TEXCOCO NO 1640<br>VENDOR NO 81 274 8937<br>CIUDAD JUAREZ CI  32300<br>MEXICO | Modified Total    $3,360.00 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,360.00<br>$3,360.00 | 05-44640 | | | $3,360.00<br>$3,360.00 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 648<br>Date Filed: 11/17/05<br>Docketed Total:  $4,500.00<br>Filing Creditor Name and Address<br> MANUFACTURAS KADI S A DE C V<br> COL HIDALGO<br> TEXCOCO NO 1640<br> VENDOR NO 81 274 8937<br> CIUDAD JUAREZ CI  32300<br> MEXICO | Claim Holder Name and Address    Docketed Total    $4,500.00<br><br>MANUFACTURAS KADI S A DE C V<br>COL HIDALGO<br>TEXCOCO NO 1640<br>VENDOR NO 81 274 8937<br>CIUDAD JUAREZ CI  32300<br>MEXICO | Modified Total    $4,500.00 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,500.00<br>$4,500.00 | 05-44640 | | | $4,500.00<br>$4,500.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 649<br>Date Filed:11/17/05<br>Docketed Total:  $8,500.00<br>Filing Creditor Name and Address<br> MANUFACTURAS KADI S A DE C V<br> COL HIDALGO<br> TEXCOCO NO 1640<br> VENDOR NO 81 274 8937<br> CIUDAD JUAREZ CI  32300<br> MEXICO | Claim Holder Name and Address<br><br>MANUFACTURAS KADI S A DE C V<br>COL HIDALGO<br>TEXCOCO NO 1640<br>VENDOR NO 81 274 8937<br>CIUDAD JUAREZ CI  32300<br>MEXICO | Docketed Total | | $8,500.00 | | Modified Total | | $8,500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,500.00<br>$8,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,500.00<br>$8,500.00 |
| Claim: 650<br>Date Filed:11/17/05<br>Docketed Total:  $3,500.00<br>Filing Creditor Name and Address<br> MANUFACTURAS KADI S A DE C V<br> COL HIDALGO<br> TEXCOCO NO 1640<br> VENDOR NO 81 274 8937<br> CIUDAD JUAREZ CI  32300<br> MEXICO | Claim Holder Name and Address<br><br>MANUFACTURAS KADI S A DE C V<br>COL HIDALGO<br>TEXCOCO NO 1640<br>VENDOR NO 81 274 8937<br>CIUDAD JUAREZ CI  32300<br>MEXICO | Docketed Total | | $3,500.00 | | Modified Total | | $3,500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,500.00<br>$3,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,500.00<br>$3,500.00 |
| Claim: 651<br>Date Filed:11/17/05<br>Docketed Total:  $3,700.00<br>Filing Creditor Name and Address<br> MANUFACTURAS KADI S A DE C V<br> COL HIDALGO<br> TEXCOCO NO 1640<br> VENDOR NO 81 274 8937<br> CIUDAD JUAREZ CI  32300<br> MEXICO | Claim Holder Name and Address<br><br>MANUFACTURAS KADI S A DE C V<br>COL HIDALGO<br>TEXCOCO NO 1640<br>VENDOR NO 81 274 8937<br>CIUDAD JUAREZ CI  32300<br>MEXICO | Docketed Total | | $3,700.00 | | Modified Total | | $3,700.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,700.00<br>$3,700.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,700.00<br>$3,700.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 311<br>Date Filed:11/03/05<br>Docketed Total:  $9,120.00<br>Filing Creditor Name and Address<br> MANUSPEC COMPANY INC<br> 23802 FM2978 RD STE C2<br> TOMBALL TX 77375 | Claim Holder Name and Address<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $9,120.00 | Modified Total | | | $9,120.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | $9,120.00 | | 05-44640 | | | $9,120.00 |
| | | | $9,120.00 | | | | | $9,120.00 |
| Claim: 9521<br>Date Filed:07/14/06<br>Docketed Total:  $45,568.56<br>Filing Creditor Name and Address<br> MAPES PIANO STRING CO<br> PO BOX 700<br> ELIZABETHTON TN 37644 | Claim Holder Name and Address<br><br>MAPES PIANO STRING CO<br>PO BOX 700<br>ELIZABETHTON TN 37644 | Docketed Total | | $45,568.56 | Modified Total | | | $37,191.66 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $45,568.56 | 05-44640 | | | $37,191.66 |
| | | | | $45,568.56 | | | | $37,191.66 |
| Claim: 1498<br>Date Filed:01/11/06<br>Docketed Total:  $50,202.72<br>Filing Creditor Name and Address<br> MARDON STEEL INC<br> C O DONALD ROCKMAN<br> 120 FOX HOLLOW DR<br> MAYFIELD HTS OH 44124 | Claim Holder Name and Address<br><br>MARDON STEEL INC<br>C O DONALD ROCKMAN<br>120 FOX HOLLOW DR<br>MAYFIELD HTS OH 44124 | Docketed Total | | $50,202.72 | Modified Total | | | $40,632.61 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $50,202.72 | 05-44640 | | | $40,632.61 |
| | | | | $50,202.72 | | | | $40,632.61 |
| Claim: 1621<br>Date Filed:01/23/06<br>Docketed Total:  $3,953.00<br>Filing Creditor Name and Address<br> MARK CARBIDE COMPANY<br> 23881 DEQUINDRE RD<br> HAZEL PARK MI 48030 | Claim Holder Name and Address<br><br>MARK CARBIDE COMPANY<br>23881 DEQUINDRE RD<br>HAZEL PARK MI 48030 | Docketed Total | | $3,953.00 | Modified Total | | | $3,953.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $3,953.00 | 05-44640 | | | $3,953.00 |
| | | | | $3,953.00 | | | | $3,953.00 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1454<br>Date Filed:01/05/06<br>Docketed Total:   $19,889.98<br>Filing Creditor Name and Address<br> MARKDOM PLASTIC PRODUCTS<br> LIMITED<br> 1220 BIRCHMOUNT RD<br> TORONTO ON M1P 2C6<br> CANADA | Claim Holder Name and Address   Docketed Total   $19,889.98<br><br>MARKDOM PLASTIC PRODUCTS LIMITED<br>1220 BIRCHMOUNT RD<br>TORONTO ON M1P 2C6<br>CANADA<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                    $19,889.98<br>                                             $19,889.98 | Modified Total   $19,889.98<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $19,889.98<br>                                             $19,889.98 |
| Claim: 9000<br>Date Filed:07/05/06<br>Docketed Total:   $732.06<br>Filing Creditor Name and Address<br> MARKEM CORPORATION<br> PO BOX 3542<br> BOSTON MA 02241 | Claim Holder Name and Address   Docketed Total   $732.06<br><br>MARKEM CORPORATION<br>PO BOX 3542<br>BOSTON MA 02241<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                    $732.06<br>                                             $732.06 | Modified Total   $726.08<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44567                                    $453.80<br>05-44624                                    $272.28<br>                                             $726.08 |
| Claim: 8451<br>Date Filed:06/23/06<br>Docketed Total:   $111,819.06<br>Filing Creditor Name and Address<br> MARKIN TUBING LP<br> JAMES B LINEHAN<br> MARKIN TUBING LP<br> WYOMING NY 14591 | Claim Holder Name and Address   Docketed Total   $111,819.06<br><br>MARKIN TUBING LP<br>JAMES B LINEHAN<br>MARKIN TUBING LP<br>WYOMING NY 14591<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                 $111,819.06<br>                         $111,819.06 | Modified Total   $111,098.65<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $111,098.65<br>                                             $111,098.65 |
| Claim: 2614<br>Date Filed:04/12/06<br>Docketed Total:   $17,400.96<br>Filing Creditor Name and Address<br> MARLIN LEASING CORPORATION<br> 300 FELLOWSHIP RD<br> MOUNT LAUREL NJ 08054 | Claim Holder Name and Address   Docketed Total   $17,400.96<br><br>MARLIN LEASING CORPORATION<br>300 FELLOWSHIP RD<br>MOUNT LAUREL NJ 08054<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                    $17,400.96<br>                                             $17,400.96 | Modified Total   $9,870.05<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $9,870.05<br>                                             $9,870.05 |

*See Exhibit I for a listing of debtor entities by case number                     Page:   210  of 405

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 2615<br>Date Filed:04/12/06<br>Docketed Total:  $9,236.23<br>Filing Creditor Name and Address<br> MARLIN LEASING CORPORATION<br> 300 FELLOWSHIP RD<br> MOUNT LAUREL NJ 08054 | Claim Holder Name and Address    Docketed Total    $9,236.23<br><br>MARLIN LEASING CORPORATION<br>300 FELLOWSHIP RD<br>MOUNT LAUREL NJ 08054 | Modified Total    $5,618.83 |

Case Number*: 05-44481    Unsecured $9,236.23 / $9,236.23     Case Number*: 05-44640    Unsecured $5,618.83 / $5,618.83

| | | |
|---|---|---|
| Claim: 1680<br>Date Filed:01/26/06<br>Docketed Total:  $3,048.00<br>Filing Creditor Name and Address<br> MARSHALL DAYTON TIRE SALES CO<br> DBA DAYTON TIRE SALES<br> 3091 S DIXIE DR<br> DAYTON OH 45439 | Claim Holder Name and Address    Docketed Total    $3,048.00<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Modified Total    $3,048.00 |

Case Number*: 05-44481    Unsecured $3,048.00 / $3,048.00     Case Number*: 05-44640    Unsecured $3,048.00 / $3,048.00

| | | |
|---|---|---|
| Claim: 272<br>Date Filed:11/01/05<br>Docketed Total:  $4,672.00<br>Filing Creditor Name and Address<br> MARSHALL ELECTRIC CORPORATION<br> DANIEL E MILLER CFO<br> PO BOX 909<br> ROCHESTER IN 46975 | Claim Holder Name and Address    Docketed Total    $4,672.00<br><br>MARSHALL ELECTRIC CORPORATION<br>DANIEL E MILLER CFO<br>PO BOX 909<br>ROCHESTER IN 46975 | Modified Total    $4,184.00 |

Case Number*: 05-44481    Unsecured $4,672.00 / $4,672.00     Case Number*: 05-44612    Unsecured $4,184.00 / $4,184.00

| | | |
|---|---|---|
| Claim: 218<br>Date Filed:10/31/05<br>Docketed Total:  $9,385.53<br>Filing Creditor Name and Address<br> MARSHALL TOOL SERVICE INC<br> 2700 IOWA ST<br> SAGINAW MI 48601 | Claim Holder Name and Address    Docketed Total    $9,385.53<br><br>MARSHALL TOOL SERVICE INC<br>2700 IOWA ST<br>SAGINAW MI 48601 | Modified Total    $9,385.53 |

Case Number*: 05-44481    Priority $9,385.53 / $9,385.53     Case Number*: 05-44640    Unsecured $9,385.53 / $9,385.53

In re: Delphi Corporation, et al.                                                           Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5736<br>Date Filed:05/12/06<br>Docketed Total:   $12,417.69<br>Filing Creditor Name and Address<br> MARTEK<br> RON FLANIGAN<br> 112 S ROCKFORD DR<br> TEMPE AZ 85281 | Claim Holder Name and Address        Docketed Total        $12,417.69<br><br>MARTEK<br>RON FLANIGAN<br>112 S ROCKFORD DR<br>TEMPE AZ 85281<br><br>Case Number*      Secured      Priority         Unsecured<br>05-44481                                   $12,417.69<br>                                           $12,417.69 | Modified Total        $12,417.69<br><br><br><br><br>Case Number*      Secured      Priority         Unsecured<br>05-44640                                                $12,417.69<br>                                                       $12,417.69 |
| Claim: 1164<br>Date Filed:12/14/05<br>Docketed Total:   $914.91<br>Filing Creditor Name and Address<br> MARTOR USA<br> 1440 N KINGSBURY ST STE 222<br> CHICAGO IL 60622 | Claim Holder Name and Address        Docketed Total        $914.91<br><br>MARTOR USA<br>1440 N KINGSBURY ST STE 222<br>CHICAGO IL 60622<br><br>Case Number*      Secured      Priority         Unsecured<br>05-44481                                       $914.91<br>                                               $914.91 | Modified Total        $861.10<br><br><br><br>Case Number*      Secured      Priority         Unsecured<br>05-44640                                                $861.10<br>                                                       $861.10 |
| Claim: 186<br>Date Filed:10/28/05<br>Docketed Total:   $6,480.00<br>Filing Creditor Name and Address<br> MARYLOU J LAVOIE ESQ<br> 1 BANKS RD<br> SIMSBURG CT 06070 | Claim Holder Name and Address        Docketed Total        $6,480.00<br><br>MARYLOU J LAVOIE ESQ<br>1 BANKS RD<br>SIMSBURG CT 06070<br><br>Case Number*      Secured      Priority         Unsecured<br>05-44481                                       $6,480.00<br>                                               $6,480.00 | Modified Total        $6,480.00<br><br><br><br>Case Number*      Secured      Priority         Unsecured<br>05-44554                                                $6,480.00<br>                                                       $6,480.00 |
| Claim: 187<br>Date Filed:10/28/05<br>Docketed Total:   $5,040.00<br>Filing Creditor Name and Address<br> MARYLOU J LAVOIE ESQ<br> 1 BANKS RD<br> SIMSBURG CT 06070 | Claim Holder Name and Address        Docketed Total        $5,040.00<br><br>MARYLOU J LAVOIE ESQ<br>1 BANKS RD<br>SIMSBURG CT 06070<br><br>Case Number*      Secured      Priority         Unsecured<br>05-44481                                       $5,040.00<br>                                               $5,040.00 | Modified Total        $5,040.00<br><br><br><br>Case Number*      Secured      Priority         Unsecured<br>05-44554                                                $5,040.00<br>                                                       $5,040.00 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2706<br>Date Filed:04/21/06<br>Docketed Total:  $25,376.10<br>Filing Creditor Name and Address<br> MASSCOMP ELECTRONICS LTD<br> 40 E PEARCE ST<br> RICHMOUTH HILL ON L4B 1B7<br> CANADA | Claim Holder Name and Address    Docketed Total    $25,376.10<br>MASSCOMP ELECTRONICS LTD<br>40 E PEARCE ST<br>RICHMOUTH HILL ON L4B 1B7<br>CANADA<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $25,376.10<br>                                              $25,376.10 | Modified Total    $21,645.68<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $21,645.68<br>                                              $21,645.68 |
| Claim: 16387<br>Date Filed:10/26/06<br>Docketed Total:  $17,622.70<br>Filing Creditor Name and Address<br> MASTER AUTOMATIC INC<br> STEVE SIERAKOWSKI CFO<br> 40485 SCHOOLCRAFT RD<br> PLYMOUTH MI 48170 | Claim Holder Name and Address    Docketed Total    $17,622.70<br>MASTER AUTOMATIC INC<br>STEVE SIERAKOWSKI CFO<br>40485 SCHOOLCRAFT RD<br>PLYMOUTH MI 48170<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $17,622.70<br>                                              $17,622.70 | Modified Total    $3,662.36<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $3,662.36<br>                                              $3,662.36 |
| Claim: 16388<br>Date Filed:10/26/06<br>Docketed Total:  $105,434.11<br>Filing Creditor Name and Address<br> MASTER AUTOMATIC INC<br> STEVE SIERAKOWSKI CFO<br> 40485 SCHOOLCRAFT RD<br> PLYMOUTH MI 48170 | Claim Holder Name and Address    Docketed Total    $105,434.11<br>MASTER AUTOMATIC INC<br>STEVE SIERAKOWSKI CFO<br>40485 SCHOOLCRAFT RD<br>PLYMOUTH MI 48170<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $105,434.11<br>                                              $105,434.11 | Modified Total    $80,597.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $80,597.00<br>                                              $80,597.00 |
| Claim: 2129<br>Date Filed:02/27/06<br>Docketed Total:  $47,617.89<br>Filing Creditor Name and Address<br> MASTER PRODUCTS COMPANY<br> DAVID MITSKAVICH<br> 6400 PARK AVE<br> CLEVELAND OH 44105 | Claim Holder Name and Address    Docketed Total    $47,617.89<br>MASTER PRODUCTS COMPANY<br>DAVID MITSKAVICH<br>6400 PARK AVE<br>CLEVELAND OH 44105<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $47,617.89<br>                                              $47,617.89 | Modified Total    $47,234.26<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $47,234.26<br>                                              $47,234.26 |

*See Exhibit I for a listing of debtor entities by case number            Page:  213  of 405

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 886<br>Date Filed:11/28/05<br>Docketed Total:   $149.74<br>Filing Creditor Name and Address<br> MASTERLINE DESIGN & MFG INC<br> 41580 PRODUCTION DR<br> HARRISON TOWNSHIP MI 48045 | Claim Holder Name and Address<br><br>MASTERLINE DESIGN & MFG INC<br>41580 PRODUCTION DR<br>HARRISON TOWNSHIP MI 48045 | Docketed Total | | $149.74 | Modified Total | | | $149.74 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$149.74<br>$149.74 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$149.74<br>$149.74 |
| Claim: 3980<br>Date Filed:05/01/06<br>Docketed Total:   $1,516.00<br>Filing Creditor Name and Address<br> MATERIAL HANDLING TECHNOLOGIES<br> 7488 ROUND POND RD<br> NORTH SYRACUSE NY 13212 | Claim Holder Name and Address<br><br>MATERIAL HANDLING TECHNOLOGIES<br>7488 ROUND POND RD<br>NORTH SYRACUSE NY 13212 | Docketed Total | | $1,516.00 | Modified Total | | | $1,516.00 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$1,516.00<br>$1,516.00 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$1,516.00<br>$1,516.00 |
| Claim: 6898<br>Date Filed:05/26/06<br>Docketed Total:   $1,115.09<br>Filing Creditor Name and Address<br> MATERIALS TRANSPORTATION CO<br> PO BOX 1358<br> TEMPLE TX 76503-1126 | Claim Holder Name and Address<br><br>MATERIALS TRANSPORTATION CO<br>PO BOX 1358<br>TEMPLE TX 76503-1126 | Docketed Total | | $1,115.09 | Modified Total | | | $289.04 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$1,115.09<br>$1,115.09 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$289.04<br>$289.04 |
| Claim: 467<br>Date Filed:11/09/05<br>Docketed Total:   $5,108.26<br>Filing Creditor Name and Address<br> MATRIX MACHINING INC<br> PO BOX 787<br> MAULDIN SC 29662 | Claim Holder Name and Address<br><br>MATRIX MACHINING INC<br>PO BOX 787<br>MAULDIN SC 29662 | Docketed Total | | $5,108.26 | Modified Total | | | $5,108.26 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority**<br>$5,108.26<br>$5,108.26 | **Unsecured** | **Case Number\***<br>05-44539 | **Secured** | **Priority**<br>$5,108.26<br>$5,108.26 | **Unsecured** |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 1929**
Date Filed: 02/09/06
Docketed Total:   $18,500.00
Filing Creditor Name and Address
  MATRIX TECHNOLOGIES INC
  1760 INDIAN WOOD CIRCLE
  MAUMEE OH 43537

| Claim Holder Name and Address | | Docketed Total | $18,500.00 | | | Modified Total | $18,500.00 |
|---|---|---|---|---|---|---|---|
| MATRIX TECHNOLOGIES INC 1760 INDIAN WOOD CIRCLE MAUMEE OH 43537 | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $18,500.00 $18,500.00 | 05-44640 | | | $18,500.00 $18,500.00 |

**Claim: 4013**
Date Filed: 05/01/06
Docketed Total:   $5,089.00
Filing Creditor Name and Address
  MATTESON RIDOLFI INC
  14450 KING RD
  RIVERVIEW MI 48192

| Claim Holder Name and Address | | Docketed Total | $5,089.00 | | | Modified Total | $5,089.00 |
|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT ONE UNIVERSITY PLAZA STE 312 HACKENSACK NJ 07601 | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $5,089.00 $5,089.00 | 05-44640 | | | $5,089.00 $5,089.00 |

**Claim: 11598**
Date Filed: 07/27/06
Docketed Total:   $86,494.74
Filing Creditor Name and Address
  MATTOON PRECISION MFG INC
  2408 S 14TH ST
  MATTOON IL 61938

| Claim Holder Name and Address | | Docketed Total | $86,494.74 | | | Modified Total | $86,494.74 |
|---|---|---|---|---|---|---|---|
| MATTOON PRECISION MFG INC 2408 S 14TH ST MATTOON IL 61938 | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $86,494.74 $86,494.74 | 05-44640 | | | $86,494.74 $86,494.74 |

**Claim: 1162**
Date Filed: 12/14/05
Docketed Total:   $128,342.76
Filing Creditor Name and Address
  MAUL ELECTRIC INC
  ATTN BURTON WESTON ESQ
  C O GARFUNKEL WILD & TRAVIS PC
  111 GREAT NECK RD STE 503
  GREAT NECK NY 11021

| Claim Holder Name and Address | | Docketed Total | $128,342.76 | | | Modified Total | $128,342.76 |
|---|---|---|---|---|---|---|---|
| MAUL ELECTRIC INC ATTN BURTON WESTON ESQ C O GARFUNKEL WILD & TRAVIS PC 111 GREAT NECK RD STE 503 GREAT NECK NY 11021 | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $128,342.76 $128,342.76 | 05-44640 | | | $128,342.76 $128,342.76 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   215  of 405

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4407<br>Date Filed:05/02/06<br>Docketed Total:  $179.90<br>Filing Creditor Name and Address<br> MC BROOM ELECTRIC CO INC<br> 800 W 16TH ST<br> INDIANAPOLIS IN 46202-220 | Claim Holder Name and Address    Docketed Total        $179.90<br><br>MC BROOM ELECTRIC CO INC<br>800 W 16TH ST<br>INDIANAPOLIS IN 46202-220<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $179.90<br>                                              $179.90 | Modified Total        $179.90<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $179.90<br>                                              $179.90 |
| Claim: 4408<br>Date Filed:05/02/06<br>Docketed Total:  $2,085.85<br>Filing Creditor Name and Address<br> MC BROOM ELECTRIC CO INC<br> 800 W 16TH ST<br> INDIANAPOLIS IN 46202 | Claim Holder Name and Address    Docketed Total      $2,085.85<br><br>MC BROOM ELECTRIC CO INC<br>800 W 16TH ST<br>INDIANAPOLIS IN 46202<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $2,085.85<br>                                            $2,085.85 | Modified Total      $2,085.85<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $2,085.85<br>                                            $2,085.85 |
| Claim: 7450<br>Date Filed:06/05/06<br>Docketed Total:  $19,226.41<br>Filing Creditor Name and Address<br> MC MASTER CARR SUPPLY CO<br> 200 AURORA INDUSTRIAL PKY<br> AURORA OH 44202 | Claim Holder Name and Address    Docketed Total     $19,226.41<br><br>MC MASTER CARR SUPPLY CO<br>200 AURORA INDUSTRIAL PKY<br>AURORA OH 44202<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $19,226.41<br><br>                                           $19,226.41 | Modified Total     $16,197.74<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                      $378.75<br>05-44640                                   $15,818.99<br>                                           $16,197.74 |
| Claim: 3812<br>Date Filed:05/01/06<br>Docketed Total:  $4,575.00<br>Filing Creditor Name and Address<br> MCB ENVIRO CORP<br> EAGLE OXIDE SERVICES<br> 5605 W 74TH ST<br> INDIANAPOLIS IN 46278 | Claim Holder Name and Address    Docketed Total      $4,575.00<br><br>MCB ENVIRO CORP<br>EAGLE OXIDE SERVICES<br>5605 W 74TH ST<br>INDIANAPOLIS IN 46278<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $4,575.00<br>                                            $4,575.00 | Modified Total      $4,575.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $4,575.00<br>                                            $4,575.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 4406**
Date Filed: 05/02/06
Docketed Total:   $1,050.07
Filing Creditor Name and Address
 MCBROOM ELECTRIC CO INC
 800 W 16TH ST
  INDIANAPOLIS IN 46202

| Claim Holder Name and Address | Docketed Total | $1,050.07 |
|---|---|---|
| MCBROOM ELECTRIC CO INC<br>800 W 16TH ST<br>INDIANAPOLIS IN 46202 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,050.07 |
| | | | $1,050.07 |

| | Modified Total | $1,050.07 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,050.07 |
| | | | $1,050.07 |

---

**Claim: 10275**
Date Filed: 07/24/06
Docketed Total:   $16,422.80
Filing Creditor Name and Address
 MCDERMOTT WILL & EMERY LLP
 C O JASON J DEJONKER ESQ
 227 W MONROE ST
 CHICAGO IL 60606-5096

| Claim Holder Name and Address | Docketed Total | $16,422.80 |
|---|---|---|
| MCDERMOTT WILL & EMERY LLP<br>C O JASON J DEJONKER ESQ<br>227 W MONROE ST<br>CHICAGO IL 60606-5096 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $16,422.80 |
| | | | $16,422.80 |

| | Modified Total | $16,422.80 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $16,422.80 |
| | | | $16,422.80 |

---

**Claim: 4523**
Date Filed: 05/01/06
Docketed Total:   $9,060.00
Filing Creditor Name and Address
 MCDOWELLS HIGLAND AUTOMATION
 4120 FRANKLIN RD SE
 DEMING NM 88030

| Claim Holder Name and Address | Docketed Total | $9,060.00 |
|---|---|---|
| MCDOWELLS HIGLAND AUTOMATION<br>4120 FRANKLIN RD SE<br>DEMING NM 88030 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $9,060.00 | |
| | | $9,060.00 | |

| | Modified Total | $9,060.00 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $9,060.00 |
| | | | $9,060.00 |

---

**Claim: 4233**
Date Filed: 05/01/06
Docketed Total:   $2,314.35
Filing Creditor Name and Address
 MCG INC
 1500 N FRONT ST
 NEW ULM MN 56073

| Claim Holder Name and Address | Docketed Total | $2,314.35 |
|---|---|---|
| MCG INC<br>1500 N FRONT ST<br>NEW ULM MN 56073 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | $2,314.35 | |
| | | $2,314.35 | |

| | Modified Total | $2,314.35 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $2,314.35 |
| | | | $2,314.35 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Claim: 463**
Date Filed: 11/09/05
Docketed Total:  $36,493.48
Filing Creditor Name and Address
 MCGILL MANUFACTURING COMPANY
 INC
 5061 ENERGY DR
 FLINT MI 48505

Claim Holder Name and Address — Docketed Total — $36,493.48

LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $36,493.48 |
| | | | $36,493.48 |

Modified Total — $36,493.48

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $36,493.48 |
| | | | $36,493.48 |

---

**Claim: 6951**
Date Filed: 05/26/06
Docketed Total:  $1,785.37
Filing Creditor Name and Address
 MCGLYNN & LUTHER
 500 N BROADWAY STE 1515
 SAINT LOUIS MO 63102

Claim Holder Name and Address — Docketed Total — $1,785.37

MCGLYNN & LUTHER
500 N BROADWAY STE 1515
SAINT LOUIS MO 63102

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $1,025.86 | $759.51 |
| | | $1,025.86 | $759.51 |

Modified Total — $1,097.86

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,097.86 |
| | | | $1,097.86 |

---

**Claim: 6623**
Date Filed: 05/22/06
Docketed Total:  $2,731.03
Filing Creditor Name and Address
 MCGLYNN AND LUTHER
 500 N BROADWAY STE 1515
 SAINT LOUIS MO 63102

Claim Holder Name and Address — Docketed Total — $2,731.03

MCGLYNN AND LUTHER
500 N BROADWAY STE 1515
SAINT LOUIS MO 63102

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $1,516.27 | $1,214.76 |
| | | $1,516.27 | $1,214.76 |

Modified Total — $1,606.27

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,606.27 |
| | | | $1,606.27 |

---

**Claim: 323**
Date Filed: 11/04/05
Docketed Total:  $195.00
Filing Creditor Name and Address
 MCNALLEY OFFICE & UPHOLSTERY
 SERVICE INC
 5646 SWAN CREEK RD
 SAGINAW MI 48609

Claim Holder Name and Address — Docketed Total — $195.00

MCNALLEY OFFICE & UPHOLSTERY
SERVICE INC
5646 SWAN CREEK RD
SAGINAW MI 48609

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $195.00 |
| | | | $195.00 |

Modified Total — $195.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $195.00 |
| | | | $195.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 324<br>Date Filed:11/04/05<br>Docketed Total:   $2,803.00<br>Filing Creditor Name and Address<br> MCNALLEY OFFICE & UPHOLSTERY<br> SERVICE INC<br> 5646 SWAN CREEK RD<br> SAGINAW MI 48609 | Claim Holder Name and Address    Docketed Total    $2,803.00<br><br>MCNALLEY OFFICE & UPHOLSTERY<br>SERVICE INC<br>5646 SWAN CREEK RD<br>SAGINAW MI 48609 | | | | | | | Modified Total    $2,803.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,803.00<br>$2,803.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,803.00<br>$2,803.00 |
| Claim: 338<br>Date Filed:11/04/05<br>Docketed Total:   $50.00<br>Filing Creditor Name and Address<br> MCNALLEY OFFICE & UPHOLSTERY<br> SERVICE INC<br> 5646 SWAN CREEK RD<br> SAGINAW MI 48609 | Claim Holder Name and Address    Docketed Total    $50.00<br><br>MCNALLEY OFFICE & UPHOLSTERY<br>SERVICE INC<br>5646 SWAN CREEK RD<br>SAGINAW MI 48609 | | | | | | | Modified Total    $50.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$50.00<br>$50.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$50.00<br>$50.00 |
| Claim: 339<br>Date Filed:11/04/05<br>Docketed Total:   $2,684.00<br>Filing Creditor Name and Address<br> MCNALLEY OFFICE & UPHOLSTERY<br> SERVICE INC<br> 5646 SWAN CREEK RD<br> SAGINAW MI 48609 | Claim Holder Name and Address    Docketed Total    $2,684.00<br><br>MCNALLEY OFFICE & UPHOLSTERY<br>SERVICE INC<br>5646 SWAN CREEK RD<br>SAGINAW MI 48609 | | | | | | | Modified Total    $2,684.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,684.00<br>$2,684.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,684.00<br>$2,684.00 |
| Claim: 340<br>Date Filed:11/04/05<br>Docketed Total:   $1,120.00<br>Filing Creditor Name and Address<br> MCNALLEY OFFICE & UPHOLSTERY<br> SERVICE INC<br> 5646 SWAN CREEK RD<br> SAGINAW MI 48609 | Claim Holder Name and Address    Docketed Total    $1,120.00<br><br>MCNALLEY OFFICE & UPHOLSTERY<br>SERVICE INC<br>5646 SWAN CREEK RD<br>SAGINAW MI 48609 | | | | | | | Modified Total    $1,120.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,120.00<br>$1,120.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,120.00<br>$1,120.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 389<br>Date Filed:11/07/05<br>Docketed Total:   $511.00<br>Filing Creditor Name and Address<br> MCNALLEY OFFICE & UPHOLSTERY<br> SERVICE INC<br> 5646 SWAN CREEK RD<br> SAGINAW MI 48609 | Claim Holder Name and Address<br><br>MCNALLEY OFFICE & UPHOLSTERY<br>SERVICE INC<br>5646 SWAN CREEK RD<br>SAGINAW MI 48609 | Docketed Total | | $511.00 | | Modified Total | | $511.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$511.00<br>$511.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$511.00<br>$511.00 |
| Claim: 12226<br>Date Filed:07/28/06<br>Docketed Total:   $338.68<br>Filing Creditor Name and Address<br> MCNAUGHTON MCKAY ELECTRIC CO O<br> 1357 E LINCOLN AVE<br> MADISON HEIGHTS MI 48071-4134 | Claim Holder Name and Address<br><br>MCNAUGHTON MCKAY ELECTRIC CO O<br>1357 E LINCOLN AVE<br>MADISON HEIGHTS MI 48071-4134 | Docketed Total | | $338.68 | | Modified Total | | $338.68 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$338.68<br>$338.68 | Case Number*<br>05-44539 | Secured | Priority | Unsecured<br>$338.68<br>$338.68 |
| Claim: 1722<br>Date Filed:01/31/06<br>Docketed Total:   $16,061.81<br>Filing Creditor Name and Address<br> MDM REFRACTORIES<br> PO BOX 815<br> DECATUR AL 35602 | Claim Holder Name and Address<br><br>MDM REFRACTORIES<br>PO BOX 815<br>DECATUR AL 35602 | Docketed Total | | $16,061.81 | | Modified Total | | $15,768.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$16,061.81<br>$16,061.81 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,768.00<br>$15,768.00 |
| Claim: 3108<br>Date Filed:04/28/06<br>Docketed Total:   $322.20<br>Filing Creditor Name and Address<br> MEASUREMENT COMPUTING CORP<br> 16 COMMERCE BLVD<br> MIDDLEBORO MA 02346 | Claim Holder Name and Address<br><br>MEASUREMENT COMPUTING CORP<br>16 COMMERCE BLVD<br>MIDDLEBORO MA 02346 | Docketed Total | | $322.20 | | Modified Total | | $136.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$322.20<br>$322.20 | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$136.15<br>$136.15 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4857<br>Date Filed:05/05/06<br>Docketed Total:   $1,501.00<br>Filing Creditor Name and Address<br> MEASUREMENT SPECIALTIES INC<br> 1000 LUCAS WAY<br> ADD CHG 08 12 05 LC<br> HAMPTON VA 23666 | Claim Holder Name and Address    Docketed Total    $1,501.00<br>MEASUREMENT SPECIALTIES INC<br>1000 LUCAS WAY<br>ADD CHG 08 12 05 LC<br>HAMPTON VA 23666<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                              $1,501.00<br>                                      $1,501.00 | Modified Total    $1,327.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $1,327.00<br>                                              $1,327.00 |
| Claim: 11852<br>Date Filed:07/28/06<br>Docketed Total:   $4,379.80<br>Filing Creditor Name and Address<br> MEDCO<br> REVENUE MANAGEMENT<br> ONE UNIVERSITY PLZ STE 312<br> HACKENSACK NJ 07601 | Claim Holder Name and Address    Docketed Total    $4,379.80<br>MEDCO<br>REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                              $4,379.80<br>                                      $4,379.80 | Modified Total    $4,379.80<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                      $4,379.80<br>                                              $4,379.80 |
| Claim: 3045<br>Date Filed:04/28/06<br>Docketed Total:   $15,045.00<br>Filing Creditor Name and Address<br> MEDCOMP SOFTWARE INC<br> PO BOX 16687<br> CHG ADD 09 18 03 VC<br> GOLDEN CO 80402-6010 | Claim Holder Name and Address    Docketed Total    $15,045.00<br>MEDCOMP SOFTWARE INC<br>PO BOX 16687<br>CHG ADD 09 18 03 VC<br>GOLDEN CO 80402-6010<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                              $15,045.00<br>                                      $15,045.00 | Modified Total    $15,045.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $15,045.00<br>                                              $15,045.00 |
| Claim: 5032<br>Date Filed:05/08/06<br>Docketed Total:   $572.50<br>Filing Creditor Name and Address<br> MEDI NUCLEAR CORP<br> 3162 MARTIN RD<br> WALLED LAKE MI 48390 | Claim Holder Name and Address    Docketed Total    $572.50<br>MEDI NUCLEAR CORP<br>3162 MARTIN RD<br>WALLED LAKE MI 48390<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                              $572.50<br>                                      $572.50 | Modified Total    $560.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44529                                      $560.00<br>                                              $560.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | Docketed Total | $49,038.57 | | Modified Total | $49,038.57 |
|---|---|---|---|---|---|---|

**Claim: 2087**
Date Filed: 02/21/06
Docketed Total:   $49,038.57
Filing Creditor Name and Address
 MEDICAL DOCTOR ASSOCIATES INC
 JOE WODDAIL
 145 TECHNOLOGY PKWY NW
 NORCROSS GA 30092

Claim Holder Name and Address

MEDICAL DOCTOR ASSOCIATES INC
JOE WODDAIL
145 TECHNOLOGY PKWY NW
NORCROSS GA 30092

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $49,038.57 | 05-44640 | | | $49,038.57 |
| | | | $49,038.57 | | | | $49,038.57 |

**Claim: 3112**
Date Filed: 04/28/06
Docketed Total:   $3,187.53
Filing Creditor Name and Address
 MEE ENTERPRISES INC
 MEE MATERIAL HANDLING EQUIPMEN
 11721 W CARMEN AVE
 MILWAUKEE WI 53225

Claim Holder Name and Address       Docketed Total       $3,187.53

MEE ENTERPRISES INC
MEE MATERIAL HANDLING EQUIPMEN
11721 W CARMEN AVE
MILWAUKEE WI 53225

Modified Total       $2,500.58

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,187.53 | 05-44640 | | | $2,500.58 |
| | | | $3,187.53 | | | | $2,500.58 |

**Claim: 3089**
Date Filed: 04/28/06
Docketed Total:   $346.02
Filing Creditor Name and Address
 MEGGER
 4271 BRONZE WAY
 DALLAS TX 75237-1088

Claim Holder Name and Address       Docketed Total       $346.02

DEBT ACQUISITION COMPANY OF AMERICA
V LLC
1565 HOTEL CIRCLE S STE 310
SAN DIEGO CA 92108

Modified Total       $336.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $346.02 | 05-44640 | | | $336.00 |
| | | | $346.02 | | | | $336.00 |

**Claim: 880**
Date Filed: 11/28/05
Docketed Total:   $90,819.59
Filing Creditor Name and Address
 MEGOMAT USA INC
 ATTN PETE WOBORIL PRESIDENT
 W233 N2830 ROUNDY CIR W
 PEWAUKEE WI 53072

Claim Holder Name and Address       Docketed Total       $90,819.59

ASM CAPITAL LP
7600 JERICHO TURNPIKE STE 302
WOODBURY NY 11797

Modified Total       $90,819.59

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $84,879.59 | $5,940.00 | 05-44640 | | | $90,819.59 |
| | | $84,879.59 | $5,940.00 | | | | $90,819.59 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7701<br>Date Filed:06/09/06<br>Docketed Total:  $8,810.13<br>Filing Creditor Name and Address<br> MEIER SUPPLY CO INC<br> FMLY NOHLE REFRIGERATION SUPPL<br> 123 BROWN ST<br> JOHNSON CITY NY 13790 | Claim Holder Name and Address<br><br>MEIER SUPPLY CO INC<br>FMLY NOHLE REFRIGERATION SUPPL<br>123 BROWN ST<br>JOHNSON CITY NY 13790 | Docketed Total | | $8,810.13 | | Modified Total | | $4,534.12 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,810.13<br>$8,810.13 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,534.12<br>$4,534.12 |
| Claim: 29<br>Date Filed:10/17/05<br>Docketed Total:   $841.80<br>Filing Creditor Name and Address<br> MEKTEC INTERNATIONAL CORP<br> 1731 TECHNOLOGY DR STE 840<br> SAN JOSE CA 95110 | Claim Holder Name and Address<br><br>MEKTEC INTERNATIONAL CORP<br>1731 TECHNOLOGY DR STE 840<br>SAN JOSE CA 95110 | Docketed Total | | $841.80 | | Modified Total | | $841.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$841.80<br>$841.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$841.80<br>$841.80 |
| Claim: 358<br>Date Filed:11/04/05<br>Docketed Total:   $51,450.00<br>Filing Creditor Name and Address<br> MELTON MACHINE & CONTROL CO<br> RANDALL M FOLKMANN<br> 6350 BLUFF RD<br> WASHINGTON MO 63090 | Claim Holder Name and Address<br><br>MELTON MACHINE & CONTROL CO<br>RANDALL M FOLKMANN<br>6350 BLUFF RD<br>WASHINGTON MO 63090 | Docketed Total | | $51,450.00 | | Modified Total | | $51,450.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$51,450.00<br>$51,450.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$51,450.00<br>$51,450.00 |
| Claim: 3044<br>Date Filed:04/28/06<br>Docketed Total:   $875.40<br>Filing Creditor Name and Address<br> MELTRIC CORPORATION<br> 4640 IRONWOOD DR<br> FRANKLIN WI 53132 | Claim Holder Name and Address<br><br>MELTRIC CORPORATION<br>4640 IRONWOOD DR<br>FRANKLIN WI 53132 | Docketed Total | | $875.40 | | Modified Total | | $875.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$875.40<br>$875.40 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$875.40<br>$875.40 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2282<br>Date Filed:03/14/06<br>Docketed Total:   $677.50<br>Filing Creditor Name and Address<br> MERCER HUMAN RESOURCE<br> CONSULTING INC<br> ACCOUNTING ATTN C VACHULA<br> 462 S 4TH ST<br> LOUISVILLE KY 40202 | Claim Holder Name and Address    Docketed Total      $677.50<br><br>MERCER HUMAN RESOURCE CONSULTING<br>INC<br>ACCOUNTING ATTN C VACHULA<br>462 S 4TH ST<br>LOUISVILLE KY 40202<br><br>Case Number*_____Secured_____Priority_____Unsecured<br>05-44481                                          $677.50<br>                                                  $677.50 | Modified Total      $677.50<br><br><br><br><br><br><br>Case Number*___Secured___Priority___Unsecured<br>05-44640                                  $677.50<br>                                          $677.50 |
| Claim: 9879<br>Date Filed:07/19/06<br>Docketed Total:   $18,719.00<br>Filing Creditor Name and Address<br> MERCER HUMAN RESOURCE<br> CONSULTING INC<br> CATHY STEVENS<br> PO BOX 730182<br> DALLAS TX 75373-0182 | Claim Holder Name and Address    Docketed Total    $18,719.00<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br>Case Number*_____Secured_____Priority_____Unsecured<br>05-44481                                          $18,719.00<br>                                                  $18,719.00 | Modified Total    $18,719.00<br><br><br><br><br><br>Case Number*___Secured___Priority___Unsecured<br>05-44640                                  $18,719.00<br>                                          $18,719.00 |
| Claim: 8764<br>Date Filed:06/29/06<br>Docketed Total:   $12,080.00<br>Filing Creditor Name and Address<br> MERIT LABORATORIES INC<br> 2680 E LANSING DR<br> EAST LANSING MI 48823 | Claim Holder Name and Address    Docketed Total    $12,080.00<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*_____Secured_____Priority_____Unsecured<br>05-44481                                          $12,080.00<br>                                                  $12,080.00 | Modified Total    $12,080.00<br><br><br><br><br><br>Case Number*___Secured___Priority___Unsecured<br>05-44640                                  $12,080.00<br>                                          $12,080.00 |
| Claim: 553<br>Date Filed:11/14/05<br>Docketed Total:   $7,680.00<br>Filing Creditor Name and Address<br> METAL CUTTING CORP<br> 89 COMMERCE RD<br> CEDAR GROVE NJ 07009 | Claim Holder Name and Address    Docketed Total      $7,680.00<br><br>METAL CUTTING CORP<br>89 COMMERCE RD<br>CEDAR GROVE NJ 07009<br><br>Case Number*_____Secured_____Priority_____Unsecured<br>05-44481                                          $7,680.00<br>                                                  $7,680.00 | Modified Total      $7,680.00<br><br><br><br><br><br>Case Number*___Secured___Priority___Unsecured<br>05-44640                                  $7,680.00<br>                                          $7,680.00 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
| --- | --- | --- | --- | --- |
| Claim: 11455<br>Date Filed:07/27/06<br>Docketed Total:  $358,636.72<br>Filing Creditor Name and Address<br> METAL FLOW CORPORATION<br> ATTN L KENT JAGNOW<br> 11694 JAMES ST<br> HOLLAND MI 49424 | Claim Holder Name and Address    Docketed Total    $358,636.72<br><br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | | Modified Total    $352,896.69 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $358,636.72<br>                                             $358,636.72 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $352,896.69<br>                                             $352,896.69 | |
| Claim: 3755<br>Date Filed:05/01/06<br>Docketed Total:  $89,760.00<br>Filing Creditor Name and Address<br> METAL MATIC INC<br> 629 SECOND ST SE<br> MINNEAPOLIS MN 55414-2106 | Claim Holder Name and Address    Docketed Total    $89,760.00<br><br>ORE HILL HUB FUND LTD<br>650 FIFTH AVE 9TH FL<br>NEW YORK NY 10019 | | Modified Total    $86,384.00 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $89,760.00<br>                                             $89,760.00 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $86,384.00<br>                                             $86,384.00 | |
| Claim: 8682<br>Date Filed:06/27/06<br>Docketed Total:  $323,679.01<br>Filing Creditor Name and Address<br> METAL TECHNOLOGIES INC<br> 1401 S GRANDSTAFF DR<br> AUBURN IN 46706 | Claim Holder Name and Address    Docketed Total    $323,679.01<br><br>METAL TECHNOLOGIES INC<br>1401 S GRANDSTAFF DR<br>AUBURN IN 46706 | | Modified Total    $319,954.07 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $323,679.01<br>                                             $323,679.01 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $319,954.07<br>                                             $319,954.07 | |
| Claim: 1460<br>Date Filed:01/06/06<br>Docketed Total:  $22,262.96<br>Filing Creditor Name and Address<br> METALBAGES SA<br> CO LES ARENES 1<br> POL IND STA ANNA II<br> SANTPEDOR<br> BARCELONA  08251<br> SPAIN | Claim Holder Name and Address    Docketed Total    $22,262.96<br><br>METALBAGES SA<br>CO LES ARENES 1<br>POL IND STA ANNA II<br>SANTPEDOR<br>BARCELONA  08251<br>SPAIN | | Modified Total    $22,262.96 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $22,262.96<br>                                             $22,262.96 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $22,262.96<br>                                             $22,262.96 | |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 5525**
Date Filed: 05/10/06
Docketed Total:   $420.00
Filing Creditor Name and Address
  METALCUT TOOL REPAIR
  MARGARET LAPARR
  962 DIMCO WAY
  DAYTON OH 45458

| | Claim Holder Name and Address | Docketed Total | $420.00 | | | Modified Total | $420.00 |
|---|---|---|---|---|---|---|---|
| | METALCUT TOOL REPAIR MARGARET LAPARR 962 DIMCO WAY DAYTON OH 45458 | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $420.00 | 05-44640 | | | $420.00 |
| | | | $420.00 | | | | $420.00 |

**Claim: 5271**
Date Filed: 05/08/06
Docketed Total:   $6,235.00
Filing Creditor Name and Address
  METFORM INC
  RAY BURBEE SKIP
  467 F WARDS CORNER RD
  LOVELAND OH 45140

| | Claim Holder Name and Address | Docketed Total | $6,235.00 | | | Modified Total | $6,235.00 |
|---|---|---|---|---|---|---|---|
| | METFORM INC RAY BURBEE SKIP 467 F WARDS CORNER RD LOVELAND OH 45140 | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $6,235.00 | 05-44640 | | | $6,235.00 |
| | | | $6,235.00 | | | | $6,235.00 |

**Claim: 3053**
Date Filed: 04/28/06
Docketed Total:   $7,941.21
Filing Creditor Name and Address
  METOKOTE CORP
  1340 NEUBRECHT RD
  LIMA OH 45801

| | Claim Holder Name and Address | Docketed Total | $7,941.21 | | | Modified Total | $7,569.77 |
|---|---|---|---|---|---|---|---|
| | METOKOTE CORP 1340 NEUBRECHT RD LIMA OH 45801 | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $7,941.21 | 05-44640 | | | $7,569.77 |
| | | | $7,941.21 | | | | $7,569.77 |

**Claim: 7063**
Date Filed: 05/30/06
Docketed Total:   $2,773.27
Filing Creditor Name and Address
  METROCALL
  USA MOBILITY METROCALL ARCH
  WIRELES
  890 E HEINBERG ST
  PENSACOLA FL 32502

| | Claim Holder Name and Address | Docketed Total | $2,773.27 | | | Modified Total | $2,773.27 |
|---|---|---|---|---|---|---|---|
| | METROCALL USA MOBILITY METROCALL ARCH WIRELES 890 E HEINBERG ST PENSACOLA FL 32502 | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,773.27 | 05-44640 | | | $2,773.27 |
| | | | $2,773.27 | | | | $2,773.27 |

*See Exhibit I for a listing of debtor entities by case number                 Page:   226 of 405

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 7560**
Date Filed: 06/06/06
Docketed Total:   $316.43
Filing Creditor Name and Address
  METROCALL
  890 E HEINBERG ST
  PENSACOLA FL 32502

| Claim Holder Name and Address | Docketed Total | | $316.43 | | Modified Total | | $316.43 |
|---|---|---|---|---|---|---|---|
| METROCALL | | | | | | | |
| 890 E HEINBERG ST | | | | | | | |
| PENSACOLA FL 32502 | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $316.43 | 05-44640 | | | $316.43 |
| | | | $316.43 | | | | $316.43 |

**Claim: 15364**
Date Filed: 07/31/06
Docketed Total:   $154.46
Filing Creditor Name and Address
  METROCALL
  890 E HEINBERG ST
  PENSACOLA FL 32502

| Claim Holder Name and Address | Docketed Total | | $154.46 | | Modified Total | | $101.08 |
|---|---|---|---|---|---|---|---|
| METROCALL | | | | | | | |
| 890 E HEINBERG ST | | | | | | | |
| PENSACOLA FL 32502 | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $154.46 | 05-44482 | | | $101.08 |
| | | | $154.46 | | | | $101.08 |

**Claim: 6930**
Date Filed: 05/26/06
Docketed Total:   $16,356.46
Filing Creditor Name and Address
  METROCALL INC
  890 E HEINBERG ST
  PENSACOLA FL 32502

| Claim Holder Name and Address | Docketed Total | | $16,356.46 | | Modified Total | | $10,014.11 |
|---|---|---|---|---|---|---|---|
| METROCALL INC | | | | | | | |
| 890 E HEINBERG ST | | | | | | | |
| PENSACOLA FL 32502 | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $16,356.46 | 05-44640 | | | $10,014.11 |
| | | | $16,356.46 | | | | $10,014.11 |

**Claim: 3325**
Date Filed: 04/28/06
Docketed Total:   $1,480.23
Filing Creditor Name and Address
  METROL COMPANY INC
  7145 E DAVISON
  DETROIT MI 48212-192

| Claim Holder Name and Address | Docketed Total | | $1,480.23 | | Modified Total | | $66.00 |
|---|---|---|---|---|---|---|---|
| METROL COMPANY INC | | | | | | | |
| 7145 E DAVISON | | | | | | | |
| DETROIT MI 48212-192 | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $1,480.23 | 05-44640 | | | $66.00 |
| | | | $1,480.23 | | | | $66.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 757**<br>Date Filed:11/22/05<br>Docketed Total:  $14,564.10<br>Filing Creditor Name and Address<br> METZGER REMOVAL INC<br> 235 RIVER RD<br> NORTH TONAWANDA NY 14120 | Claim Holder Name and Address<br><br>METZGER REMOVAL INC<br>235 RIVER RD<br>NORTH TONAWANDA NY 14120 | Docketed Total | | $14,564.10 | | Modified Total | | $14,433.06 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,564.10<br>$14,564.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,433.06<br>$14,433.06 |
| **Claim: 5869**<br>Date Filed:05/15/06<br>Docketed Total:  $477.36<br>Filing Creditor Name and Address<br> MG AUTOMATION AND CONTROLS<br> TODD OR LYNN<br> 3078 FINLEY ISLAND CIRCLE<br> DECATUR AL 35603 | Claim Holder Name and Address<br><br>MG AUTOMATION AND CONTROLS<br>TODD OR LYNN<br>3078 FINLEY ISLAND CIRCLE<br>DECATUR AL 35603 | Docketed Total | | $477.36 | | Modified Total | | $477.36 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$477.36<br>$477.36 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$477.36<br>$477.36 |
| **Claim: 5731**<br>Date Filed:05/12/06<br>Docketed Total:  $3,678.00<br>Filing Creditor Name and Address<br> MG MINIGEARS NORTH AMERICA<br> 2505 INTERNATIONAL PKWY<br> VIRGINIA BEACH VA 23452-7821 | Claim Holder Name and Address<br><br>MG MINIGEARS NORTH AMERICA<br>2505 INTERNATIONAL PKWY<br>VIRGINIA BEACH VA 23452-7821 | Docketed Total | | $3,678.00 | | Modified Total | | $3,678.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,678.00<br>$3,678.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,678.00<br>$3,678.00 |
| **Claim: 7346**<br>Date Filed:06/02/06<br>Docketed Total:  $1,200.00<br>Filing Creditor Name and Address<br> MGA RESEARCH CORP<br> 12790 MAIN RD<br> AKRON NY 14001-977 | Claim Holder Name and Address<br><br>MGA RESEARCH CORP<br>12790 MAIN RD<br>AKRON NY 14001-977 | Docketed Total | | $1,200.00 | | Modified Total | | $1,200.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,200.00<br>$1,200.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,200.00<br>$1,200.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   228  of 405

In re: Delphi Corporation, et al.                                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1596<br>Date Filed: 01/18/06<br>Docketed Total:  $116,033.97<br>Filing Creditor Name and Address<br>  MH EQUIPMENT<br>  2235 RELIABLE PARKWAY<br>  CHICAGO IL 60686 | Claim Holder Name and Address<br><br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | $116,033.97 | | | Modified Total | | $115,263.43 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$116,033.97<br>$116,033.97 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$115,263.43<br>$115,263.43 |
| Claim: 5971<br>Date Filed: 05/16/06<br>Docketed Total:  $800.28<br>Filing Creditor Name and Address<br>  MIAMI INDUSTRIAL TRUCKS INC<br>  AERIAL EQUIPMENT OF OHIO DIV<br>  2830 E RIVER RD<br>  DAYTON OH 45439-1538 | Claim Holder Name and Address<br><br>MIAMI INDUSTRIAL TRUCKS INC<br>AERIAL EQUIPMENT OF OHIO DIV<br>2830 E RIVER RD<br>DAYTON OH 45439-1538 | Docketed Total | $800.28 | | | Modified Total | | $615.28 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$800.28<br>$800.28 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$615.28<br>$615.28 |
| Claim: 3351<br>Date Filed: 04/28/06<br>Docketed Total:  $4,010.00<br>Filing Creditor Name and Address<br>  MICCO MODULAR INDUSTRIAL<br>  COMPONENTS<br>  25831 COMMERCE DR<br>  MADISON HEIGHT MI 48071 | Claim Holder Name and Address<br><br>MICCO MODULAR INDUSTRIAL COMPONENTS<br>25831 COMMERCE DR<br>MADISON HEIGHT MI 48071 | Docketed Total | $4,010.00 | | | Modified Total | | $4,010.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,010.00<br>$4,010.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,010.00<br>$4,010.00 |
| Claim: 10865<br>Date Filed: 07/25/06<br>Docketed Total:  $362.50<br>Filing Creditor Name and Address<br>  MICHIGAN DEPT OF AGRICULTURE<br>  METROLOGY LABORATORY<br>  940 VENTURE LN<br>  WILLIAMSTON MI 48895 | Claim Holder Name and Address<br><br>MICHIGAN DEPT OF AGRICULTURE<br>METROLOGY LABORATORY<br>940 VENTURE LN<br>WILLIAMSTON MI 48895 | Docketed Total | $362.50 | | | Modified Total | | $362.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$362.50<br>$362.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$362.50<br>$362.50 |

*See Exhibit I for a listing of debtor entities by case number                          Page:   229  of 405

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6657<br>Date Filed:05/23/06<br>Docketed Total:   $25.00<br>Filing Creditor Name and Address<br> MICHIGAN DEPT OF CONSUMER & IN<br> MICHIGAN BUREAU OF CONSTRC COD<br> 7150 HARRIS DR<br> LANSING MI 48909 | Claim Holder Name and Address<br><br>MICHIGAN DEPT OF CONSUMER & IN<br>MICHIGAN BUREAU OF CONSTRC COD<br>7150 HARRIS DR<br>LANSING MI 48909 | Docketed Total | | $25.00 | | Modified Total | | $25.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$25.00<br>$25.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$25.00<br>$25.00 |
| Claim: 2926<br>Date Filed:04/27/06<br>Docketed Total:   $2,400.00<br>Filing Creditor Name and Address<br> MICHIGAN METROLOGY<br> 17199 N LAUREL PK DR STE 51<br> LIVONIA MI 48152 | Claim Holder Name and Address<br><br>MICHIGAN METROLOGY<br>17199 N LAUREL PK DR STE 51<br>LIVONIA MI 48152 | Docketed Total | | $2,400.00 | | Modified Total | | $2,400.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,400.00<br>$2,400.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,400.00<br>$2,400.00 |
| Claim: 5513<br>Date Filed:05/10/06<br>Docketed Total:   $1,600.00<br>Filing Creditor Name and Address<br> MICHIGAN MOLECULAR INSTITUTE<br> IMPACT ANALYTICAL<br> 1910 W ST ANDREWS RD<br> MIDLAND MI 48640 | Claim Holder Name and Address<br><br>MICHIGAN MOLECULAR INSTITUTE<br>IMPACT ANALYTICAL<br>1910 W ST ANDREWS RD<br>MIDLAND MI 48640 | Docketed Total | | $1,600.00 | | Modified Total | | $1,600.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,600.00<br>$1,600.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,600.00<br>$1,600.00 |
| Claim: 5514<br>Date Filed:05/10/06<br>Docketed Total:   $4,940.00<br>Filing Creditor Name and Address<br> MICHIGAN MOLECULAR INSTITUTE<br> IMPACT ANALYTICAL<br> 1910 W ST ANDREWS RD<br> MIDLAND MI 48640 | Claim Holder Name and Address<br><br>MICHIGAN MOLECULAR INSTITUTE<br>IMPACT ANALYTICAL<br>1910 W ST ANDREWS RD<br>MIDLAND MI 48640 | Docketed Total | | $4,940.00 | | Modified Total | | $4,940.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,940.00<br>$4,940.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,940.00<br>$4,940.00 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 5515**
Date Filed: 05/10/06
Docketed Total:   $1,600.00
Filing Creditor Name and Address
 MICHIGAN MOLECULAR INSTITUTE
 IMPACT ANALYTICAL
 1910 W ST ANDREWS RD
 MIDLAND MI 48640

Claim Holder Name and Address    Docketed Total    $1,600.00

MICHIGAN MOLECULAR INSTITUTE
IMPACT ANALYTICAL
1910 W ST ANDREWS RD
MIDLAND MI 48640

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,600.00 | 05-44640 | | | $1,600.00 |
| | | | $1,600.00 | | | | $1,600.00 |

Modified Total    $1,600.00

---

**Claim: 5516**
Date Filed: 05/10/06
Docketed Total:   $4,575.00
Filing Creditor Name and Address
 MICHIGAN MOLECULAR INSTITUTE
 IMPACT ANALYTICAL
 1910 W ST ANDREWS RD
 MIDLAND MI 48640

Claim Holder Name and Address    Docketed Total    $4,575.00

MICHIGAN MOLECULAR INSTITUTE
IMPACT ANALYTICAL
1910 W ST ANDREWS RD
MIDLAND MI 48640

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,575.00 | 05-44640 | | | $4,175.00 |
| | | | $4,575.00 | | | | $4,175.00 |

Modified Total    $4,175.00

---

**Claim: 9673**
Date Filed: 07/17/06
Docketed Total:   $3,631.09
Filing Creditor Name and Address
 MICHIGAN PETROLEUM TECHNOLOGIE
 SECORY OIL CO
 3030 MOAK ST
 PORT HURON MI 48060

Claim Holder Name and Address    Docketed Total    $3,631.09

MICHIGAN PETROLEUM TECHNOLOGIE
SECORY OIL CO
3030 MOAK ST
PORT HURON MI 48060

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,631.09 | 05-44640 | | | $2,483.82 |
| | | | $3,631.09 | | | | $2,483.82 |

Modified Total    $2,483.82

---

**Claim: 8076**
Date Filed: 06/16/06
Docketed Total:   $24,045.00
Filing Creditor Name and Address
 MICHIGAN SPLINE GAGE CO
 PO BOX 69
 HAZEL PK MI 48030

Claim Holder Name and Address    Docketed Total    $24,045.00

MICHIGAN SPLINE GAGE CO
PO BOX 69
HAZEL PK MI 48030

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $24,045.00 | 05-44640 | | | $22,065.00 |
| | | | $24,045.00 | | | | $22,065.00 |

Modified Total    $22,065.00

---

*See Exhibit I for a listing of debtor entities by case number                    Page:   231  of  405

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3370<br>Date Filed:04/28/06<br>Docketed Total:   $25,196.25<br>Filing Creditor Name and Address<br> MICO MANUFACTURING CO INC<br> 66 INDUSTRIAL WAY<br> WILMINGTON MA 01887 | Claim Holder Name and Address<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $25,196.25 | Modified Total | | | $25,196.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$25,196.25<br>$25,196.25 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$25,196.25<br>$25,196.25 |
| Claim: 2896<br>Date Filed:04/27/06<br>Docketed Total:   $1,680.00<br>Filing Creditor Name and Address<br> MICRO MOLDING INC<br> 91 HOWARD ST<br> PHILLIPSBURG NJ 08865-3101 | Claim Holder Name and Address<br><br>MICRO MOLDING INC<br>91 HOWARD ST<br>PHILLIPSBURG NJ 08865-3101 | Docketed Total | | $1,680.00 | Modified Total | | | $1,260.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,680.00<br>$1,680.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,260.00<br>$1,260.00 |
| Claim: 1724<br>Date Filed:01/31/06<br>Docketed Total:   $53,123.50<br>Filing Creditor Name and Address<br> MICRO PROBE INC<br> 2281 LAS PALMAS DR<br> CARLSBAD CA 92009 | Claim Holder Name and Address<br><br>MICRO PROBE INC<br>2281 LAS PALMAS DR<br>CARLSBAD CA 92009 | Docketed Total | | $53,123.50 | Modified Total | | | $53,123.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$53,123.50<br>$53,123.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$53,123.50<br>$53,123.50 |
| Claim: 6932<br>Date Filed:05/26/06<br>Docketed Total:   $12,279.00<br>Filing Creditor Name and Address<br> MICROSEMI CORP<br> 2381 MORSE AVE<br> IRVINE CA 92614 | Claim Holder Name and Address<br><br>MICROSEMI CORP<br>2381 MORSE AVE<br>IRVINE CA 92614 | Docketed Total | | $12,279.00 | Modified Total | | | $9,029.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,279.00<br>$12,279.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,029.00<br>$9,029.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | $258,352.13 | | Modified Total | | $256,323.39 |
|---|---|---|---|---|---|---|---|---|
| Claim: 6577<br>Date Filed:05/22/06<br>Docketed Total:   $258,352.13<br>Filing Creditor Name and Address<br> MID CONTINENT SPRING CO EFT<br> PO BOX 649<br> HOPKINSVILLE KY 42241-0649 | MID CONTINENT SPRING CO EFT<br>PO BOX 649<br>HOPKINSVILLE KY 42241-0649 | | | | | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$258,352.13<br>$258,352.13 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$256,323.39<br>$256,323.39 |
| Claim: 318<br>Date Filed:11/03/05<br>Docketed Total:   $4,206.39<br>Filing Creditor Name and Address<br> MID SOUTH METALLURGICAL INC<br> 742 OLD SALEM RD<br> MURFREESBORO TN 37129 | Claim Holder Name and Address<br><br>MID SOUTH METALLURGICAL INC<br>742 OLD SALEM RD<br>MURFREESBORO TN 37129 | Docketed Total | | $4,206.39 | | Modified Total | | $4,206.39 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,206.39<br>$4,206.39 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,206.39<br>$4,206.39 |
| Claim: 4958<br>Date Filed:05/05/06<br>Docketed Total:   $4,620.00<br>Filing Creditor Name and Address<br> MID WEST SPRING & STAMPING<br> 1935 E LAKETON AVE<br> MUSKEGON MI 49442 | Claim Holder Name and Address<br><br>MID WEST SPRING & STAMPING<br>1935 E LAKETON AVE<br>MUSKEGON MI 49442 | Docketed Total | | $4,620.00 | | Modified Total | | $4,620.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,620.00<br>$4,620.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,620.00<br>$4,620.00 |
| Claim: 4710<br>Date Filed:05/04/06<br>Docketed Total:   $5,858.60<br>Filing Creditor Name and Address<br> MID WEST WIRE PRODUCTS INC<br> 800 WOODWARD HGTS BLVD<br> FERNDALE MI 48220-1488 | Claim Holder Name and Address<br><br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | Docketed Total | | $5,858.60 | | Modified Total | | $3,035.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,858.60<br>$5,858.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,035.00<br>$3,035.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 916<br>Date Filed:11/28/05<br>Docketed Total:  $1,239.28<br>Filing Creditor Name and Address<br> MIDWEST CHEMICAL & SUPPLY<br> 340 E 56TH AVE<br> DENVER CO 80216 | Claim Holder Name and Address    Docketed Total    $1,239.28<br><br>MIDWEST CHEMICAL & SUPPLY<br>340 E 56TH AVE<br>DENVER CO 80216 | | | | Modified Total    $930.94 | | |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$1,239.28<br>$1,239.28 | _Case Number*_<br>05-44507 | _Secured_ | _Priority_ | _Unsecured_<br>$930.94<br>$930.94 |
| Claim: 3292<br>Date Filed:04/28/06<br>Docketed Total:  $648.00<br>Filing Creditor Name and Address<br> MIDWEST DIE SUPPLY CO<br> 6240 AMERICAN RD<br> TOLEDO OH 43612-3903 | Claim Holder Name and Address    Docketed Total    $648.00<br><br>MIDWEST DIE SUPPLY CO<br>6240 AMERICAN RD<br>TOLEDO OH 43612-3903 | | | | Modified Total    $648.00 | | |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$648.00<br>$648.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$648.00<br>$648.00 |
| Claim: 1031<br>Date Filed:12/06/05<br>Docketed Total:  $3,885.83<br>Filing Creditor Name and Address<br> MIDWEST MAT SALES INC<br> 726 GOLDEN ARROW DR<br> PO BOX 11<br> MIAMISBURG OH 45342-2794 | Claim Holder Name and Address    Docketed Total    $3,885.83<br><br>MIDWEST MAT SALES INC<br>726 GOLDEN ARROW DR<br>PO BOX 11<br>MIAMISBURG OH 45342-2794 | | | | Modified Total    $3,885.83 | | |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$3,885.83<br>$3,885.83 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$3,885.83<br>$3,885.83 |
| Claim: 7080<br>Date Filed:05/30/06<br>Docketed Total:  $4,700.00<br>Filing Creditor Name and Address<br> MILLER PRODUCTS INC<br> 601 FIRST ST NW<br> GRAND RAPIDS MI 49504 | Claim Holder Name and Address    Docketed Total    $4,700.00<br><br>MILLER PRODUCTS INC<br>601 FIRST ST NW<br>GRAND RAPIDS MI 49504 | | | | Modified Total    $4,400.00 | | |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$4,700.00<br>$4,700.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$4,400.00<br>$4,400.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   234  of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 8995**
Date Filed: 07/05/06
Docketed Total:   $82,928.26
Filing Creditor Name and Address
  MIM INDUSTRIES INC
  C O JACK ZIMMER
  4301 LYONS RD
  MIAMISBURG OH 45342

Claim Holder Name and Address   Docketed Total   $82,928.26

MIM INDUSTRIES INC
C O JACK ZIMMER
4301 LYONS RD
MIAMISBURG OH 45342

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $69,068.00 | | $13,860.26 |
| | $69,068.00 | | $13,860.26 |

Modified Total   $82,918.51

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $82,918.51 |
| | | | $82,918.51 |

---

**Claim: 2595**
Date Filed: 04/10/06
Docketed Total:   $13,728.00
Filing Creditor Name and Address
  MINACS
  34115 TWELVE MILE RD
  FARMINGTON HILLS MI 48331

Claim Holder Name and Address   Docketed Total   $13,728.00

MINACS
34115 TWELVE MILE RD
FARMINGTON HILLS MI 48331

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $13,728.00 |
| | | | $13,728.00 |

Modified Total   $13,728.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $13,728.00 |
| | | | $13,728.00 |

---

**Claim: 6064**
Date Filed: 05/16/06
Docketed Total:   $6,972.32
Filing Creditor Name and Address
  MINARIK CORP
  PO BOX 25033
  GLENDALE CA 91221

Claim Holder Name and Address   Docketed Total   $6,972.32

MINARIK CORP
PO BOX 25033
GLENDALE CA 91221

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,972.32 |
| | | | $6,972.32 |

Modified Total   $6,972.32

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | | $1,678.72 |
| 05-44640 | | | $5,293.60 |
| | | | $6,972.32 |

---

**Claim: 7315**
Date Filed: 06/01/06
Docketed Total:   $370.00
Filing Creditor Name and Address
  MINCO TOOL & MOLD
  370 LINDEN ST
  MEADVILLE PA 16335

Claim Holder Name and Address   Docketed Total   $370.00

MINCO TOOL & MOLD
370 LINDEN ST
MEADVILLE PA 16335

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $370.00 |
| | | | $370.00 |

Modified Total   $370.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $370.00 |
| | | | $370.00 |

---

*See Exhibit I for a listing of debtor entities by case number                    Page:   235  of  405

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3114<br>Date Filed: 04/28/06<br>Docketed Total:   $3,754.89<br>Filing Creditor Name and Address<br> MINER ELASTOMER PRODUCTS CORP<br> 1200 E STATE ST<br> GENEVA IL 60134-244 | Claim Holder Name and Address<br><br>MINER ELASTOMER PRODUCTS CORP<br>1200 E STATE ST<br>GENEVA IL 60134-244 | Docketed Total | | $3,754.89 | | Modified Total | | $3,750.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,754.89<br>$3,754.89 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,750.00<br>$3,750.00 |
| Claim: 7366<br>Date Filed: 06/02/06<br>Docketed Total:   $14,411.00<br>Filing Creditor Name and Address<br> MIRAPOINT INC<br> ACCOUNTS RECEIVABLE<br> 909 HERMOSA COURT<br> SUNNYVALE CA 94085 | Claim Holder Name and Address<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $14,411.00 | | Modified Total | | $14,411.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,411.00<br>$14,411.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,411.00<br>$14,411.00 |
| Claim: 7099<br>Date Filed: 05/30/06<br>Docketed Total:   $271,306.20<br>Filing Creditor Name and Address<br> MITSUMI ELECTRONICS CORP<br> 40000 GRAND RIVER AVE STE 400<br> NOVI TECHNOLOGY CTR<br> NOVI MI 48375 | Claim Holder Name and Address<br><br>MITSUMI ELECTRONICS CORP<br>40000 GRAND RIVER AVE STE 400<br>NOVI TECHNOLOGY CTR<br>NOVI MI 48375 | Docketed Total | | $271,306.20 | | Modified Total | | $271,306.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$271,306.20<br><br>$271,306.20 | Case Number*<br>05-44612<br>05-44640 | Secured | Priority | Unsecured<br>$266,611.20<br>$4,695.00<br>$271,306.20 |
| Claim: 4519<br>Date Filed: 05/02/06<br>Docketed Total:   $4,035.90<br>Filing Creditor Name and Address<br> MOBILE AIR TRANSPORT INC<br> PO BOX 219<br> LATHAM NY 12110-0219 | Claim Holder Name and Address<br><br>MOBILE AIR TRANSPORT INC<br>PO BOX 219<br>LATHAM NY 12110-0219 | Docketed Total | | $4,035.90 | | Modified Total | | $4,035.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,035.90<br>$4,035.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,035.90<br>$4,035.90 |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3837<br>Date Filed:05/01/06<br>Docketed Total:  $3,896.96<br>Filing Creditor Name and Address<br> MOBILE FIELD ENGINEER<br> 4055 VALLEY VIEW LN<br> STE 400<br> DALLAS TX 75244 | Claim Holder Name and Address<br><br>MOBILE FIELD ENGINEER<br>4055 VALLEY VIEW LN<br>STE 400<br>DALLAS TX 75244 | Docketed Total | | $3,896.96 | Modified Total | | | $3,896.96 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority**<br>$3,896.96<br>$3,896.96 | **Unsecured** | **Case Number\***<br>05-44482 | **Secured** | **Priority** | **Unsecured**<br>$3,896.96<br>$3,896.96 |
| Claim: 16126<br>Date Filed:08/09/06<br>Docketed Total:  $24,484.40<br>Filing Creditor Name and Address<br> MODERN HARD CHROME EFT<br> 12880 E 9 MILE RD<br> WARREN MI 48089 | Claim Holder Name and Address<br><br>MODERN HARD CHROME EFT<br>12880 E 9 MILE RD<br>WARREN MI 48089 | Docketed Total | | $24,484.40 | Modified Total | | | $23,933.38 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$24,484.40<br>$24,484.40 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$23,933.38<br>$23,933.38 |
| Claim: 100<br>Date Filed:10/25/05<br>Docketed Total:  $3,600.00<br>Filing Creditor Name and Address<br> MODERN HEAT TREATING & FORGING<br> 1112 NIAGARA ST<br> BUFFALO NY 14213 | Claim Holder Name and Address<br><br>MODERN HEAT TREATING & FORGING<br>1112 NIAGARA ST<br>BUFFALO NY 14213 | Docketed Total | | $3,600.00 | Modified Total | | | $2,400.00 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$3,600.00<br>$3,600.00 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$2,400.00<br>$2,400.00 |
| Claim: 1109<br>Date Filed:12/12/05<br>Docketed Total:  $406.69<br>Filing Creditor Name and Address<br> MOELLER MANUFACTURING<br> 43938 PLYMOUTH OAKS BLVD<br> PLYMOUTH MI 48170 | Claim Holder Name and Address<br><br>MOELLER MANUFACTURING<br>43938 PLYMOUTH OAKS BLVD<br>PLYMOUTH MI 48170 | Docketed Total | | $406.69 | Modified Total | | | $406.69 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$406.69<br>$406.69 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$406.69<br>$406.69 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4169<br>Date Filed:05/01/06<br>Docketed Total:  $4,478.50<br>Filing Creditor Name and Address<br> MOLITOR INTERNATIONAL<br> 1550 COLLINS LN<br> MIDLAND MI 48640 | Claim Holder Name and Address<br><br>MOLITOR INTERNATIONAL<br>1550 COLLINS LN<br>MIDLAND MI 48640 | Docketed Total | | $4,478.50 | | Modified Total | | $4,478.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,478.50<br>$4,478.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,478.50<br>$4,478.50 |
| Claim: 1339<br>Date Filed:12/27/05<br>Docketed Total:  $19,411.50<br>Filing Creditor Name and Address<br> MONARCH SERVICES SC<br> COL NAZARIO ORTIZ GARZA<br> CUARTA AVE 792 B<br> SALTILLO COAH  25107<br> MEXICO | Claim Holder Name and Address<br><br>MONARCH SERVICES SC<br>COL NAZARIO ORTIZ GARZA<br>CUARTA AVE 792 B<br>SALTILLO COAH  25107<br>MEXICO | Docketed Total | | $19,411.50 | | Modified Total | | $16,413.50 |
| | Case Number*<br>05-44481 | Secured<br>$19,411.50<br>$19,411.50 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,413.50<br>$16,413.50 |
| Claim: 3928<br>Date Filed:05/01/06<br>Docketed Total:  $252.52<br>Filing Creditor Name and Address<br> MONROE COUNTY WATER AUTHORITY<br> PO BOX 10999<br> ROCHESTER NY 14610 | Claim Holder Name and Address<br><br>MONROE COUNTY WATER AUTHORITY<br>PO BOX 10999<br>ROCHESTER NY 14610 | Docketed Total | | $252.52 | | Modified Total | | $252.52 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$252.52<br>$252.52 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$252.52<br>$252.52 |
| Claim: 4760<br>Date Filed:05/04/06<br>Docketed Total:  $315.00<br>Filing Creditor Name and Address<br> MOORE MORGAN B DBA MORGAN B<br> MOORE OD<br> 902 KRAMER<br> BURKBURNETT TX 76354 | Claim Holder Name and Address<br><br>MOORE MORGAN B DBA MORGAN B MOORE<br>OD<br>902 KRAMER<br>BURKBURNETT TX 76354 | Docketed Total | | $315.00 | | Modified Total | | $225.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$315.00<br>$315.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$225.00<br>$225.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2720<br>Date Filed:04/24/06<br>Docketed Total:   $631.65<br>Filing Creditor Name and Address<br>  MOREHOUSECOWLES<br>  1050 CINDY LN<br>  CARPINTERIA CA 93013 | Claim Holder Name and Address<br><br>MOREHOUSECOWLES<br>1050 CINDY LN<br>CARPINTERIA CA 93013 | Docketed Total | | $631.65 | | Modified Total | | $546.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $631.65<br>$631.65 | 05-44640 | | | $546.00<br>$546.00 |
| Claim: 1158<br>Date Filed:12/09/05<br>Docketed Total:   $6,699.06<br>Filing Creditor Name and Address<br>  MOTOROLA INC<br>  TERESA TRAGER CREDIT<br>  1307 E ALGONQUIN RD SWA2<br>  SCHAUMBURG IL 60196-1078 | Claim Holder Name and Address<br><br>MOTOROLA INC<br>TERESA TRAGER CREDIT<br>1307 E ALGONQUIN RD SWA2<br>SCHAUMBURG IL 60196-1078 | Docketed Total | | $6,699.06 | | Modified Total | | $6,467.26 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $6,699.06<br>$6,699.06 | 05-44640 | | | $6,467.26<br>$6,467.26 |
| Claim: 11880<br>Date Filed:07/28/06<br>Docketed Total:   $14,731.69<br>Filing Creditor Name and Address<br>  MOTT COMMUNITY COLLEGE<br>  ATTN CASHIERS OFFICE<br>  1401 E COURT ST<br>  FLINT MI 48503 | Claim Holder Name and Address<br><br>MOTT COMMUNITY COLLEGE<br>ATTN CASHIERS OFFICE<br>1401 E COURT ST<br>FLINT MI 48503 | Docketed Total | | $14,731.69 | | Modified Total | | $10,939.69 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $14,731.69<br>$14,731.69 | 05-44640 | | | $10,939.69<br>$10,939.69 |
| Claim: 9123<br>Date Filed:07/10/06<br>Docketed Total:   $10,631.60<br>Filing Creditor Name and Address<br>  MRA INDUSTRIES INC<br>  44785 MACOMB INDUSTRIAL DR<br>  CLINTON TOWNSHIP MI 48036 | Claim Holder Name and Address<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $10,631.60 | | Modified Total | | $7,375.60 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $10,631.60<br>$10,631.60 | 05-44640 | | | $7,375.60<br>$7,375.60 |

*See Exhibit I for a listing of debtor entities by case number                Page:   239  of 405

In re: Delphi Corporation, et al.                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1468<br>Date Filed:01/09/06<br>Docketed Total:   $862.91<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY<br> 75 MAXESS RD<br> MELVILLE NY 11747 | Claim Holder Name and Address    Docketed Total          $862.91<br><br>MSC INDUSTRIAL SUPPLY<br>75 MAXESS RD<br>MELVILLE NY 11747<br><br>Case Number*____ Secured____ Priority____ Unsecured<br>05-44481                                              $862.91<br>                                                      $862.91 | Modified Total          $862.91<br><br><br><br><br>Case Number*____ Secured____ Priority____ Unsecured<br>05-44640                                              $862.91<br>                                                      $862.91 |
| Claim: 6443<br>Date Filed:05/22/06<br>Docketed Total:   $13,321.51<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY<br> 75 MAXESS RD<br> MELVILLE NY 11747 | Claim Holder Name and Address    Docketed Total       $13,321.51<br><br>MSC INDUSTRIAL SUPPLY<br>75 MAXESS RD<br>MELVILLE NY 11747<br><br>Case Number*____ Secured____ Priority____ Unsecured<br>05-44481                                           $13,321.51<br>                                                   $13,321.51 | Modified Total       $13,321.51<br><br><br><br><br>Case Number*____ Secured____ Priority____ Unsecured<br>05-44640                                           $13,321.51<br>                                                   $13,321.51 |
| Claim: 618<br>Date Filed:11/16/05<br>Docketed Total:   $2,175.84<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br> 75 MAXESS RD<br> MELVILLE NY 11747 | Claim Holder Name and Address    Docketed Total        $2,175.84<br><br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747<br><br>Case Number*____ Secured____ Priority____ Unsecured<br>05-44481                                            $2,175.84<br>                                                    $2,175.84 | Modified Total        $2,175.84<br><br><br><br><br>Case Number*____ Secured____ Priority____ Unsecured<br>05-44640                                            $2,175.84<br>                                                    $2,175.84 |
| Claim: 619<br>Date Filed:11/16/05<br>Docketed Total:   $460.00<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br> 75 MAXESS RD<br> MELVILLE NY 11747 | Claim Holder Name and Address    Docketed Total          $460.00<br><br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747<br><br>Case Number*____ Secured____ Priority____ Unsecured<br>05-44481                                              $460.00<br>                                                      $460.00 | Modified Total          $460.00<br><br><br><br><br>Case Number*____ Secured____ Priority____ Unsecured<br>05-44507                                              $460.00<br>                                                      $460.00 |

In re: Delphi Corporation, et al.                                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 620<br>Date Filed:11/16/05<br>Docketed Total:   $892.51<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br> 75 MAXESS RD<br> MELVILLE NY 11747 | Claim Holder Name and Address<br><br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | $892.51 | | Modified Total | | $892.51 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $892.51<br>$892.51 | 05-44539 | | | $892.51<br>$892.51 |
| Claim: 621<br>Date Filed:11/16/05<br>Docketed Total:   $585.63<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br> 75 MAXESS RD<br> MELVILLE NY 11747 | Claim Holder Name and Address<br><br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | $585.63 | | Modified Total | | $460.13 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $585.63<br>$585.63 | 05-44567 | | | $460.13<br>$460.13 |
| Claim: 625<br>Date Filed:11/15/05<br>Docketed Total:   $2,644.03<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br> 75 MAXESS RD<br> MELVILLE NY 11747 | Claim Holder Name and Address<br><br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | $2,644.03 | | Modified Total | | $2,501.17 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,644.03<br>$2,644.03 | 05-44640 | | | $2,501.17<br>$2,501.17 |
| Claim: 628<br>Date Filed:11/16/05<br>Docketed Total:   $261.15<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br> 75 MAXESS RD<br> MELVILLE NY 11747 | Claim Holder Name and Address<br><br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | $261.15 | | Modified Total | | $261.15 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $261.15<br>$261.15 | 05-44640 | | | $261.15<br>$261.15 |

\*See Exhibit I for a listing of debtor entities by case number                                    Page:   241  of  405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2817**
Date Filed: 04/26/06
Docketed Total:  $4,110.00
Filing Creditor Name and Address
 MTI ENGINEERING CORPORATION
 PRECISION SHEETMETAL FABRIC
 15678 GRAHAM ST
 HUNTINGTON BEACH CA 92649

Claim Holder Name and Address     Docketed Total     $4,110.00

FAIR HARBOR CAPITAL LLC
875 AVE OF THE AMERICAS STE
2305
NEW YORK NY 10001

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $4,110.00 | |
| | | $4,110.00 | |

Modified Total     $4,110.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44624 | | | $4,110.00 |
| | | | $4,110.00 |

---

**Claim: 1602**
Date Filed: 01/18/06
Docketed Total:  $8,195.00
Filing Creditor Name and Address
 MTI SYSTEMS INC
 59 INTERSTATE DR
 WEST SPRINGFIELD MA 01089-5100

Claim Holder Name and Address     Docketed Total     $8,195.00

MTI SYSTEMS INC
59 INTERSTATE DR
WEST SPRINGFIELD MA 01089-5100

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $8,195.00 |
| | | | $8,195.00 |

Modified Total     $8,195.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $8,195.00 |
| | | | $8,195.00 |

---

**Claim: 16412**
Date Filed: 11/08/06
Docketed Total:  $88,200.65
Filing Creditor Name and Address
 MTS SYSTEMS CORP EFT
 REDROCK CAPITAL PARTNERS LLC
 111 S MAIN ST STE C11
 PO BOX 9095
 BRECKENRIDGE CO 80424

Claim Holder Name and Address     Docketed Total     $88,200.65

REDROCK CAPITAL PARTNERS LLC
111 S MAIN ST STE C11
PO BOX 9095
BRECKENRIDGE CO 80424

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $88,200.65 |
| | | | $88,200.65 |

Modified Total     $88,200.65

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $88,200.65 |
| | | | $88,200.65 |

---

**Claim: 9550**
Date Filed: 07/17/06
Docketed Total:  $135,856.48
Filing Creditor Name and Address
 MUELLER INDUSTRIES INC
 ATTN CREDIT DEPT
 2199 LAPEER AVE
 PORT HURON MI 48060

Claim Holder Name and Address     Docketed Total     $135,856.48

MUELLER INDUSTRIES INC
ATTN CREDIT DEPT
2199 LAPEER AVE
PORT HURON MI 48060

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $135,856.48 |
| | | | $135,856.48 |

Modified Total     $135,856.48

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $135,856.48 |
| | | | $135,856.48 |

---

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 874<br>Date Filed:11/28/05<br>Docketed Total:  $201.52<br>Filing Creditor Name and Address<br> MULLARKEY ASSOCIATES INC<br> 12346 S KEELER AVE<br> ALSIP IL 60803 | Claim Holder Name and Address    Docketed Total       $201.52<br><br>MULLARKEY ASSOCIATES INC<br>12346 S KEELER AVE<br>ALSIP IL 60803<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $201.52<br>                                                $201.52 | Modified Total       $201.52<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $201.52<br>                                                $201.52 |
| Claim: 3015<br>Date Filed:04/27/06<br>Docketed Total:  $105.57<br>Filing Creditor Name and Address<br> MULTIFAB<br> 3808 N SULLIVAN RD<br> BLDG 6<br> SPOKANE WA 09921-616 | Claim Holder Name and Address    Docketed Total       $105.57<br><br>MULTIFAB<br>3808 N SULLIVAN RD<br>BLDG 6<br>SPOKANE WA 09921-616<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                        $105.57<br>                                                $105.57 | Modified Total        $83.20<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                         $83.20<br>                                                 $83.20 |
| Claim: 10369<br>Date Filed:07/24/06<br>Docketed Total:  $960.00<br>Filing Creditor Name and Address<br> N D K AMERICA INC<br> C O MASUDA FUNAI EIFERT &<br> MITCHELL<br> 203 N LASALLE ST STE 2500<br> CHICAGO IL 60601-1262 | Claim Holder Name and Address    Docketed Total       $960.00<br><br>N D K AMERICA INC<br>C O MASUDA FUNAI EIFERT &<br>MITCHELL<br>203 N LASALLE ST STE 2500<br>CHICAGO IL 60601-1262<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                        $960.00<br>                                                $960.00 | Modified Total       $320.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                        $320.00<br>                                                $320.00 |
| Claim: 768<br>Date Filed:11/22/05<br>Docketed Total:   $11,150.00<br>Filing Creditor Name and Address<br> N H RESEARCH INCORPORATED<br> 16601 HALE AVE<br> IRVINE CA 92606 | Claim Holder Name and Address    Docketed Total     $11,150.00<br><br>N H RESEARCH INCORPORATED<br>16601 HALE AVE<br>IRVINE CA 92606<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $11,150.00<br>                                              $11,150.00 | Modified Total     $11,150.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $11,150.00<br>                                              $11,150.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2290<br>Date Filed:03/14/06<br>Docketed Total:  $16,660.00<br>Filing Creditor Name and Address<br>NACHI EUROPE GMBH SUCURSAL EN<br>ESPANA<br>AV ALBERTO ALCOCER 28 1 A<br>MADRID  28036<br>SPAIN | Claim Holder Name and Address<br><br>NACHI EUROPE GMBH SUCURSAL EN<br>ESPANA<br>AV ALBERTO ALCOCER 28 1 A<br>MADRID  28036<br>SPAIN | Docketed Total | | $16,660.00 | | Modified Total | | $12,103.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,660.00<br>$16,660.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,103.50<br>$12,103.50 |
| Claim: 5660<br>Date Filed:05/11/06<br>Docketed Total:  $15,998.22<br>Filing Creditor Name and Address<br>NADY SYSTEMS INC<br>6701 SHELLMOUND ST<br>EMERYVILLE CA 94608 | Claim Holder Name and Address<br><br>NADY SYSTEMS INC<br>6701 SHELLMOUND ST<br>EMERYVILLE CA 94608 | Docketed Total | | $15,998.22 | | Modified Total | | $15,300.30 |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$15,998.22<br>$15,998.22 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$15,300.30<br>$15,300.30 |
| Claim: 5702<br>Date Filed:05/12/06<br>Docketed Total:  $583.96<br>Filing Creditor Name and Address<br>NAPA AUTO PARTS<br>ATTN ED<br>109 WEST WATER STREET<br>OAK HARBOR OH 43449 | Claim Holder Name and Address<br><br>NAPA AUTO PARTS<br>ATTN ED<br>109 WEST WATER STREET<br>OAK HARBOR OH 43449 | Docketed Total | | $583.96 | | Modified Total | | $583.96 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$583.96<br>$583.96 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$583.96<br>$583.96 |
| Claim: 4893<br>Date Filed:05/05/06<br>Docketed Total:  $152,339.60<br>Filing Creditor Name and Address<br>NARRICOT INDUSTRIES INC<br>TUFF TEMP CORP<br>928 JAYMOR RD STE C150<br>SOUTHAMPTON PA 18966 | Claim Holder Name and Address<br><br>NARRICOT INDUSTRIES INC<br>TUFF TEMP CORP<br>928 JAYMOR RD STE C150<br>SOUTHAMPTON PA 18966 | Docketed Total | | $152,339.60 | | Modified Total | | $152,339.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$152,339.60<br>$152,339.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$152,339.60<br>$152,339.60 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 476<br>Date Filed:11/10/05<br>Docketed Total:   $12,063.00<br>Filing Creditor Name and Address<br> NASCO NHK OF AMERICA<br> SUSPENSION COMPONENTS INC<br> 3251 NASHVILLE RD<br> BOWLING GREEN KY 42101 | Claim Holder Name and Address   Docketed Total   $12,063.00<br><br>NASCO NHK OF AMERICA SUSPENSION<br>COMPONENTS INC<br>3251 NASHVILLE RD<br>BOWLING GREEN KY 42101<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                       $12,063.00<br>                                               $12,063.00 | Modified Total   $11,500.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                       $11,500.00<br>                                               $11,500.00 |
| Claim: 3103<br>Date Filed:04/28/06<br>Docketed Total:   $572.46<br>Filing Creditor Name and Address<br> NASSCO INC<br> 5365 S MOORLAND RD<br> NEW BERLIN WI 53151 | Claim Holder Name and Address   Docketed Total   $572.46<br><br>NASSCO INC<br>5365 S MOORLAND RD<br>NEW BERLIN WI 53151<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                       $572.46<br>                                               $572.46 | Modified Total   $540.11<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                       $540.11<br>                                               $540.11 |
| Claim: 1634<br>Date Filed:01/23/06<br>Docketed Total:   $24,382.53<br>Filing Creditor Name and Address<br> NATCHEZ ELECTRIC AND SUPPLY CO<br> INC<br> PO BOX 825<br> NATCHEZ MS 39121 | Claim Holder Name and Address   Docketed Total   $24,382.53<br><br>NATCHEZ ELECTRIC AND SUPPLY CO INC<br>PO BOX 825<br>NATCHEZ MS 39121<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                       $24,382.53<br>                                               $24,382.53 | Modified Total   $24,382.53<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                       $24,382.53<br>                                               $24,382.53 |
| Claim: 12022<br>Date Filed:07/28/06<br>Docketed Total:   $5,536.98<br>Filing Creditor Name and Address<br> NATIONAL MACHINERY LLC<br> 161 GREENFIELD ST<br> TIFFIN OH 44883-2422 | Claim Holder Name and Address   Docketed Total   $5,536.98<br><br>NATIONAL MACHINERY LLC<br>161 GREENFIELD ST<br>TIFFIN OH 44883-2422<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                       $5,536.98<br>                                               $5,536.98 | Modified Total   $3,992.51<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                       $3,992.51<br>                                               $3,992.51 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   245  of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Claim: 12023**
Date Filed: 07/28/06
Docketed Total:  $10,525.77
Filing Creditor Name and Address
 NATIONAL MACHINERY LLC
 161 GREENFIELD ST
 TIFFIN OH 44883-2422

| | Claim Holder Name and Address | Docketed Total | $10,525.77 | | | | Modified Total | $10,525.77 |
|---|---|---|---|---|---|---|---|---|
| | NATIONAL MACHINERY LLC
161 GREENFIELD ST
TIFFIN OH 44883-2422 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $10,525.77 | 05-44640 | | | $10,525.77 |
| | | | | $10,525.77 | | | | $10,525.77 |

**Claim: 7666**
Date Filed: 06/08/06
Docketed Total:  $708.75
Filing Creditor Name and Address
 NATIONAL RIVET & MFG CO
 21 E JEFFERSON ST
 PO BOX 471
 WAUPUN WI 53963

| | Claim Holder Name and Address | Docketed Total | $708.75 | | | | Modified Total | $236.25 |
|---|---|---|---|---|---|---|---|---|
| | NATIONAL RIVET & MFG CO
21 E JEFFERSON ST
PO BOX 471
WAUPUN WI 53963 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $708.75 | 05-44640 | | | $236.25 |
| | | | | $708.75 | | | | $236.25 |

**Claim: 5390**
Date Filed: 05/09/06
Docketed Total:  $995.20
Filing Creditor Name and Address
 NATIONAL SEMICONDUCTOR CORP
 2900 SEMICONDUCTOR DR. G2 335
 SANTA CLARA CA 95051

| | Claim Holder Name and Address | Docketed Total | $995.20 | | | | Modified Total | $487.50 |
|---|---|---|---|---|---|---|---|---|
| | NATIONAL SEMICONDUCTOR CORP
2900 SEMICONDUCTOR DR. G2 335
SANTA CLARA CA 95051 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $995.20 | 05-44567 | | | $487.50 |
| | | | | $995.20 | | | | $487.50 |

**Claim: 7142**
Date Filed: 05/30/06
Docketed Total:  $7,975.00
Filing Creditor Name and Address
 NATIONAL TECHNICAL SYSTEMS
 TERRI SENA
 1536 EAST VALENCIA DR
 FULLERTON CA 92831

| | Claim Holder Name and Address | Docketed Total | $7,975.00 | | | | Modified Total | $6,175.00 |
|---|---|---|---|---|---|---|---|---|
| | NATIONAL TECHNICAL SYSTEMS
TERRI SENA
1536 EAST VALENCIA DR
FULLERTON CA 92831 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44624 | | | $7,975.00 | 05-44624 | | | $6,175.00 |
| | | | | $7,975.00 | | | | $6,175.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2776<br>Date Filed:04/26/06<br>Docketed Total:  $3,539.85<br>Filing Creditor Name and Address<br> NATIONAL VACUUM CORP<br> 408 47TH ST<br> NIAGARA FALLS NY 14304 | Claim Holder Name and Address   Docketed Total   $3,539.85<br><br>NATIONAL VACUUM CORP<br>408 47TH ST<br>NIAGARA FALLS NY 14304<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                           $3,539.85<br>                                                   $3,539.85 | Modified Total   $1,258.35<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                           $1,258.35<br>                                                   $1,258.35 |
| Claim: 3216<br>Date Filed:04/28/06<br>Docketed Total:  $2,080.00<br>Filing Creditor Name and Address<br> NEBULA INC<br> JOHN GABRYSZAK<br> 102 S. SAGER RD<br> STE 101<br> VALPARAISO IN 46383 | Claim Holder Name and Address   Docketed Total   $2,080.00<br><br>NEBULA INC<br>JOHN GABRYSZAK<br>102 S. SAGER RD<br>STE 101<br>VALPARAISO IN 46383<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                     $2,080.00<br>                             $2,080.00 | Modified Total   $1,600.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                           $1,600.00<br>                                                   $1,600.00 |
| Claim: 5741<br>Date Filed:05/12/06<br>Docketed Total:  $6,250.71<br>Filing Creditor Name and Address<br> NEFF ENGINEERING CO INC<br> PO BOX 8604<br> FORT WAYNE IN 46898 | Claim Holder Name and Address   Docketed Total   $6,250.71<br><br>NEFF ENGINEERING CO INC<br>PO BOX 8604<br>FORT WAYNE IN 46898<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                           $6,250.71<br>                                                   $6,250.71 | Modified Total   $2,646.42<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                           $2,646.42<br>                                                   $2,646.42 |
| Claim: 91<br>Date Filed:10/24/05<br>Docketed Total:  $3,229.94<br>Filing Creditor Name and Address<br> NELSON EQUIPMENT CO INC<br> PO BOX 18005<br> SHREVEPORT LA 71138-8005 | Claim Holder Name and Address   Docketed Total   $3,229.94<br><br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                           $3,229.94<br>                                                   $3,229.94 | Modified Total   $3,229.94<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                           $3,229.94<br>                                                   $3,229.94 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4701<br>Date Filed:05/04/06<br>Docketed Total:   $2,139.24<br>Filing Creditor Name and Address<br>  NETCON ENTERPRISES INC<br>  5085 A WILLIAMS LAKE RD<br>  WATERFORD MI 48329 | Claim Holder Name and Address   Docketed Total   $2,139.24<br><br>NETCON ENTERPRISES INC<br>5085 A WILLIAMS LAKE RD<br>WATERFORD MI 48329<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $2,139.24<br>                                           $2,139.24 | Modified Total   $2,118.50<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $2,118.50<br>                                           $2,118.50 |
| Claim: 5229<br>Date Filed:05/08/06<br>Docketed Total:   $9,647.19<br>Filing Creditor Name and Address<br>  NETWORK THE<br>  333 RESEARCH COURT<br>  NORCROSS GA 30092 | Claim Holder Name and Address   Docketed Total   $9,647.19<br><br>NETWORK THE<br>333 RESEARCH COURT<br>NORCROSS GA 30092<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $9,647.19<br>                                           $9,647.19 | Modified Total   $8,985.81<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $8,985.81<br>                                           $8,985.81 |
| Claim: 2119<br>Date Filed:02/27/06<br>Docketed Total:   $52,623.06<br>Filing Creditor Name and Address<br>  NEUTRONIC STAMPING & PLATING<br>  10550 LAWSON RIVER AVE<br>  FOUNTAIN VALLEY CA 92708 | Claim Holder Name and Address   Docketed Total   $52,623.06<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44624                                   $52,623.06<br>                                           $52,623.06 | Modified Total   $51,936.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44624                                   $51,936.00<br>                                           $51,936.00 |
| Claim: 1685<br>Date Filed:01/20/06<br>Docketed Total:   $150,906.15<br>Filing Creditor Name and Address<br>  NEW YORK STATE ELECTRIC & GAS<br>  CORPORATION<br>  PO BOX 5240<br>  BINGHAMTON NY 13902-5240 | Claim Holder Name and Address   Docketed Total   $150,906.15<br><br>NEW YORK STATE ELECTRIC & GAS<br>CORPORATION<br>PO BOX 5240<br>BINGHAMTON NY 13902-5240<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $150,906.15<br>                                           $150,906.15 | Modified Total   $150,826.15<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $150,826.15<br>                                           $150,826.15 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2655<br>Date Filed: 04/07/06<br>Docketed Total:  $17,865.65<br>Filing Creditor Name and Address<br> NEW YORK STATE ELECTRIC & GAS<br> CORPORATION<br> PO BOX 5240<br> BINGHAMTON NY 13902-5240 | Claim Holder Name and Address<br><br>NEW YORK STATE ELECTRIC & GAS<br>CORPORATION<br>PO BOX 5240<br>BINGHAMTON NY 13902-5240 | Docketed Total | | $17,865.65 | | Modified Total | | $17,865.65 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,865.65<br>$17,865.65 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,865.65<br>$17,865.65 |
| Claim: 7549<br>Date Filed: 06/06/06<br>Docketed Total:  $1,819.50<br>Filing Creditor Name and Address<br> NEWARK ELECTRONICS CORP<br> PO BOX 94151<br> PALATINE IL 60094 | Claim Holder Name and Address<br><br>NEWARK ELECTRONICS CORP<br>PO BOX 94151<br>PALATINE IL 60094 | Docketed Total | | $1,819.50 | | Modified Total | | $1,819.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,819.50<br>$1,819.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,819.50<br>$1,819.50 |
| Claim: 2814<br>Date Filed: 04/26/06<br>Docketed Total:  $420.64<br>Filing Creditor Name and Address<br> NEWPENN MOTOR EXPRESS<br> BOX 630 625 S 5TH AV<br> LEBANON PA 17042 | Claim Holder Name and Address<br><br>NEWPENN MOTOR EXPRESS<br>BOX 630 625 S 5TH AV<br>LEBANON PA 17042 | Docketed Total | | $420.64 | | Modified Total | | $242.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$420.64<br>$420.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$242.00<br>$242.00 |
| Claim: 1398<br>Date Filed: 12/30/05<br>Docketed Total:  $1,320.00<br>Filing Creditor Name and Address<br> NEWPORT ELECTRONICS INC<br> 2229 S YALE ST<br> SANTA ANA CA 92704-4426 | Claim Holder Name and Address<br><br>NEWPORT ELECTRONICS INC<br>2229 S YALE ST<br>SANTA ANA CA 92704-4426 | Docketed Total | | $1,320.00 | | Modified Total | | $1,320.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,320.00<br>$1,320.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,320.00<br>$1,320.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   249  of  405

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8877<br>Date Filed:06/30/06<br>Docketed Total:  $14,123.68<br>Filing Creditor Name and Address<br> NEXANS CANADA INC<br> 140 ALLSTATE PKWY<br> MARKHAM ON L3R 0Z7<br> CANADA | Claim Holder Name and Address    Docketed Total    $14,123.68<br><br>NEXANS CANADA INC<br>140 ALLSTATE PKWY<br>MARKHAM ON L3R 0Z7<br>CANADA<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $14,123.68<br>                                                      $14,123.68 | Modified Total    $14,123.68<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $14,123.68<br>                                                      $14,123.68 |
| Claim: 6790<br>Date Filed:05/24/06<br>Docketed Total:  $45,000.00<br>Filing Creditor Name and Address<br> NICHIA CORPORATION<br> JOE ONO<br> 491 OKA KAMINAKA CHO<br> ANGN-SHI TOKUSHIM  774-8601<br> JAPAN | Claim Holder Name and Address    Docketed Total    $45,000.00<br><br>NICHIA CORPORATION<br>JOE ONO<br>491 OKA KAMINAKA CHO<br>ANGN-SHI TOKUSHIM  774-8601<br>JAPAN<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                              $45,000.00<br>                                                      $45,000.00 | Modified Total    $43,500.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                              $43,500.00<br>                                                      $43,500.00 |
| Claim: 6348<br>Date Filed:05/19/06<br>Docketed Total:  $519.54<br>Filing Creditor Name and Address<br> NIKON INC<br> 1300 WALT WHITMAN RD<br> MELVILLE NY 11747 | Claim Holder Name and Address    Docketed Total    $519.54<br><br>NIKON INC<br>1300 WALT WHITMAN RD<br>MELVILLE NY 11747<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $519.54<br>                                                      $519.54 | Modified Total    $519.54<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $519.54<br>                                                      $519.54 |
| Claim: 293<br>Date Filed:11/03/05<br>Docketed Total:  $1,288.76<br>Filing Creditor Name and Address<br> NISSAN TRADING CORP USA<br> ATTN ALAN KALB<br> 34405 W 12 MILE RD STE 225<br> FARMINGTON HILLS MI 48331 | Claim Holder Name and Address    Docketed Total    $1,288.76<br><br>NISSAN TRADING CORP USA<br>ATTN ALAN KALB<br>34405 W 12 MILE RD STE 225<br>FARMINGTON HILLS MI 48331<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $1,288.76<br>                                                      $1,288.76 | Modified Total    $1,198.08<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $1,198.08<br>                                                      $1,198.08 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 4639<br>Date Filed:05/04/06<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address<br>  NJ DEPARTMENT OF TREASURY<br>  UNCLAIMED PROPERTY<br>  PO BOX 214<br>  TRENTON NJ 08646-0214 | Claim Holder Name and Address   Docketed Total<br><br>NJ DEPARTMENT OF TREASURY UNCLAIMED<br>PROPERTY<br>PO BOX 214<br>TRENTON NJ 08646-0214<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481 | | Modified Total        $80.38<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $80.38<br>                                               $80.38 | |
| Claim: 5972<br>Date Filed:05/16/06<br>Docketed Total:   $23,429.28<br>Filing Creditor Name and Address<br>  NOMAD ENGINEERING<br>  712 WATERS EDGE NO 301<br>  LAKE VILLA IL 60046 | Claim Holder Name and Address   Docketed Total     $23,429.28<br><br>NOMAD ENGINEERING<br>712 WATERS EDGE NO 301<br>LAKE VILLA IL 60046<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $23,429.28<br>                                              $23,429.28 | | Modified Total     $23,429.28<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44482                                      $23,429.28<br>                                              $23,429.28 | |
| Claim: 10606<br>Date Filed:07/25/06<br>Docketed Total:   $2,380.00<br>Filing Creditor Name and Address<br>  NON DESTRUCTIVE TESTING GROUP<br>  8181 BROADMOOR SE<br>  CALEDONIA MI 49316 | Claim Holder Name and Address   Docketed Total     $2,380.00<br><br>NON DESTRUCTIVE TESTING GROUP<br>8181 BROADMOOR SE<br>CALEDONIA MI 49316<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                       $2,380.00<br>                                               $2,380.00 | | Modified Total      $2,380.00<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                       $2,380.00<br>                                               $2,380.00 | |
| Claim: 2924<br>Date Filed:04/27/06<br>Docketed Total:   $223.15<br>Filing Creditor Name and Address<br>  NORTH ALABAMA GLASS CO OF DECA<br>  625 2ND AVE SE<br>  DECATUR AL 35601 | Claim Holder Name and Address   Docketed Total       $223.15<br><br>NORTH ALABAMA GLASS CO OF DECA<br>625 2ND AVE SE<br>DECATUR AL 35601<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                         $223.15<br>                                                 $223.15 | | Modified Total        $193.15<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                         $193.15<br>                                                 $193.15 | |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6473<br>Date Filed:05/22/06<br>Docketed Total:  $4,559.00<br>Filing Creditor Name and Address<br> NORTH SHORE PUMP AND EQUIP<br> SALES<br> 2535 CTR ST<br> CLEVELAND OH 44113 | Claim Holder Name and Address<br><br>NORTH SHORE PUMP AND EQUIP<br>SALES<br>2535 CTR ST<br>CLEVELAND OH 44113 | Docketed Total | $4,559.00 | | | Modified Total | $4,559.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,559.00<br>$4,559.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,559.00<br>$4,559.00 |
| Claim: 14815<br>Date Filed:07/31/06<br>Docketed Total:  $1,560.40<br>Filing Creditor Name and Address<br> NORTHERN SAFETY CO INC<br> PO BOX 4250<br> UTICA NY 13504-4250 | Claim Holder Name and Address<br><br>NORTHERN SAFETY CO INC<br>PO BOX 4250<br>UTICA NY 13504-4250 | Docketed Total | $1,560.40 | | | Modified Total | $1,326.68 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,560.40<br>$1,560.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,326.68<br>$1,326.68 |
| Claim: 6263<br>Date Filed:05/18/06<br>Docketed Total:  $1,795.00<br>Filing Creditor Name and Address<br> NORTHERN STATES METALS CO<br> 51 N MAIN ST<br> WEST HARTFORD CT 06107 | Claim Holder Name and Address<br><br>NORTHERN STATES METALS CO<br>51 N MAIN ST<br>WEST HARTFORD CT 06107 | Docketed Total | $1,795.00 | | | Modified Total | $1,795.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,795.00<br>$1,795.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,795.00<br>$1,795.00 |
| Claim: 7136<br>Date Filed:05/30/06<br>Docketed Total:  $1,251.23<br>Filing Creditor Name and Address<br> NOVA PACKAGING GROUPRP<br> NOVA PAK<br> 2409 W 2ND ST<br> MARION IN 46952 | Claim Holder Name and Address<br><br>NOVA PACKAGING GROUPRP<br>NOVA PAK<br>2409 W 2ND ST<br>MARION IN 46952 | Docketed Total | $1,251.23 | | | Modified Total | $1,251.23 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,251.23<br>$1,251.23 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,251.23<br>$1,251.23 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 5232**
Date Filed: 05/08/06
Docketed Total:   $2,349.23
Filing Creditor Name and Address
  NOVAS SOFTWARE INC EFT
  2025 GATEWAY PL STE 400
  SAN JOSE  95110

Claim Holder Name and Address      Docketed Total      $2,349.23

NOVAS SOFTWARE INC EFT
2025 GATEWAY PL STE 400
SAN JOSE  95110

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $2,349.23 | | 05-44640 | | | $2,349.23 |
| | | $2,349.23 | | | | | $2,349.23 |

Modified Total      $2,349.23

---

**Claim: 1562**
Date Filed: 01/17/06
Docketed Total:   $672,450.29
Filing Creditor Name and Address
  NSK STEERING SYSTEMS AMERICA
  INC
  PO BOX 134007
  ANN ARBOR MI 48113-4007

Claim Holder Name and Address      Docketed Total      $672,450.29

NSK STEERING SYSTEMS AMERICA INC
PO BOX 134007
ANN ARBOR MI 48113-4007

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $672,450.29 | 05-44640 | | | $672,450.29 |
| | | | $672,450.29 | | | | $672,450.29 |

Modified Total      $672,450.29

---

**Claim: 5921**
Date Filed: 05/16/06
Docketed Total:   $3,053.90
Filing Creditor Name and Address
  NSRW INC
  NEW SOUTHERN RESISTANCE WELDIN
  701 THAMES CT
  PELHAM AL 35124

Claim Holder Name and Address      Docketed Total      $3,053.90

NSRW INC
NEW SOUTHERN RESISTANCE WELDIN
701 THAMES CT
PELHAM AL 35124

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,053.90 | 05-44640 | | | $3,053.90 |
| | | | $3,053.90 | | | | $3,053.90 |

Modified Total      $3,053.90

---

**Claim: 4673**
Date Filed: 05/04/06
Docketed Total:   $664.00
Filing Creditor Name and Address
  NU DI CORPORATION
  12730 TRISKETT AVE
  CLEVELAND OH 44111

Claim Holder Name and Address      Docketed Total      $664.00

NU DI CORPORATION
12730 TRISKETT AVE
CLEVELAND OH 44111

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $664.00 | 05-44640 | | | $664.00 |
| | | | $664.00 | | | | $664.00 |

Modified Total      $664.00

---

*See Exhibit I for a listing of debtor entities by case number                          Page:   253  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 9134<br>Date Filed:07/10/06<br>Docketed Total:   $77,206.15<br>Filing Creditor Name and Address<br>  NYE LUBRICANTS INC<br>  PO BOX 8927<br>  12 HOWLAND RD<br>  NEW BEDFORD MA 02742 | Claim Holder Name and Address    Docketed Total    $77,206.15<br><br>NYE LUBRICANTS INC<br>PO BOX 8927<br>12 HOWLAND RD<br>NEW BEDFORD MA 02742<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____  _____  _____  $77,206.15<br>                                    $77,206.15 | | Modified Total    $74,248.55<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____  _____  _____  $74,248.55<br>                                    $74,248.55 | |
| Claim: 601<br>Date Filed:11/16/05<br>Docketed Total:   $3,115.57<br>Filing Creditor Name and Address<br>  O C TANNER RECOGNITION COMPANY<br>  LESIA HARMON<br>  O C TANNER COMPANY<br>  1930 S STATE ST<br>  SALT LAKE CITY UT 84115 | Claim Holder Name and Address    Docketed Total    $3,115.57<br><br>O C TANNER RECOGNITION COMPANY<br>LESIA HARMON<br>O C TANNER COMPANY<br>1930 S STATE ST<br>SALT LAKE CITY UT 84115<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44573 _____  _____  _____  $3,115.57<br>                                    $3,115.57 | | Modified Total    $3,115.57<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482 _____  _____  _____  $3,115.57<br>                                    $3,115.57 | |
| Claim: 372<br>Date Filed:11/07/05<br>Docketed Total:   $784.00<br>Filing Creditor Name and Address<br>  OAKLAND TOOL & MFG<br>  34700 COMMERCE<br>  FRASER MI 48026 | Claim Holder Name and Address    Docketed Total    $784.00<br><br>OAKLAND TOOL & MFG<br>34700 COMMERCE<br>FRASER MI 48026<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____  _____  _____  $784.00<br>                                    $784.00 | | Modified Total    $784.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____  _____  _____  $784.00<br>                                    $784.00 | |
| Claim: 146<br>Date Filed:10/28/05<br>Docketed Total:   $596.00<br>Filing Creditor Name and Address<br>  OAKWOOD AUTO WASH<br>  ATTN TIM WATTS<br>  444 PATTERSON RD<br>  DAYTON OH 45419 | Claim Holder Name and Address    Docketed Total    $596.00<br><br>OAKWOOD AUTO WASH<br>ATTN TIM WATTS<br>444 PATTERSON RD<br>DAYTON OH 45419<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____  _____  _____  $596.00<br>                                    $596.00 | | Modified Total    $317.50<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____  _____  _____  $317.50<br>                                    $317.50 | |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3850<br>Date Filed:05/01/06<br>Docketed Total:  $1,970.00<br>Filing Creditor Name and Address<br> OAKWOOD CORPORATE HOUSING<br> 8804 N 23RD AVE STE A 1<br> PHOENIX AZ 85021 | Claim Holder Name and Address<br><br>OAKWOOD CORPORATE HOUSING<br>8804 N 23RD AVE STE A 1<br>PHOENIX AZ 85021 | Docketed Total | | $1,970.00 | | Modified Total | | $420.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_<br>$1,970.00<br>$1,970.00 | _Unsecured_ | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$420.00<br>$420.00 |
| Claim: 8602<br>Date Filed:06/27/06<br>Docketed Total:  $4,348.00<br>Filing Creditor Name and Address<br> OHIO & MICHIGAN PAPER CO THE<br> PO BOX 621<br> TOLEDO OH 43694-0621 | Claim Holder Name and Address<br><br>OHIO & MICHIGAN PAPER CO THE<br>PO BOX 621<br>TOLEDO OH 43694-0621 | Docketed Total | | $4,348.00 | | Modified Total | | $4,348.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$4,348.00<br>$4,348.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$4,348.00<br>$4,348.00 |
| Claim: 5223<br>Date Filed:05/08/06<br>Docketed Total:  $5,445.55<br>Filing Creditor Name and Address<br> OIL CAPITAL ELECTRIC LLC<br> PO BOX 21228 DEPT NO 30<br> TULSA OK 74121-1228 | Claim Holder Name and Address<br><br>OIL CAPITAL ELECTRIC LLC<br>PO BOX 21228 DEPT NO 30<br>TULSA OK 74121-1228 | Docketed Total | | $5,445.55 | | Modified Total | | $5,329.35 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$5,445.55<br>$5,445.55 | _Case Number*_<br>05-44482 | _Secured_ | _Priority_ | _Unsecured_<br>$5,329.35<br>$5,329.35 |
| Claim: 6572<br>Date Filed:05/22/06<br>Docketed Total:   $291.86<br>Filing Creditor Name and Address<br> OIL RITE CORP<br> 4325 CLIPPER DR<br> PO BOX 1207<br> MANITOWOC WI 54221-1207 | Claim Holder Name and Address<br><br>OIL RITE CORP<br>4325 CLIPPER DR<br>PO BOX 1207<br>MANITOWOC WI 54221-1207 | Docketed Total | | $291.86 | | Modified Total | | $291.86 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$291.86<br>$291.86 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$291.86<br>$291.86 |

*See Exhibit I for a listing of debtor entities by case number                     Page:   255 of 405

In re: Delphi Corporation, et al.

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 13794<br>Date Filed:07/31/06<br>Docketed Total:  $5,760.00<br>Filing Creditor Name and Address<br>  OKI AMERICA INC<br>  ANNA PHAN<br>  785 N MARY AVE<br>  SUNNYVALE CA 94085 | Claim Holder Name and Address<br><br>OKI AMERICA INC<br>ANNA PHAN<br>785 N MARY AVE<br>SUNNYVALE CA 94085 | Docketed Total | | $5,760.00 | | Modified Total | | $1,286.27 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$5,760.00<br>$5,760.00 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$1,286.27<br>$1,286.27 |
| Claim: 8096<br>Date Filed:06/16/06<br>Docketed Total:  $2,200.00<br>Filing Creditor Name and Address<br>  OKUMA AMERICA CORP<br>  C O OSGOOD MACHINERY INC<br>  11900 WESTHALL DR<br>  CHARLOTTE NC 28278 | Claim Holder Name and Address<br><br>OKUMA AMERICA CORP<br>C O OSGOOD MACHINERY INC<br>11900 WESTHALL DR<br>CHARLOTTE NC 28278 | Docketed Total | | $2,200.00 | | Modified Total | | $2,200.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,200.00<br>$2,200.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,200.00<br>$2,200.00 |
| Claim: 5090<br>Date Filed:05/08/06<br>Docketed Total:  $20,621.50<br>Filing Creditor Name and Address<br>  ONANON INC<br>  373 SINCLAIR FRONTAGE RD<br>  MILPITAS CA 95035 | Claim Holder Name and Address<br><br>ONANON INC<br>373 SINCLAIR FRONTAGE RD<br>MILPITAS CA 95035 | Docketed Total | | $20,621.50 | | Modified Total | | $18,964.25 |
| | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$20,621.50<br>$20,621.50 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$18,964.25<br>$18,964.25 |
| Claim: 181<br>Date Filed:10/28/05<br>Docketed Total:  $10,135.00<br>Filing Creditor Name and Address<br>  ONEIDA RESEARCH SERVICES INC<br>  ATTN DEBORAH DELLUOMO<br>  8282 HALSEY RD<br>  WHITESBORO NY 13492 | Claim Holder Name and Address<br><br>ONEIDA RESEARCH SERVICES INC<br>ATTN DEBORAH DELLUOMO<br>8282 HALSEY RD<br>WHITESBORO NY 13492 | Docketed Total | | $10,135.00 | | Modified Total | | $10,135.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,135.00<br>$10,135.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,135.00<br>$10,135.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 878<br>Date Filed:11/28/05<br>Docketed Total:  $351,634.04<br>Filing Creditor Name and Address<br> ONKYO INDUSTRIAL COMPONENTS<br> INC<br> 580 BONNIE LN<br> ELK GROVE VILLAGE IL 60007 | Claim Holder Name and Address<br><br>ONKYO INDUSTRIAL COMPONENTS INC<br>580 BONNIE LN<br>ELK GROVE VILLAGE IL 60007 | Docketed Total | | $351,634.04 | | Modified Total | | $214,850.22 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$351,634.04<br>$351,634.04 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$214,850.22<br>$214,850.22 |
| Claim: 3935<br>Date Filed:05/01/06<br>Docketed Total:   $1,100.00<br>Filing Creditor Name and Address<br> OPTICAL ASSOCIATES INC<br> 685 RIVER OAKS PKY<br> SAN JOSE CA 95134 | Claim Holder Name and Address<br><br>OPTICAL ASSOCIATES INC<br>685 RIVER OAKS PKY<br>SAN JOSE CA 95134 | Docketed Total | | $1,100.00 | | Modified Total | | $1,100.00 |
| | <u>Case Number*</u><br>05-44547 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,100.00<br>$1,100.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,100.00<br>$1,100.00 |
| Claim: 574<br>Date Filed:11/14/05<br>Docketed Total:  $15,709.56<br>Filing Creditor Name and Address<br> ORC PLASTICS<br> ORC PLASTICS<br> 104 S WARNER ST<br> ONEIDA NY 13421 | Claim Holder Name and Address<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $15,709.56 | | Modified Total | | $15,709.56 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$15,709.56<br>$15,709.56 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$15,709.56<br>$15,709.56 |
| Claim: 5675<br>Date Filed:05/12/06<br>Docketed Total:   $17,746.80<br>Filing Creditor Name and Address<br> ORCON INDUSTRIES CORP<br> 8715 LAKE RD<br> LEROY NY 14482 | Claim Holder Name and Address<br><br>ORCON INDUSTRIES CORP<br>8715 LAKE RD<br>LEROY NY 14482 | Docketed Total | | $17,746.80 | | Modified Total | | $17,746.80 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$17,746.80<br>$17,746.80 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$17,746.80<br>$17,746.80 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2687<br>Date Filed:04/19/06<br>Docketed Total:   $347.00<br>Filing Creditor Name and Address<br>  ORIGIN LAB CORP & SIERRA<br>  LIQUIDITY FUND<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address     Docketed Total          $347.00<br><br>ORIGIN LAB CORP & SIERRA LIQUIDITY<br>FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Modified Total          $329.00 |
| | Case Number*        Secured        Priority        Unsecured<br>05-44481                                                      $347.00<br>                                                              $347.00 | Case Number*      Secured        Priority        Unsecured<br>05-44481                                                      $329.00<br>                                                              $329.00 |
| Claim: 1910<br>Date Filed:02/08/06<br>Docketed Total:   $8,245.00<br>Filing Creditor Name and Address<br>  ORTHO DESIGN INC<br>  5710 DIXIE HWY<br>  SAGINAW MI 48601 | Claim Holder Name and Address     Docketed Total        $8,245.00<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Modified Total        $8,245.00 |
| | Case Number*        Secured        Priority        Unsecured<br>05-44481                                                    $8,245.00<br>                                                            $8,245.00 | Case Number*      Secured        Priority        Unsecured<br>05-44640                                                    $8,245.00<br>                                                            $8,245.00 |
| Claim: 1911<br>Date Filed:02/08/06<br>Docketed Total:   $3,737.50<br>Filing Creditor Name and Address<br>  ORTHO DESIGN INC<br>  5710 DIXIE HWY<br>  SAGINAW MI 48601 | Claim Holder Name and Address     Docketed Total        $3,737.50<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Modified Total        $3,737.50 |
| | Case Number*        Secured        Priority        Unsecured<br>05-44481                                                    $3,737.50<br>                                                            $3,737.50 | Case Number*      Secured        Priority        Unsecured<br>05-44640                                                    $3,737.50<br>                                                            $3,737.50 |
| Claim: 10215<br>Date Filed:07/21/06<br>Docketed Total:   $44,598.66<br>Filing Creditor Name and Address<br>  OSPREY SA LTD<br>  7600 GRAND RIVER NO 210<br>  BRIGHTON MI 48114 | Claim Holder Name and Address     Docketed Total       $44,598.66<br><br>OSPREY SA LTD<br>7600 GRAND RIVER NO 210<br>BRIGHTON MI 48114 | Modified Total        $3,818.30 |
| | Case Number*        Secured        Priority        Unsecured<br>05-44481                                          $40,780.36      $3,818.30<br>                                                  $40,780.36      $3,818.30 | Case Number*      Secured        Priority        Unsecured<br>05-44640                                                    $3,818.30<br>                                                            $3,818.30 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9961<br>Date Filed:07/19/06<br>Docketed Total:  $18,090.00<br>Filing Creditor Name and Address<br> OSRAM OPTO SEMICONDUCTORS INC<br> C O ROBERT L EISENBACH III<br> COOLEY GODWARD LLP<br> 101 CALIFORNIA ST 5TH FL<br> SAN FRANCISCO CA 94111-5800 | Claim Holder Name and Address    Docketed Total    $18,090.00<br><br>OSRAM OPTO SEMICONDUCTORS INC<br>C O ROBERT L EISENBACH III<br>COOLEY GODWARD LLP<br>101 CALIFORNIA ST 5TH FL<br>SAN FRANCISCO CA 94111-5800 | Modified Total    $18,090.00 |
| | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44567                                              $18,090.00<br>                                                      $18,090.00 | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44567                                              $18,090.00<br>                                                      $18,090.00 |
| Claim: 11608<br>Date Filed:07/26/06<br>Docketed Total:  $128,489.64<br>Filing Creditor Name and Address<br> OUTOKUMPU COPPER NIPPERT INC<br> NOW KNOWN AS LUVATA OHIO INC<br> ATTN JULIA S KREHER ESQ<br> HODGSON RUSS LLP<br> ONE M&T PLZ STE 2000<br> BUFFALO NY 14203 | Claim Holder Name and Address    Docketed Total    $128,489.64<br><br>OUTOKUMPU COPPER NIPPERT INC NOW<br>KNOWN AS LUVATA OHIO INC<br>ATTN JULIA S KREHER ESQ<br>HODGSON RUSS LLP<br>ONE M&T PLZ STE 2000<br>BUFFALO NY 14203 | Modified Total    $116,866.15 |
| | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44640                                              $128,489.64<br>                                                      $128,489.64 | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44640                                              $116,866.15<br>                                                      $116,866.15 |
| Claim: 9214<br>Date Filed:07/10/06<br>Docketed Total:  $13,434.96<br>Filing Creditor Name and Address<br> P & R COMMUNICATIONS SERVICE<br> INC<br> 731 E 1ST ST<br> DAYTON OH 45402 | Claim Holder Name and Address    Docketed Total    $13,434.96<br><br>P & R COMMUNICATIONS SERVICE INC<br>731 E 1ST ST<br>DAYTON OH 45402 | Modified Total    $9,609.99 |
| | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44481                                              $13,434.96<br>                                                      $13,434.96 | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44640                                              $9,609.99<br>                                                      $9,609.99 |
| Claim: 11118<br>Date Filed:07/27/06<br>Docketed Total:  $7,550.00<br>Filing Creditor Name and Address<br> P TOOL & DIE CO INC<br> 3535 UNION ST<br> NORTH CHILI NY 14514 | Claim Holder Name and Address    Docketed Total    $7,550.00<br><br>P TOOL & DIE CO INC<br>3535 UNION ST<br>NORTH CHILI NY 14514 | Modified Total    $6,750.00 |
| | _Case Number*_    _Priority_    _Unsecured_<br>05-44481                                              $7,550.00<br>                                                      $7,550.00 | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44640                                              $6,750.00<br>                                                      $6,750.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 111<br>Date Filed:10/25/05<br>Docketed Total:  $1,236.00<br>Filing Creditor Name and Address<br>  PACESETTER SYSTEMS<br>  25315 AVENUE STANFORD<br>  VALENCIA CA 91355 | Claim Holder Name and Address     Docketed Total     $1,236.00<br><br>PACESETTER SYSTEMS<br>25315 AVENUE STANFORD<br>VALENCIA CA 91355 | | | | | | | Modified Total     $1,236.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $1,236.00<br>$1,236.00 | 05-44640 | | | $1,236.00<br>$1,236.00 |
| Claim: 5983<br>Date Filed:05/16/06<br>Docketed Total:  $17,870.90<br>Filing Creditor Name and Address<br>  PACKAGE DESIGN & MANUFACTURING<br>  INC<br>  PO BOX 67000 DEPT 283701<br>  DETROIT MI 48267-2837 | Claim Holder Name and Address     Docketed Total     $17,870.90<br><br>PACKAGE DESIGN & MANUFACTURING<br>INC<br>PO BOX 67000 DEPT 283701<br>DETROIT MI 48267-2837 | | | | | | | Modified Total     $16,922.90 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $17,870.90<br>$17,870.90 | 05-44640 | | | $16,922.90<br>$16,922.90 |
| Claim: 2091<br>Date Filed:02/21/06<br>Docketed Total:  $34,333.02<br>Filing Creditor Name and Address<br>  PACKAGING CORPORATION OF<br>  AMERICA<br>  KAREN MCGILL<br>  PACKAGING CREDIT COMPANY LLC<br>  900 E DIEHL RD ST 131<br>  NAPERVILLE IL 60563 | Claim Holder Name and Address     Docketed Total     $34,333.02<br><br>PACKAGING CORPORATION OF AMERICA<br>KAREN MCGILL<br>PACKAGING CREDIT COMPANY LLC<br>900 E DIEHL RD ST 131<br>NAPERVILLE IL 60563 | | | | | | | Modified Total     $34,333.02 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $34,333.02<br>$34,333.02 | 05-44640 | | | $34,333.02<br>$34,333.02 |
| Claim: 2903<br>Date Filed:04/27/06<br>Docketed Total:  $5,839.68<br>Filing Creditor Name and Address<br>  PAGING USA INC<br>  AD CHG 04 25 05 GJ<br>  101 BUSINESS PK DR STE A<br>  RIDGELAND MS 39157-6008 | Claim Holder Name and Address     Docketed Total     $5,839.68<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | | | | | | | Modified Total     $5,839.68 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $5,839.68<br>$5,839.68 | 05-44640 | | | $5,839.68<br>$5,839.68 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | Claim Holder Name and Address | | Docketed Total | $3,201.64 | | | Modified Total | $2,424.06 |
|---|---|---|---|---|---|---|---|---|
| Claim: 5588<br>Date Filed:05/10/06<br>Docketed Total:   $3,201.64<br>Filing Creditor Name and Address<br> PANNAM INAGING<br> BARRY MCCRAY<br> 18531 SOUTH MILES RAOD<br> CLEVELAND OH 44128 | PANNAM INAGING<br>BARRY MCCRAY<br>18531 SOUTH MILES RAOD<br>CLEVELAND OH 44128 | | | | | | | |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$3,201.64<br>$3,201.64 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$2,424.06<br>$2,424.06 |

| | Claim Holder Name and Address | | Docketed Total | $21,978.80 | | | Modified Total | $21,931.80 |
|---|---|---|---|---|---|---|---|---|
| Claim: 4<br>Date Filed:10/13/05<br>Docketed Total:   $21,978.80<br>Filing Creditor Name and Address<br> PARADIGM DESIGN SOLUTIONS INC<br> 4300 GRAND HAVEN RD<br> NORTON SHORES MI 49441 | PARADIGM DESIGN SOLUTIONS INC<br>4300 GRAND HAVEN RD<br>NORTON SHORES MI 49441 | | | | | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$21,978.80<br>$21,978.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$21,931.80<br>$21,931.80 |

| | Claim Holder Name and Address | | Docketed Total | $14,578.43 | | | Modified Total | $10,851.92 |
|---|---|---|---|---|---|---|---|---|
| Claim: 525<br>Date Filed:11/14/05<br>Docketed Total:   $14,578.43<br>Filing Creditor Name and Address<br> PARKER RUST PROOF OF CLEVELAND<br> 1688 ARABELLA RD<br> CLEVELAND OH 44112 | PARKER RUST PROOF OF CLEVELAND<br>1688 ARABELLA RD<br>CLEVELAND OH 44112 | | | | | | | |
| | Case Number*<br>05-44481 | Secured | Priority<br>$14,578.43<br>$14,578.43 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,851.92<br>$10,851.92 |

| | Claim Holder Name and Address | | Docketed Total | $2,000.00 | | | Modified Total | $2,000.00 |
|---|---|---|---|---|---|---|---|---|
| Claim: 12128<br>Date Filed:07/28/06<br>Docketed Total:   $2,000.00<br>Filing Creditor Name and Address<br> PARSONS BRINCKERHOFF QUADE<br> & DOUGLAS INC<br> 50 LAKEFRONT BLVD STE 111<br> BUFFALO NY 14202 | PARSONS BRINCKERHOFF QUADE<br>& DOUGLAS INC<br>50 LAKEFRONT BLVD STE 111<br>BUFFALO NY 14202 | | | | | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,000.00<br>$2,000.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,000.00<br>$2,000.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15132<br>Date Filed:07/31/06<br>Docketed Total:  $77,410.06<br>Filing Creditor Name and Address<br> PAULO PRODUCTS CO<br> 5620 W PARK AVE<br> ST LOUIS MO 63110 | Claim Holder Name and Address<br><br>PAULO PRODUCTS CO<br>5620 W PARK AVE<br>ST LOUIS MO 63110 | Docketed Total | | $77,410.06 | | Modified Total | | $73,340.11 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$77,410.06<br>$77,410.06 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$73,340.11<br>$73,340.11 |
| Claim: 10210<br>Date Filed:07/21/06<br>Docketed Total:  $369.48<br>Filing Creditor Name and Address<br> PAWO INC<br> 1370 PULLMAN DR BLDG B<br> EL PASO TX 79936 | Claim Holder Name and Address<br><br>PAWO INC<br>1370 PULLMAN DR BLDG B<br>EL PASO TX 79936 | Docketed Total | | $369.48 | | Modified Total | | $123.16 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$369.48<br>$369.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$123.16<br>$123.16 |
| Claim: 2484<br>Date Filed:04/03/06<br>Docketed Total:  $830.00<br>Filing Creditor Name and Address<br> PCB PIEZOTRONICS<br> C O DAMON & MOREY LLP<br> 1000 CATHEDRAL PL<br> 298 MAIN ST<br> BUFFALO NY 14202 | Claim Holder Name and Address<br><br>PCB PIEZOTRONICS<br>C O DAMON & MOREY LLP<br>1000 CATHEDRAL PL<br>298 MAIN ST<br>BUFFALO NY 14202 | Docketed Total | | $830.00 | | Modified Total | | $830.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$830.00<br>$830.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$830.00<br>$830.00 |
| Claim: 4184<br>Date Filed:05/01/06<br>Docketed Total:  $3,806.70<br>Filing Creditor Name and Address<br> PCS<br> 34488 DOREKA<br> FRASER MI 48026 | Claim Holder Name and Address<br><br>PCS<br>34488 DOREKA<br>FRASER MI 48026 | Docketed Total | | $3,806.70 | | Modified Total | | $3,806.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,806.70<br>$3,806.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,806.70<br>$3,806.70 |

*See Exhibit I for a listing of debtor entities by case number          Page:   262  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 6028<br>Date Filed: 05/16/06<br>Docketed Total:   $1,899.75<br>Filing Creditor Name and Address<br> PCT SYSTEMS WRNTY REP<br> JULIE GARCIA<br> 44000 OLD WARM SPRINGS BLVD.<br> FREMONT CA 94538 | Claim Holder Name and Address    Docketed Total    $1,899.75<br><br>PCT SYSTEMS WRNTY REP<br>JULIE GARCIA<br>44000 OLD WARM SPRINGS BLVD.<br>FREMONT CA 94538 | Modified Total    $1,899.75 |
|  | Case Number*   Secured   Priority   Unsecured<br>05-44481 _____ _____ _____ $1,899.75<br>                                              $1,899.75 | Case Number*   Secured   Priority   Unsecured<br>05-44640 _____ _____ _____ $1,899.75<br>                                              $1,899.75 |

| Claim: 1656<br>Date Filed: 01/24/06<br>Docketed Total:   $7,552.67<br>Filing Creditor Name and Address<br> PEAK IP SOLUTIONS LLC<br> 470 LINDBERGH AVE<br> LIVERMORE CA 94551 | Claim Holder Name and Address    Docketed Total    $7,552.67<br><br>PEAK IP SOLUTIONS LLC<br>470 LINDBERGH AVE<br>LIVERMORE CA 94551 | Modified Total    $7,395.79 |
|  | Case Number*   Secured   Priority   Unsecured<br>05-47474   $495.79 _____ _____ $7,056.88<br>           $495.79                   $7,056.88 | Case Number*   Secured   Priority   Unsecured<br>05-47474 _____ _____ _____ $7,395.79<br>                                              $7,395.79 |

| Claim: 899<br>Date Filed: 11/28/05<br>Docketed Total:   $295.85<br>Filing Creditor Name and Address<br> PEARSON EDUCATION INC<br> PEARSON BUSINESS SERVICES<br> ATTN PE NO 5221771<br> 200 OLD TAPPAN RD<br> OLD TAPPAN NJ 07675 | Claim Holder Name and Address    Docketed Total    $295.85<br><br>PEARSON EDUCATION INC<br>PEARSON BUSINESS SERVICES<br>ATTN PE NO 5221771<br>200 OLD TAPPAN RD<br>OLD TAPPAN NJ 07675 | Modified Total    $295.85 |
|  | Case Number*   Secured   Priority   Unsecured<br>05-44481 _____ _____ _____ $295.85<br>                                              $295.85 | Case Number*   Secured   Priority   Unsecured<br>05-44640 _____ _____ _____ $295.85<br>                                              $295.85 |

| Claim: 777<br>Date Filed: 11/22/05<br>Docketed Total:   $3,579.00<br>Filing Creditor Name and Address<br> PEC OF AMERICA CORPORATION<br> 2297 NEILS BOHR CT STE 100<br> SAN DIEGO CA 92154 | Claim Holder Name and Address    Docketed Total    $3,579.00<br><br>PEC OF AMERICA CORPORATION<br>2297 NEILS BOHR CT STE 100<br>SAN DIEGO CA 92154 | Modified Total    $3,579.00 |
|  | Case Number*   Secured   Priority   Unsecured<br>05-44481 _____ _____ _____ $3,579.00<br>                                              $3,579.00 | Case Number*   Secured   Priority   Unsecured<br>05-44567 _____ _____ _____ $3,579.00<br>                                              $3,579.00 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 326<br>Date Filed:11/04/05<br>Docketed Total:   $6,361.49<br>Filing Creditor Name and Address<br>  PEERLESS MILL SUPPLY CO INC<br>  79 PERRY ST<br>  BUFFALO NY 14203-3037 | Claim Holder Name and Address<br><br>PEERLESS MILL SUPPLY CO INC<br>79 PERRY ST<br>BUFFALO NY 14203-3037 | Docketed Total | | $6,361.49 | | Modified Total | | $3,342.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,361.49<br>$6,361.49 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,342.00<br>$3,342.00 |
| Claim: 78<br>Date Filed:10/24/05<br>Docketed Total:   $1,111.48<br>Filing Creditor Name and Address<br>  PENN TOOL CO<br>  1776 SPRINGFIELD AVE<br>  MAPLEWOOD NJ 07040 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $1,111.48 | | Modified Total | | $1,111.48 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,111.48<br>$1,111.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,111.48<br>$1,111.48 |
| Claim: 16371<br>Date Filed:10/17/06<br>Docketed Total:   $80,772.02<br>Filing Creditor Name and Address<br>  PENTASTAR AVIATION LLC<br>  RALPH E MCDOWELL<br>  BODMAN LLP<br>  6TH FL AT FORD FIELD<br>  1901 ST ANTOINE ST<br>  DETROIT MI 48226 | Claim Holder Name and Address<br><br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $80,772.02 | | Modified Total | | $80,772.02 |
| | Case Number*<br>05-44639 | Secured | Priority | Unsecured<br>$80,772.02<br><br>$80,772.02 | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$80,772.02<br><br>$80,772.02 |
| Claim: 1643<br>Date Filed:01/24/06<br>Docketed Total:   $297,014.59<br>Filing Creditor Name and Address<br>  PEPCO ENERGY SERVICES INC<br>  ATTN GENERAL COUNSEL<br>  1300 N 17TH ST STE 1600<br>  ARLINGTON VA 22209 | Claim Holder Name and Address<br><br>PEPCO ENERGY SERVICES INC<br>ATTN GENERAL COUNSEL<br>1300 N 17TH ST STE 1600<br>ARLINGTON VA 22209 | Docketed Total | | $297,014.59 | | Modified Total | | $297,014.59 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$297,014.59<br>$297,014.59 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$297,014.59<br>$297,014.59 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 5870**<br>Date Filed: 05/15/06<br>Docketed Total:  $1,839.20<br>Filing Creditor Name and Address<br> PERFECT WATER CO LLC THE<br> 51410 MILANO DR STE 110<br> MACOMB MI 48042 | Claim Holder Name and Address<br><br>PERFECT WATER CO LLC THE<br>51410 MILANO DR STE 110<br>MACOMB MI 48042 | Docketed Total | | $1,839.20 | | Modified Total | | $1,839.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,839.20<br>$1,839.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,839.20<br>$1,839.20 |
| **Claim: 3941**<br>Date Filed: 05/01/06<br>Docketed Total:  $32,270.61<br>Filing Creditor Name and Address<br> PERFECTION GROUP INC<br> 2649 COMMERCE BLVD<br> CINCINNATI OH 45241 | Claim Holder Name and Address<br><br>PERFECTION GROUP INC<br>2649 COMMERCE BLVD<br>CINCINNATI OH 45241 | Docketed Total | | $32,270.61 | | Modified Total | | $27,648.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$32,270.61<br>$32,270.61 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$27,648.00<br>$27,648.00 |
| **Claim: 2070**<br>Date Filed: 02/21/06<br>Docketed Total:  $5,481.50<br>Filing Creditor Name and Address<br> PERFECTION SPRING & STAMPING<br> CORP<br> STEPHEN R EPSTEIN<br> 1449 E ALGONQUIN RD<br> PO BOX 275<br> MT PROSPECT IL 60056-0275 | Claim Holder Name and Address<br><br>PERFECTION SPRING & STAMPING CORP<br>STEPHEN R EPSTEIN<br>1449 E ALGONQUIN RD<br>PO BOX 275<br>MT PROSPECT IL 60056-0275 | Docketed Total | | $5,481.50 | | Modified Total | | $2,973.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,481.50<br>$5,481.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,973.00<br>$2,973.00 |
| **Claim: 1172**<br>Date Filed: 12/15/05<br>Docketed Total:  $35,403.84<br>Filing Creditor Name and Address<br> PERFORMANCE FRICTION CORP<br> 83 CARBON METALLIC HWY<br> CLOVER SC 29710-963 | Claim Holder Name and Address<br><br>PERFORMANCE FRICTION CORP<br>83 CARBON METALLIC HWY<br>CLOVER SC 29710-963 | Docketed Total | | $35,403.84 | | Modified Total | | $35,403.84 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$35,403.84<br>$35,403.84 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$35,403.84<br>$35,403.84 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2210<br>Date Filed:03/07/06<br>Docketed Total:   $30,714.25<br>Filing Creditor Name and Address<br> PERFORMANCE QUALITY SERVICES<br> INC<br> PO BOX 980369<br> YPSILANTI MI 48198-0369 | Claim Holder Name and Address<br><br>ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $30,714.25 | | Modified Total | | $29,215.25 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $30,714.25<br>$30,714.25 | 05-44640 | | | $29,215.25<br>$29,215.25 |
| Claim: 438<br>Date Filed:11/08/05<br>Docketed Total:   $278.00<br>Filing Creditor Name and Address<br> PESTRITE PEST MGMT<br> 621 INNOVATION DR NO A<br> WINDSOR CO 80550 | Claim Holder Name and Address<br><br>PESTRITE PEST MGMT<br>621 INNOVATION DR NO A<br>WINDSOR CO 80550 | Docketed Total | | $278.00 | | Modified Total | | $278.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $278.00<br>$278.00 | 05-44507 | | | $278.00<br>$278.00 |
| Claim: 15943<br>Date Filed:08/09/06<br>Docketed Total:   $2,601.00<br>Filing Creditor Name and Address<br> PETERS DRY CLEANING<br> C O PO BOX 450<br> 76 WEST AVE<br> LOCKPORT NY 14094 | Claim Holder Name and Address<br><br>PETERS DRY CLEANING<br>C O PO BOX 450<br>76 WEST AVE<br>LOCKPORT NY 14094 | Docketed Total | | $2,601.00 | | Modified Total | | $2,601.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $2,601.00<br>$2,601.00 | 05-44640 | | | $2,601.00<br>$2,601.00 |
| Claim: 2808<br>Date Filed:04/26/06<br>Docketed Total:   $2,601.00<br>Filing Creditor Name and Address<br> PETERS EARL W INC<br> PETERS DRY CLEANING<br> 316 WILLOW ST<br> LOCKPORT NY 14094 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $2,601.00 | | Modified Total | | $2,601.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $2,601.00<br>$2,601.00 | 05-44640 | | | $2,601.00<br>$2,601.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4688<br>Date Filed:05/04/06<br>Docketed Total:  $4,233.00<br>Filing Creditor Name and Address<br> PGA TOURNAMENT CORPORATION<br> PGA HOSPITALITY<br> 100 AVE OF THE CHAMPIONS<br> PALM BEACH GARDENS FL 33418 | Claim Holder Name and Address<br><br>PGA TOURNAMENT CORPORATION<br>PGA HOSPITALITY<br>100 AVE OF THE CHAMPIONS<br>PALM BEACH GARDENS FL 33418 | Docketed Total | | $4,233.00 | | Modified Total | | $4,233.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,233.00<br>$4,233.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,233.00<br>$4,233.00 |
| Claim: 9433<br>Date Filed:07/13/06<br>Docketed Total:   $15,127.20<br>Filing Creditor Name and Address<br> PGS INCORPORATED<br> PO BOX 471465<br> TULSA OK 74147-1465 | Claim Holder Name and Address<br><br>PGS INCORPORATED<br>PO BOX 471465<br>TULSA OK 74147-1465 | Docketed Total | | $15,127.20 | | Modified Total | | $15,122.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$15,127.20<br>$15,127.20 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$15,122.25<br>$15,122.25 |
| Claim: 11626<br>Date Filed:07/27/06<br>Docketed Total:   $435,473.06<br>Filing Creditor Name and Address<br> PHELPS DUNBAR LLP<br> PO BOX 23066<br> JACKSON MS 39225-3066 | Claim Holder Name and Address<br><br>PHELPS DUNBAR LLP<br>PO BOX 23066<br>JACKSON MS 39225-3066 | Docketed Total | | $435,473.06 | | Modified Total | | $429,951.07 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$435,473.06<br>$435,473.06 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$429,951.07<br>$429,951.07 |
| Claim: 8292<br>Date Filed:06/21/06<br>Docketed Total:   $282.00<br>Filing Creditor Name and Address<br> PHOENIX INTERNATIONAL CORP<br> 1441 44TH ST NW<br> FARGO ND 58102 | Claim Holder Name and Address<br><br>PHOENIX INTERNATIONAL CORP<br>1441 44TH ST NW<br>FARGO ND 58102 | Docketed Total | | $282.00 | | Modified Total | | $282.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$282.00<br>$282.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$282.00<br>$282.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2759<br>Date Filed:04/25/06<br>Docketed Total:  $40,840.20<br>Filing Creditor Name and Address<br>  PHOTO RESEARCH INC<br>  9731 TOPANGA CANYON PL<br>  CHATSWORTH CA 91311 | Claim Holder Name and Address<br><br>PHOTO RESEARCH INC<br>9731 TOPANGA CANYON PL<br>CHATSWORTH CA 91311 | Docketed Total | | $40,840.20 | | Modified Total | | $40,146.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$40,840.20<br>$40,840.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$40,146.00<br>$40,146.00 |
| Claim: 6055<br>Date Filed:05/16/06<br>Docketed Total:  $213,802.70<br>Filing Creditor Name and Address<br>  PICKERING INTERFACES<br>  2900 NORTHWEST VINE ST<br>  GRANTS PASS OR 97526 | Claim Holder Name and Address<br><br>PICKERING INTERFACES<br>2900 NORTHWEST VINE ST<br>GRANTS PASS OR 97526 | Docketed Total | | $213,802.70 | | Modified Total | | $212,083.48 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$213,802.70<br>$213,802.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$212,083.48<br>$212,083.48 |
| Claim: 2682<br>Date Filed:04/18/06<br>Docketed Total:  $900.00<br>Filing Creditor Name and Address<br>  PIERBURG INC<br>  5 SOUTHCHASE CT<br>  FOUNTAIN INN SC 29644 | Claim Holder Name and Address<br><br>PIERBURG INC<br>5 SOUTHCHASE CT<br>FOUNTAIN INN SC 29644 | Docketed Total | | $900.00 | | Modified Total | | $900.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$900.00<br>$900.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$900.00<br>$900.00 |
| Claim: 4278<br>Date Filed:05/01/06<br>Docketed Total:  $3,010.00<br>Filing Creditor Name and Address<br>  PIHER INTERNATIONAL CORP<br>  KATHY FIELDS<br>  1640 NORTHWIND BLVD<br>  LIBERTYVILLE IL 60048 | Claim Holder Name and Address<br><br>PIHER INTERNATIONAL CORP<br>KATHY FIELDS<br>1640 NORTHWIND BLVD<br>LIBERTYVILLE IL 60048 | Docketed Total | | $3,010.00 | | Modified Total | | $3,010.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,010.00<br>$3,010.00 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$3,010.00<br>$3,010.00 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6638<br>Date Filed:05/23/06<br>Docketed Total:   $14,400.00<br>Filing Creditor Name and Address<br> PINE RIVER PLASTICS INC<br> 1111 FRED W MOORE HWY<br> SAINT CLAIR MI 48079-1813 | Claim Holder Name and Address     Docketed Total     $14,400.00<br><br>PINE RIVER PLASTICS INC<br>1111 FRED W MOORE HWY<br>SAINT CLAIR MI 48079-1813 | | | | | | Modified Total     $14,400.00 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $14,400.00<br>$14,400.00 | 05-44640 | | | $14,400.00<br>$14,400.00 |
| Claim: 7456<br>Date Filed:06/05/06<br>Docketed Total:   $5,232.26<br>Filing Creditor Name and Address<br> PINNACLE DATA SYSTEMS<br> SHERI MYERS<br> 6600 PORT RD<br> STE 100<br> GROVEPORT OH 43125 | Claim Holder Name and Address     Docketed Total     $5,232.26<br><br>PINNACLE DATA SYSTEMS<br>SHERI MYERS<br>6600 PORT RD<br>STE 100<br>GROVEPORT OH 43125 | | | | | | Modified Total     $3,703.48 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44507 | | | $5,232.26<br>$5,232.26 | 05-44507 | | | $3,703.48<br>$3,703.48 |
| Claim: 6740<br>Date Filed:05/11/06<br>Docketed Total:   $1,125.74<br>Filing Creditor Name and Address<br> PITNEY BOWES CREDIT<br> CORPORATION<br> ATTN RECOVERY DEPT<br> 27 WATERVIEW DR<br> SHELTON CT 06484-4361 | Claim Holder Name and Address     Docketed Total     $1,125.74<br><br>PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON CT 06484-4361 | | | | | | Modified Total     $1,125.74 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44618 | | | $1,125.74<br>$1,125.74 | 05-44612 | | | $1,125.74<br>$1,125.74 |
| Claim: 3303<br>Date Filed:04/28/06<br>Docketed Total:   $7,272.00<br>Filing Creditor Name and Address<br> PIVOX CORP<br> 9 CAMELLIA<br> IRVINE CA 92620 | Claim Holder Name and Address     Docketed Total     $7,272.00<br><br>PIVOX CORP<br>9 CAMELLIA<br>IRVINE CA 92620 | | | | | | Modified Total     $7,272.00 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | $7,272.00<br>$7,272.00 | | 05-44640 | | | $7,272.00<br>$7,272.00 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Claim: 12439**
Date Filed: 07/28/06
Docketed Total:   $15,964.33
Filing Creditor Name and Address
 PLAINFIELD MOLDING INC
 24035 RIVER WALK CT
 PLAINFIELD IL 60544

Claim Holder Name and Address       Docketed Total    $15,964.33
PLAINFIELD MOLDING INC
24035 RIVER WALK CT
PLAINFIELD IL 60544

| Case Number* | Secured | Priority | Unsecured |  | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| 05-44567 | | | $15,964.33 |  | 05-44567 | | | $15,895.18 |
| | | | $15,964.33 |  | | | | $15,895.18 |

Modified Total    $15,895.18

---

**Claim: 3194**
Date Filed: 04/28/06
Docketed Total:   $19,094.40
Filing Creditor Name and Address
 PLASTIQUES CELLULAIRES
 POLYFORM INC
 454 EDOUARD
 GRANBY PQ J2G 3Z3
 CANADA

Claim Holder Name and Address       Docketed Total    $19,094.40
PLASTIQUES CELLULAIRES POLYFORM INC
454 EDOUARD
GRANBY PQ J2G 3Z3
CANADA

| Case Number* | Secured | Priority | Unsecured |  | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| 05-44640 | | $19,094.40 | |  | 05-44640 | | | $18,351.45 |
| | | $19,094.40 | |  | | | | $18,351.45 |

Modified Total    $18,351.45

---

**Claim: 7051**
Date Filed: 05/30/06
Docketed Total:   $339.19
Filing Creditor Name and Address
 PLI LLC
 1509 RAPIDS DR
 POBOX 044051
 RACINE WI 53404-7001

Claim Holder Name and Address       Docketed Total    $339.19
PLI LLC
1509 RAPIDS DR
POBOX 044051
RACINE WI 53404-7001

| Case Number* | Secured | Priority | Unsecured |  | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| 05-44481 | | | $339.19 |  | 05-44640 | | | $164.19 |
| | | | $339.19 |  | | | | $164.19 |

Modified Total    $164.19

---

**Claim: 4035**
Date Filed: 05/01/06
Docketed Total:   $955.49
Filing Creditor Name and Address
 PLUNKETT & COONEY PC
 ATTN DOUGLAS C BERNSTEIN ESQ
 38505 WOODWARD STE 2000
 BLOOMFIELD HILLS MI 48304

Claim Holder Name and Address       Docketed Total    $955.49
PLUNKETT & COONEY PC
ATTN DOUGLAS C BERNSTEIN ESQ
38505 WOODWARD STE 2000
BLOOMFIELD HILLS MI 48304

| Case Number* | Secured | Priority | Unsecured |  | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| 05-44481 | | | $955.49 |  | 05-44640 | | | $900.00 |
| | | | $955.49 |  | | | | $900.00 |

Modified Total    $900.00

---

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1918<br>Date Filed:02/08/06<br>Docketed Total:  $55,523.16<br>Filing Creditor Name and Address<br> PMS MANUFACTURED PRODUCTS INC<br> 10 SADLER ST EXT<br> GLOUCESTER MA 01930 | Claim Holder Name and Address    Docketed Total      $55,523.16<br><br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $55,523.16<br>                                                    $55,523.16 | Modified Total      $55,523.16<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                            $55,523.16<br>                                                    $55,523.16 |
| Claim: 3621<br>Date Filed:05/01/06<br>Docketed Total:   $2,286.18<br>Filing Creditor Name and Address<br> PNEU CON<br> PNEUMATIC CONVEYING INC<br> 960 E GREVILLEA CT<br> ONTARIO CA 91761 | Claim Holder Name and Address    Docketed Total       $2,286.18<br><br>PNEU CON<br>PNEUMATIC CONVEYING INC<br>960 E GREVILLEA CT<br>ONTARIO CA 91761<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                             $2,286.18<br>                                                     $2,286.18 | Modified Total       $2,268.37<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                             $2,268.37<br>                                                     $2,268.37 |
| Claim: 8689<br>Date Filed:06/23/06<br>Docketed Total:   $88,822.61<br>Filing Creditor Name and Address<br> POLVOS METALICOS SA<br> POLMETASA<br> AV ALAVA 30<br> MONDRAGON  20500<br> SPAIN | Claim Holder Name and Address    Docketed Total      $88,822.61<br><br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $88,822.61<br>                                                    $88,822.61 | Modified Total      $88,822.61<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $88,822.61<br>                                                    $88,822.61 |
| Claim: 11452<br>Date Filed:07/27/06<br>Docketed Total:   $216,528.87<br>Filing Creditor Name and Address<br> POLYMER SEALING SOLUTIONS INC<br> SEALS DIVISION<br> 2842 COLLECTION CTR DR<br> CHICAGO IL 60693 | Claim Holder Name and Address    Docketed Total     $216,528.87<br><br>POLYMER SEALING SOLUTIONS INC SEALS<br>DIVISION<br>2842 COLLECTION CTR DR<br>CHICAGO IL 60693<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $216,528.87<br>                                                   $216,528.87 | Modified Total     $177,094.60<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $177,094.60<br>                                                   $177,094.60 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   271  of 405

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15215<br>Date Filed:07/31/06<br>Docketed Total:  $32,966.50<br>Filing Creditor Name and Address<br> POLYMER SERVICES INC<br> 2400 CUSTER RD<br> DECKERVILLE MI 48427 | Claim Holder Name and Address<br><br>POLYMER SERVICES INC<br>2400 CUSTER RD<br>DECKERVILLE MI 48427 | Docketed Total | | $32,966.50 | | Modified Total | | $32,612.34 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$32,966.50<br>$32,966.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$32,612.34<br>$32,612.34 |
| Claim: 10462<br>Date Filed:07/24/06<br>Docketed Total:  $9,896.04<br>Filing Creditor Name and Address<br> POLYONE DISTRIBUTION<br> 2600 E 107TH ST<br> LEMONT IL 60439 | Claim Holder Name and Address<br><br>POLYONE DISTRIBUTION<br>2600 E 107TH ST<br>LEMONT IL 60439 | Docketed Total | | $9,896.04 | | Modified Total | | $7,736.04 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,896.04<br>$9,896.04 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$7,736.04<br>$7,736.04 |
| Claim: 7440<br>Date Filed:06/05/06<br>Docketed Total:  $264,162.48<br>Filing Creditor Name and Address<br> POLYONE ENGINEERED FILMS GROUP<br> ATTN K JOHN SWEET<br> 1944 VALLEY AVE<br> WINCHESTER VA 22601 | Claim Holder Name and Address<br><br>POLYONE ENGINEERED FILMS GROUP<br>ATTN K JOHN SWEET<br>1944 VALLEY AVE<br>WINCHESTER VA 22601 | Docketed Total | | $264,162.48 | | Modified Total | | $246,542.43 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$264,162.48<br>$264,162.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$246,542.43<br>$246,542.43 |
| Claim: 6887<br>Date Filed:05/26/06<br>Docketed Total:  $13,033.60<br>Filing Creditor Name and Address<br> POLYSI TECHNOLOGIES INC<br> ADD CHG 12 08 04 AH<br> 5108 REX MCLEOD DR<br> SANFORD NC 27330 | Claim Holder Name and Address<br><br>POLYSI TECHNOLOGIES INC<br>ADD CHG 12 08 04 AH<br>5108 REX MCLEOD DR<br>SANFORD NC 27330 | Docketed Total | | $13,033.60 | | Modified Total | | $13,033.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$13,033.60<br>$13,033.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,033.60<br>$13,033.60 |

*See Exhibit I for a listing of debtor entities by case number          Page:   272  of 405

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2446<br>Date Filed:03/20/06<br>Docketed Total: $4,649.46<br>Filing Creditor Name and Address<br> POPPELMANN KUNSTSTOFF TECHNIK<br> GMBH & CO KG<br> DIETER KALVELAGE<br> BAKUMER STR 73<br> LOHNE  D-49393<br> GERMANY | Claim Holder Name and Address    Docketed Total    $4,649.46<br><br>POPPELMANN KUNSTSTOFF TECHNIK GMBH<br>& CO KG<br>DIETER KALVELAGE<br>BAKUMER STR 73<br>LOHNE  D-49393<br>GERMANY<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640 _____ _____ _____ $4,649.46<br>                                    $4,649.46 | Modified Total    $4,137.51<br><br><br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640 _____ _____ _____ $4,137.51<br>                                    $4,137.51 |
| Claim: 5466<br>Date Filed:05/10/06<br>Docketed Total: $5,223.12<br>Filing Creditor Name and Address<br> PORTERFIELD HARPER & MILLS PA<br> RM CHG PER GOI 04 20 04 AM<br> STE 600<br> 22 INVERNESS CTR PKWY<br> BIRMINGHAM AL 35242 | Claim Holder Name and Address    Docketed Total    $5,223.12<br><br>PORTERFIELD HARPER & MILLS PA<br>RM CHG PER GOI 04 20 04 AM<br>STE 600<br>22 INVERNESS CTR PKWY<br>BIRMINGHAM AL 35242<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481 _____ _____ _____ $5,223.12<br>                                    $5,223.12 | Modified Total    $1,921.00<br><br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640 _____ _____ _____ $1,921.00<br>                                    $1,921.00 |
| Claim: 3317<br>Date Filed:04/28/06<br>Docketed Total: $3,025.37<br>Filing Creditor Name and Address<br> POSI FLATE<br> 1125 WILLOW LAKE BLVD<br> SAINT PAUL MN 55110 | Claim Holder Name and Address    Docketed Total    $3,025.37<br><br>POSI FLATE<br>1125 WILLOW LAKE BLVD<br>SAINT PAUL MN 55110<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481 _____ _____ _____ $3,025.37<br>                                    $3,025.37 | Modified Total    $3,025.37<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44482 _____ _____ _____ $3,025.37<br>                                    $3,025.37 |
| Claim: 16267<br>Date Filed:08/25/06<br>Docketed Total: $2,807.96<br>Filing Creditor Name and Address<br> POWER COMPONENTS<br> ACCOUNTS PAYABLE<br> 56641 TWIN BRANCH DR<br> MISHAWAKA IN 46546 | Claim Holder Name and Address    Docketed Total    $2,807.96<br><br>POWER COMPONENTS<br>ACCOUNTS PAYABLE<br>56641 TWIN BRANCH DR<br>MISHAWAKA IN 46546<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481 _____ _____ _____ $2,807.96<br>                                    $2,807.96 | Modified Total    $2,711.24<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44507 _____ _____ _____ $2,711.24<br>                                    $2,711.24 |

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7883<br>Date Filed: 06/13/06<br>Docketed Total:   $2,504.98<br>Filing Creditor Name and Address<br> POWER DRIVES INC<br> PO BOX 10<br> 133 HOPKINS ST<br> BUFFALO NY 14220-0010 | Claim Holder Name and Address   Docketed Total   $2,504.98<br><br>POWER DRIVES INC<br>PO BOX 10<br>133 HOPKINS ST<br>BUFFALO NY 14220-0010 | | | | | | | Modified Total   $2,175.78 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,504.98<br>$2,504.98 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,175.78<br>$2,175.78 |
| Claim: 6614<br>Date Filed: 05/22/06<br>Docketed Total:   $7,225.70<br>Filing Creditor Name and Address<br> POWER MATION DIV INC<br> PO BOX 8198<br> ST PAUL MN 55108-0198 | Claim Holder Name and Address   Docketed Total   $7,225.70<br><br>POWER MATION DIV INC<br>PO BOX 8198<br>ST PAUL MN 55108-0198 | | | | | | | Modified Total   $6,432.24 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,225.70<br>$7,225.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,432.24<br>$6,432.24 |
| Claim: 3658<br>Date Filed: 05/01/06<br>Docketed Total:   $29,448.00<br>Filing Creditor Name and Address<br> POWER SERVICES LLC<br> JOHN T O BRIEN<br> POWER SERVICES<br> PO BOX 750066<br> DAYTON OH 45475 | Claim Holder Name and Address   Docketed Total   $29,448.00<br><br>POWER SERVICES LLC<br>JOHN T O BRIEN<br>POWER SERVICES<br>PO BOX 750066<br>DAYTON OH 45475 | | | | | | | Modified Total   $29,140.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$29,448.00<br>$29,448.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$29,140.00<br>$29,140.00 |
| Claim: 10420<br>Date Filed: 07/24/06<br>Docketed Total:   $104,022.46<br>Filing Creditor Name and Address<br> PRAXAIR INC<br> JOE CAMPANA<br> 39 OLD RIDGEBURY RD<br> DANBURY CT 06810-5113 | Claim Holder Name and Address   Docketed Total   $104,022.46<br><br>PRAXAIR INC<br>JOE CAMPANA<br>39 OLD RIDGEBURY RD<br>DANBURY CT 06810-5113 | | | | | | | Modified Total   $104,022.46 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$104,022.46<br>$104,022.46 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$104,022.46<br>$104,022.46 |

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 965<br>Date Filed:12/02/05<br>Docketed Total:   $222.00<br>Filing Creditor Name and Address<br>  PRECISION BALANCING &<br>  ANALYZING CO<br>  7265 COMMERCE DR<br>  MENTOR OH 44060-5307 | Claim Holder Name and Address    Docketed Total    $222.00<br><br>PRECISION BALANCING & ANALYZING CO<br>7265 COMMERCE DR<br>MENTOR OH 44060-5307 | | Modified Total    $222.00 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                                              $222.00<br>                                                                       $222.00 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                              $222.00<br>                                                                       $222.00 | |
| Claim: 724<br>Date Filed:11/21/05<br>Docketed Total:   $17,596.25<br>Filing Creditor Name and Address<br>  PRECISION GRINDING & MFG CORP<br>  ATTN DOUGLAS CAUWELS<br>  1305 EMERSON ST<br>  ROCHESTER NY 14606 | Claim Holder Name and Address    Docketed Total    $17,596.25<br><br>PRECISION GRINDING & MFG CORP<br>ATTN DOUGLAS CAUWELS<br>1305 EMERSON ST<br>ROCHESTER NY 14606 | | Modified Total    $14,736.25 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                                              $17,596.25<br>                                                                       $17,596.25 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                              $14,736.25<br>                                                                       $14,736.25 | |
| Claim: 6050<br>Date Filed:05/16/06<br>Docketed Total:   $872.40<br>Filing Creditor Name and Address<br>  PRECISION INTERNATIONAL<br>  CORPORATION<br>  105 OLD WINDSOR RD<br>  BLOOMFIELD CT 06002 | Claim Holder Name and Address    Docketed Total    $872.40<br><br>PRECISION INTERNATIONAL<br>CORPORATION<br>105 OLD WINDSOR RD<br>BLOOMFIELD CT 06002 | | Modified Total    $872.40 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                                              $872.40<br>                                                                       $872.40 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                              $872.40<br>                                                                       $872.40 | |
| Claim: 3988<br>Date Filed:05/01/06<br>Docketed Total:   $15,000.00<br>Filing Creditor Name and Address<br>  PRECISION JOINING TECHNOLOGIES<br>  INC<br>  INC<br>  ATTN JOSEPH J KWIATKOWSKI<br>  PO BOX 531<br>  MIAMISBURG OH 45343-0531 | Claim Holder Name and Address    Docketed Total    $15,000.00<br><br>PRECISION JOINING TECHNOLOGIES INC<br>ATTN JOSEPH J KWIATKOWSKI<br>PO BOX 531<br>MIAMISBURG OH 45343-0531 | | Modified Total    $15,000.00 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                                              $15,000.00<br><br>                                                                       $15,000.00 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                              $15,000.00<br><br>                                                                       $15,000.00 | |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Claim: 3803**
Date Filed: 05/01/06
Docketed Total:   $3,044.52
Filing Creditor Name and Address
 PRECISION PRODUCTS GROUP INC
 PARAMOUNT TUBE DIV
 1430 PROGRESS RD
 FORT WAYNE IN 46808

| Claim Holder Name and Address | | Docketed Total | $3,044.52 |
|---|---|---|---|
| PRECISION PRODUCTS GROUP INC PARAMOUNT TUBE DIV 1430 PROGRESS RD FORT WAYNE IN 46808 | | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,044.52 |
| | | | $3,044.52 |

| Modified Total | $3,044.52 |
|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,044.52 |
| | | | $3,044.52 |

---

**Claim: 3831**
Date Filed: 05/01/06
Docketed Total:   $2,872.80
Filing Creditor Name and Address
 PRECISION STAMPING CO INC
 1244 GRAND OAKS DR
 HOWELL MI 48843

| Claim Holder Name and Address | | Docketed Total | $2,872.80 |
|---|---|---|---|
| PRECISION STAMPING CO INC 1244 GRAND OAKS DR HOWELL MI 48843 | | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,872.80 |
| | | | $2,872.80 |

| Modified Total | $2,462.40 |
|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,462.40 |
| | | | $2,462.40 |

---

**Claim: 2194**
Date Filed: 03/06/06
Docketed Total:   $36,250.00
Filing Creditor Name and Address
 PREMIER COMMUNICATIONS GROUP
 RANDY FOSSANO
 123 S MAIN ST STE 260
 ROYAL OAK MI 48067

| Claim Holder Name and Address | | Docketed Total | $36,250.00 |
|---|---|---|---|
| PREMIER COMMUNICATIONS GROUP RANDY FOSSANO 123 S MAIN ST STE 260 ROYAL OAK MI 48067 | | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $36,250.00 |
| | | | $36,250.00 |

| Modified Total | $34,465.00 |
|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44612 | | | $34,465.00 |
| | | | $34,465.00 |

---

**Claim: 4951**
Date Filed: 05/05/06
Docketed Total:   $8,623.63
Filing Creditor Name and Address
 PREMIER EXPEDITED SERVICES INC
 1336 SEABORN ST STE 1 & 2
 MINERAL RIDGE OH 44440

| Claim Holder Name and Address | | Docketed Total | $8,623.63 |
|---|---|---|---|
| ARGO PARTNERS 12 W 37TH ST 9TH FL NEW YORK NY 10018 | | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $8,623.63 |
| | | | $8,623.63 |

| Modified Total | $8,623.63 |
|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $8,623.63 |
| | | | $8,623.63 |

---

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 494<br>Date Filed:11/10/05<br>Docketed Total:  $4,852.90<br>Filing Creditor Name and Address<br> PREMIER SAFETY & SERVICE INC<br> ATTN KEITH VARADI PRESIDENT<br> TWO INDUSTRIAL PARK DR<br> OAKDALE PA 15071 | Claim Holder Name and Address<br><br>PREMIER SAFETY & SERVICE INC<br>ATTN KEITH VARADI PRESIDENT<br>TWO INDUSTRIAL PARK DR<br>OAKDALE PA 15071 | | Docketed Total | $4,852.90 | | Modified Total | | $4,436.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,852.90<br>$4,852.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,436.40<br>$4,436.40 |
| Claim: 16420<br>Date Filed:11/16/06<br>Docketed Total:   $172,202.38<br>Filing Creditor Name and Address<br> PREMIER TRIM LLC<br> 3300 NAPTA PKY STE A<br> BROWNSVILLE TX 78526 | Claim Holder Name and Address<br><br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | | Docketed Total | $172,202.38 | | Modified Total | | $165,905.84 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$172,202.38<br>$172,202.38 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$165,905.84<br>$165,905.84 |
| Claim: 1351<br>Date Filed:12/28/05<br>Docketed Total:   $26,018.00<br>Filing Creditor Name and Address<br> PREMIERE MOLD & DIE INC<br> ROBERT J DINGES PRESIDENT<br> 4140 HELTON DR<br> PO BOX 2910<br> FLORENCE AL 35630 | Claim Holder Name and Address<br><br>PREMIERE MOLD & DIE INC<br>ROBERT J DINGES PRESIDENT<br>4140 HELTON DR<br>PO BOX 2910<br>FLORENCE AL 35630 | | Docketed Total | $26,018.00 | | Modified Total | | $26,018.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$26,018.00<br>$26,018.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$26,018.00<br>$26,018.00 |
| Claim: 2439<br>Date Filed:03/28/06<br>Docketed Total:   $3,744.80<br>Filing Creditor Name and Address<br> PRESS AUTOMATION INC & SIERRA<br> LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br><br>PRESS AUTOMATION INC & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | Docketed Total | $3,744.80 | | Modified Total | | $1,610.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,744.80<br>$3,744.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,610.00<br>$1,610.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3932<br>Date Filed:05/01/06<br>Docketed Total:   $1,555.97<br>Filing Creditor Name and Address<br> PRICE ENGINEERING CO INC<br> 1175 COTTONWOOD AVE<br> HARTLAND WI 53029-8309 | Claim Holder Name and Address<br><br>PRICE ENGINEERING CO INC<br>1175 COTTONWOOD AVE<br>HARTLAND WI 53029-8309 | Docketed Total | | $1,555.97 | | Modified Total | | $1,393.33 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $1,555.97<br>$1,555.97 | 05-44640 | | | $1,393.33<br>$1,393.33 |
| Claim: 354<br>Date Filed:11/04/05<br>Docketed Total:   $630.00<br>Filing Creditor Name and Address<br> PRIMA NORTH AMERICA CONVERGENT<br> LASERS<br> PAM LIND<br> 711 E MAIN ST<br> CHICOPEE MA 01020 | Claim Holder Name and Address<br><br>PRIMA NORTH AMERICA CONVERGENT<br>LASERS<br>PAM LIND<br>711 E MAIN ST<br>CHICOPEE MA 01020 | Docketed Total | | $630.00 | | Modified Total | | $630.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $630.00<br>$630.00 | 05-44640 | | | $630.00<br>$630.00 |
| Claim: 8880<br>Date Filed:07/05/06<br>Docketed Total:   $595.00<br>Filing Creditor Name and Address<br> PRINTRONIX INC<br> 14600 MYFORD RD<br> IRVINE CA 92614 | Claim Holder Name and Address<br><br>PRINTRONIX INC<br>14600 MYFORD RD<br>IRVINE CA 92614 | Docketed Total | | $595.00 | | Modified Total | | $550.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $595.00<br>$595.00 | 05-44640 | | | $550.00<br>$550.00 |
| Claim: 302<br>Date Filed:11/03/05<br>Docketed Total:   $21,409.00<br>Filing Creditor Name and Address<br> PRISIM BUSINESS WAR GAMES<br> JEFF JEFEBVRE<br> 150 E COOK STE 4<br> LIBERTYVILLE IL 60048 | Claim Holder Name and Address<br><br>PRISIM BUSINESS WAR GAMES<br>JEFF JEFEBVRE<br>150 E COOK STE 4<br>LIBERTYVILLE IL 60048 | Docketed Total | | $21,409.00 | | Modified Total | | $21,409.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $21,409.00<br>$21,409.00 | 05-44640 | | | $21,409.00<br>$21,409.00 |

\*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 11584<br>Date Filed:07/27/06<br>Docketed Total:  $22,302.60<br>Filing Creditor Name and Address<br> PRO EFF LP<br> 7 42916E 008<br> 6920 VILLA HERMOSA<br> EL PASO TX 79912 | Claim Holder Name and Address    Docketed Total    $22,302.60<br><br>PRO EFF LP<br>7 42916E 008<br>6920 VILLA HERMOSA<br>EL PASO TX 79912<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $22,302.60<br>                                                $22,302.60 | Modified Total    $22,295.60<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $22,295.60<br>                                                $22,295.60 |
| Claim: 3221<br>Date Filed:04/28/06<br>Docketed Total:  $713.70<br>Filing Creditor Name and Address<br> PRO STAINLESS<br> JIM STOKES INSIDES SALES<br> 333 E BROKAW RD<br> SAN JOSE CA 95112 | Claim Holder Name and Address    Docketed Total    $713.70<br><br>PRO STAINLESS<br>JIM STOKES INSIDES SALES<br>333 E BROKAW RD<br>SAN JOSE CA 95112<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                        $713.70<br>                                                $713.70 | Modified Total    $388.70<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44511                                        $388.70<br>                                                $388.70 |
| Claim: 1740<br>Date Filed:02/01/06<br>Docketed Total:  $2,613.86<br>Filing Creditor Name and Address<br> PROBUSINESS SERVICES INC<br> ATTN PAT KELL<br> 4125 HOPYARD ROAD<br> PLEASANTON CA 94588 | Claim Holder Name and Address    Docketed Total    $2,613.86<br><br>PROBUSINESS SERVICES INC<br>ATTN PAT KELL<br>4125 HOPYARD ROAD<br>PLEASANTON CA 94588<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481        $2,613.86<br>                $2,613.86 | Modified Total    $2,613.86<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                        $2,613.86<br>                                                $2,613.86 |
| Claim: 6569<br>Date Filed:05/22/06<br>Docketed Total:  $3,733.20<br>Filing Creditor Name and Address<br> PROCESS EQUIPMENT & SUPPLY INC<br> 31255 LORAIN RD<br> CLEVELAND OH 44070 | Claim Holder Name and Address    Docketed Total    $3,733.20<br><br>PROCESS EQUIPMENT & SUPPLY INC<br>31255 LORAIN RD<br>CLEVELAND OH 44070<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $3,733.20<br>                                                $3,733.20 | Modified Total    $3,733.20<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $3,733.20<br>                                                $3,733.20 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 6570**<br>Date Filed:05/22/06<br>Docketed Total:  $3,733.20<br>Filing Creditor Name and Address<br> PROCESS EQUIPMENT & SUPPLY INC<br> 31255 LORAIN RD<br> CLEVELAND OH 44070 | Claim Holder Name and Address<br><br>PROCESS EQUIPMENT & SUPPLY INC<br>31255 LORAIN RD<br>CLEVELAND OH 44070 | Docketed Total | | $3,733.20 | | Modified Total | | $3,733.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,733.20<br>$3,733.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,733.20<br>$3,733.20 |
| **Claim: 14941**<br>Date Filed:07/31/06<br>Docketed Total:  $10,727.15<br>Filing Creditor Name and Address<br> PROCESS MACHINERY<br> ANNE<br> PO BOX 3076<br> 1316 STATE DOCKS RD<br> DECATUR AL 35601 | Claim Holder Name and Address<br><br>PROCESS MACHINERY<br>ANNE<br>PO BOX 3076<br>1316 STATE DOCKS RD<br>DECATUR AL 35601 | Docketed Total | | $10,727.15 | | Modified Total | | $10,727.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,727.15<br>$10,727.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,727.15<br>$10,727.15 |
| **Claim: 15731**<br>Date Filed:07/31/06<br>Docketed Total:  $1,500.00<br>Filing Creditor Name and Address<br> PROCESS PROTOTYPE<br> 27850 WICK RD<br> ROMULUS MI 48174 | Claim Holder Name and Address<br><br>PROCESS PROTOTYPE<br>27850 WICK RD<br>ROMULUS MI 48174 | Docketed Total | | $1,500.00 | | Modified Total | | $1,500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,500.00<br>$1,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,500.00<br>$1,500.00 |
| **Claim: 3948**<br>Date Filed:05/01/06<br>Docketed Total:  $160.00<br>Filing Creditor Name and Address<br> PROCESS SOLUTIONS INC<br> 7845 PALACE DR<br> CINCINNATI OH 45249 | Claim Holder Name and Address<br><br>PROCESS SOLUTIONS INC<br>7845 PALACE DR<br>CINCINNATI OH 45249 | Docketed Total | | $160.00 | | Modified Total | | $160.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$160.00<br>$160.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$160.00<br>$160.00 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 3722<br>Date Filed:05/01/06<br>Docketed Total:  $15,417.00<br>Filing Creditor Name and Address<br> PROCESS SYSTEMS INC EFT<br> 23633 PINEWOOD<br> WARREN MI 48091 | Claim Holder Name and Address    Docketed Total    $15,417.00<br><br>PROCESS SYSTEMS INC EFT<br>23633 PINEWOOD<br>WARREN MI 48091 | | | Modified Total    $15,417.00 |
| | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44481                                              $15,417.00<br>                                                     $15,417.00 | | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44640                                              $15,417.00<br>                                                     $15,417.00 | |
| Claim: 4410<br>Date Filed:05/02/06<br>Docketed Total:   $500.00<br>Filing Creditor Name and Address<br> PRODUCTION MACH & TOOL CO INC<br> 1225 FM 368 S<br> IOWA PK TX 76367 | Claim Holder Name and Address    Docketed Total    $500.00<br><br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIR S STE 310<br>SAN DIEGO CA 92108 | | | Modified Total    $500.00 |
| | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44481                                              $500.00<br>                                                     $500.00 | | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44640                                              $500.00<br>                                                     $500.00 | |
| Claim: 322<br>Date Filed:11/04/05<br>Docketed Total:   $2,000.00<br>Filing Creditor Name and Address<br> PRODUCTION SERVICE CO<br> KENNETH IVANCIC<br> 16025 BROOKPARK RD<br> CLEVELAND OH 44142 | Claim Holder Name and Address    Docketed Total    $2,000.00<br><br>PRODUCTION SERVICE CO<br>KENNETH IVANCIC<br>16025 BROOKPARK RD<br>CLEVELAND OH 44142 | | | Modified Total    $2,000.00 |
| | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44481                       $2,000.00<br>                              $2,000.00 | | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44640                                              $2,000.00<br>                                                     $2,000.00 | |
| Claim: 974<br>Date Filed:12/06/05<br>Docketed Total:   $15,707.50<br>Filing Creditor Name and Address<br> PROFESSIONAL MAINTENANCE OF<br> DAYTON<br> 233 E HELENA ST<br> DAYTON OH 45404 | Claim Holder Name and Address    Docketed Total    $15,707.50<br><br>PROFESSIONAL MAINTENANCE OF DAYTON<br>233 E HELENA ST<br>DAYTON OH 45404 | | | Modified Total    $9,424.50 |
| | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44481                       $15,707.50<br>                              $15,707.50 | | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44640                                              $9,424.50<br>                                                     $9,424.50 | |

*See Exhibit I for a listing of debtor entities by case number                Page:   281 of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7478<br>Date Filed:06/05/06<br>Docketed Total:   $9,243.05<br>Filing Creditor Name and Address<br> PROFESSIONAL TECHNOLOGIES<br> SERVICES 382826590<br> PO BOX 304<br> FRANKENMUTH MI 48734 | Claim Holder Name and Address    Docketed Total    $9,243.05<br><br>PROFESSIONAL TECHNOLOGIES<br>SERVICES 382826590<br>PO BOX 304<br>FRANKENMUTH MI 48734<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                              $9,243.05<br>                                      $9,243.05 | Modified Total    $9,243.05<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $9,243.05<br>                                                $9,243.05 |
| Claim: 3710<br>Date Filed:05/01/06<br>Docketed Total:   $420.00<br>Filing Creditor Name and Address<br> PROFORM TOOL CORP<br> 606 ERIE ST<br> SAEGERTOWN PA 16433 | Claim Holder Name and Address    Docketed Total    $420.00<br><br>PROFORM TOOL CORP<br>606 ERIE ST<br>SAEGERTOWN PA 16433<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                              $420.00<br>                                      $420.00 | Modified Total    $420.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $420.00<br>                                                $420.00 |
| Claim: 6521<br>Date Filed:05/22/06<br>Docketed Total:   $119.66<br>Filing Creditor Name and Address<br> PROGRESS SUPPLY INC<br> PO BOX 25067<br> CINCINNATI OH 45225 | Claim Holder Name and Address    Docketed Total    $119.66<br><br>PROGRESS SUPPLY INC<br>PO BOX 25067<br>CINCINNATI OH 45225<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                              $119.66<br>                                      $119.66 | Modified Total    $119.66<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $119.66<br>                                                $119.66 |
| Claim: 3320<br>Date Filed:04/28/06<br>Docketed Total:   $2,605.00<br>Filing Creditor Name and Address<br> PROGRESS TOOL & DIE SHOP<br> 632 MILL ST<br> TIPTON IN 46072-1052 | Claim Holder Name and Address    Docketed Total    $2,605.00<br><br>PROGRESS TOOL & DIE SHOP<br>632 MILL ST<br>TIPTON IN 46072-1052<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                              $2,605.00<br>                                      $2,605.00 | Modified Total    $2,605.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $2,605.00<br>                                                $2,605.00 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2032**
Date Filed: 02/15/06
Docketed Total:  $49,782.58
Filing Creditor Name and Address
 PROGRESSIVE STAMPING CO DE INC
 BILL LARY
 2807 SAMOSET RD
 ROYAL OAK MI 48073-172

Claim Holder Name and Address — Docketed Total $49,782.58

ASM CAPITAL LP
7600 JERICHO TURNPIKE STE 302
WOODBURY NY 11797

Modified Total $47,828.43

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $49,782.58 | 05-44640 | | | $47,828.43 |
| | | | $49,782.58 | | | | $47,828.43 |

**Claim: 1912**
Date Filed: 02/08/06
Docketed Total:  $20,600.00
Filing Creditor Name and Address
 PROGRESSIVE TECHNOLOGIES INC
 4695 DANVERS DR SE
 GRAND RAPIDS MI 49512

Claim Holder Name and Address — Docketed Total $20,600.00

PROGRESSIVE TECHNOLOGIES INC
4695 DANVERS DR SE
GRAND RAPIDS MI 49512

Modified Total $20,600.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | $20,600.00 | | | 05-44640 | | | $20,600.00 |
| | $20,600.00 | | | | | | $20,600.00 |

**Claim: 124**
Date Filed: 10/25/05
Docketed Total:  $23,878.34
Filing Creditor Name and Address
 PROMOTECH KUNSTSTOFF UND
 METTALLVERARBEITUNGSGES MBH
 GUENTER BENNINGER
 UNTERLOCHEN 44
 SCHALCHEN  5231
 AUSTRIA

Claim Holder Name and Address — Docketed Total $23,878.34

LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

Modified Total $23,878.34

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $23,878.34 | 05-44640 | | | $23,878.34 |
| | | | $23,878.34 | | | | $23,878.34 |

**Claim: 15858**
Date Filed: 08/09/06
Docketed Total:  $19,925.00
Filing Creditor Name and Address
 PROTOTYPE INDUSTRIES
 SUSAN ALBRECHT
 349 CONGRESS PK DR
 CENTERVILLE OH 45459

Claim Holder Name and Address — Docketed Total $19,925.00

PROTOTYPE INDUSTRIES
SUSAN ALBRECHT
349 CONGRESS PK DR
CENTERVILLE OH 45459

Modified Total $19,925.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $19,925.00 | 05-44640 | | | $19,925.00 |
| | | | $19,925.00 | | | | $19,925.00 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 15859<br>Date Filed:08/09/06<br>Docketed Total:  $3,007.00<br>Filing Creditor Name and Address<br>  PROTOTYPE INDUSTRIES<br>  SUSAN ALBRECHT<br>  349 CONGRESS PK DR<br>  CENTERVILLE OH 45459 | Claim Holder Name and Address    Docketed Total    $3,007.00<br><br>PROTOTYPE INDUSTRIES<br>SUSAN ALBRECHT<br>349 CONGRESS PK DR<br>CENTERVILLE OH 45459<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $3,007.00<br>                                                $3,007.00 | Modified Total    $3,007.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $3,007.00<br>                                                $3,007.00 |
| Claim: 3894<br>Date Filed:05/01/06<br>Docketed Total:  $5,395.55<br>Filing Creditor Name and Address<br>  PROVEN PRODUCTS & SERVICES INC<br>  1801 COMMERICAL NE<br>  ALBUQUERQUE NM 87102 | Claim Holder Name and Address    Docketed Total    $5,395.55<br><br>PROVEN PRODUCTS & SERVICES INC<br>1801 COMMERICAL NE<br>ALBUQUERQUE NM 87102<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $5,395.55<br>                                                $5,395.55 | Modified Total    $4,916.95<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $4,916.95<br>                                                $4,916.95 |
| Claim: 892<br>Date Filed:11/28/05<br>Docketed Total:  $2,590.00<br>Filing Creditor Name and Address<br>  PSYTRONICS INC<br>  545 CAPITAL DR<br>  LAKE ZURICH IL 60047-6711 | Claim Holder Name and Address    Docketed Total    $2,590.00<br><br>PSYTRONICS INC<br>545 CAPITAL DR<br>LAKE ZURICH IL 60047-6711<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $2,590.00<br>                                                $2,590.00 | Modified Total    $2,590.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $2,590.00<br>                                                $2,590.00 |
| Claim: 450<br>Date Filed:11/08/05<br>Docketed Total:  $56,414.15<br>Filing Creditor Name and Address<br>  PUA MIMTECH LLC<br>  107 COMMERCE RD<br>  CEDAR GROVE NJ 07009-1207 | Claim Holder Name and Address    Docketed Total    $56,414.15<br><br>PUA MIMTECH LLC<br>107 COMMERCE RD<br>CEDAR GROVE NJ 07009-1207<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $56,414.15<br>                                                $56,414.15 | Modified Total    $56,414.15<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $56,414.15<br>                                                $56,414.15 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 3983**
Date Filed: 05/01/06
Docketed Total:   $6,831.00
Filing Creditor Name and Address
  PUMPING SOLUTIONS INC
  1400 A S VINEYARD
  ONTARIO CA 91761

Claim Holder Name and Address    Docketed Total    $6,831.00
PUMPING SOLUTIONS INC
1400 A S VINEYARD
ONTARIO CA 91761

Modified Total    $5,845.15

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $6,831.00 | 05-44624 | | | $5,845.15 |
| | | | $6,831.00 | | | | $5,845.15 |

**Claim: 1525**
Date Filed: 01/13/06
Docketed Total:   $2,698.00
Filing Creditor Name and Address
  PUMPS PARTS & SERVICE INC
  PO BOX 7788
  CHARLOTTE NC 28241

Claim Holder Name and Address    Docketed Total    $2,698.00
PUMPS PARTS & SERVICE INC
PO BOX 7788
CHARLOTTE NC 28241

Modified Total    $2,698.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,698.00 | 05-44640 | | | $2,698.00 |
| | | | $2,698.00 | | | | $2,698.00 |

**Claim: 8282**
Date Filed: 06/20/06
Docketed Total:   $380.00
Filing Creditor Name and Address
  Q&M CONSULTORES SC
  BLVD TOMAS FERNANDEZ NO 793
  TORRES CAMPESTRE EDIF B STE 30
  CIUDAD JUAREZ   32434
  MEXICO

Claim Holder Name and Address    Docketed Total    $380.00
Q&M CONSULTORES SC
BLVD TOMAS FERNANDEZ NO 793
TORRES CAMPESTRE EDIF B STE 30
CIUDAD JUAREZ   32434
MEXICO

Modified Total    $380.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $380.00 | 05-44640 | | | $380.00 |
| | | | $380.00 | | | | $380.00 |

**Claim: 2553**
Date Filed: 04/04/06
Docketed Total:   $1,147.50
Filing Creditor Name and Address
  QUALCOMM INC
  ATTN ANGELA HARRELL
  5775 MOREHOUSE DR
  SAN DIEGO CA 92121

Claim Holder Name and Address    Docketed Total    $1,147.50
QUALCOMM INC
ATTN ANGELA HARRELL
5775 MOREHOUSE DR
SAN DIEGO CA 92121

Modified Total    $1,147.50

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,147.50 | 05-44640 | | | $1,147.50 |
| | | | $1,147.50 | | | | $1,147.50 |

*See Exhibit I for a listing of debtor entities by case number          Page:   285  of  405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 477<br>Date Filed:11/10/05<br>Docketed Total:   $20,869.76<br>Filing Creditor Name and Address<br> QUALITY CONTAINMENT SERVICES<br> INC<br> 1455 EMERSON ST<br> ROCHESTER NY 14606 | Claim Holder Name and Address     Docketed Total     $20,869.76<br><br>QUALITY CONTAINMENT SERVICES INC<br>1455 EMERSON ST<br>ROCHESTER NY 14606<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                              $20,869.76<br>                                                     $20,869.76 | Modified Total     $15,951.20<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                             $15,951.20<br>                                                     $15,951.20 |
| Claim: 4640<br>Date Filed:05/04/06<br>Docketed Total:   $5,750.00<br>Filing Creditor Name and Address<br> QUASAR INTERNATIONAL INC<br> 5550 MIDWAY PK PL NE<br> ALBUQUERQUE NM 87109 | Claim Holder Name and Address     Docketed Total     $5,750.00<br><br>QUASAR INTERNATIONAL INC<br>5550 MIDWAY PK PL NE<br>ALBUQUERQUE NM 87109<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                              $5,750.00<br>                                                      $5,750.00 | Modified Total     $5,750.00<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                              $5,750.00<br>                                                      $5,750.00 |
| Claim: 35<br>Date Filed:10/17/05<br>Docketed Total:   $27,510.24<br>Filing Creditor Name and Address<br> QWIK TAPE LLC<br> 5021 N 55TH AVE STE 4<br> GLENDALE AZ 85301 | Claim Holder Name and Address     Docketed Total     $27,510.24<br><br>QWIK TAPE LLC<br>5021 N 55TH AVE STE 4<br>GLENDALE AZ 85301<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                              $27,510.24<br>                                                     $27,510.24 | Modified Total     $25,678.56<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                             $25,678.56<br>                                                     $25,678.56 |
| Claim: 7480<br>Date Filed:06/05/06<br>Docketed Total:   $185.00<br>Filing Creditor Name and Address<br> R & D CALIBRATIONS INC<br> OPTO CAL<br> 13891 DEANLY CT<br> LAKESIDE CA 92040 | Claim Holder Name and Address     Docketed Total     $185.00<br><br>R & D CALIBRATIONS INC<br>OPTO CAL<br>13891 DEANLY CT<br>LAKESIDE CA 92040<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                              $185.00<br>                                                      $185.00 | Modified Total     $185.00<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                              $185.00<br>                                                      $185.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6490<br>Date Filed:05/22/06<br>Docketed Total:  $439.79<br>Filing Creditor Name and Address<br>R A C TRANSPORT CO INC<br>6050 E 56TH AVE<br>COMMERCE CITY CO 80022 | Claim Holder Name and Address       Docketed Total       $439.79<br><br>R A C TRANSPORT CO INC<br>6050 E 56TH AVE<br>COMMERCE CITY CO 80022 | | | | Modified Total       $409.11 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $439.79<br>$439.79 | 05-44640 | | | $409.11<br>$409.11 |
| Claim: 427<br>Date Filed:11/08/05<br>Docketed Total:  $3,367.50<br>Filing Creditor Name and Address<br>R B SATKOWIAKS CITY SEWER<br>CLEANERS<br>CITY SEWER CLEANERS<br>PO BOX 229<br>CARROLLTON MI 48724 | Claim Holder Name and Address       Docketed Total       $3,367.50<br><br>R B SATKOWIAKS CITY SEWER CLEANERS<br>CITY SEWER CLEANERS<br>PO BOX 229<br>CARROLLTON MI 48724 | | | | Modified Total       $2,812.50 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $3,367.50<br>$3,367.50 | 05-44481 | | | $2,812.50<br>$2,812.50 |
| Claim: 3956<br>Date Filed:05/01/06<br>Docketed Total:  $416.80<br>Filing Creditor Name and Address<br>R H WELF AND ASSOC INC<br>JIM RYAN<br>3540 NORTON RD<br>CLEVELAND OH 44111 | Claim Holder Name and Address       Docketed Total       $416.80<br><br>R H WELF AND ASSOC INC<br>JIM RYAN<br>3540 NORTON RD<br>CLEVELAND OH 44111 | | | | Modified Total       $416.80 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $416.80<br>$416.80 | 05-44640 | | | $416.80<br>$416.80 |
| Claim: 5844<br>Date Filed:05/15/06<br>Docketed Total:  $1,824.60<br>Filing Creditor Name and Address<br>R J STUCKEL CO INC<br>211 SEEGERS AVE<br>ELK GROVE VILLAGE IL 60007 | Claim Holder Name and Address       Docketed Total       $1,824.60<br><br>R J STUCKEL CO INC<br>211 SEEGERS AVE<br>ELK GROVE VILLAGE IL 60007 | | | | Modified Total       $938.00 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44567 | | | $1,824.60<br>$1,824.60 | 05-44567 | | | $938.00<br>$938.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1778<br>Date Filed: 02/06/06<br>Docketed Total:  $3,641.00<br>Filing Creditor Name and Address<br> R W SIDLEY INC<br> PO BOX 150<br> PAINESVILLE OH 44077 | Claim Holder Name and Address<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $3,641.00 | | Modified Total | | $3,641.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $3,641.00<br>$3,641.00 | 05-44640 | | | $3,641.00<br>$3,641.00 |
| Claim: 5098<br>Date Filed: 05/08/06<br>Docketed Total:  $4,200.00<br>Filing Creditor Name and Address<br> R&R SALES<br> PO BOX 161<br> GRAND HAVEN MI 49417 | Claim Holder Name and Address<br><br>R&R SALES<br>PO BOX 161<br>GRAND HAVEN MI 49417 | Docketed Total | | $4,200.00 | | Modified Total | | $4,200.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $4,200.00<br>$4,200.00 | 05-44640 | | | $4,200.00<br>$4,200.00 |
| Claim: 6054<br>Date Filed: 05/16/06<br>Docketed Total:  $145,734.00<br>Filing Creditor Name and Address<br> RADIALL INCORPORATED DBA<br> RADIALL LARSEN ANTENNA<br> TECHNOLOGIES<br> RADIALL INCORPORATED<br> PO BOX 823210<br> VANCOUVER WA 98682-0067 | Claim Holder Name and Address<br><br>RADIALL INCORPORATED DBA RADIALL<br>LARSEN ANTENNA TECHNOLOGIES<br>RADIALL INCORPORATED<br>PO BOX 823210<br>VANCOUVER WA 98682-0067 | Docketed Total | | $145,734.00 | | Modified Total | | $145,734.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $145,734.00<br>$145,734.00 | 05-44640 | | | $145,734.00<br>$145,734.00 |
| Claim: 226<br>Date Filed: 10/31/05<br>Docketed Total:  $29,400.00<br>Filing Creditor Name and Address<br> RADIOSHACK CREDIT SERVICES<br> WF5 323 CREDIT SERVICES<br> 300 RADIOSHACK CIR<br> FORT WORTH TX 76102-1964 | Claim Holder Name and Address<br><br>RADIOSHACK CREDIT SERVICES<br>WF5 323 CREDIT SERVICES<br>300 RADIOSHACK CIR<br>FORT WORTH TX 76102-1964 | Docketed Total | | $29,400.00 | | Modified Total | | $29,400.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | $29,400.00<br>$29,400.00 | | | 05-44640 | | | $29,400.00<br>$29,400.00 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1919**
Date Filed: 02/08/06
Docketed Total:  $2,338.60
Filing Creditor Name and Address
 RADWELL INTERNATIONAL INC
 111 MT HOLLY BYPASS
 LUMBERTON NJ 08048

Claim Holder Name and Address     Docketed Total     $2,338.60

RADWELL INTERNATIONAL INC
111 MT HOLLY BYPASS
LUMBERTON NJ 08048

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,338.60 | 05-44640 | | | $2,338.60 |
| | | | $2,338.60 | | | | $2,338.60 |

Modified Total     $2,338.60

---

**Claim: 6271**
Date Filed: 05/18/06
Docketed Total:  $6,529.00
Filing Creditor Name and Address
 RALPH MCELROY & ASSOCIATES LTD
 RALPH MCELROY TRANSLATION CO
 RALPH MCELROY TRANSLATION CO
 910 WEST AVE
 AUSTIN TX 78701

Claim Holder Name and Address     Docketed Total     $6,529.00

RALPH MCELROY & ASSOCIATES LTD
RALPH MCELROY TRANSLATION CO
RALPH MCELROY TRANSLATION CO
910 WEST AVE
AUSTIN TX 78701

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44554 | | | $6,529.00 | 05-44554 | | | $5,581.00 |
| | | | $6,529.00 | | | | $5,581.00 |

Modified Total     $5,581.00

---

**Claim: 6607**
Date Filed: 05/22/06
Docketed Total:  $3,716.91
Filing Creditor Name and Address
 RALPH W EARL CO INC EFT
 5930 E MOLLOY
 PO BOX 2369
 SYRACUSE NY 13220

Claim Holder Name and Address     Docketed Total     $3,716.91

RALPH W EARL CO INC EFT
5930 E MOLLOY
PO BOX 2369
SYRACUSE NY 13220

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,716.91 | 05-44640 | | | $3,624.90 |
| | | | $3,716.91 | | | | $3,624.90 |

Modified Total     $3,624.90

---

**Claim: 5960**
Date Filed: 05/16/06
Docketed Total:  $186.00
Filing Creditor Name and Address
 RAMER PRODUCTS INC
 1840 TERMINAL RD
 NILES MI 49120-1246

Claim Holder Name and Address     Docketed Total     $186.00

RAMER PRODUCTS INC
1840 TERMINAL RD
NILES MI 49120-1246

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $186.00 | 05-44640 | | | $180.00 |
| | | | $186.00 | | | | $180.00 |

Modified Total     $180.00

---

*See Exhibit I for a listing of debtor entities by case number          Page:   289  of 405

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2943<br>Date Filed:04/27/06<br>Docketed Total:  $86.32<br>Filing Creditor Name and Address<br> RANKIN ROBERT<br> DBA RANKIN BIOMEDICAL CORP<br> 9580 DOLORES DR<br> CLARKSTON MI 48348 | Claim Holder Name and Address    Docketed Total      $86.32<br><br>RANKIN ROBERT<br>DBA RANKIN BIOMEDICAL CORP<br>9580 DOLORES DR<br>CLARKSTON MI 48348<br><br>Case Number*   Secured      Priority       Unsecured<br>05-44481                                        $86.32<br>                                                $86.32 | Modified Total       $86.32<br><br><br><br><br>Case Number*   Secured      Priority       Unsecured<br>05-44640                                        $86.32<br>                                                $86.32 |
| Claim: 1937<br>Date Filed:02/10/06<br>Docketed Total:   $2,530.00<br>Filing Creditor Name and Address<br> RAPID GRANULATOR INC<br> SUE CUNNINGHAM<br> PO BOX 5887<br> ROCKFORD IL 61125 | Claim Holder Name and Address    Docketed Total    $2,530.00<br><br>RAPID GRANULATOR INC<br>SUE CUNNINGHAM<br>PO BOX 5887<br>ROCKFORD IL 61125<br><br>Case Number*   Secured      Priority       Unsecured<br>05-44481                                      $2,530.00<br>                                              $2,530.00 | Modified Total     $2,530.00<br><br><br><br><br>Case Number*   Secured      Priority       Unsecured<br>05-44640                                      $2,530.00<br>                                              $2,530.00 |
| Claim: 15620<br>Date Filed:07/31/06<br>Docketed Total:   $1,880.00<br>Filing Creditor Name and Address<br> RAPID SOLUTIONS INC<br> 1186 COMBERMERE DR<br> TROY MI 48083 | Claim Holder Name and Address    Docketed Total    $1,880.00<br><br>RAPID SOLUTIONS INC<br>1186 COMBERMERE DR<br>TROY MI 48083<br><br>Case Number*   Secured      Priority       Unsecured<br>05-44481                                      $1,880.00<br>                                              $1,880.00 | Modified Total     $1,880.00<br><br><br><br><br>Case Number*   Secured      Priority       Unsecured<br>05-44640                                      $1,880.00<br>                                              $1,880.00 |
| Claim: 5402<br>Date Filed:05/09/06<br>Docketed Total:   $5,833.24<br>Filing Creditor Name and Address<br> RAVENNA REPAIR SERVICE EFT<br> 5361 MCCORMICK RD<br> RAVENNA OH 44266 | Claim Holder Name and Address    Docketed Total    $5,833.24<br><br>RAVENNA REPAIR SERVICE EFT<br>5361 MCCORMICK RD<br>RAVENNA OH 44266<br><br>Case Number*   Secured      Priority       Unsecured<br>05-44640                                      $5,833.24<br>                                              $5,833.24 | Modified Total     $3,878.04<br><br><br><br><br>Case Number*   Secured      Priority       Unsecured<br>05-44640                                      $3,878.04<br>                                              $3,878.04 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 244**<br>Date Filed:10/31/05<br>Docketed Total:  $1,722.50<br>Filing Creditor Name and Address<br>  RC COIL SPRING MFG CO INC<br>  490 MITCHELL RD<br>  GLENDALE HEIGHTS IL 60139 | Claim Holder Name and Address<br><br>RC COIL SPRING MFG CO INC<br>490 MITCHELL RD<br>GLENDALE HEIGHTS IL 60139 | Docketed Total | | $1,722.50 | | Modified Total | | $1,722.50 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,722.50<br>$1,722.50 | <u>Case Number*</u><br>05-44567 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,722.50<br>$1,722.50 |
| **Claim: 2099**<br>Date Filed:02/22/06<br>Docketed Total:   $286,377.08<br>Filing Creditor Name and Address<br>  RCMA AMERICAS INC<br>  115 COLLEGE PL<br>  NORFOLK VA 23510 | Claim Holder Name and Address<br><br>ORE HILL HUB FUND LTD<br>650 FIFTH AVE 9TH FL<br>NEW YORK NY 10019 | Docketed Total | | $286,377.08 | | Modified Total | | $286,377.08 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$286,377.08<br>$286,377.08 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$286,377.08<br>$286,377.08 |
| **Claim: 1315**<br>Date Filed:12/27/05<br>Docketed Total:   $1,532.95<br>Filing Creditor Name and Address<br>  RDP ELECTROSENSE INC<br>  2216 POTTSTOWN PIKE<br>  POTTSTOWN PA 19465 | Claim Holder Name and Address<br><br>RDP ELECTROSENSE INC<br>2216 POTTSTOWN PIKE<br>POTTSTOWN PA 19465 | Docketed Total | | $1,532.95 | | Modified Total | | $1,532.95 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,532.95<br>$1,532.95 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,532.95<br>$1,532.95 |
| **Claim: 598**<br>Date Filed:11/16/05<br>Docketed Total:   $10,900.00<br>Filing Creditor Name and Address<br>  REALTIME CONSULTANTS INC<br>  1245 HOMESTEAD<br>  MILFORD MI 48381 | Claim Holder Name and Address<br><br>REALTIME CONSULTANTS INC<br>1245 HOMESTEAD<br>MILFORD MI 48381 | Docketed Total | | $10,900.00 | | Modified Total | | $10,900.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$10,900.00<br>$10,900.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$10,900.00<br>$10,900.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 330<br>Date Filed:11/04/05<br>Docketed Total:   $953.80<br>Filing Creditor Name and Address<br> RECHARGEABLE TECHNOLOGY<br> SERVICES<br> 716 PELLEGRINO STE I<br> LAREDO TX 78045 | Claim Holder Name and Address     Docketed Total        $953.80<br><br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*      Secured       Priority      Unsecured<br>05-44481                                      $953.80<br>                                              $953.80 | Modified Total        $953.80<br><br><br><br>Case Number*      Secured       Priority      Unsecured<br>05-44640                                      $953.80<br>                                              $953.80 |
| Claim: 2835<br>Date Filed:04/26/06<br>Docketed Total:   $14,250.00<br>Filing Creditor Name and Address<br> RECOVERYPLANNER INC<br> 2 ENTERPRISE DR STE 200<br> SHELTON CT 06484 | Claim Holder Name and Address     Docketed Total      $14,250.00<br><br>RECOVERYPLANNER INC<br>2 ENTERPRISE DR STE 200<br>SHELTON CT 06484<br><br>Case Number*      Secured       Priority      Unsecured<br>05-44481                                    $14,250.00<br>                                            $14,250.00 | Modified Total      $14,250.00<br><br><br><br>Case Number*      Secured       Priority      Unsecured<br>05-44640                                    $14,250.00<br>                                            $14,250.00 |
| Claim: 2834<br>Date Filed:04/26/06<br>Docketed Total:   $975.82<br>Filing Creditor Name and Address<br> RECOVERYPLANNERCOM INC<br> 2 ENTERPRISE DR STE 200<br> SHELTON CT 06484 | Claim Holder Name and Address     Docketed Total        $975.82<br><br>RECOVERYPLANNERCOM INC<br>2 ENTERPRISE DR STE 200<br>SHELTON CT 06484<br><br>Case Number*      Secured       Priority      Unsecured<br>05-44481                                      $975.82<br>                                              $975.82 | Modified Total        $975.82<br><br><br><br>Case Number*      Secured       Priority      Unsecured<br>05-44640                                      $975.82<br>                                              $975.82 |
| Claim: 319<br>Date Filed:11/03/05<br>Docketed Total:   $24,630.00<br>Filing Creditor Name and Address<br> RECTRON ELECTRONICS ENTERPRISE<br> INC<br> WILLIAM KELLEY CEO<br> 13405 YORBA AVE<br> CHINO CA 91710 | Claim Holder Name and Address     Docketed Total      $24,630.00<br><br>RECTRON ELECTRONICS ENTERPRISE INC<br>WILLIAM KELLEY CEO<br>13405 YORBA AVE<br>CHINO CA 91710<br><br>Case Number*      Secured       Priority      Unsecured<br>05-44481                                    $24,630.00<br>                                            $24,630.00 | Modified Total      $24,510.00<br><br><br><br>Case Number*      Secured       Priority      Unsecured<br>05-44567                                    $24,510.00<br>                                            $24,510.00 |

*See Exhibit I for a listing of debtor entities by case number               Page:   292  of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 834<br>Date Filed:11/23/05<br>Docketed Total:   $68.63<br>Filing Creditor Name and Address<br> RECYCLING EQUIPMENT CORP<br> 1082 SPUR RD<br> SOUDERTON PA 18964 | Claim Holder Name and Address      Docketed Total      $68.63<br><br>RECYCLING EQUIPMENT CORP<br>1082 SPUR RD<br>SOUDERTON PA 18964<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481                                    $68.63<br>                                            $68.63 | Modified Total      $68.63<br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                                    $68.63<br>                                            $68.63 |
| Claim: 343<br>Date Filed:11/04/05<br>Docketed Total:   $106,714.22<br>Filing Creditor Name and Address<br> RED BOARD LTD<br> ACCOUNTS RECEIVABLE<br> 940 WATERMAN AVE<br> EAST PROVIDENCE RI 02914 | Claim Holder Name and Address      Docketed Total      $106,714.22<br><br>RED BOARD LTD<br>ACCOUNTS RECEIVABLE<br>940 WATERMAN AVE<br>EAST PROVIDENCE RI 02914<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481                            $106,714.22<br>                                    $106,714.22 | Modified Total      $39,720.00<br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                             $39,720.00<br>                                     $39,720.00 |
| Claim: 5966<br>Date Filed:05/16/06<br>Docketed Total:   $18,475.70<br>Filing Creditor Name and Address<br> RED SPOT CORP<br> RED SPOT PAINT & VARNISH<br> COMPANY IN<br> PO BOX 418<br> EVANSVILLE IN 47703-0418 | Claim Holder Name and Address      Docketed Total      $18,475.70<br><br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44567                             $18,475.70<br>                                     $18,475.70 | Modified Total      $13,568.75<br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44567                             $13,568.75<br>                                     $13,568.75 |
| Claim: 154<br>Date Filed:10/28/05<br>Docketed Total:   $594.00<br>Filing Creditor Name and Address<br> REDI MIX CONCRETE COMPANY<br> PO BOX 100<br> ADRIAN MI 49221 | Claim Holder Name and Address      Docketed Total      $594.00<br><br>REDI MIX CONCRETE COMPANY<br>PO BOX 100<br>ADRIAN MI 49221<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481                                $594.00<br>                                        $594.00 | Modified Total      $584.00<br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                                $584.00<br>                                        $584.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   293  of  405

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 2345**
Date Filed: 03/21/06
Docketed Total:  $206.44
Filing Creditor Name and Address
  REGAL STEEL CO
  MIKE KURDYNA
  2220 MORRISSEY
  WARREN MI 48091

Claim Holder Name and Address    Docketed Total    $206.44

REGAL STEEL CO
MIKE KURDYNA
2220 MORRISSEY
WARREN MI 48091

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $206.44 |
| | | | $206.44 |

Modified Total    $206.44

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $206.44 |
| | | | $206.44 |

---

**Claim: 6474**
Date Filed: 05/22/06
Docketed Total:  $201.00
Filing Creditor Name and Address
  REGLOPLAS CORPORATION
  ROBERT OVIATT
  1088 MINERS RD
  ST JOSEPH MI 49085

Claim Holder Name and Address    Docketed Total    $201.00

REGLOPLAS CORPORATION
ROBERT OVIATT
1088 MINERS RD
ST JOSEPH MI 49085

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $201.00 |
| | | | $201.00 |

Modified Total    $201.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $201.00 |
| | | | $201.00 |

---

**Claim: 1268**
Date Filed: 12/27/05
Docketed Total:  $8,016.23
Filing Creditor Name and Address
  RELATS S A
  C PRIORAT S N
  POL IND LA BORDA
  CALDES DE MONTBUI  08140
  SPAIN

Claim Holder Name and Address    Docketed Total    $8,016.23

RELATS S A
C PRIORAT S N
POL IND LA BORDA
CALDES DE MONTBUI  08140
SPAIN

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $8,016.23 |
| | | | $8,016.23 |

Modified Total    $6,990.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,990.00 |
| | | | $6,990.00 |

---

**Claim: 2332**
Date Filed: 03/20/06
Docketed Total:  $229,526.90
Filing Creditor Name and Address
  REMAN INC
  PO BOX 900
  DECATUR MS 39327

Claim Holder Name and Address    Docketed Total    $229,526.90

REMAN INC
PO BOX 900
DECATUR MS 39327

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $229,526.90 |
| | | | $229,526.90 |

Modified Total    $229,526.90

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $229,526.90 |
| | | | $229,526.90 |

*See Exhibit I for a listing of debtor entities by case number          Page:   294  of 405

In re: Delphi Corporation, et al.                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9198<br>Date Filed:07/10/06<br>Docketed Total:   $13,610.65<br>Filing Creditor Name and Address<br> REPUBLIC SERVICES INC<br> ADD CHG 10 21 04 AH<br> 832 LANGSDALE AVE<br> INDIANAPOLIS IN 46202-1150 | Claim Holder Name and Address    Docketed Total    $13,610.65<br><br>REPUBLIC SERVICES INC<br>ADD CHG 10 21 04 AH<br>832 LANGSDALE AVE<br>INDIANAPOLIS IN 46202-1150<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $13,610.65<br>                                                  $13,610.65 | Modified Total    $13,483.39<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $13,483.39<br>                                                  $13,483.39 |
| Claim: 3835<br>Date Filed:05/01/06<br>Docketed Total:   $620.00<br>Filing Creditor Name and Address<br> REWARD INC<br> 11060 4A RD<br> PLYMOUTH IN 46563 | Claim Holder Name and Address    Docketed Total    $620.00<br><br>REWARD INC<br>11060 4A RD<br>PLYMOUTH IN 46563<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $620.00<br>                                                  $620.00 | Modified Total    $620.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $620.00<br>                                                  $620.00 |
| Claim: 9723<br>Date Filed:07/18/06<br>Docketed Total:   $1,251.31<br>Filing Creditor Name and Address<br> REX SUPPLY CORP<br> DEPT 587<br> PO BOX 67000<br> DETROIT MI 48267-0587 | Claim Holder Name and Address    Docketed Total    $1,251.31<br><br>REX SUPPLY CORP<br>DEPT 587<br>PO BOX 67000<br>DETROIT MI 48267-0587<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $1,251.31<br>                                                  $1,251.31 | Modified Total    $1,245.55<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                          $1,245.55<br>                                                  $1,245.55 |
| Claim: 1526<br>Date Filed:01/13/06<br>Docketed Total:   $4,889.00<br>Filing Creditor Name and Address<br> REYNARD CORPORATION<br> 1020 CALLE SOMBRA<br> SAN CLEMENTE CA 92673 | Claim Holder Name and Address    Docketed Total    $4,889.00<br><br>REYNARD CORPORATION<br>1020 CALLE SOMBRA<br>SAN CLEMENTE CA 92673<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $4,889.00<br>                                                  $4,889.00 | Modified Total    $4,875.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44511                                          $4,875.00<br>                                                  $4,875.00 |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2748<br>Date Filed:04/24/06<br>Docketed Total: $141,705.00<br>Filing Creditor Name and Address<br>  RF MICRO DEVICES INC<br>  7628 THORNDIKE RD<br>  GREENSBORO NC 27409 | Claim Holder Name and Address<br><br>RF MICRO DEVICES INC<br>7628 THORNDIKE RD<br>GREENSBORO NC 27409 | Docketed Total | | $141,705.00 | | Modified Total | | $141,049.05 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$141,705.00<br>$141,705.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$141,049.05<br>$141,049.05 |
| Claim: 2916<br>Date Filed:04/27/06<br>Docketed Total: $2,679.25<br>Filing Creditor Name and Address<br>  RICE LAKE WEIGHING SYSTEMS INC<br>  230 W COLEMAN<br>  RICE LAKE WI 54868 | Claim Holder Name and Address<br><br>RICE LAKE WEIGHING SYSTEMS INC<br>230 W COLEMAN<br>RICE LAKE WI 54868 | Docketed Total | | $2,679.25 | | Modified Total | | $2,597.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,679.25<br>$2,679.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,597.00<br>$2,597.00 |
| Claim: 4164<br>Date Filed:05/01/06<br>Docketed Total: $1,152.00<br>Filing Creditor Name and Address<br>  RICHARDSAPEX INC<br>  4202 24 MAIN ST<br>  PHILADELPHIA PA 19127 | Claim Holder Name and Address<br><br>RICHARDSAPEX INC<br>4202 24 MAIN ST<br>PHILADELPHIA PA 19127 | Docketed Total | | $1,152.00 | | Modified Total | | $1,152.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,152.00<br>$1,152.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,152.00<br>$1,152.00 |
| Claim: 520<br>Date Filed:11/14/05<br>Docketed Total: $193.34<br>Filing Creditor Name and Address<br>  RICHCO INC<br>  8145 RIVER DR<br>  MORTON GROVE IL 60053 | Claim Holder Name and Address<br><br>RICHCO INC<br>8145 RIVER DR<br>MORTON GROVE IL 60053 | Docketed Total | | $193.34 | | Modified Total | | $20.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$193.34<br>$193.34 | Case Number*<br>05-44610 | Secured | Priority | Unsecured<br>$20.00<br>$20.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 9823**
Date Filed: 07/18/06
Docketed Total:   $50,326.75
Filing Creditor Name and Address
 RINECO
 PO BOX 729
 BENTON AR 72018

Claim Holder Name and Address   Docketed Total   $50,326.75
RINECO
PO BOX 729
BENTON AR 72018

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $50,326.75 | 05-44624 | | | $1,079.70 |
| | | | | 05-44640 | | | $49,247.05 |
| | | | $50,326.75 | | | | $50,326.75 |

Modified Total   $50,326.75

---

**Claim: 9473**
Date Filed: 07/13/06
Docketed Total:   $18,234.70
Filing Creditor Name and Address
 RIO GRANDE TOOL CO INC
 5295 COMMERCIAL DR
 BROWNSVILLE TX 78521

Claim Holder Name and Address   Docketed Total   $18,234.70
MADISON INVESTMENT TRUST SERIES 38
6310 LAMAR AVE STE 120
OVERLAND PARK KS 66202

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $18,234.70 | 05-44640 | | | $16,704.70 |
| | | | $18,234.70 | | | | $16,704.70 |

Modified Total   $16,704.70

---

**Claim: 1037**
Date Filed: 12/06/05
Docketed Total:   $1,871.50
Filing Creditor Name and Address
 RIS PAPER COMPANY
 T LAEACE
 635 W 7TH ST
 CINCINNATI OH 45203

Claim Holder Name and Address   Docketed Total   $1,871.50
SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE CA 92614

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,871.50 | 05-44640 | | | $1,871.50 |
| | | | $1,871.50 | | | | $1,871.50 |

Modified Total   $1,871.50

---

**Claim: 8528**
Date Filed: 06/26/06
Docketed Total:   $39,600.00
Filing Creditor Name and Address
 RITE TRACK EQUIPMENT SERVICES
 8655 RITE TRACK WAY
 WEST CHESTER OH 45069

Claim Holder Name and Address   Docketed Total   $39,600.00
RITE TRACK EQUIPMENT SERVICES
8655 RITE TRACK WAY
WEST CHESTER OH 45069

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $39,600.00 | 05-44640 | | | $39,600.00 |
| | | | $39,600.00 | | | | $39,600.00 |

Modified Total   $39,600.00

---

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                              Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8993**
Date Filed: 07/05/06
Docketed Total:   $5,703.00
Filing Creditor Name and Address
  RITE TRACK EQUIPMENT SERVICES
  8655 RITE TRACK WAY
  WEST CHESTER OH 45069

Claim Holder Name and Address    Docketed Total    $5,703.00
RITE TRACK EQUIPMENT SERVICES
8655 RITE TRACK WAY
WEST CHESTER OH 45069

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $5,703.00 | 05-44640 | | | $5,703.00 |
| | | | $5,703.00 | | | | $5,703.00 |

Modified Total    $5,703.00

---

**Claim: 868**
Date Filed: 11/28/05
Docketed Total:   $51,160.00
Filing Creditor Name and Address
  RITEWAY TRUCKING INC
  2777 STEMMONS FWY STE 1800
  DALLAS TX 75207

Claim Holder Name and Address    Docketed Total    $51,160.00
RITEWAY TRUCKING INC
2777 STEMMONS FWY STE 1800
DALLAS TX 75207

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $51,160.00 | 05-44640 | | | $50,635.00 |
| | | | $51,160.00 | | | | $50,635.00 |

Modified Total    $50,635.00

---

**Claim: 8857**
Date Filed: 06/30/06
Docketed Total:   $1,458.64
Filing Creditor Name and Address
  RIVERSIDE CLAIMS LLC AS
  ASSIGNEE FOR FORCE CONTROL
  INDUSTRIES INC
  RIVERSIDE CLAIMS LLC
  PO BOX 626 PLANETARIUM STA
  NEW YORK NY 10024

Claim Holder Name and Address    Docketed Total    $1,458.64
RIVERSIDE CLAIMS LLC AS ASSIGNEE
FOR FORCE CONTROL INDUSTRIES INC
RIVERSIDE CLAIMS LLC
PO BOX 626 PLANETARIUM STA
NEW YORK NY 10024

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $1,458.64 | 05-44640 | | | $1,437.08 |
| | | | $1,458.64 | | | | $1,437.08 |

Modified Total    $1,437.08

---

**Claim: 2388**
Date Filed: 03/24/06
Docketed Total:   $48,888.20
Filing Creditor Name and Address
  RJW MANUFACTURING INC
  1968 HWY 31 S
  PO BOX 1103
  ATHENS AL 35611-9028

Claim Holder Name and Address    Docketed Total    $48,888.20
REDROCK CAPITAL PARTNERS LLC
111 S MAIN ST STE C11
PO BOX 9095
BRECKENRIDGE CO 80424

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $48,888.20 | 05-44640 | | | $45,703.07 |
| | | | $48,888.20 | | | | $45,703.07 |

Modified Total    $45,703.07

---

*See Exhibit I for a listing of debtor entities by case number                    Page:   298  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1212**
Date Filed:12/20/05
Docketed Total:   $99.14
Filing Creditor Name and Address
ROAD EQUIPMENT PARTS CENTER
MARK A HESS
400 GORDON INDUSTRIAL CT SW
BYRON CENTER MI 49315

Claim Holder Name and Address   Docketed Total   $99.14
ROAD EQUIPMENT PARTS CENTER
MARK A HESS
400 GORDON INDUSTRIAL CT SW
BYRON CENTER MI 49315

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $99.14 |
| | | | $99.14 |

Modified Total   $99.14

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $99.14 |
| | | | $99.14 |

---

**Claim: 1943**
Date Filed:02/14/06
Docketed Total:   $17,804.77
Filing Creditor Name and Address
ROBERT HALF MANAGEMENT
RESOURCES
ATTN LYNDA TRAVERS
DIV OF ROBERT HALF
INTERNATIONAL
5720 STONERIDGE DRIVE STE
THREE
PLEASANTON CA 94588

Claim Holder Name and Address   Docketed Total   $17,804.77
ROBERT HALF MANAGEMENT RESOURCES
ATTN LYNDA TRAVERS
DIV OF ROBERT HALF
INTERNATIONAL
5720 STONERIDGE DRIVE STE
THREE
PLEASANTON CA 94588

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $17,804.77 |
| | | | $17,804.77 |

Modified Total   $17,804.77

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $17,804.77 |
| | | | $17,804.77 |

---

**Claim: 5235**
Date Filed:05/08/06
Docketed Total:   $29,637.53
Filing Creditor Name and Address
ROCHESTER HILLS CHRYSLER JEEP
INC
1301 S ROCHESTER RD
ROCHESTER HILLS MI 48307

Claim Holder Name and Address   Docketed Total   $29,637.53
ROCHESTER HILLS CHRYSLER JEEP INC
1301 S ROCHESTER RD
ROCHESTER HILLS MI 48307

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44612 | | | $29,637.53 |
| | | | $29,637.53 |

Modified Total   $29,026.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44612 | | | $29,026.60 |
| | | | $29,026.60 |

---

**Claim: 682**
Date Filed:11/18/05
Docketed Total:   $6,125.75
Filing Creditor Name and Address
ROCHESTER STEEL TREATING WORKS
INC
962 MAIN ST E
ROCHESTER NY 14605

Claim Holder Name and Address   Docketed Total   $6,125.75
ROCHESTER STEEL TREATING WORKS INC
962 MAIN ST E
ROCHESTER NY 14605

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,125.75 |
| | | | $6,125.75 |

Modified Total   $5,625.71

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,625.71 |
| | | | $5,625.71 |

---

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3120<br>Date Filed: 04/28/06<br>Docketed Total:  $24,266.00<br>Filing Creditor Name and Address<br>  ROCK VALLEY OIL & CHEMICAL CO<br>  1911 WINDSOR RD<br>  ROCKFORD IL 61111 | Claim Holder Name and Address<br><br>ROCK VALLEY OIL & CHEMICAL CO<br>1911 WINDSOR RD<br>ROCKFORD IL 61111 | Docketed Total | | $24,266.00 | | Modified Total | | $24,266.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$24,266.00<br>$24,266.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$24,266.00<br>$24,266.00 |
| Claim: 3030<br>Date Filed: 04/28/06<br>Docketed Total:  $1,317.00<br>Filing Creditor Name and Address<br>  ROCKFORD MFG GROUP INC<br>  14343 INDUSTRIAL PKWY<br>  SOUTH BELOIT IL 61080-2603 | Claim Holder Name and Address<br><br>ROCKFORD MFG GROUP INC<br>14343 INDUSTRIAL PKWY<br>SOUTH BELOIT IL 61080-2603 | Docketed Total | | $1,317.00 | | Modified Total | | $1,317.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,317.00<br>$1,317.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,317.00<br>$1,317.00 |
| Claim: 4267<br>Date Filed: 05/01/06<br>Docketed Total:  $7,290.00<br>Filing Creditor Name and Address<br>  ROEMER INDUSTRIES INC<br>  1555 MASURY RD<br>  MASURY OH 44438 | Claim Holder Name and Address<br><br>ROEMER INDUSTRIES INC<br>1555 MASURY RD<br>MASURY OH 44438 | Docketed Total | | $7,290.00 | | Modified Total | | $7,290.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,290.00<br>$7,290.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,290.00<br>$7,290.00 |
| Claim: 440<br>Date Filed: 11/08/05<br>Docketed Total:  $1,300.00<br>Filing Creditor Name and Address<br>  ROHDE & SCHWARZ INC<br>  ATTN MARK LASH<br>  8661A ROBERT FULTON DR<br>  COLUMBIA MD 21046 | Claim Holder Name and Address<br><br>ROHDE & SCHWARZ INC<br>ATTN MARK LASH<br>8661A ROBERT FULTON DR<br>COLUMBIA MD 21046 | Docketed Total | | $1,300.00 | | Modified Total | | $1,300.00 |
| | Case Number*<br>05-44596 | Secured | Priority | Unsecured<br>$1,300.00<br>$1,300.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,300.00<br>$1,300.00 |

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 441<br>Date Filed:11/08/05<br>Docketed Total:  $176,670.70<br>Filing Creditor Name and Address<br>  ROHDE & SCHWARZ INC<br>  ATTN MARK LASH<br>  8661A ROBERT FULTON DR<br>  COLUMBIA MD 21046 | Claim Holder Name and Address    Docketed Total    $176,670.70<br>ROHDE & SCHWARZ INC<br>ATTN MARK LASH<br>8661A ROBERT FULTON DR<br>COLUMBIA MD 21046<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44547                                                    $176,670.70<br>                                                            $176,670.70 | Modified Total    $176,670.70<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $176,670.70<br>                                                            $176,670.70 |
| Claim: 434<br>Date Filed:11/08/05<br>Docketed Total:  $12,217.58<br>Filing Creditor Name and Address<br>  ROLLIN J LOBAUGH<br>  240 RYAN WY<br>  SOUTH SAN FRANCISCO CA 94080 | Claim Holder Name and Address    Docketed Total    $12,217.58<br>ROLLIN J LOBAUGH<br>240 RYAN WY<br>SOUTH SAN FRANCISCO CA 94080<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                      $12,217.58<br>                              $12,217.58 | Modified Total    $9,165.83<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                  $109.00<br>05-44511                                  $9,056.83<br>                                          $9,165.83 |
| Claim: 1147<br>Date Filed:12/13/05<br>Docketed Total:  $5,532.94<br>Filing Creditor Name and Address<br>  RONALD OTT TECHNICAL SERVICES<br>  LLC<br>  PO BOX 58648<br>  CINCINNATI OH 45258-0648 | Claim Holder Name and Address    Docketed Total    $5,532.94<br>RONALD OTT TECHNICAL SERVICES LLC<br>PO BOX 58648<br>CINCINNATI OH 45258-0648<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $5,532.94<br>                                                            $5,532.94 | Modified Total    $4,533.06<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $4,533.06<br>                                                            $4,533.06 |
| Claim: 1100<br>Date Filed:12/09/05<br>Docketed Total:  $3,085.00<br>Filing Creditor Name and Address<br>  RONALD STEMEN DBA GT&R SALES &<br>  SERVICE<br>  PO BOX 4299<br>  PENSACOLA FL 32507 | Claim Holder Name and Address    Docketed Total    $3,085.00<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $3,085.00<br>                                                            $3,085.00 | Modified Total    $3,085.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $3,085.00<br>                                                            $3,085.00 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 299<br>Date Filed:11/03/05<br>Docketed Total:  $11,666.60<br>Filing Creditor Name and Address<br> ROPE & PLASTIC SALES USA PTY<br> LTD<br> MR ROD ARTHUR<br> PO BOX 142<br> EDWARDSTOWN  5309<br> AUSTRALIA | Claim Holder Name and Address    Docketed Total    $11,666.60<br><br>ROPE & PLASTIC SALES USA PTY LTD<br>MR ROD ARTHUR<br>PO BOX 142<br>EDWARDSTOWN  5309<br>AUSTRALIA<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $11,666.60<br>                                              $11,666.60 | Modified Total    $8,749.95<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $8,749.95<br>                                              $8,749.95 |
| Claim: 10894<br>Date Filed:07/25/06<br>Docketed Total:  $80,988.00<br>Filing Creditor Name and Address<br> ROSE SYSTEMS CORPORATION<br> 11450 ROJAS D6<br> EL PASO TX 79936 | Claim Holder Name and Address    Docketed Total    $80,988.00<br><br>ROSE SYSTEMS CORPORATION<br>11450 ROJAS D6<br>EL PASO TX 79936<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $80,988.00<br>                                              $80,988.00 | Modified Total    $77,328.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $77,328.00<br>                                              $77,328.00 |
| Claim: 7344<br>Date Filed:06/02/06<br>Docketed Total:  $3,997.42<br>Filing Creditor Name and Address<br> ROSTRA TOOL CO<br> 30 E INDUSTRIAL RD<br> BRANFORD CT 06405 | Claim Holder Name and Address    Docketed Total    $3,997.42<br><br>ROSTRA TOOL CO<br>30 E INDUSTRIAL RD<br>BRANFORD CT 06405<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $3,997.42<br>                                              $3,997.42 | Modified Total    $3,958.42<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $3,958.42<br>                                              $3,958.42 |
| Claim: 9166<br>Date Filed:07/10/06<br>Docketed Total:  $228,167.00<br>Filing Creditor Name and Address<br> ROUSH INDUSTRIES INC<br> 12445 LEVAN<br> LIVONIA MI 48150 | Claim Holder Name and Address    Docketed Total    $228,167.00<br><br>ROUSH INDUSTRIES INC<br>12445 LEVAN<br>LIVONIA MI 48150<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $228,167.00<br>                                              $228,167.00 | Modified Total    $228,167.00<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $228,167.00<br>                                              $228,167.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   302  of 405

In re: Delphi Corporation, et al.                                                                  Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | $1,726.76 | | Modified Total | | $271.88 |
|---|---|---|---|---|---|---|---|---|
| Claim: 3939<br>Date Filed:05/01/06<br>Docketed Total:  $1,726.76<br>Filing Creditor Name and Address<br> ROYAL OAK WASTE PAPER & METAL<br> 414 EAST HUDSON<br> ROYAL OAK MI 48067 | ROYAL OAK WASTE PAPER & METAL<br>414 EAST HUDSON<br>ROYAL OAK MI 48067 | | | | | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $1,726.76<br>$1,726.76 | 05-44640 | | | $271.88<br>$271.88 |
| Claim: 2250<br>Date Filed:03/10/06<br>Docketed Total:  $61,380.00<br>Filing Creditor Name and Address<br> ROYBERG INC DBA PRECISION MOLD<br> & TOOL DBA PRECISION MOLD &<br> TOOL GROUP<br> C O ED PHILLIPS JR<br> 8000 IH 10 WEST STE 1000<br> SAN ANTONIO TX 78230 | Claim Holder Name and Address<br><br>ROYBERG INC DBA PRECISION MOLD &<br>TOOL DBA PRECISION MOLD & TOOL<br>GROUP<br>C O ED PHILLIPS JR<br>8000 IH 10 WEST STE 1000<br>SAN ANTONIO TX 78230 | Docketed Total | | $61,380.00 | | Modified Total | | $61,380.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $61,380.00<br>$61,380.00 | 05-44640 | | | $61,380.00<br>$61,380.00 |
| Claim: 1095<br>Date Filed:12/09/05<br>Docketed Total:  $6,430.86<br>Filing Creditor Name and Address<br> RS ELECTRONICS<br> MICHELLE ROSS<br> 34443 SCHOOLCRAFT RD<br> LIVONIA MI 48150 | Claim Holder Name and Address<br><br>RS ELECTRONICS<br>MICHELLE ROSS<br>34443 SCHOOLCRAFT RD<br>LIVONIA MI 48150 | Docketed Total | | $6,430.86 | | Modified Total | | $5,652.86 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $6,430.86<br>$6,430.86 | 05-44640 | | | $5,652.86<br>$5,652.86 |
| Claim: 9910<br>Date Filed:07/19/06<br>Docketed Total:  $401,017.30<br>Filing Creditor Name and Address<br> RTP CO<br> 580 E FRONT ST<br> WINONA MN 55987 | Claim Holder Name and Address<br><br>RTP CO<br>580 E FRONT ST<br>WINONA MN 55987 | Docketed Total | | $401,017.30 | | Modified Total | | $394,557.30 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $401,017.30<br>$401,017.30 | 05-44640 | | | $394,557.30<br>$394,557.30 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 237**
Date Filed:10/31/05
Docketed Total:  $12,076.40
Filing Creditor Name and Address
  RUDOLPH BROS & CO
  PO BOX 425
  CANAL WINCHESTER OH 43110

Claim Holder Name and Address — Docketed Total $12,076.40

RUDOLPH BROS & CO
PO BOX 425
CANAL WINCHESTER OH 43110

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $12,076.40 |
| | | | $12,076.40 |

Modified Total $12,076.40

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,076.40 |
| | | | $12,076.40 |

---

**Claim: 9498**
Date Filed:07/14/06
Docketed Total:  $3,113.12
Filing Creditor Name and Address
  S & K TOP QUALITY LIAISONS
  CUSTOMER SERVICE
  1109 WINCHESTER WAY
  CHESAPEAKE VA 23320

Claim Holder Name and Address — Docketed Total $3,113.12

S & K TOP QUALITY LIAISONS
CUSTOMER SERVICE
1109 WINCHESTER WAY
CHESAPEAKE VA 23320

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $3,113.12 |
| | | | $3,113.12 |

Modified Total $3,088.75

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $3,088.75 |
| | | | $3,088.75 |

---

**Claim: 376**
Date Filed:11/07/05
Docketed Total:  $9,725.29
Filing Creditor Name and Address
  S & S TECHNOLOGY
  ATTN THOMAS CHANDO
  10625 TELGE RD
  HOUSTON TX 77095

Claim Holder Name and Address — Docketed Total $9,725.29

S & S TECHNOLOGY
ATTN THOMAS CHANDO
10625 TELGE RD
HOUSTON TX 77095

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $9,725.29 |
| | | | $9,725.29 |

Modified Total $8,549.29

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $8,549.29 |
| | | | $8,549.29 |

---

**Claim: 6754**
Date Filed:05/24/06
Docketed Total:  $8,340.00
Filing Creditor Name and Address
  S K BRAZING CO EFT
  565 2 SINCHEON DONG SIHEUNG
  CITY KYUNGK DO
  KOREA, REPUBLIC OF

Claim Holder Name and Address — Docketed Total $8,340.00

S K BRAZING CO EFT
565 2 SINCHEON DONG SIHEUNG
CITY KYUNGK DO
KOREA, REPUBLIC OF

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $8,340.00 |
| | | | $8,340.00 |

Modified Total $8,340.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $8,340.00 |
| | | | $8,340.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3802<br>Date Filed:05/01/06<br>Docketed Total:  $2,528.32<br>Filing Creditor Name and Address<br> SAF T GARD INTERNATIONAL INC<br> 205 HUEHL RD<br> NORTHBROOK IL 60062 | Claim Holder Name and Address<br><br>SAF T GARD INTERNATIONAL INC<br>205 HUEHL RD<br>NORTHBROOK IL 60062 | Docketed Total | | $2,528.32 | Modified Total | | | $2,528.32 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,528.32<br>$2,528.32 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,528.32<br>$2,528.32 |
| Claim: 10452<br>Date Filed:07/24/06<br>Docketed Total:  $7,112.74<br>Filing Creditor Name and Address<br> SAFE SYSTEMS<br> TONY CHIRIKOS<br> 3640 WALNUT<br> BOULDER CO 80301 | Claim Holder Name and Address<br><br>SAFE SYSTEMS<br>TONY CHIRIKOS<br>3640 WALNUT<br>BOULDER CO 80301 | Docketed Total | | $7,112.74 | Modified Total | | | $6,524.29 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,112.74<br>$7,112.74 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$6,524.29<br>$6,524.29 |
| Claim: 7208<br>Date Filed:05/31/06<br>Docketed Total:  $19,250.00<br>Filing Creditor Name and Address<br> SAFETY KLEEN CORP<br> 2549 N NEW YORK ST<br> WICHITA KS 67219 | Claim Holder Name and Address<br><br>SAFETY KLEEN CORP<br>2549 N NEW YORK ST<br>WICHITA KS 67219 | Docketed Total | | $19,250.00 | Modified Total | | | $19,250.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$19,250.00<br>$19,250.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$19,250.00<br>$19,250.00 |
| Claim: 7891<br>Date Filed:06/13/06<br>Docketed Total:  $11,737.52<br>Filing Creditor Name and Address<br> SAGER ELECTRONICS<br> ACCOUNTS PAYABLE<br> 97 LIBBEY INDUSTRIAL PKWY<br> WEYMOUTH MA 02189 | Claim Holder Name and Address<br><br>SAGER ELECTRONICS<br>ACCOUNTS PAYABLE<br>97 LIBBEY INDUSTRIAL PKWY<br>WEYMOUTH MA 02189 | Docketed Total | | $11,737.52 | Modified Total | | | $11,087.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,737.52<br>$11,737.52 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$11,087.00<br>$11,087.00 |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 10247**
Date Filed: 07/21/06
Docketed Total:  $6,757.56
Filing Creditor Name and Address
 SAIA MOTOR FREIGHT LINE INC
 PO BOX A STATION 1
 HOUMA LA 70363

Claim Holder Name and Address   Docketed Total   $6,757.56

SAIA MOTOR FREIGHT LINE INC
PO BOX A STATION 1
HOUMA LA 70363

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,757.56 |
| | | | $6,757.56 |

Modified Total   $2,342.23

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,342.23 |
| | | | $2,342.23 |

---

**Claim: 4413**
Date Filed: 05/02/06
Docketed Total:  $216.00
Filing Creditor Name and Address
 SALIS INC
 STE 300
 300 COLONIAL CTR PKWY
 ROSWELL GA 30076

Claim Holder Name and Address   Docketed Total   $216.00

SALIS INC
STE 300
300 COLONIAL CTR PKWY
ROSWELL GA 30076

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $216.00 |
| | | | $216.00 |

Modified Total   $216.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $216.00 |
| | | | $216.00 |

---

**Claim: 6136**
Date Filed: 05/17/06
Docketed Total:  $235.60
Filing Creditor Name and Address
 SAN BAY INC EFT
 161 E MARKET ST
 SANDUSKY OH 44870-2507

Claim Holder Name and Address   Docketed Total   $235.60

SAN BAY INC EFT
161 E MARKET ST
SANDUSKY OH 44870-2507

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $235.60 |
| | | | $235.60 |

Modified Total   $235.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $235.60 |
| | | | $235.60 |

---

**Claim: 6043**
Date Filed: 05/16/06
Docketed Total:  $29,866.36
Filing Creditor Name and Address
 SANDUSKY ELECTRIC INC
 1516 MILAN RD
 SANDUSKY OH 44870-4116

Claim Holder Name and Address   Docketed Total   $29,866.36

SANDUSKY ELECTRIC INC
1516 MILAN RD
SANDUSKY OH 44870-4116

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $29,866.36 |
| | | | $29,866.36 |

Modified Total   $29,866.36

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $29,866.36 |
| | | | $29,866.36 |

In re: Delphi Corporation, et al.                                                           Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 1555<br>Date Filed: 01/17/06<br>Docketed Total:  $485,490.00<br>Filing Creditor Name and Address<br> SANYO SEMICONDUCTOR<br>  CORPORATION<br>  KATSUHITO TAKEI TREASURER<br>  80 COMMERCE DR<br>  ALLENDALE NJ 07401 | Claim Holder Name and Address   Docketed Total   $485,490.00<br><br>SANYO SEMICONDUCTOR CORPORATION<br>KATSUHITO TAKEI TREASURER<br>80 COMMERCE DR<br>ALLENDALE NJ 07401 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                     $485,490.00<br>                                                                  $485,490.00 | Modified Total   $464,595.00 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                     $464,595.00<br>                                                                  $464,595.00 |
| Claim: 1481<br>Date Filed: 01/09/06<br>Docketed Total:  $3,928.74<br>Filing Creditor Name and Address<br> SAP AMERICA INC<br>  DONALD K LUDMAN ESQ<br>  BROWN & CONNERY LLP<br>  6 N BROAD ST<br>  WOODBURY NJ 08096 | Claim Holder Name and Address   Docketed Total   $3,928.74<br><br>SAP AMERICA INC<br>DONALD K LUDMAN ESQ<br>BROWN & CONNERY LLP<br>6 N BROAD ST<br>WOODBURY NJ 08096<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                     $3,928.74<br>                                                                  $3,928.74 | | Modified Total   $1,528.74<br><br><br><br><br><br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                     $1,528.74<br>                                                                  $1,528.74 | |
| Claim: 1998<br>Date Filed: 02/14/06<br>Docketed Total:  $35,457.92<br>Filing Creditor Name and Address<br> SARGENT DOCKS & TERMINAL INC<br>  2840 BAY RD<br>  SAGINAW MI 48604 | Claim Holder Name and Address   Docketed Total   $35,457.92<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                     $35,457.92<br>                                                                  $35,457.92 | | Modified Total   $35,457.90<br><br><br><br><br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                     $35,457.90<br>                                                                  $35,457.90 | |
| Claim: 460<br>Date Filed: 11/09/05<br>Docketed Total:  $53,054.40<br>Filing Creditor Name and Address<br> SASOL GERMANY GMBH<br>  INORGANIC SPECIALTY CHEMICALS<br>  ATTN DR STEFAN MAEDJE<br>  ANCKELMANNSPLATZ 1<br>  HAMBURG  D 20537<br>  GERMANY | Claim Holder Name and Address   Docketed Total   $53,054.40<br><br>SASOL GERMANY GMBH<br>INORGANIC SPECIALTY CHEMICALS<br>ATTN DR STEFAN MAEDJE<br>ANCKELMANNSPLATZ 1<br>HAMBURG  D 20537<br>GERMANY<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                     $53,054.40<br>                                                                  $53,054.40 | | Modified Total   $53,054.40<br><br><br><br><br><br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44482                                                     $53,054.40<br>                                                                  $53,054.40 | |

*See Exhibit I for a listing of debtor entities by case number                     Page:   307 of 405

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6332<br>Date Filed:05/19/06<br>Docketed Total:   $20,640.00<br>Filing Creditor Name and Address<br>  SATURN ELECTRONICS &<br>  ENGINEERING, INC<br>  C/O DONALD F BATY, ESQ<br>  HONIGMAN MILLER SCHWARTZ AND<br>  COHN L<br>  2290 FIRST NATIONAL BUILDING<br>  DETROIT MI 48226 | Claim Holder Name and Address    Docketed Total    $20,640.00<br><br>SATURN ELECTRONICS & ENGINEERING,<br>INC<br>C/O DONALD F BATY, ESQ<br>HONIGMAN MILLER SCHWARTZ AND<br>COHN L<br>2290 FIRST NATIONAL BUILDING<br>DETROIT MI 48226 | Modified Total    $18,523.00 |
| | <u>Case Number*</u>      <u>Secured</u>        <u>Priority</u>        <u>Unsecured</u><br>05-44481                                                    $20,640.00<br>                                                                      $20,640.00 | <u>Case Number*</u>   <u>Secured</u>        <u>Priority</u>        <u>Unsecured</u><br>05-44640                                              $18,523.00<br>                                                                $18,523.00 |
| Claim: 236<br>Date Filed:10/31/05<br>Docketed Total:   $1,117.83<br>Filing Creditor Name and Address<br>  SC LOGIC INC<br>  MARIAN ROBINSON<br>  304 M HARRY S TRUMAN PKWY<br>  ANNAPOLIS MD 21401 | Claim Holder Name and Address    Docketed Total    $1,117.83<br><br>SC LOGIC INC<br>MARIAN ROBINSON<br>304 M HARRY S TRUMAN PKWY<br>ANNAPOLIS MD 21401 | Modified Total    $1,107.29 |
| | <u>Case Number*</u>      <u>Secured</u>        <u>Priority</u>        <u>Unsecured</u><br>05-44481          $1,117.83<br>                          $1,117.83 | <u>Case Number*</u>   <u>Secured</u>        <u>Priority</u>        <u>Unsecured</u><br>05-44640                                              $1,107.29<br>                                                                $1,107.29 |
| Claim: 2900<br>Date Filed:04/27/06<br>Docketed Total:   $5,969.70<br>Filing Creditor Name and Address<br>  SCHAEFER PLUMBING SUPPLY CO IN<br>  146 CLINTON ST<br>  BUFFALO NY 14203-2023 | Claim Holder Name and Address    Docketed Total    $5,969.70<br><br>SCHAEFER PLUMBING SUPPLY CO IN<br>146 CLINTON ST<br>BUFFALO NY 14203-2023 | Modified Total    $5,043.40 |
| | <u>Case Number*</u>      <u>Secured</u>        <u>Priority</u>        <u>Unsecured</u><br>05-44481                                                    $5,969.70<br>                                                                      $5,969.70 | <u>Case Number*</u>   <u>Secured</u>        <u>Priority</u>        <u>Unsecured</u><br>05-44640                                              $5,043.40<br>                                                                $5,043.40 |
| Claim: 6834<br>Date Filed:05/25/06<br>Docketed Total:   $303.60<br>Filing Creditor Name and Address<br>  SCHAEFFERS SPECIALIZED LUBRIC<br>  ADD CHG 06 25 04 AH<br>  8611 SENECA HWY<br>  MORENCI MI 49256-9541 | Claim Holder Name and Address    Docketed Total    $303.60<br><br>SCHAEFFERS SPECIALIZED LUBRIC<br>ADD CHG 06 25 04 AH<br>8611 SENECA HWY<br>MORENCI MI 49256-9541 | Modified Total    $288.00 |
| | <u>Case Number*</u>      <u>Secured</u>        <u>Priority</u>        <u>Unsecured</u><br>05-44481                                $303.60<br>                                                $303.60 | <u>Case Number*</u>   <u>Secured</u>        <u>Priority</u>        <u>Unsecured</u><br>05-44640                                              $288.00<br>                                                                $288.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5740<br>Date Filed:05/12/06<br>Docketed Total:  $6,275.37<br>Filing Creditor Name and Address<br> SCHERER INDUSTRIAL GROUP INC<br> 940 S WEST ST<br> INDIANAPOLIS IN 46225-146 | Claim Holder Name and Address<br><br>SCHERER INDUSTRIAL GROUP INC<br>940 S WEST ST<br>INDIANAPOLIS IN 46225-146 | Docketed Total | | $6,275.37 | | Modified Total | | $3,809.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,275.37<br>$6,275.37 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,809.00<br>$3,809.00 |
| Claim: 7059<br>Date Filed:05/30/06<br>Docketed Total:   $19,907.21<br>Filing Creditor Name and Address<br> SCHICKLER R J LANDSCAPE CO<br> 870 CHILI SCOTTSVILLE RD<br> SCOTTSVILLE NY 14546-9751 | Claim Holder Name and Address<br><br>SCHICKLER R J LANDSCAPE CO<br>870 CHILI SCOTTSVILLE RD<br>SCOTTSVILLE NY 14546-9751 | Docketed Total | | $19,907.21 | | Modified Total | | $18,019.28 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$1,887.93<br>$1,887.93 | Unsecured<br>$18,019.28<br>$18,019.28 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,019.28<br>$18,019.28 |
| Claim: 6923<br>Date Filed:05/26/06<br>Docketed Total:  $6,314.26<br>Filing Creditor Name and Address<br> SCHINDLER ELEVATOR CORP<br> PO BOX 1935<br> MORRISTOWN NJ 07962-1935 | Claim Holder Name and Address<br><br>SCHINDLER ELEVATOR CORP<br>PO BOX 1935<br>MORRISTOWN NJ 07962-1935 | Docketed Total | | $6,314.26 | | Modified Total | | $5,511.42 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,314.26<br>$6,314.26 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,511.42<br>$5,511.42 |
| Claim: 6924<br>Date Filed:05/26/06<br>Docketed Total:   $9,197.28<br>Filing Creditor Name and Address<br> SCHINDLER ELEVATOR CORP<br> PO BOX 1935<br> MORRISTOWN NJ 07962-1935 | Claim Holder Name and Address<br><br>SCHINDLER ELEVATOR CORP<br>PO BOX 1935<br>MORRISTOWN NJ 07962-1935 | Docketed Total | | $9,197.28 | | Modified Total | | $9,197.28 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,197.28<br>$9,197.28 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,197.28<br>$9,197.28 |

*See Exhibit I for a listing of debtor entities by case number                     Page:   309 of 405

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 6925<br>Date Filed:05/26/06<br>Docketed Total:   $1,034.83<br>Filing Creditor Name and Address<br> SCHINDLER ELEVATOR CORP<br> PO BOX 1935<br> MORRISTOWN NJ 07962-1935 | Claim Holder Name and Address<br><br>SCHINDLER ELEVATOR CORP<br>PO BOX 1935<br>MORRISTOWN NJ 07962-1935 | Docketed Total | $1,034.83 | | Modified Total | | $778.23 |
| | Case Number* | Secured | Priority | Unsecured | | | |
| | 05-44481 | | | $1,034.83<br>$1,034.83 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$778.23<br>$778.23 |
| Claim: 8242<br>Date Filed:06/20/06<br>Docketed Total:   $47,120.00<br>Filing Creditor Name and Address<br> SCHUNK GRAPHITE TECHNOLOGY LLC<br> W146 N9300 HELD DR<br> MENOMONEE FALLS WI 53051 | Claim Holder Name and Address<br><br>SCHUNK GRAPHITE TECHNOLOGY LLC<br>W146 N9300 HELD DR<br>MENOMONEE FALLS WI 53051 | Docketed Total | $47,120.00 | | Modified Total | | $47,120.00 |
| | Case Number*<br>05-44632 | Secured | Priority | Unsecured<br>$47,120.00<br>$47,120.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$47,120.00<br>$47,120.00 |
| Claim: 3339<br>Date Filed:04/28/06<br>Docketed Total:   $604.30<br>Filing Creditor Name and Address<br> SCIENTIFIC COMPONENTS CORP<br> PO BOX 350165<br> BROOKLYN NY 11235 | Claim Holder Name and Address<br><br>SCIENTIFIC COMPONENTS CORP<br>PO BOX 350165<br>BROOKLYN NY 11235 | Docketed Total | $604.30 | | Modified Total | | $604.30 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$604.30<br>$604.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$604.30<br>$604.30 |
| Claim: 6687<br>Date Filed:05/23/06<br>Docketed Total:   $464.68<br>Filing Creditor Name and Address<br> SEAGATE CONTROL SYSTEMS CO<br> 57 N WESTWOOD AVE<br> TOLEDO OH 43607 | Claim Holder Name and Address<br><br>SEAGATE CONTROL SYSTEMS CO<br>57 N WESTWOOD AVE<br>TOLEDO OH 43607 | Docketed Total | $464.68 | | Modified Total | | $464.68 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$464.68<br>$464.68 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$464.68<br>$464.68 |

In re: Delphi Corporation, et al.                                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 897<br>Date Filed:11/28/05<br>Docketed Total:   $956.25<br>Filing Creditor Name and Address<br>  SEAGATE OFFICE PRODUCTS<br>  1044 HAMILTON DR<br>  HOLLAND OH 43528 | Claim Holder Name and Address<br><br>SEAGATE OFFICE PRODUCTS<br>1044 HAMILTON DR<br>HOLLAND OH 43528 | Docketed Total | | $956.25 | | Modified Total | | $956.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$956.25<br>$956.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$956.25<br>$956.25 |
| Claim: 3087<br>Date Filed:04/28/06<br>Docketed Total:   $81.00<br>Filing Creditor Name and Address<br>  SEALCON LLC<br>  14853 E HINSDALE AVE STE D<br>  ENGLEWOOD CO 80112 | Claim Holder Name and Address<br><br>SEALCON LLC<br>14853 E HINSDALE AVE STE D<br>ENGLEWOOD CO 80112 | Docketed Total | | $81.00 | | Modified Total | | $81.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$81.00<br>$81.00 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$81.00<br>$81.00 |
| Claim: 7843<br>Date Filed:06/12/06<br>Docketed Total:   $7,427.47<br>Filing Creditor Name and Address<br>  SEALING DEVICES INC<br>  4400 WALDEN AVE<br>  LANCASTER NY 14086-971 | Claim Holder Name and Address<br><br>SEALING DEVICES INC<br>4400 WALDEN AVE<br>LANCASTER NY 14086-971 | Docketed Total | | $7,427.47 | | Modified Total | | $5,927.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,427.47<br>$7,427.47 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,927.90<br>$5,927.90 |
| Claim: 1759<br>Date Filed:02/03/06<br>Docketed Total:   $4,454.73<br>Filing Creditor Name and Address<br>  SECOR INTERNATIONAL INC<br>  12034 134TH COURT NE STE 102<br>  REDMOND WA 98052 | Claim Holder Name and Address<br><br>SECOR INTERNATIONAL INC<br>12034 134TH COURT NE STE 102<br>REDMOND WA 98052 | Docketed Total | | $4,454.73 | | Modified Total | | $4,454.73 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,454.73<br>$4,454.73 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,454.73<br>$4,454.73 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4882<br>Date Filed:05/05/06<br>Docketed Total:  $1,242.52<br>Filing Creditor Name and Address<br>  SECURENET INC<br>  PO BOX 700277<br>  DALLAS TX 75370-0277 | Claim Holder Name and Address<br><br>SECURENET INC<br>PO BOX 700277<br>DALLAS TX 75370-0277 | Docketed Total | $1,242.52 | | | Modified Total | | $1,242.52 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $1,242.52<br>$1,242.52 | 05-44482 | | | $1,242.52<br>$1,242.52 |
| Claim: 2827<br>Date Filed:04/26/06<br>Docketed Total:  $93.00<br>Filing Creditor Name and Address<br>  SEHO USA INC EFT<br>  325 L HILL CARTER PKWY<br>  ASHLAND VA 23005 | Claim Holder Name and Address<br><br>SEHO USA INC EFT<br>325 L HILL CARTER PKWY<br>ASHLAND VA 23005 | Docketed Total | $93.00 | | | Modified Total | | $93.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $93.00<br>$93.00 | 05-44640 | | | $93.00<br>$93.00 |
| Claim: 15427<br>Date Filed:07/31/06<br>Docketed Total:  $20,842.73<br>Filing Creditor Name and Address<br>  SELECT INDUSTRIES CORPORATION<br>  PAIGE LEIGH ELLERMAN ESQ<br>  TAFT STETTINIUS & HOLLISTER<br>  LLP<br>  425 WALNUT ST STE 1800<br>  CINCINNATI OH 45202 | Claim Holder Name and Address<br><br>SELECT INDUSTRIES CORPORATION<br>PAIGE LEIGH ELLERMAN ESQ<br>TAFT STETTINIUS & HOLLISTER<br>LLP<br>425 WALNUT ST STE 1800<br>CINCINNATI OH 45202 | Docketed Total | $20,842.73 | | | Modified Total | | $20,842.73 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $20,842.73<br>$20,842.73 | 05-44640 | | | $20,842.73<br>$20,842.73 |
| Claim: 9036<br>Date Filed:07/05/06<br>Docketed Total:  $9,290.65<br>Filing Creditor Name and Address<br>  SELETA OPERACOES DA QUALIDADE<br>  LTDA<br>  RUA AIMORE 353 JARDIM OLINDA<br>  CEP 13335 360 INDAIATUBA SP<br><br>  BRAZIL | Claim Holder Name and Address<br><br>SELETA OPERACOES DA QUALIDADE<br>LTDA<br>RUA AIMORE 353 JARDIM OLINDA<br>CEP 13335 360 INDAIATUBA SP<br><br>BRAZIL | Docketed Total | $9,290.65 | | | Modified Total | | $9,290.65 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $9,290.65<br>$9,290.65 | 05-44640 | | | $9,290.65<br>$9,290.65 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 7606**
Date Filed: 06/07/06
Docketed Total:  $36,759.75
Filing Creditor Name and Address
  SEMBLEX CORPORATION
  199 WEST DIVERSEY
  ELMHURST IL 60126

Claim Holder Name and Address    Docketed Total    $36,759.75

AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK NY 10022

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $36,759.75 |
| | | | $36,759.75 |

Modified Total    $35,339.21

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $35,339.21 |
| | | | $35,339.21 |

---

**Claim: 2438**
Date Filed: 03/28/06
Docketed Total:  $811.12
Filing Creditor Name and Address
  SENECA CERAMICS CORP & SIERRA
  LIQUIDITY FUND
  SIERRA LIQUIDITY FUND
  2699 WHITE RD STE 255
  IRVINE CA 92614

Claim Holder Name and Address    Docketed Total    $811.12

SENECA CERAMICS CORP & SIERRA
LIQUIDITY FUND
SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE CA 92614

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $811.12 |
| | | | $811.12 |

Modified Total    $811.12

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | | $811.12 |
| | | | $811.12 |

---

**Claim: 12135**
Date Filed: 07/28/06
Docketed Total:  $101,752.01
Filing Creditor Name and Address
  SENKO AMERICA CORP
  ADD CHG 6 03 MH
  3940 OLYMPIC BLVD STE 210
  ERLANGER KY 41018

Claim Holder Name and Address    Docketed Total    $101,752.01

SENKO AMERICA CORP
ADD CHG 6 03 MH
3940 OLYMPIC BLVD STE 210
ERLANGER KY 41018

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $101,752.01 |
| | | | $101,752.01 |

Modified Total    $101,752.01

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $101,752.01 |
| | | | $101,752.01 |

---

**Claim: 6582**
Date Filed: 05/22/06
Docketed Total:  $8,320.00
Filing Creditor Name and Address
  SENSORDATA TECHNOLOGIES INC
  43626 UTICA RD
  STERLING HIRGHTS MI 48314

Claim Holder Name and Address    Docketed Total    $8,320.00

SENSORDATA TECHNOLOGIES INC
43626 UTICA RD
STERLING HIRGHTS MI 48314

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $8,320.00 |
| | | | $8,320.00 |

Modified Total    $8,320.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $8,320.00 |
| | | | $8,320.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1436<br>Date Filed:01/04/06<br>Docketed Total:   $12,039.00<br>Filing Creditor Name and Address<br> SENSORTECHNICS INC<br> 896 MAIN ST<br> WALPOLE MA 02081 | Claim Holder Name and Address<br><br>SENSORTECHNICS INC<br>896 MAIN ST<br>WALPOLE MA 02081 | Docketed Total | | $12,039.00 | | Modified Total | | $12,039.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $12,039.00<br>$12,039.00 | 05-44507 | | | $12,039.00<br>$12,039.00 |
| Claim: 4468<br>Date Filed:05/02/06<br>Docketed Total:   $1,545.44<br>Filing Creditor Name and Address<br> SENTINEL FLUID CONTROLS LLC<br> 5702 OPPORTUNITY DR<br> TOLEDO OH 43612 | Claim Holder Name and Address<br><br>SENTINEL FLUID CONTROLS LLC<br>5702 OPPORTUNITY DR<br>TOLEDO OH 43612 | Docketed Total | | $1,545.44 | | Modified Total | | $1,545.44 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $1,545.44<br>$1,545.44 | 05-44640 | | | $1,545.44<br>$1,545.44 |
| Claim: 2778<br>Date Filed:04/26/06<br>Docketed Total:   $7,490.00<br>Filing Creditor Name and Address<br> SEQUOIA TOOL INC<br> 23537 REYNOLDS CT<br> CLINTON TOWNSHIP MI 48036 | Claim Holder Name and Address<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $7,490.00 | | Modified Total | | $7,490.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $7,490.00<br>$7,490.00 | 05-44640 | | | $7,490.00<br>$7,490.00 |
| Claim: 754<br>Date Filed:11/22/05<br>Docketed Total:   $620.00<br>Filing Creditor Name and Address<br> SERVICE ENGINEERING INC<br> MR JACK CLEMENTS CREDIT<br> MANAGER<br> 2190 W MAIN ST<br> PO BOX 5001<br> GREENFIELD IN 46140-5001 | Claim Holder Name and Address<br><br>SERVICE ENGINEERING INC<br>MR JACK CLEMENTS CREDIT<br>MANAGER<br>2190 W MAIN ST<br>PO BOX 5001<br>GREENFIELD IN 46140-5001 | Docketed Total | | $620.00 | | Modified Total | | $620.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $620.00<br>$620.00 | 05-44640 | | | $620.00<br>$620.00 |

\*See Exhibit I for a listing of debtor entities by case number                          Page:   314  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 755<br>Date Filed:11/22/05<br>Docketed Total:   $10,817.00<br>Filing Creditor Name and Address<br> SERVICE ENGINEERING INC<br> MR JACK CLEMENTS CREDIT<br> MANAGER<br> 2190 W MAIN ST<br> PO BOX 5001<br> GREENFIELD IN 46140-5001 | Claim Holder Name and Address   Docketed Total   $10,817.00<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302 | | | | | | | Modified Total   $10,817.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$10,817.00<br>$10,817.00 | <u>Case Number*</u><br>05-44539 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$10,817.00<br>$10,817.00 |
| Claim: 6454<br>Date Filed:05/22/06<br>Docketed Total:   $280.50<br>Filing Creditor Name and Address<br> SERVICE FILTRATION CORP DBA<br> SERPILCO LTD<br> SERPILCO LTD<br> 2900 MACARTHUR BLVD<br> NORTHBROOK IL 60062 | Claim Holder Name and Address   Docketed Total   $280.50<br><br>SERVICE FILTRATION CORP DBA<br>SERFILCO LTD<br>SERFILCO LTD<br>2900 MACARTHUR BLVD<br>NORTHBROOK IL 60062 | | | | | | | Modified Total   $280.50 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$280.50<br>$280.50 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$280.50<br>$280.50 |
| Claim: 3340<br>Date Filed:04/28/06<br>Docketed Total:   $1,342.67<br>Filing Creditor Name and Address<br> SERVICE FILTRATION CORPORATION<br> SEFILCO LTD<br> 2900 MACARTHUR BLVD<br> NORTHBROOK IL 60062-2005 | Claim Holder Name and Address   Docketed Total   $1,342.67<br><br>SERVICE FILTRATION CORPORATION<br>SEFILCO LTD<br>2900 MACARTHUR BLVD<br>NORTHBROOK IL 60062-2005 | | | | | | | Modified Total   $960.72 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,342.67<br>$1,342.67 | <u>Case Number*</u><br>05-44624 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$960.72<br>$960.72 |
| Claim: 132<br>Date Filed:10/27/05<br>Docketed Total:   $1,298.74<br>Filing Creditor Name and Address<br> SERVICIOS PROFESIONALES Y<br> MAQUINADOS BGH SA DE CV<br> HOMERO SOLTERO GONZALEZ<br> 2310 ALAMEDA AVE<br> EL PASO TX 79901 | Claim Holder Name and Address   Docketed Total   $1,298.74<br><br>SERVICIOS PROFESIONALES Y<br>MAQUINADOS BGH SA DE CV<br>HOMERO SOLTERO GONZALEZ<br>2310 ALAMEDA AVE<br>EL PASO TX 79901 | | | | | | | Modified Total   $1,298.74 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,298.74<br>$1,298.74 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,298.74<br>$1,298.74 |

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1204<br>Date Filed:12/19/05<br>Docketed Total:   $9,800.00<br>Filing Creditor Name and Address<br> SERVOFLO CORPORATION<br> DAVID EZEKIEL<br> 75 ALLEN ST<br> LEXINGTON MA 02421 | Claim Holder Name and Address<br><br>SERVOFLO CORPORATION<br>DAVID EZEKIEL<br>75 ALLEN ST<br>LEXINGTON MA 02421 | Docketed Total | | $9,800.00 | Modified Total | | | $9,800.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,800.00<br>$9,800.00 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$9,800.00<br>$9,800.00 |
| Claim: 1012<br>Date Filed:12/06/05<br>Docketed Total:   $7,078.00<br>Filing Creditor Name and Address<br> SERVOMEX COMPANY INC<br> 525 JULIE RIVERS RD STE 185<br> SUGAR LAND TX 77478 | Claim Holder Name and Address<br><br>SERVOMEX COMPANY INC<br>525 JULIE RIVERS RD STE 185<br>SUGAR LAND TX 77478 | Docketed Total | | $7,078.00 | Modified Total | | | $7,078.00 |
| | Case Number*<br>05-44481 | Secured<br>$7,078.00<br>$7,078.00 | Priority | Unsecured | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$7,078.00<br>$7,078.00 |
| Claim: 8735<br>Date Filed:06/29/06<br>Docketed Total:   $16,349.40<br>Filing Creditor Name and Address<br> SEVERN TRENT LABORATORIES INC<br> ATTN MARSHA HEMMERICH<br> 4101 SHUFFLE DR NW<br> N CANTON OH 44720 | Claim Holder Name and Address<br><br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $16,349.40 | Modified Total | | | $14,792.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,349.40<br>$16,349.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,792.40<br>$14,792.40 |
| Claim: 7228<br>Date Filed:05/31/06<br>Docketed Total:   $4,850.00<br>Filing Creditor Name and Address<br> SGS NORTH AMERICA INC<br> 12621 FEATHERWOOD DR STE 150<br> HOUSTON TX 77034 | Claim Holder Name and Address<br><br>SGS NORTH AMERICA INC<br>12621 FEATHERWOOD DR STE 150<br>HOUSTON TX 77034 | Docketed Total | | $4,850.00 | Modified Total | | | $4,850.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,850.00<br>$4,850.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,850.00<br>$4,850.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   316  of 405

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3977<br>Date Filed:05/01/06<br>Docketed Total:  $3,506.51<br>Filing Creditor Name and Address<br> SHARP PACKAGING INC<br> PO BOX 124<br> SUSSEX WI 53089 | Claim Holder Name and Address<br><br>SHARP PACKAGING INC<br>PO BOX 124<br>SUSSEX WI 53089 | Docketed Total | | $3,506.51 | | Modified Total | | $3,506.51 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,506.51<br>$3,506.51 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,506.51<br>$3,506.51 |
| Claim: 11596<br>Date Filed:07/27/06<br>Docketed Total:   $20,393.52<br>Filing Creditor Name and Address<br> SHIN ETSU POLYMER AMERICA INC<br> 5600 MOWRY SCHOOL RD STE 320<br> NEWARK CA 94560 | Claim Holder Name and Address<br><br>SHIN ETSU POLYMER AMERICA INC<br>5600 MOWRY SCHOOL RD STE 320<br>NEWARK CA 94560 | Docketed Total | | $20,393.52 | | Modified Total | | $20,211.02 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,393.52<br><br>$20,393.52 | Case Number*<br>05-44567<br>05-44640 | Secured | Priority | Unsecured<br>$845.00<br>$19,366.02<br>$20,211.02 |
| Claim: 6536<br>Date Filed:05/22/06<br>Docketed Total:   $75.00<br>Filing Creditor Name and Address<br> SHIRCK THOMAS M<br> 4925 BRADENTON AVE<br> SUITE C<br> DUBLIN OH 43017 | Claim Holder Name and Address<br><br>SHIRCK THOMAS M<br>4925 BRADENTON AVE<br>SUITE C<br>DUBLIN OH 43017 | Docketed Total | | $75.00 | | Modified Total | | $75.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$75.00<br>$75.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$75.00<br>$75.00 |
| Claim: 6537<br>Date Filed:05/22/06<br>Docketed Total:   $75.00<br>Filing Creditor Name and Address<br> SHIRCK THOMAS M<br> 4925 BRADENTON AVE<br> SUITE C<br> DUBLIN OH 43017 | Claim Holder Name and Address<br><br>SHIRCK THOMAS M<br>4925 BRADENTON AVE<br>SUITE C<br>DUBLIN OH 43017 | Docketed Total | | $75.00 | | Modified Total | | $75.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$75.00<br>$75.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$75.00<br>$75.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   317  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1173<br>Date Filed:12/15/05<br>Docketed Total:   $606.50<br>Filing Creditor Name and Address<br> SHOP SUPPLY & TOOL CO INC<br> 5814 HEISLEY RD<br> MENTOR OH 44060 | Claim Holder Name and Address<br><br>SHOP SUPPLY & TOOL CO INC<br>5814 HEISLEY RD<br>MENTOR OH 44060 | Docketed Total | | $606.50 | Modified Total | | | $606.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$606.50<br>$606.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$606.50<br>$606.50 |
| Claim: 7831<br>Date Filed:06/12/06<br>Docketed Total:   $836.00<br>Filing Creditor Name and Address<br> SHUE & VOEKS INC EFT<br> PO BOX 123<br> FLINT MI 48501 | Claim Holder Name and Address<br><br>SHUE & VOEKS INC EFT<br>PO BOX 123<br>FLINT MI 48501 | Docketed Total | | $836.00 | Modified Total | | | $198.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$836.00<br>$836.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$198.80<br>$198.80 |
| Claim: 6929<br>Date Filed:05/26/06<br>Docketed Total:   $522.50<br>Filing Creditor Name and Address<br> SHUMAN PLASTICS INC<br> 35 NEOGA ST<br> DEPEW NY 14043 | Claim Holder Name and Address<br><br>SHUMAN PLASTICS INC<br>35 NEOGA ST<br>DEPEW NY 14043 | Docketed Total | | $522.50 | Modified Total | | | $522.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$522.50<br>$522.50 | Case Number*<br>05-44539 | Secured | Priority | Unsecured<br>$522.50<br>$522.50 |
| Claim: 1242<br>Date Filed:12/21/05<br>Docketed Total:   $15,236.19<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND<br> INDUSTRIAL SPECIALTIES MFG<br> SIERRA LIQUIDITY FUND LLC<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br><br>SIERRA LIQUIDITY FUND INDUSTRIAL<br>SPECIALTIES MFG<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $15,236.19 | Modified Total | | | $15,236.19 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$15,236.19<br>$15,236.19 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$15,236.19<br>$15,236.19 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   318  of 405

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 14678<br>Date Filed:07/31/06<br>Docketed Total:   $133,375.00<br>Filing Creditor Name and Address<br>  SIERRA LIQUIDITY FUND LLC<br>  ASSIGNEE AERIELLE INC ASSIGNOR<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $133,375.00<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>AERIELLE INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44612                                              $133,375.00<br>                                                    _____<br>                                                     $133,375.00 | Modified Total    $133,375.00<br><br><br><br><br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44612                                              $131,175.00<br>05-44640                                                $2,200.00<br>                                                    _____<br>                                                     $133,375.00 |
| Claim: 14690<br>Date Filed:07/31/06<br>Docketed Total:   $582.46<br>Filing Creditor Name and Address<br>  SIERRA LIQUIDITY FUND LLC<br>  ASSIGNEE NEW LOGIC RESEARCH<br>  INC ASSIGNOR<br>  SIERRA LIQUIDITY FUND LLC<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $582.46<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>NEW LOGIC RESEARCH INC ASSIGNOR<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                  $582.46<br>                                                        _____<br>                                                         $582.46 | Modified Total    $582.46<br><br><br><br><br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44482                                                  $582.46<br>                                                        _____<br>                                                         $582.46 |
| Claim: 15979<br>Date Filed:08/09/06<br>Docketed Total:   $17,241.97<br>Filing Creditor Name and Address<br>  SIERRA LIQUIDITY FUND LLC<br>  ASSIGNEE REPRO PARTS INC<br>  ASSIGNOR<br>  SIERRA LIQUIDITY FUND LLC<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $17,241.97<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>REPRO PARTS INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                              $17,241.97<br>                                                     _____<br>                                                      $17,241.97 | Modified Total    $17,241.97<br><br><br><br><br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                              $17,241.97<br>                                                     _____<br>                                                      $17,241.97 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   319  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 15974<br>Date Filed: 08/09/06<br>Docketed Total:  $5,317.38<br>Filing Creditor Name and Address<br>  SIERRA LIQUIDITY FUND LLC<br>  ASSIGNEE STAFF FORCE INC<br>  ASSIGNOR<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $5,317.38<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>STAFF FORCE INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $5,317.38<br>                                                    $5,317.38 | Modified Total    $5,317.38<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                            $5,317.38<br>                                                    $5,317.38 |
| Claim: 15980<br>Date Filed: 08/09/06<br>Docketed Total:  $18,908.00<br>Filing Creditor Name and Address<br>  SIERRA LIQUIDITY FUND LLC<br>  ASSIGNEE TOLEDO FLOOR<br>  RESURFACING INC ASSIGNOR<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $18,908.00<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>TOLEDO FLOOR RESURFACING INC<br>ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $18,908.00<br>                                                    $18,908.00 | Modified Total    $18,908.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $18,908.00<br>                                                    $18,908.00 |
| Claim: 2819<br>Date Filed: 04/26/06<br>Docketed Total:  $1,280.00<br>Filing Creditor Name and Address<br>  SIEWERT EQUIPMENT CO INC<br>  KINEFLOW DIV<br>  175 AKRON ST<br>  ROCHESTER NY 14609 | Claim Holder Name and Address    Docketed Total    $1,280.00<br><br>SIEWERT EQUIPMENT CO INC<br>KINEFLOW DIV<br>175 AKRON ST<br>ROCHESTER NY 14609<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $1,280.00<br>                                                    $1,280.00 | Modified Total    $1,280.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $1,280.00<br>                                                    $1,280.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   320  of 405

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11597<br>Date Filed:07/27/06<br>Docketed Total:  $26,353.20<br>Filing Creditor Name and Address<br> SIGMA RESOURCES INC<br> 7720 SW HUNTOON ST<br> TOPEKA KS 66615 | Claim Holder Name and Address<br><br>SIGMA RESOURCES INC<br>7720 SW HUNTOON ST<br>TOPEKA KS 66615 | Docketed Total | | $26,353.20 | | Modified Total | | $26,353.20 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$19,840.00<br>$19,840.00 | <u>Unsecured</u><br>$6,513.00<br>$6,513.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$26,353.20<br>$26,353.20 |
| Claim: 5832<br>Date Filed:05/15/06<br>Docketed Total:  $2,167.76<br>Filing Creditor Name and Address<br> SILVER CREEK ENGINEERING INC<br> 7108 WALDEMAR DR<br> INDIANAPOLIS IN 46268 | Claim Holder Name and Address<br><br>SILVER CREEK ENGINEERING INC<br>7108 WALDEMAR DR<br>INDIANAPOLIS IN 46268 | Docketed Total | | $2,167.76 | | Modified Total | | $2,167.76 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,167.76<br>$2,167.76 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,167.76<br>$2,167.76 |
| Claim: 2265<br>Date Filed:03/10/06<br>Docketed Total:  $14,459.97<br>Filing Creditor Name and Address<br> SIMCORP USA INC<br> PETER SOERENSEN<br> 61 BROADWAY STE 2800<br> NEW YORK NY 10006 | Claim Holder Name and Address<br><br>SIMCORP USA INC<br>PETER SOERENSEN<br>61 BROADWAY STE 2800<br>NEW YORK NY 10006 | Docketed Total | | $14,459.97 | | Modified Total | | $14,459.97 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$14,459.97<br>$14,459.97 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$14,459.97<br>$14,459.97 |
| Claim: 437<br>Date Filed:11/08/05<br>Docketed Total:  $822.50<br>Filing Creditor Name and Address<br> SIMMERS CRANE DESIGN & SERVICE<br> 1146 SALEM PKWY W<br> SALEM OH 44460 | Claim Holder Name and Address<br><br>SIMMERS CRANE DESIGN & SERVICE<br>1146 SALEM PKWY W<br>SALEM OH 44460 | Docketed Total | | $822.50 | | Modified Total | | $822.50 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$822.50<br>$822.50 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$822.50<br>$822.50 |

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 149<br>Date Filed:10/28/05<br>Docketed Total:   $18,780.61<br>Filing Creditor Name and Address<br> SJS INC DBA EXPRESS PERSONNEL<br> 2600 MCFARLAND BLVD E STE S<br> TUSCALOOSA AL 35405 | Claim Holder Name and Address<br><br>SJS INC DBA EXPRESS PERSONNEL<br>2600 MCFARLAND BLVD E STE S<br>TUSCALOOSA AL 35405 | Docketed Total | | $18,780.61 | Modified Total | | | $15,209.05 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$15,202.40<br>$15,202.40 | <u>Unsecured</u><br>$3,578.21<br>$3,578.21 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$15,209.05<br>$15,209.05 |
| Claim: 1010<br>Date Filed:12/06/05<br>Docketed Total:   $809.00<br>Filing Creditor Name and Address<br> SKILL INDUSTRIAL INC<br> 4105 MIRAMAR AVE NE<br> GRAND RAPIDS MI 49525 | Claim Holder Name and Address<br><br>SKILL INDUSTRIAL INC<br>4105 MIRAMAR AVE NE<br>GRAND RAPIDS MI 49525 | Docketed Total | | $809.00 | Modified Total | | | $809.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$809.00<br>$809.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$809.00<br>$809.00 |
| Claim: 304<br>Date Filed:11/03/05<br>Docketed Total:   $1,092.00<br>Filing Creditor Name and Address<br> SLATER EQUIPMENT CO INC<br> 768 CLINTON AVE SO<br> ROCHESTER NY 14620-1402 | Claim Holder Name and Address<br><br>SLATER EQUIPMENT CO INC<br>768 CLINTON AVE SO<br>ROCHESTER NY 14620-1402 | Docketed Total | | $1,092.00 | Modified Total | | | $1,092.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,092.00<br>$1,092.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,092.00<br>$1,092.00 |
| Claim: 1252<br>Date Filed:12/21/05<br>Docketed Total:   $31,525.00<br>Filing Creditor Name and Address<br> SLE ELECTRONIC USA INC<br> 11444 ROJAS DR STE C 13<br> EL PASO TX 79936 | Claim Holder Name and Address<br><br>SLE ELECTRONIC USA INC<br>11444 ROJAS DR STE C 13<br>EL PASO TX 79936 | Docketed Total | | $31,525.00 | Modified Total | | | $31,525.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$31,525.00<br>$31,525.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$31,525.00<br>$31,525.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1213<br>Date Filed:12/19/05<br>Docketed Total:  $950.00<br>Filing Creditor Name and Address<br> SLICK ENGINEERING INDUSTRIES<br> PO BOX 39<br> 8768 W STATE RD 236<br> MIDDLETOWN IN 47356 | Claim Holder Name and Address    Docketed Total    $950.00<br><br>SLICK ENGINEERING INDUSTRIES<br>PO BOX 39<br>8768 W STATE RD 236<br>MIDDLETOWN IN 47356 | | | | | | Modified Total    $950.00 | |
| | Case Number*  05-44481 | Secured | Priority | Unsecured  $950.00  $950.00 | Case Number*  05-44640 | Secured | Priority | Unsecured  $950.00  $950.00 |
| Claim: 661<br>Date Filed:11/18/05<br>Docketed Total:   $26,961.09<br>Filing Creditor Name and Address<br> SMALLEY STEEL RING COMPANY<br> ATTN STU WARNER<br> 555 OAKWOOD RD<br> LAKE ZURICH IL 60047 | Claim Holder Name and Address    Docketed Total    $26,961.09<br><br>SMALLEY STEEL RING COMPANY<br>ATTN STU WARNER<br>555 OAKWOOD RD<br>LAKE ZURICH IL 60047 | | | | | | Modified Total    $23,305.57 | |
| | Case Number*  05-44481 | Secured | Priority | Unsecured  $26,961.09<br><br>$26,961.09 | Case Number*  05-44507  05-44624  05-44640 | Secured | Priority | Unsecured  $4,670.23  $2,049.00  $16,586.34  $23,305.57 |
| Claim: 1648<br>Date Filed:01/24/06<br>Docketed Total:   $5,051.00<br>Filing Creditor Name and Address<br> SMITH & WHITE CONSTRUCTION<br> GROUP INC<br> 731 ORCHARD LANE<br> BEAVERCREEK OH 45434 | Claim Holder Name and Address    Docketed Total    $5,051.00<br><br>SMITH & WHITE CONSTRUCTION GROUP<br>INC<br>731 ORCHARD LANE<br>BEAVERCREEK OH 45434 | | | | | | Modified Total    $4,411.00 | |
| | Case Number*  05-44481 | Secured | Priority | Unsecured  $5,051.00  $5,051.00 | Case Number*  05-44640 | Secured | Priority | Unsecured  $4,411.00  $4,411.00 |
| Claim: 1708<br>Date Filed:01/30/06<br>Docketed Total:   $3,279.00<br>Filing Creditor Name and Address<br> SMITH & WHITE CONSTRUCTION<br> GROUP INC<br> 731 ORCHARD LANE<br> BEAVERCREEK OH 45434 | Claim Holder Name and Address    Docketed Total    $3,279.00<br><br>SMITH & WHITE CONSTRUCTION GROUP<br>INC<br>731 ORCHARD LANE<br>BEAVERCREEK OH 45434 | | | | | | Modified Total    $3,279.00 | |
| | Case Number*  05-44481 | Secured | Priority | Unsecured  $3,279.00  $3,279.00 | Case Number*  05-44640 | Secured | Priority | Unsecured  $3,279.00  $3,279.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   323  of 405

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 229<br>Date Filed:10/31/05<br>Docketed Total:   $1,585.00<br>Filing Creditor Name and Address<br> SMOKEETER SALES & SERVICE DBA<br> AIR QUALITY SPECIALISTS<br> 6440 E FULTON<br> ADA MI 49301 | Claim Holder Name and Address    Docketed Total    $1,585.00<br><br>SMOKEETER SALES & SERVICE DBA AIR<br>QUALITY SPECIALISTS<br>6440 E FULTON<br>ADA MI 49301<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $1,585.00<br>                                            $1,585.00 | Modified Total    $1,585.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $1,585.00<br>                                            $1,585.00 |
| Claim: 9124<br>Date Filed:07/10/06<br>Docketed Total:   $4,100.02<br>Filing Creditor Name and Address<br> SMT LLC<br> 2768 GOLFVIEW DR<br> NAPERVILLE IL 60563 | Claim Holder Name and Address    Docketed Total    $4,100.02<br><br>SMT LLC<br>2768 GOLFVIEW DR<br>NAPERVILLE IL 60563<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $4,100.02<br>                                            $4,100.02 | Modified Total    $4,100.02<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $4,100.02<br>                                            $4,100.02 |
| Claim: 16073<br>Date Filed:08/09/06<br>Docketed Total:   $4,583.04<br>Filing Creditor Name and Address<br> SMT RESEARCH INC<br> NICOLE JORGENSEN<br> 37575 N HWY 59<br> LAKE VILLA IL 60046 | Claim Holder Name and Address    Docketed Total    $4,583.04<br><br>SMT RESEARCH INC<br>NICOLE JORGENSEN<br>37575 N HWY 59<br>LAKE VILLA IL 60046<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                    $4,583.04<br>                                            $4,583.04 | Modified Total    $4,088.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                    $4,088.00<br>                                            $4,088.00 |
| Claim: 744<br>Date Filed:11/21/05<br>Docketed Total:   $15,351.36<br>Filing Creditor Name and Address<br> SMURFIT STONE CONTAINER<br> CORPORATION<br> ATTN CREDIT DEPARTMENT<br> PO BOX 2276<br> ALTON IL 62002 | Claim Holder Name and Address    Docketed Total    $15,351.36<br><br>SMURFIT STONE CONTAINER CORPORATION<br>ATTN CREDIT DEPARTMENT<br>PO BOX 2276<br>ALTON IL 62002<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $15,351.36<br>                                            $15,351.36 | Modified Total    $14,419.59<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $14,419.59<br>                                            $14,419.59 |

*See Exhibit I for a listing of debtor entities by case number          Page:   324  of 405

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 4405<br>Date Filed:05/02/06<br>Docketed Total:   $17,450.83<br>Filing Creditor Name and Address<br> SODER MECHANICAL INC<br> 9526 A E 54TH ST<br> TULSA OK 74145 | Claim Holder Name and Address<br><br>SODER MECHANICAL INC<br>9526 A E 54TH ST<br>TULSA OK 74145 | Docketed Total | $17,450.83 | | Modified Total | | $17,450.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,450.83<br>$17,450.83 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$17,450.80<br>$17,450.80 |
| Claim: 3379<br>Date Filed:04/28/06<br>Docketed Total:   $4,275.00<br>Filing Creditor Name and Address<br> SOLID CONCEPTS INC<br> 28309 AVE CROCKER<br> VALENCIA CA 91355 | Claim Holder Name and Address<br><br>SOLID CONCEPTS INC<br>28309 AVE CROCKER<br>VALENCIA CA 91355 | Docketed Total | $4,275.00 | | Modified Total | | $4,275.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,275.00<br>$4,275.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,275.00<br>$4,275.00 |
| Claim: 457<br>Date Filed:11/08/05<br>Docketed Total:   $64,451.40<br>Filing Creditor Name and Address<br> SOLUTEC AMERICA INC<br> CO SKYE SUH PLC<br> 32000 NORTHWESTERN HWY STE 260<br> FARMINGTON HILLS MI 48334 | Claim Holder Name and Address<br><br>SOLUTEC AMERICA INC<br>CO SKYE SUH PLC<br>32000 NORTHWESTERN HWY STE 260<br>FARMINGTON HILLS MI 48334 | Docketed Total | $64,451.40 | | Modified Total | | $38,569.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$64,451.40<br>$64,451.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$38,569.00<br>$38,569.00 |
| Claim: 8192<br>Date Filed:06/19/06<br>Docketed Total:   $115,302.79<br>Filing Creditor Name and Address<br> SOLVAY ADVANCED POLYMERS LLC<br> 4500 MCGINNIS FERRY RD<br> ALPHARETTA GA 30005 | Claim Holder Name and Address<br><br>SOLVAY ADVANCED POLYMERS LLC<br>4500 MCGINNIS FERRY RD<br>ALPHARETTA GA 30005 | Docketed Total | $115,302.79 | | Modified Total | | $115,290.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$115,302.79<br>$115,302.79 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$115,290.80<br>$115,290.80 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5773<br>Date Filed:05/12/06<br>Docketed Total:   $840.00<br>Filing Creditor Name and Address<br> SONIC & THERMAL TECHNOL EFT<br> 84 RESEARCH DR<br> MILFORD CT 06460 | Claim Holder Name and Address<br><br>SONIC & THERMAL TECHNOL EFT<br>84 RESEARCH DR<br>MILFORD CT 06460 | Docketed Total | | $840.00 | | Modified Total | | $840.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $840.00<br>$840.00 | 05-44640 | | | $840.00<br>$840.00 |
| Claim: 1556<br>Date Filed:01/17/06<br>Docketed Total:   $16,030.00<br>Filing Creditor Name and Address<br> SONICS & MATERIALS INC<br> 53 CHURCH HILL RD<br> NEWTON CT 06470 | Claim Holder Name and Address<br><br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | Docketed Total | | $16,030.00 | | Modified Total | | $16,030.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $16,030.00<br>$16,030.00 | 05-44640 | | | $16,030.00<br>$16,030.00 |
| Claim: 5772<br>Date Filed:05/12/06<br>Docketed Total:   $510.00<br>Filing Creditor Name and Address<br> SONITEK<br> 84 RESEARCH DR<br> MILFORD CT 06460 | Claim Holder Name and Address<br><br>SONITEK<br>84 RESEARCH DR<br>MILFORD CT 06460 | Docketed Total | | $510.00 | | Modified Total | | $510.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44567 | | | $510.00<br>$510.00 | 05-44640 | | | $510.00<br>$510.00 |
| Claim: 3976<br>Date Filed:05/01/06<br>Docketed Total:   $506.53<br>Filing Creditor Name and Address<br> SORALUCE HNOS SA<br> POLIGONO INDUSTRIAL SECTOR C<br> APARTADO 30 AZKOITIA 20720<br><br> SPAIN | Claim Holder Name and Address<br><br>SORALUCE HNOS SA<br>POLIGONO INDUSTRIAL SECTOR C<br>APARTADO 30 AZKOITIA 20720<br><br>SPAIN | Docketed Total | | $506.53 | | Modified Total | | $500.47 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $506.53<br>$506.53 | 05-44640 | | | $500.47<br>$500.47 |

\*See Exhibit I for a listing of debtor entities by case number                    Page:   326  of 405

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8991<br>Date Filed:07/05/06<br>Docketed Total:   $5,171.65<br>Filing Creditor Name and Address<br> SOS EXPRESS<br> PO BOX 2195<br> SAGINAW MI 48605-2195 | Claim Holder Name and Address<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $5,171.65 | | Modified Total | | $5,171.65 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $5,171.65<br>$5,171.65 | 05-44640 | | | $5,171.65<br>$5,171.65 |
| Claim: 4944<br>Date Filed:05/05/06<br>Docketed Total:   $54,355.24<br>Filing Creditor Name and Address<br> SOURCECODE NORTH AMERICA INC<br> 4042 148TH AVE NE<br> REDMOND WA 98052 | Claim Holder Name and Address<br><br>SOURCECODE NORTH AMERICA INC<br>4042 148TH AVE NE<br>REDMOND WA 98052 | Docketed Total | | $54,355.24 | | Modified Total | | $51,794.80 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $54,355.24<br>$54,355.24 | 05-44640 | | | $51,794.80<br>$51,794.80 |
| Claim: 5464<br>Date Filed:05/10/06<br>Docketed Total:   $14,913.84<br>Filing Creditor Name and Address<br> SOUTH BAY CIRCUITS INC<br> 99 N MCKEMY AVE<br> CHANDLER AZ 85226 | Claim Holder Name and Address<br><br>SOUTH BAY CIRCUITS INC<br>99 N MCKEMY AVE<br>CHANDLER AZ 85226 | Docketed Total | | $14,913.84 | | Modified Total | | $14,470.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $14,913.84<br>$14,913.84 | 05-44640 | | | $14,470.00<br>$14,470.00 |
| Claim: 2240<br>Date Filed:12/19/05<br>Docketed Total:   $10,288.38<br>Filing Creditor Name and Address<br> SOUTHERN CALIFORNIA GAS<br> COMPANY<br> CREDIT AND REVENUE COLLECTIONS<br> THE GAS COMPANY<br> PO BOX 30337<br> LOS ANGELES CA 90030-0337 | Claim Holder Name and Address<br><br>SOUTHERN CALIFORNIA GAS COMPANY<br>CREDIT AND REVENUE COLLECTIONS<br>THE GAS COMPANY<br>PO BOX 30337<br>LOS ANGELES CA 90030-0337 | Docketed Total | | $10,288.38 | | Modified Total | | $10,189.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44626 | | | $10,288.38<br>$10,288.38 | 05-44624 | | | $10,189.00<br>$10,189.00 |

*See Exhibit I for a listing of debtor entities by case number                          Page:   327  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2688<br>Date Filed:04/19/06<br>Docketed Total:   $272.36<br>Filing Creditor Name and Address<br> SOUTHERN HOSE & INDUSTRIAL<br> SUPPLY SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total      $272.36<br><br>SOUTHERN HOSE & INDUSTRIAL SUPPLY<br>SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br><u>Case Number*</u>   <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44640                                                $272.36<br>                                                        $272.36 | Modified Total      $142.20<br><br><br><br><br><br><u>Case Number*</u>   <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44640                                                $142.20<br>                                                        $142.20 |
| Claim: 519<br>Date Filed:11/14/05<br>Docketed Total:   $8,159.00<br>Filing Creditor Name and Address<br> SOUTHERN SHEET METAL WORKS INC<br> PO BOX 50008<br> TULSA OK 74150 | Claim Holder Name and Address    Docketed Total      $8,159.00<br><br>SOUTHERN SHEET METAL WORKS INC<br>PO BOX 50008<br>TULSA OK 74150<br><br><u>Case Number*</u>   <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44481                                                $8,159.00<br>                                                        $8,159.00 | Modified Total      $8,159.00<br><br><br><br><br><u>Case Number*</u>   <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44482                                                $8,159.00<br>                                                        $8,159.00 |
| Claim: 5213<br>Date Filed:05/08/06<br>Docketed Total:   $91.84<br>Filing Creditor Name and Address<br> SOUTHERNLINC WIRELESS<br> 600 UNIVERSITY PARK PLACE STE<br> 400<br> BIRMINGHAM AL 35209 | Claim Holder Name and Address    Docketed Total      $91.84<br><br>SOUTHERNLINC WIRELESS<br>600 UNIVERSITY PARK PLACE STE<br>400<br>BIRMINGHAM AL 35209<br><br><u>Case Number*</u>   <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44481                                                $91.84<br>                                                        $91.84 | Modified Total      $91.84<br><br><br><br><br><u>Case Number*</u>   <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44624                                                $91.84<br>                                                        $91.84 |
| Claim: 5324<br>Date Filed:05/08/06<br>Docketed Total:   $584.00<br>Filing Creditor Name and Address<br> SOUTHWEST LANDMARK<br> ROSALEE<br> PO BOX 189<br> 415 BELLBROOK AVE<br> XENIA OH 45385-0189 | Claim Holder Name and Address    Docketed Total      $584.00<br><br>SOUTHWEST LANDMARK<br>ROSALEE<br>PO BOX 189<br>415 BELLBROOK AVE<br>XENIA OH 45385-0189<br><br><u>Case Number*</u>   <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44481                                                $584.00<br>                                                        $584.00 | Modified Total      $584.00<br><br><br><br><br><u>Case Number*</u>   <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44640                                                $584.00<br>                                                        $584.00 |

In re: Delphi Corporation, et al.                                                                                        Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1182<br>Date Filed:12/16/05<br>Docketed Total:  $1,952.59<br>Filing Creditor Name and Address<br> SPANG POWER ELECTRONICS A<br> DIVISION OF SPANG & COMPANY<br> 111 ZETA DR<br> PO BOX 11422<br> PITTSBURGH PA 15238 | Claim Holder Name and Address     Docketed Total     $1,952.59<br><br>SPANG POWER ELECTRONICS A DIVISION<br>OF SPANG & COMPANY<br>111 ZETA DR<br>PO BOX 11422<br>PITTSBURGH PA 15238 | Modified Total     $1,952.59 |

| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44481 | | | $1,952.59<br>$1,952.59 | 05-44640 | | | $1,952.59<br>$1,952.59 |

| Claim: 14149<br>Date Filed:07/31/06<br>Docketed Total:   $306,583.00<br>Filing Creditor Name and Address<br> SPCP GROUP LLC AS ASSIGNEE OF<br> DIE NAMIC INC<br> BRIAN JARMAIN<br> TWO GREENWICH PLZ 1ST FL<br> GREENWICH CT 06830 | Claim Holder Name and Address     Docketed Total     $306,583.00<br><br>SPCP GROUP LLC AS ASSIGNEE OF DIE<br>NAMIC INC<br>BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | Modified Total     $304,038.87 |

| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44640 | | | $306,583.00<br>$306,583.00 | 05-44640 | | | $304,038.87<br>$304,038.87 |

| Claim: 14148<br>Date Filed:07/31/06<br>Docketed Total:   $134,530.10<br>Filing Creditor Name and Address<br> SPCP GROUP LLC AS ASSIGNEE OF<br> ES INVESTMENTS SUN<br> MICROSTAMPING TECHNOLOGIES<br> BRIAN JARMAIN<br> TWO GREENWICH PLZ 1ST FL<br> GREENWICH CT 06830 | Claim Holder Name and Address     Docketed Total     $134,530.10<br><br>SPCP GROUP LLC AS ASSIGNEE OF ES<br>INVESTMENTS SUN MICROSTAMPING<br>TECHNOLOGIES<br>BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | Modified Total     $134,509.20 |

| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44640 | | | $134,530.10<br>$134,530.10 | 05-44567 | | | $134,509.20<br>$134,509.20 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 14132<br>Date Filed:07/31/06<br>Docketed Total:  $250,136.80<br>Filing Creditor Name and Address<br> SPCP GROUP LLC AS ASSIGNEE OF<br> PEC OF AMERICA CORP<br> BRIAN JARMAIN<br> TWO GREENWICH PLZ 1ST FL<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $250,136.80<br><br>SPCP GROUP LLC AS ASSIGNEE OF PEC<br>OF AMERICA CORP<br>BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | Modified Total    $249,138.20 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $250,136.80<br>                                                 $250,136.80 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $249,138.20<br>                                                 $249,138.20 |
| Claim: 1667<br>Date Filed:01/25/06<br>Docketed Total:  $15,202.00<br>Filing Creditor Name and Address<br>SPECIALIZED TEST ENGINEERING<br>MINDREADY SOLUTIONS INC<br>2800 AVE MARIE CURIE<br>ST LAURENT QC H4S 2C2<br>CANADA | Claim Holder Name and Address    Docketed Total    $15,202.00<br><br>SPECIALIZED TEST ENGINEERING<br>MINDREADY SOLUTIONS INC<br>2800 AVE MARIE CURIE<br>ST LAURENT QC H4S 2C2<br>CANADA | Modified Total    $15,202.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $15,202.00<br>                                                 $15,202.00 | Case Number*    Secured    Priority    Unsecured<br>05-44507                                        $15,202.00<br>                                                 $15,202.00 |
| Claim: 575<br>Date Filed:11/14/05<br>Docketed Total:  $2,220.80<br>Filing Creditor Name and Address<br> SPECIALIZED TRANSPORTATION<br> AGENT GROUP INC<br> SPECIALIZED TRANSPORTATION INC<br> 5001 US HWY 30 W<br> FORT WAYNE IN 46818 | Claim Holder Name and Address    Docketed Total    $2,220.80<br><br>SPECIALIZED TRANSPORTATION AGENT<br>GROUP INC<br>SPECIALIZED TRANSPORTATION INC<br>5001 US HWY 30 W<br>FORT WAYNE IN 46818 | Modified Total    $2,220.80 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44547                                        $2,220.80<br>                                                 $2,220.80 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $2,220.80<br>                                                 $2,220.80 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   330 of 405

In re: Delphi Corporation, et al.                                                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1<br>Date Filed:10/11/05<br>Docketed Total:  $762,920.53<br>Filing Creditor Name and Address<br> SPECMO ENTERPRISES INC<br> CO GARY H CUNNINGHAM ESQ<br> STROBL CUNNINGHAM & SHARP PC<br> 300 E LONG LAKE RD STE 200<br> BLOOMFIELD HILLS MI 48304 | Claim Holder Name and Address     Docketed Total      $762,920.53<br><br>SPECMO ENTERPRISES INC<br>CO GARY H CUNNINGHAM ESQ<br>STROBL CUNNINGHAM & SHARP PC<br>300 E LONG LAKE RD STE 200<br>BLOOMFIELD HILLS MI 48304<br><br>Case Number*     Secured      Priority        Unsecured<br>05-44481                      $234,591.60   $528,328.93<br>                              $234,591.60   $528,328.93 | Modified Total      $274,043.41<br><br><br><br><br><br><br>Case Number*     Secured      Priority        Unsecured<br>05-44640                                   $274,043.41<br>                                           $274,043.41 |
| Claim: 798<br>Date Filed:11/22/05<br>Docketed Total:   $4,051.50<br>Filing Creditor Name and Address<br> SPECTRUM DIGITAL INC<br> 12502 EXCHANGE DR NO 440<br> STAFFORD TX 77477 | Claim Holder Name and Address     Docketed Total        $4,051.50<br><br>SPECTRUM DIGITAL INC<br>12502 EXCHANGE DR NO 440<br>STAFFORD TX 77477<br><br>Case Number*     Secured      Priority        Unsecured<br>05-44481                                    $4,051.50<br>                                            $4,051.50 | Modified Total        $4,051.50<br><br><br><br>Case Number*     Secured      Priority        Unsecured<br>05-44640                                     $4,051.50<br>                                             $4,051.50 |
| Claim: 1551<br>Date Filed:01/17/06<br>Docketed Total:   $89,870.31<br>Filing Creditor Name and Address<br> SPEED O TACH INC<br> 4090 PIKE LN<br> CONCORD CA 94520-1227 | Claim Holder Name and Address     Docketed Total       $89,870.31<br><br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070<br><br>Case Number*     Secured      Priority        Unsecured<br>05-44481                                   $89,870.31<br>                                           $89,870.31 | Modified Total       $89,870.31<br><br><br><br>Case Number*     Secured      Priority        Unsecured<br>05-44640                                    $89,870.31<br>                                            $89,870.31 |
| Claim: 11046<br>Date Filed:07/26/06<br>Docketed Total:   $160,133.75<br>Filing Creditor Name and Address<br> SPEED TECH CORP<br> NO 568 SEC 1<br> MIN SHENG N RD<br> KWEI SHAN HSIANG<br> TAOYUAN HSIEN<br> TAIWAN, PROVINCE OF CHINA | Claim Holder Name and Address     Docketed Total      $160,133.75<br><br>SPEED TECH CORP<br>NO 568 SEC 1<br>MIN SHENG N RD<br>KWEI SHAN HSIANG<br>TAOYUAN HSIEN<br>TAIWAN, PROVINCE OF CHINA<br><br>Case Number*     Secured      Priority        Unsecured<br>05-44624                      $160,133.75<br>                              $160,133.75 | Modified Total      $160,133.75<br><br><br><br><br><br>Case Number*     Secured      Priority        Unsecured<br>05-44624                                   $160,133.75<br>                                           $160,133.75 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1073<br>Date Filed:12/08/05<br>Docketed Total:   $95,674.75<br>Filing Creditor Name and Address<br> SPELLMAN HIGH VOLTAGE<br> ELECTRONIC CORP<br> ROSALIE CASARONA<br> 475 WIRELESS BLVD<br> HAUPPANGE NY 11788 | Claim Holder Name and Address      Docketed Total      $95,674.75<br><br>SPELLMAN HIGH VOLTAGE ELECTRONIC<br>CORP<br>ROSALIE CASARONA<br>475 WIRELESS BLVD<br>HAUPPANGE NY 11788<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                   $95,674.75<br>                                                           $95,674.75 | Modified Total      $95,674.75<br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44511                                                   $95,674.75<br>                                                           $95,674.75 |
| Claim: 11<br>Date Filed:10/17/05<br>Docketed Total:   $3,877.20<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address      Docketed Total      $3,877.20<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                   $3,877.20<br>                                                           $3,877.20 | Modified Total      $3,877.20<br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                   $3,877.20<br>                                                           $3,877.20 |
| Claim: 12<br>Date Filed:10/17/05<br>Docketed Total:   $1,091.81<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address      Docketed Total      $1,091.81<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                   $1,091.81<br>                                                           $1,091.81 | Modified Total      $1,091.81<br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                   $1,091.81<br>                                                           $1,091.81 |
| Claim: 13<br>Date Filed:10/17/05<br>Docketed Total:   $181.97<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address      Docketed Total      $181.97<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                   $181.97<br>                                                           $181.97 | Modified Total      $181.97<br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                   $181.97<br>                                                           $181.97 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 15<br>Date Filed:10/17/05<br>Docketed Total:   $5,815.80<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total    $5,815.80<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total    $5,815.80 |
| | Case Number*     Secured     Priority     Unsecured<br>05-44481                                      $5,815.80<br>                                              $5,815.80 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $5,815.80<br>                                            $5,815.80 |
| Claim: 16<br>Date Filed:10/17/05<br>Docketed Total:   $1,057.14<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total    $1,057.14<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total    $1,057.14 |
| | Case Number*     Secured     Priority     Unsecured<br>05-44481                                      $1,057.14<br>                                              $1,057.14 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $1,057.14<br>                                            $1,057.14 |
| Claim: 17<br>Date Filed:10/17/05<br>Docketed Total:   $936.00<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total    $936.00<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total    $936.00 |
| | Case Number*     Secured     Priority     Unsecured<br>05-44481                                      $936.00<br>                                              $936.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $936.00<br>                                            $936.00 |
| Claim: 18<br>Date Filed:10/17/05<br>Docketed Total:   $528.57<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total    $528.57<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total    $528.57 |
| | Case Number*     Secured     Priority     Unsecured<br>05-44481                                      $528.57<br>                                              $528.57 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $528.57<br>                                            $528.57 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 19<br>Date Filed:10/17/05<br>Docketed Total:   $936.00<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address   Docketed Total   $936.00<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total   $936.00 |

| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| 05-44481 | | | $936.00<br>$936.00 | | 05-44640 | | | $936.00<br>$936.00 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 20<br>Date Filed:10/17/05<br>Docketed Total:   $1,057.14<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address   Docketed Total   $1,057.14<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total   $1,057.14 |

| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,057.14<br>$1,057.14 | | 05-44640 | | | $1,057.14<br>$1,057.14 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 21<br>Date Filed:10/17/05<br>Docketed Total:   $2,907.90<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address   Docketed Total   $2,907.90<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total   $2,907.90 |

| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,907.90<br>$2,907.90 | | 05-44640 | | | $2,907.90<br>$2,907.90 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 22<br>Date Filed:10/17/05<br>Docketed Total:   $1,304.10<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address   Docketed Total   $1,304.10<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total   $1,304.10 |

| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,304.10<br>$1,304.10 | | 05-44640 | | | $1,304.10<br>$1,304.10 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 23**
Date Filed:10/17/05
Docketed Total:   $390.00
Filing Creditor Name and Address
 SPERRY & RICE MFG CO LLC
 9146 US 52
 BROOKVILLE IN 47012

Claim Holder Name and Address    Docketed Total    $390.00

LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $390.00 |
| | | | $390.00 |

Modified Total    $390.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $390.00 |
| | | | $390.00 |

---

**Claim: 24**
Date Filed:10/17/05
Docketed Total:   $1,057.14
Filing Creditor Name and Address
 SPERRY & RICE MFG CO LLC
 9146 US 52
 BROOKVILLE IN 47012

Claim Holder Name and Address    Docketed Total    $1,057.14

LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,057.14 |
| | | | $1,057.14 |

Modified Total    $1,057.14

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,057.14 |
| | | | $1,057.14 |

---

**Claim: 25**
Date Filed:10/17/05
Docketed Total:   $2,907.90
Filing Creditor Name and Address
 SPERRY & RICE MFG CO LLC
 9146 US 52
 BROOKVILLE IN 47012

Claim Holder Name and Address    Docketed Total    $2,907.90

LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,907.90 |
| | | | $2,907.90 |

Modified Total    $2,907.90

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,907.90 |
| | | | $2,907.90 |

---

**Claim: 155**
Date Filed:10/28/05
Docketed Total:   $1,938.60
Filing Creditor Name and Address
 SPERRY & RICE MFG CO LLC
 9146 US 52
 BROOKVILLE IN 47012

Claim Holder Name and Address    Docketed Total    $1,938.60

LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,938.60 |
| | | | $1,938.60 |

Modified Total    $1,938.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,938.60 |
| | | | $1,938.60 |

---

*See Exhibit I for a listing of debtor entities by case number                    Page:   335  of  405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 156<br>Date Filed:10/28/05<br>Docketed Total:   $528.57<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address      Docketed Total        $528.57<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $528.57<br>                                                      $528.57 | Modified Total        $528.57<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                              $528.57<br>                                                      $528.57 |
| Claim: 157<br>Date Filed:10/28/05<br>Docketed Total:   $130.00<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address      Docketed Total        $130.00<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $130.00<br>                                                      $130.00 | Modified Total        $130.00<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                              $130.00<br>                                                      $130.00 |
| Claim: 158<br>Date Filed:10/28/05<br>Docketed Total:   $333.61<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address      Docketed Total        $333.61<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $333.61<br>                                                      $333.61 | Modified Total        $333.61<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                              $333.61<br>                                                      $333.61 |
| Claim: 159<br>Date Filed:10/28/05<br>Docketed Total:   $2,907.90<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address      Docketed Total        $2,907.90<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $2,907.90<br>                                                      $2,907.90 | Modified Total        $2,907.90<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                              $2,907.90<br>                                                      $2,907.90 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   336  of 405

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 160<br>Date Filed:10/28/05<br>Docketed Total:   $528.57<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address     Docketed Total       $528.57<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total       $528.57 |
| | Case Number*     Secured      Priority      Unsecured<br>05-44481                                             $528.57<br>                                                     $528.57 | Case Number*     Secured      Priority      Unsecured<br>05-44640                                             $528.57<br>                                                     $528.57 |
| Claim: 161<br>Date Filed:10/28/05<br>Docketed Total:   $606.56<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address     Docketed Total       $606.56<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total       $606.56 |
| | Case Number*     Secured      Priority      Unsecured<br>05-44481                                             $606.56<br>                                                     $606.56 | Case Number*     Secured      Priority      Unsecured<br>05-44640                                             $606.56<br>                                                     $606.56 |
| Claim: 162<br>Date Filed:10/28/05<br>Docketed Total:   $243.00<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address     Docketed Total       $243.00<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total       $243.00 |
| | Case Number*     Secured      Priority      Unsecured<br>05-44481                                             $243.00<br>                                                     $243.00 | Case Number*     Secured      Priority      Unsecured<br>05-44640                                             $243.00<br>                                                     $243.00 |
| Claim: 163<br>Date Filed:10/28/05<br>Docketed Total:   $333.61<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address     Docketed Total       $333.61<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total       $333.61 |
| | Case Number*     Secured      Priority      Unsecured<br>05-44481                                             $333.61<br>                                                     $333.61 | Case Number*     Secured      Priority      Unsecured<br>05-44640                                             $333.61<br>                                                     $333.61 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   337 of 405

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 164<br>Date Filed:10/28/05<br>Docketed Total:  $2,907.90<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address   Docketed Total   $2,907.90<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $2,907.90<br>                                                         $2,907.90 | Modified Total   $2,907.90<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $2,907.90<br>                                                         $2,907.90 |
| Claim: 165<br>Date Filed:10/28/05<br>Docketed Total:  $156.00<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address   Docketed Total   $156.00<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $156.00<br>                                                         $156.00 | Modified Total   $156.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $156.00<br>                                                         $156.00 |
| Claim: 166<br>Date Filed:10/28/05<br>Docketed Total:  $528.57<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address   Docketed Total   $528.57<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $528.57<br>                                                         $528.57 | Modified Total   $528.57<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $528.57<br>                                                         $528.57 |
| Claim: 167<br>Date Filed:10/28/05<br>Docketed Total:  $969.30<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address   Docketed Total   $969.30<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $969.30<br>                                                         $969.30 | Modified Total   $969.30<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $969.30<br>                                                         $969.30 |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 168<br>Date Filed:10/28/05<br>Docketed Total:   $104.00<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address     Docketed Total     $104.00<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total     $104.00 |
| | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                        $104.00<br>                                                      $104.00 | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                        $104.00<br>                                                      $104.00 |
| Claim: 169<br>Date Filed:10/28/05<br>Docketed Total:   $1,938.60<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address     Docketed Total     $1,938.60<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total     $1,938.60 |
| | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                        $1,938.60<br>                                                      $1,938.60 | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                        $1,938.60<br>                                                      $1,938.60 |
| Claim: 170<br>Date Filed:10/28/05<br>Docketed Total:   $104.00<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address     Docketed Total     $104.00<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total     $104.00 |
| | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                        $104.00<br>                                                      $104.00 | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                        $104.00<br>                                                      $104.00 |
| Claim: 172<br>Date Filed:10/28/05<br>Docketed Total:   $2,907.90<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address     Docketed Total     $2,907.90<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total     $2,907.90 |
| | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                        $2,907.90<br>                                                      $2,907.90 | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                        $2,907.90<br>                                                      $2,907.90 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   339  of  405

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 173<br>Date Filed:10/28/05<br>Docketed Total:  $272.95<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total    $272.95<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $272.95<br>                                                         $272.95 | Modified Total    $272.95<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $272.95<br>                                                         $272.95 |
| Claim: 174<br>Date Filed:10/28/05<br>Docketed Total:  $1,938.60<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total    $1,938.60<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $1,938.60<br>                                                       $1,938.60 | Modified Total    $1,938.60<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $1,938.60<br>                                                       $1,938.60 |
| Claim: 175<br>Date Filed:10/28/05<br>Docketed Total:  $293.65<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total    $293.65<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $293.65<br>                                                         $293.65 | Modified Total    $293.65<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $293.65<br>                                                         $293.65 |
| Claim: 176<br>Date Filed:10/28/05<br>Docketed Total:  $104.00<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total    $104.00<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $104.00<br>                                                         $104.00 | Modified Total    $104.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $104.00<br>                                                         $104.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   340  of 405

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4221<br>Date Filed:05/01/06<br>Docketed Total:   $6,030.64<br>Filing Creditor Name and Address<br> SPIRAL INDUSTRIES INC<br> 1572 N OLD US HWY 23<br> HOWELL MI 48843 | Claim Holder Name and Address       Docketed Total       $6,030.64<br><br>SPIRAL INDUSTRIES INC<br>1572 N OLD US HWY 23<br>HOWELL MI 48843 | | | | | | | Modified Total       $1,636.03 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$6,030.64<br>$6,030.64 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,636.03<br>$1,636.03 |
| Claim: 3148<br>Date Filed:04/28/06<br>Docketed Total:   $187.50<br>Filing Creditor Name and Address<br> SPREUER AND SON INC<br> RON TROYER<br> 115 E SPRING ST<br> LAGRANGE IN 46761 | Claim Holder Name and Address       Docketed Total       $187.50<br><br>SPREUER AND SON INC<br>RON TROYER<br>115 E SPRING ST<br>LAGRANGE IN 46761 | | | | | | | Modified Total       $187.50 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$187.50<br>$187.50 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$187.50<br>$187.50 |
| Claim: 1881<br>Date Filed:02/06/06<br>Docketed Total:   $5,408.44<br>Filing Creditor Name and Address<br> SPRINT COMMUNICATIONS COMPANY<br> LP<br> M S KSOPHT0101 Z2900<br> 6391 SPRINT PKWY<br> OVERLAND PARK KS 66251-2900 | Claim Holder Name and Address       Docketed Total       $5,408.44<br><br>SPRINT COMMUNICATIONS COMPANY LP<br>M S KSOPHT0101 Z2900<br>6391 SPRINT PKWY<br>OVERLAND PARK KS 66251-2900 | | | | | | | Modified Total       $2,981.74 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,408.44<br>$5,408.44 | <u>Case Number*</u><br>05-44624<br>05-47474 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,661.02<br>$320.72<br>$2,981.74 |
| Claim: 5499<br>Date Filed:05/10/06<br>Docketed Total:   $850.00<br>Filing Creditor Name and Address<br> SPUD SOFTWARE INC<br> 9468 S SAGINAW ST<br> GRAND BLANC MI 48439 | Claim Holder Name and Address       Docketed Total       $850.00<br><br>SPUD SOFTWARE INC<br>9468 S SAGINAW ST<br>GRAND BLANC MI 48439 | | | | | | | Modified Total       $850.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$850.00<br>$850.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$850.00<br>$850.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4282<br>Date Filed:05/01/06<br>Docketed Total:  $2,100.00<br>Filing Creditor Name and Address<br>  ST CLAIRE INC<br>  37440 HILLS TECH DR<br>  FARMINGTON HILLS MI 48331-3472 | Claim Holder Name and Address<br><br>ST CLAIRE INC<br>37440 HILLS TECH DR<br>FARMINGTON HILLS MI 48331-3472 | Docketed Total | | $2,100.00 | Modified Total | | | $2,100.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,100.00<br>$2,100.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,100.00<br>$2,100.00 |
| Claim: 4746<br>Date Filed:05/04/06<br>Docketed Total:   $92,262.14<br>Filing Creditor Name and Address<br>  STADCO INC<br>  STADCO AUTOMATIC DIV<br>  632 YELLOW SPRINGS FAIRFIELD R<br>  FAIRBORN OH 45324-976 | Claim Holder Name and Address<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $92,262.14 | Modified Total | | | $92,262.14 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$92,262.14<br>$92,262.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$92,262.14<br>$92,262.14 |
| Claim: 3372<br>Date Filed:04/28/06<br>Docketed Total:   $1,325.00<br>Filing Creditor Name and Address<br>  STANDARD COMPONENTS INC<br>  44208 PHOENIX DR<br>  STERLING HEIGHTS MI 48314 | Claim Holder Name and Address<br><br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108 | Docketed Total | | $1,325.00 | Modified Total | | | $1,325.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,325.00<br>$1,325.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,325.00<br>$1,325.00 |
| Claim: 3328<br>Date Filed:04/28/06<br>Docketed Total:   $800.00<br>Filing Creditor Name and Address<br>  STANFORD RESEARCH SYSTEMS INC<br>  1290 C REAMWOOD AVE<br>  SUNNYVALE CA 94089 | Claim Holder Name and Address<br><br>STANFORD RESEARCH SYSTEMS INC<br>1290 C REAMWOOD AVE<br>SUNNYVALE CA 94089 | Docketed Total | | $800.00 | Modified Total | | | $800.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$800.00<br>$800.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$800.00<br>$800.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16113<br>Date Filed:08/09/06<br>Docketed Total:  $35,586.00<br>Filing Creditor Name and Address<br> STANLEY ASSEMBLY TECHNOLOGIES<br> FRMLY STANLEY AIR TOOLS<br> 5335 AVION PARK<br> CLEVELAND OH 44143-2328 | Claim Holder Name and Address<br><br>STANLEY ASSEMBLY TECHNOLOGIES<br>FRMLY STANLEY AIR TOOLS<br>5335 AVION PARK<br>CLEVELAND OH 44143-2328 | Docketed Total | | $35,586.00 | | Modified Total | | $35,586.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$35,586.00<br>$35,586.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$35,586.00<br>$35,586.00 |
| Claim: 15853<br>Date Filed:08/09/06<br>Docketed Total:   $1,973.71<br>Filing Creditor Name and Address<br> STANLEY M PROCTOR COMPANY<br> ACCOUNTS PAYABLE<br> 2016 MIDWAY DR<br> TWINSBURG OH 44087-0446 | Claim Holder Name and Address<br><br>STANLEY M PROCTOR COMPANY<br>ACCOUNTS PAYABLE<br>2016 MIDWAY DR<br>TWINSBURG OH 44087-0446 | Docketed Total | | $1,973.71 | | Modified Total | | $1,973.71 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,973.71<br>$1,973.71 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,973.71<br>$1,973.71 |
| Claim: 1280<br>Date Filed:12/27/05<br>Docketed Total:   $4,442.41<br>Filing Creditor Name and Address<br> STAPLES INC<br> MS 309M<br> 500 STAPLES DR<br> FRAMINGHAM MA 01702 | Claim Holder Name and Address<br><br>STAPLES INC<br>MS 309M<br>500 STAPLES DR<br>FRAMINGHAM MA 01702 | Docketed Total | | $4,442.41 | | Modified Total | | $4,442.41 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,442.41<br>$4,442.41 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,442.41<br>$4,442.41 |
| Claim: 8989<br>Date Filed:07/05/06<br>Docketed Total:   $29,708.82<br>Filing Creditor Name and Address<br> STAR PRECISION FABRICATING LIM<br> PR UMATIYA<br> 5410 BRYSTONE<br> HOUSTON TX 77041 | Claim Holder Name and Address<br><br>STAR PRECISION FABRICATING LIM<br>PR UMATIYA<br>5410 BRYSTONE<br>HOUSTON TX 77041 | Docketed Total | | $29,708.82 | | Modified Total | | $29,240.98 |
| | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$29,708.82<br>$29,708.82 | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$29,240.98<br>$29,240.98 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9515<br>Date Filed:07/14/06<br>Docketed Total:  $33,563.94<br>Filing Creditor Name and Address<br> STARBROOK INDUSTRIES INC<br> FMLY TIPP MANUFACTURING<br> 2000 INDUSTRIAL CT<br> COVINGTON OH 45318 | Claim Holder Name and Address    Docketed Total    $33,563.94<br><br>STARBROOK INDUSTRIES INC<br>FMLY TIPP MANUFACTURING<br>2000 INDUSTRIAL CT<br>COVINGTON OH 45318<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $33,563.94<br>                                            $33,563.94 | Modified Total    $33,563.94<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $33,563.94<br>                                            $33,563.94 |
| Claim: 4258<br>Date Filed:05/01/06<br>Docketed Total:  $909.00<br>Filing Creditor Name and Address<br> STARR INSTRUMENT SERVICE<br> DIV OF CALIBRATION SPECIALIST<br> 1101 W LAWRENCE HWY<br> CHARLOTTE MI 48813 | Claim Holder Name and Address    Docketed Total    $909.00<br><br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $909.00<br>                                            $909.00 | Modified Total    $859.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $859.00<br>                                            $859.00 |
| Claim: 8097<br>Date Filed:06/16/06<br>Docketed Total:  $48,465.00<br>Filing Creditor Name and Address<br> STARWIN INDUSTRIES INC<br> 3387 WOODMAN DR<br> DAYTON OH 45429 | Claim Holder Name and Address    Docketed Total    $48,465.00<br><br>STARWIN INDUSTRIES INC<br>3387 WOODMAN DR<br>DAYTON OH 45429<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $48,465.00<br>                                            $48,465.00 | Modified Total    $45,865.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $45,865.00<br>                                            $45,865.00 |
| Claim: 5296<br>Date Filed:05/08/06<br>Docketed Total:  $530.84<br>Filing Creditor Name and Address<br> STATE OF MICHIGAN DEPT OF<br> TRANSPORTATION<br> ATTN FINANCE CASHIER<br> PO BOX 30648<br> LANSING MI 48909 | Claim Holder Name and Address    Docketed Total    $530.84<br><br>STATE OF MICHIGAN DEPT OF<br>TRANSPORTATION<br>ATTN FINANCE CASHIER<br>PO BOX 30648<br>LANSING MI 48909<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $530.84<br>                                            $530.84 | Modified Total    $240.08<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $240.08<br>                                            $240.08 |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6654<br>Date Filed:05/23/06<br>Docketed Total:   $498.00<br>Filing Creditor Name and Address<br> STATES ENGINEERING CORP<br> CUSTOMER SRVC<br> 10216 AIRPORT DR<br> FT WAYNE IN 46819 | Claim Holder Name and Address    Docketed Total    $498.00<br><br>STATES ENGINEERING CORP<br>CUSTOMER SRVC<br>10216 AIRPORT DR<br>FT WAYNE IN 46819<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $498.00<br>                                             $498.00 | Modified Total    $498.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $498.00<br>                                             $498.00 |
| Claim: 3387<br>Date Filed:04/28/06<br>Docketed Total:   $1,235.34<br>Filing Creditor Name and Address<br> STEGMANN INC USA<br> MARK<br> 7496 WEBSTER ST<br> DAYTON OH 45414 | Claim Holder Name and Address    Docketed Total    $1,235.34<br><br>STEGMANN INC USA<br>MARK<br>7496 WEBSTER ST<br>DAYTON OH 45414<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $1,235.34<br>                                            $1,235.34 | Modified Total    $1,235.34<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $1,235.34<br>                                            $1,235.34 |
| Claim: 9175<br>Date Filed:07/10/06<br>Docketed Total:   $14,945.71<br>Filing Creditor Name and Address<br> STELLAR SATELLITE<br> COMMUNICATIONS<br> ACCOUNTS PAYABLE<br> 2115 LINWOOD AVE STE 100<br> FORT LEE NJ 07024 | Claim Holder Name and Address    Docketed Total    $14,945.71<br><br>STELLAR SATELLITE COMMUNICATIONS<br>ACCOUNTS PAYABLE<br>2115 LINWOOD AVE STE 100<br>FORT LEE NJ 07024<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $14,945.71<br>                                            $14,945.71 | Modified Total    $12,375.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $12,375.00<br>                                            $12,375.00 |
| Claim: 3793<br>Date Filed:05/01/06<br>Docketed Total:   $1,395.27<br>Filing Creditor Name and Address<br> STELRON COMPONENTS INC   EFT<br> 1495 MACARTHUR BLVD<br> MAHWAH NJ 07430 | Claim Holder Name and Address    Docketed Total    $1,395.27<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $1,395.27<br>                                            $1,395.27 | Modified Total    $1,395.27<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $1,395.27<br>                                            $1,395.27 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1277<br>Date Filed:12/27/05<br>Docketed Total:  $4,000.00<br>Filing Creditor Name and Address<br> STEPHEN WALLACE DBA<br> SPECIALIZED SERVICES<br> STEPHEN M WALLACE<br> 92 O BRIEN DR<br> LOCKPORT NY 14094 | Claim Holder Name and Address   Docketed Total     $4,000.00<br><br>STEPHEN WALLACE DBA SPECIALIZED<br>SERVICES<br>STEPHEN M WALLACE<br>92 O BRIEN DR<br>LOCKPORT NY 14094<br><br>Case Number*    Secured       Priority        Unsecured<br>05-44481                      $2,000.00      $2,000.00<br>                              $2,000.00      $2,000.00 | Modified Total     $2,000.00<br><br><br><br><br><br>Case Number*    Secured       Priority        Unsecured<br>05-44640                                     $2,000.00<br>                                             $2,000.00 |
| Claim: 3349<br>Date Filed:04/28/06<br>Docketed Total:   $5,448.00<br>Filing Creditor Name and Address<br> STERLING SCALE CO INC<br> 20950 BOENING DR<br> SOUTHFIELD MI 48075-5783 | Claim Holder Name and Address   Docketed Total     $5,448.00<br><br>STERLING SCALE CO INC<br>20950 BOENING DR<br>SOUTHFIELD MI 48075-5783<br><br>Case Number*    Secured       Priority        Unsecured<br>05-44640                                     $5,448.00<br>                                             $5,448.00 | Modified Total     $4,009.00<br><br><br><br><br><br>Case Number*    Secured       Priority        Unsecured<br>05-44640                                     $4,009.00<br>                                             $4,009.00 |
| Claim: 1721<br>Date Filed:01/30/06<br>Docketed Total:   $185,407.40<br>Filing Creditor Name and Address<br> STERNER AUTOMATION LIMITED<br> 43 HANNA AVE<br> TORONTO ON M6K 1X6<br> CANADA | Claim Holder Name and Address   Docketed Total     $185,407.40<br><br>ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*    Secured       Priority        Unsecured<br>05-44640                                     $185,407.40<br>                                             $185,407.40 | Modified Total     $184,611.15<br><br><br><br><br><br>Case Number*    Secured       Priority        Unsecured<br>05-44640                                     $184,611.15<br>                                             $184,611.15 |
| Claim: 6544<br>Date Filed:05/22/06<br>Docketed Total:   $12,006.35<br>Filing Creditor Name and Address<br> STEVENS WIRE PRODUCTS INC<br> PO BOX 1146<br> RICHMOND IN 47375-1146 | Claim Holder Name and Address   Docketed Total     $12,006.35<br><br>STEVENS WIRE PRODUCTS INC<br>PO BOX 1146<br>RICHMOND IN 47375-1146<br><br>Case Number*    Secured       Priority        Unsecured<br>05-44640                                     $12,006.35<br>                                             $12,006.35 | Modified Total     $10,472.75<br><br><br><br><br><br>Case Number*    Secured       Priority        Unsecured<br>05-44640                                     $10,472.75<br>                                             $10,472.75 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1431**
Date Filed: 01/04/06
Docketed Total:   $20,934.54
Filing Creditor Name and Address
 STEWARD INC
 1200 E 36TH ST
 CHATTANOOGA TN 37407-2489

Claim Holder Name and Address    Docketed Total    $20,934.54
STEWARD INC
1200 E 36TH ST
CHATTANOOGA TN 37407-2489

Modified Total    $20,872.68

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44610 | | | $20,934.54 | 05-44640 | | | $20,872.68 |
| | | | $20,934.54 | | | | $20,872.68 |

**Claim: 1432**
Date Filed: 01/04/06
Docketed Total:   $88,443.84
Filing Creditor Name and Address
 STEWARD INC
 1200 E 36TH ST
 CHATTANOOGA TN 37407-2489

Claim Holder Name and Address    Docketed Total    $88,443.84
STEWARD INC
1200 E 36TH ST
CHATTANOOGA TN 37407-2489

Modified Total    $86,603.16

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $88,443.84 | 05-44640 | | | $86,603.16 |
| | | | $88,443.84 | | | | $86,603.16 |

**Claim: 1642**
Date Filed: 01/23/06
Docketed Total:   $10,479.40
Filing Creditor Name and Address
 STEWART & STEVENSON SERVICES
 ATTN TINA MARTINEZ
 601 W 38TH ST
 HOUSTON TX 77018

Claim Holder Name and Address    Docketed Total    $10,479.40
STEWART & STEVENSON SERVICES
ATTN TINA MARTINEZ
601 W 38TH ST
HOUSTON TX 77018

Modified Total    $7,385.91

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $10,479.40 | 05-44640 | | | $7,385.91 |
| | | | $10,479.40 | | | | $7,385.91 |

**Claim: 6501**
Date Filed: 05/22/06
Docketed Total:   $925.47
Filing Creditor Name and Address
 STONER
 1070 ROBERT FULTON
 QUARRYVILLE PA 17566

Claim Holder Name and Address    Docketed Total    $925.47
STONER
1070 ROBERT FULTON
QUARRYVILLE PA 17566

Modified Total    $925.47

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $925.47 | 05-44640 | | | $925.47 |
| | | | $925.47 | | | | $925.47 |

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5030<br>Date Filed:05/08/06<br>Docketed Total:   $30.00<br>Filing Creditor Name and Address<br>  STOOPS DANNY G DBA DD STOOPS<br>  LASER ENGRAVING<br>  DD STOOPS LASER ENGRAVING<br>  975 GRANITE DR<br>  KOKOMO IN 46902 | Claim Holder Name and Address   Docketed Total        $30.00<br><br>STOOPS DANNY G DBA DD STOOPS LASER<br>ENGRAVING<br>DD STOOPS LASER ENGRAVING<br>975 GRANITE DR<br>KOKOMO IN 46902<br><br>Case Number*      Secured       Priority       Unsecured<br>05-44481                                     $30.00<br>                                             $30.00 | Modified Total        $30.00<br><br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                     $30.00<br>                                             $30.00 |
| Claim: 9559<br>Date Filed:07/14/06<br>Docketed Total:   $50,235.09<br>Filing Creditor Name and Address<br>  SUBURBAN IMPORT CENTER<br>  1804 MAPLELAWN<br>  TROY MI 48084 | Claim Holder Name and Address   Docketed Total      $50,235.09<br><br>SUBURBAN IMPORT CENTER<br>1804 MAPLELAWN<br>TROY MI 48084<br><br>Case Number*      Secured       Priority       Unsecured<br>05-44481                                              $50,235.09<br>                                                      $50,235.09 | Modified Total      $48,086.26<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44612                                              $48,086.26<br>                                                      $48,086.26 |
| Claim: 1521<br>Date Filed:01/12/06<br>Docketed Total:   $93,318.95<br>Filing Creditor Name and Address<br>  SUMITOMO SITIX SILICON INC<br>  DANIELA CAILEAN<br>  19801 N TATUM BLVD<br>  PHOENIX AZ 85050 | Claim Holder Name and Address   Docketed Total      $93,318.95<br><br>SUMITOMO SITIX SILICON INC<br>DANIELA CAILEAN<br>19801 N TATUM BLVD<br>PHOENIX AZ 85050<br><br>Case Number*      Secured       Priority       Unsecured<br>05-44481                       $93,318.95<br>                               $93,318.95 | Modified Total      $93,197.45<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                       $93,197.45<br>                               $93,197.45 |
| Claim: 3943<br>Date Filed:05/01/06<br>Docketed Total:   $1,375.00<br>Filing Creditor Name and Address<br>  SUMMERHILL TECHNOLOGY CORP<br>  10010 PIONEER BLVD 103<br>  SANTA FE SPRINGS CA 90670 | Claim Holder Name and Address   Docketed Total       $1,375.00<br><br>SUMMERHILL TECHNOLOGY CORP<br>10010 PIONEER BLVD 103<br>SANTA FE SPRINGS CA 90670<br><br>Case Number*      Secured       Priority       Unsecured<br>05-44481                                              $1,375.00<br>                                                      $1,375.00 | Modified Total       $1,375.00<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                              $1,375.00<br>                                                      $1,375.00 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5400<br>Date Filed:05/09/06<br>Docketed Total:  $31,551.00<br>Filing Creditor Name and Address<br> SUN KWANG BRAZING FILLER METAL<br> SUNKWANG METAL CO LTD<br> 216 SAMSUNGDANG-RI SINBUK<br> POCHON KYONGGI  487913<br> KOREA, REPUBLIC OF | Claim Holder Name and Address    Docketed Total    $31,551.00<br><br>SUN KWANG BRAZING FILLER METAL<br>SUNKWANG METAL CO LTD<br>216 SAMSUNGDANG-RI SINBUK<br>POCHON KYONGGI  487913<br>KOREA, REPUBLIC OF<br><br>Case Number*      Secured        Priority       Unsecured<br>05-44481       $31,551.00                      $31,551.00 | Modified Total    $27,801.00<br><br><br><br><br><br><br>Case Number*    Secured       Priority       Unsecured<br>05-44640                                      $27,801.00<br>                                              $27,801.00 |
| Claim: 1457<br>Date Filed:01/03/06<br>Docketed Total:  $1,881.69<br>Filing Creditor Name and Address<br> SUPERIOR DIE SET CORP<br> 900 W DREXEL AVE<br> OAK CREEK WI 53154 | Claim Holder Name and Address    Docketed Total    $1,881.69<br><br>SUPERIOR DIE SET CORP<br>900 W DREXEL AVE<br>OAK CREEK WI 53154<br><br>Case Number*      Secured        Priority       Unsecured<br>05-44481                                       $1,881.69<br>                                               $1,881.69 | Modified Total    $1,686.00<br><br><br><br><br>Case Number*    Secured       Priority       Unsecured<br>05-44640                                       $1,686.00<br>                                               $1,686.00 |
| Claim: 4000<br>Date Filed:05/01/06<br>Docketed Total:  $174,168.40<br>Filing Creditor Name and Address<br> SUPERIOR INDUSTRIES<br> INTERNATIONAL INC<br> 7800 WOODLEY AVE<br> VAN NUYS CA 91406-4973 | Claim Holder Name and Address    Docketed Total    $174,168.40<br><br>SUPERIOR INDUSTRIES<br>INTERNATIONAL INC<br>7800 WOODLEY AVE<br>VAN NUYS CA 91406-4973<br><br>Case Number*      Secured        Priority       Unsecured<br>05-44640                                     $174,168.40<br>                                             $174,168.40 | Modified Total    $124,695.09<br><br><br><br><br>Case Number*    Secured       Priority       Unsecured<br>05-44640                                     $124,695.09<br>                                             $124,695.09 |
| Claim: 12107<br>Date Filed:07/28/06<br>Docketed Total:  $3,184.74<br>Filing Creditor Name and Address<br> SUPFINA MACHINE CO INC<br> ATTN ANDREW CORSINI<br> 181 CIRCUIT DR<br> NORTH KINGSTOWN RI 02852 | Claim Holder Name and Address    Docketed Total    $3,184.74<br><br>SUPFINA MACHINE CO INC<br>ATTN ANDREW CORSINI<br>181 CIRCUIT DR<br>NORTH KINGSTOWN RI 02852<br><br>Case Number*      Secured        Priority       Unsecured<br>05-44481                                       $3,184.74<br>                                               $3,184.74 | Modified Total    $3,184.74<br><br><br><br><br>Case Number*    Secured       Priority       Unsecured<br>05-44640                                       $3,184.74<br>                                               $3,184.74 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4911<br>Date Filed:05/05/06<br>Docketed Total:  $7,726.96<br>Filing Creditor Name and Address<br> SUPPLYONE PLASTICS INC<br> JAMES P YOUNDT<br> 51 VANGUARD DR<br> READING PA 19518-0000 | Claim Holder Name and Address<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $7,726.96 | | Modified Total | | $7,726.96 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,726.96<br>$7,726.96 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$7,726.96<br>$7,726.96 |
| Claim: 7053<br>Date Filed:05/30/06<br>Docketed Total:  $23,111.70<br>Filing Creditor Name and Address<br> SVRC INDUSTRIES INC<br> 919 VETERANS MEMORIAL PKY<br> SAGINAW MI 48601-1432 | Claim Holder Name and Address<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $23,111.70 | | Modified Total | | $23,111.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$23,111.70<br>$23,111.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$23,111.70<br>$23,111.70 |
| Claim: 883<br>Date Filed:11/28/05<br>Docketed Total:  $288.84<br>Filing Creditor Name and Address<br> SWARCO INDUSTRIES INC<br> ATTN GARY WEATHERFORD<br> PO BOX 89<br> COLUMBIA TN 38401 | Claim Holder Name and Address<br><br>SWARCO INDUSTRIES INC<br>ATTN GARY WEATHERFORD<br>PO BOX 89<br>COLUMBIA TN 38401 | Docketed Total | | $288.84 | | Modified Total | | $288.84 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$288.84<br>$288.84 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$288.84<br>$288.84 |
| Claim: 6634<br>Date Filed:05/23/06<br>Docketed Total:  $21,967.79<br>Filing Creditor Name and Address<br> SWECOIN US INC<br> 1037 AQUIDNECK AVE<br> MIDDLETOWN RI 02842 | Claim Holder Name and Address<br><br>SWECOIN US INC<br>1037 AQUIDNECK AVE<br>MIDDLETOWN RI 02842 | Docketed Total | | $21,967.79 | | Modified Total | | $17,745.13 |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$21,967.79<br>$21,967.79 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$17,745.13<br>$17,745.13 |

*See Exhibit I for a listing of debtor entities by case number          Page:   350  of  405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 2050<br>Date Filed:02/17/06<br>Docketed Total:   $5,055.36<br>Filing Creditor Name and Address<br> SWH ENTERPRISES INC SUPER<br> WAREHOUSE<br> ACCOUNTS RECEIVABLE<br> 739 DESIGN CT STE 500<br> CHULA VISTA CA 91911 | Claim Holder Name and Address     Docketed Total<br><br>SWH ENTERPRISES INC SUPER WAREHOUSE<br>ACCOUNTS RECEIVABLE<br>739 DESIGN CT STE 500<br>CHULA VISTA CA 91911<br><br>Case Number*      Secured        Priority<br>05-44481 | $5,055.36<br><br><br><br><br><br>Unsecured<br>$5,055.36<br>$5,055.36 | Modified Total<br><br><br><br><br><br>Case Number*      Secured        Priority<br>05-44507 | $5,055.36<br><br><br><br><br><br>Unsecured<br>$5,055.36<br>$5,055.36 |
| Claim: 5964<br>Date Filed:05/16/06<br>Docketed Total:   $33,585.70<br>Filing Creditor Name and Address<br> SWISS MICRON<br> 22361 GILBERTO STA<br> RANCHO SANTA MARAGRI CA 92688 | Claim Holder Name and Address     Docketed Total<br><br>SWISS MICRON<br>22361 GILBERTO STA<br>RANCHO SANTA MARAGRI CA 92688<br><br>Case Number*      Secured        Priority<br>05-44481 | $33,585.70<br><br><br><br><br>Unsecured<br>$33,585.70<br>$33,585.70 | Modified Total<br><br><br><br><br>Case Number*      Secured        Priority<br>05-44624 | $33,585.70<br><br><br><br><br>Unsecured<br>$33,585.70<br>$33,585.70 |
| Claim: 1215<br>Date Filed:12/19/05<br>Docketed Total:   $83,119.13<br>Filing Creditor Name and Address<br> SYMMETRY ELECTRONICS INC<br> 20250 144TH AVE NE NO 100<br> WOODINVILLE WA 98072 | Claim Holder Name and Address     Docketed Total<br><br>SYMMETRY ELECTRONICS INC<br>20250 144TH AVE NE NO 100<br>WOODINVILLE WA 98072<br><br>Case Number*      Secured        Priority<br>05-44481 | $83,119.13<br><br><br><br><br>Unsecured<br>$83,119.13<br>$83,119.13 | Modified Total<br><br><br><br><br>Case Number*      Secured        Priority<br>05-44507 | $83,119.13<br><br><br><br><br>Unsecured<br>$83,119.13<br>$83,119.13 |
| Claim: 1097<br>Date Filed:12/09/05<br>Docketed Total:   $500.00<br>Filing Creditor Name and Address<br> SYNCHROTECH<br> 3333 WILSHIRE BLVD STE 806<br> LOS ANGELES CA 90010 | Claim Holder Name and Address     Docketed Total<br><br>SYNCHROTECH<br>3333 WILSHIRE BLVD STE 806<br>LOS ANGELES CA 90010<br><br>Case Number*      Secured        Priority<br>05-44481 | $500.00<br><br><br><br><br>Unsecured<br>$500.00<br>$500.00 | Modified Total<br><br><br><br><br>Case Number*      Secured        Priority<br>05-44640 | $500.00<br><br><br><br><br>Unsecured<br>$500.00<br>$500.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   351  of  405

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1913**
Date Filed: 02/08/06
Docketed Total:   $97,854.32
Filing Creditor Name and Address
 SYPRIS TEST & MEASUREMENT
 6120 HANGING MOSS RD
 ORLANDO FL 32833

Claim Holder Name and Address     Docketed Total     $97,854.32

BANK OF AMERICA N A
ATTN INFORMATION MGR
100 N TRYON ST 20TH FL
MAIL CODE NCI 007 20 01
CHARLOTTE NC 28255

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $97,854.32 |
| | | | $97,854.32 |

Modified Total     $97,854.32

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $1,576.00 |
| 05-44624 | | | $4,455.00 |
| 05-44640 | | | $91,823.32 |
| | | | $97,854.32 |

---

**Claim: 3933**
Date Filed: 05/01/06
Docketed Total:   $1,169.50
Filing Creditor Name and Address
 SYSTEM SCALE CORP
 SSC LAB DIV
 7715 DISTRIBUTION DR
 LITTLE ROCK AR 72209

Claim Holder Name and Address     Docketed Total     $1,169.50

SYSTEM SCALE CORP
SSC LAB DIV
7715 DISTRIBUTION DR
LITTLE ROCK AR 72209

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,169.50 |
| | | | $1,169.50 |

Modified Total     $1,169.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | | $1,169.50 |
| | | | $1,169.50 |

---

**Claim: 8000**
Date Filed: 06/15/06
Docketed Total:   $47,550.00
Filing Creditor Name and Address
 SYSTEM SOLUTIONS INC
 4 FOREST BAY LN
 CICERO IN 46034

Claim Holder Name and Address     Docketed Total     $47,550.00

SYSTEM SOLUTIONS INC
4 FOREST BAY LN
CICERO IN 46034

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $47,550.00 |
| | | | $47,550.00 |

Modified Total     $47,550.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $47,550.00 |
| | | | $47,550.00 |

---

**Claim: 4397**
Date Filed: 05/02/06
Docketed Total:   $142.27
Filing Creditor Name and Address
 T AND A INDUSTRIAL LTD
 12550 ROBIN LN
 PO BOX 1330
 BROOKFIELD WI 53008-1330

Claim Holder Name and Address     Docketed Total     $142.27

T AND A INDUSTRIAL LTD
12550 ROBIN LN
PO BOX 1330
BROOKFIELD WI 53008-1330

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $142.27 |
| | | | $142.27 |

Modified Total     $142.27

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $142.27 |
| | | | $142.27 |

---

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4887<br>Date Filed:05/05/06<br>Docketed Total:   $500.00<br>Filing Creditor Name and Address<br>  T E C ENGINEERING CORP<br>  TOWN FOREST RD<br>  OXFORD MA 01540 | Claim Holder Name and Address     Docketed Total      $500.00<br><br>T E C ENGINEERING CORP<br>TOWN FOREST RD<br>OXFORD MA 01540 | Modified Total      $500.00 |

Case Number*    Secured      Priority      Unsecured       Case Number*    Secured      Priority      Unsecured
05-44481                                                 $500.00       05-44640                                                 $500.00
                                                         $500.00                                                                $500.00

| Claim: 89<br>Date Filed:10/24/05<br>Docketed Total:   $4,672.18<br>Filing Creditor Name and Address<br>  TAH INDUSTRIES INC<br>  8 APPLEGATE DR<br>  ROBBINSVILLE NJ 08691 | Claim Holder Name and Address     Docketed Total     $4,672.18<br><br>TAH INDUSTRIES INC<br>8 APPLEGATE DR<br>ROBBINSVILLE NJ 08691 | Modified Total     $2,125.77 |

Case Number*    Secured      Priority      Unsecured       Case Number*    Secured      Priority      Unsecured
05-44481                      $4,672.18                    05-44640                                               $2,125.77
                              $4,672.18                                                                           $2,125.77

| Claim: 4802<br>Date Filed:05/05/06<br>Docketed Total:   $564.42<br>Filing Creditor Name and Address<br>  TALTON COMMUNICATIONS INC<br>  PO BOX 1117<br>  SELMA AL 36702-1117 | Claim Holder Name and Address     Docketed Total      $564.42<br><br>TALTON COMMUNICATIONS INC<br>PO BOX 1117<br>SELMA AL 36702-1117 | Modified Total      $564.42 |

Case Number*    Secured      Priority      Unsecured       Case Number*    Secured      Priority      Unsecured
05-44481                                                 $564.42        05-44640                                               $564.42
                                                         $564.42                                                               $564.42

| Claim: 4287<br>Date Filed:05/01/06<br>Docketed Total:   $4,890.91<br>Filing Creditor Name and Address<br>  TANURY JAMES ASSOCIATES INC<br>  J T A INTERNATIONAL DIV<br>  3150 LIVERNOIS STE 200<br>  TROY MI 48083 | Claim Holder Name and Address     Docketed Total     $4,890.91<br><br>TANURY JAMES ASSOCIATES INC<br>J T A INTERNATIONAL DIV<br>3150 LIVERNOIS STE 200<br>TROY MI 48083 | Modified Total     $4,890.91 |

Case Number*    Secured      Priority      Unsecured       Case Number*    Secured      Priority      Unsecured
05-44481                                                 $4,890.91      05-44640                                               $4,890.91
                                                         $4,890.91                                                             $4,890.91

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3741<br>Date Filed:05/01/06<br>Docketed Total:   $3,504.20<br>Filing Creditor Name and Address<br> TAPE PRODUCTS CO<br> PO BOX 42413<br> CINCINNATI OH 45242 | Claim Holder Name and Address    Docketed Total    $3,504.20<br><br>TAPE PRODUCTS CO<br>PO BOX 42413<br>CINCINNATI OH 45242 | | | | | | | Modified Total    $3,121.53 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,504.20<br>$3,504.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,121.53<br>$3,121.53 |
| Claim: 3998<br>Date Filed:05/01/06<br>Docketed Total:   $3,850.00<br>Filing Creditor Name and Address<br> TARTAN TOOL CO<br> 368 PK ST<br> TROY MI 48083-2773 | Claim Holder Name and Address    Docketed Total    $3,850.00<br><br>TARTAN TOOL CO<br>368 PK ST<br>TROY MI 48083-2773 | | | | | | | Modified Total    $3,850.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,850.00<br>$3,850.00 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$3,850.00<br>$3,850.00 |
| Claim: 8268<br>Date Filed:06/20/06<br>Docketed Total:   $34,432.19<br>Filing Creditor Name and Address<br> TAWAS ICMS<br> 15309 STONEY CREEK WAY<br> NOBELSVILLE IN 46060 | Claim Holder Name and Address    Docketed Total    $34,432.19<br><br>TAWAS ICMS<br>15309 STONEY CREEK WAY<br>NOBELSVILLE IN 46060 | | | | | | | Modified Total    $34,432.19 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$34,432.19<br>$34,432.19 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$34,432.19<br>$34,432.19 |
| Claim: 10866<br>Date Filed:07/25/06<br>Docketed Total:   $25,362.80<br>Filing Creditor Name and Address<br> TAWAS INDUSTRIES INC<br> 905 CEDER ST<br> TAWAS MI 48763 | Claim Holder Name and Address    Docketed Total    $25,362.80<br><br>TAWAS INDUSTRIES INC<br>905 CEDER ST<br>TAWAS MI 48763 | | | | | | | Modified Total    $23,920.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$25,362.80<br>$25,362.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$23,920.00<br>$23,920.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3880<br>Date Filed:05/01/06<br>Docketed Total:   $660.00<br>Filing Creditor Name and Address<br> TAYLOREEL CORP<br> JANICE MIRABELLA<br> PO BOX 476<br> OAKWOOD GA 30566 | Claim Holder Name and Address<br><br>TAYLOREEL CORP<br>JANICE MIRABELLA<br>PO BOX 476<br>OAKWOOD GA 30566 | Docketed Total | | $660.00 | | Modified Total | | $660.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$660.00<br>$660.00 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$660.00<br>$660.00 |
| Claim: 9019<br>Date Filed:07/05/06<br>Docketed Total:   $15,855.76<br>Filing Creditor Name and Address<br> TDK ELECTRONICS EUROPE GMBH<br> WANHEIMER STR 57<br> DUESSELDORF  40472<br> GERMANY | Claim Holder Name and Address<br><br>TDK ELECTRONICS EUROPE GMBH<br>WANHEIMER STR 57<br>DUESSELDORF  40472<br>GERMANY | Docketed Total | | $15,855.76 | | Modified Total | | $14,650.45 |
| | Case Number*<br>05-44610 | Secured | Priority | Unsecured<br>$15,855.76<br>$15,855.76 | Case Number*<br>05-44610 | Secured | Priority | Unsecured<br>$14,650.45<br>$14,650.45 |
| Claim: 1401<br>Date Filed:12/30/05<br>Docketed Total:   $2,820.25<br>Filing Creditor Name and Address<br> TEAM AIR EXPRESS<br> PO BOX 668<br> WINNSBORO TX 75494 | Claim Holder Name and Address<br><br>TEAM AIR EXPRESS<br>PO BOX 668<br>WINNSBORO TX 75494 | Docketed Total | | $2,820.25 | | Modified Total | | $2,150.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,820.25<br>$2,820.25 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$2,150.00<br>$2,150.00 |
| Claim: 4754<br>Date Filed:05/04/06<br>Docketed Total:   $17,803.65<br>Filing Creditor Name and Address<br> TEAM SYSTEMS INC<br> 7806 REDSKY DR<br> CINCINNATI OH 45249-1632 | Claim Holder Name and Address<br><br>TEAM SYSTEMS INC<br>7806 REDSKY DR<br>CINCINNATI OH 45249-1632 | Docketed Total | | $17,803.65 | | Modified Total | | $17,803.65 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,803.65<br>$17,803.65 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,803.65<br>$17,803.65 |

*See Exhibit I for a listing of debtor entities by case number                Page:   355  of  405

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 230<br>Date Filed:10/31/05<br>Docketed Total:   $4,600.00<br>Filing Creditor Name and Address<br>  TECFACTS SERVICES LLC<br>  PO BOX 309<br>  CHESTER HEIGHTS PA 19017 | Claim Holder Name and Address<br><br>TECFACTS SERVICES LLC<br>PO BOX 309<br>CHESTER HEIGHTS PA 19017 | Docketed Total | | $4,600.00 | | Modified Total | | $4,600.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,600.00<br>$4,600.00 | Case Number*<br>05-44618 | Secured | Priority | Unsecured<br>$4,600.00<br>$4,600.00 |
| Claim: 1894<br>Date Filed:02/08/06<br>Docketed Total:   $11,931.84<br>Filing Creditor Name and Address<br>  TECH ETCH INC<br>  45 ALDRIN RD<br>  PLYMOUTH MA 02360 | Claim Holder Name and Address<br><br>TECH ETCH INC<br>45 ALDRIN RD<br>PLYMOUTH MA 02360 | Docketed Total | | $11,931.84 | | Modified Total | | $8,331.84 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,931.84<br>$11,931.84 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,331.84<br>$8,331.84 |
| Claim: 1895<br>Date Filed:02/08/06<br>Docketed Total:   $890.00<br>Filing Creditor Name and Address<br>  TECH ETCH INC<br>  45 ALDRIN RD<br>  PLYMOUTH MA 02360 | Claim Holder Name and Address<br><br>TECH ETCH INC<br>45 ALDRIN RD<br>PLYMOUTH MA 02360 | Docketed Total | | $890.00 | | Modified Total | | $890.00 |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$890.00<br>$890.00 | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$890.00<br>$890.00 |
| Claim: 6320<br>Date Filed:05/19/06<br>Docketed Total:   $1,820.00<br>Filing Creditor Name and Address<br>  TECH SERVICES INC<br>  SCOTT CRABTREE<br>  TECH SERVICES INC<br>  609 JUDD RD<br>  SOUTHBURY CT 06488 | Claim Holder Name and Address<br><br>TECH SERVICES INC<br>SCOTT CRABTREE<br>TECH SERVICES INC<br>609 JUDD RD<br>SOUTHBURY CT 06488 | Docketed Total | | $1,820.00 | | Modified Total | | $1,820.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,820.00<br>$1,820.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,820.00<br>$1,820.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4939<br>Date Filed: 05/05/06<br>Docketed Total:   $129.20<br>Filing Creditor Name and Address<br>  TECHMASTER INC<br>  N94 W 14367 GARWIN MACE DR<br>  MENOMONEE FALLS WI 53051 | Claim Holder Name and Address     Docketed Total        $129.20<br><br>TECHMASTER INC<br>N94 W 14367 GARWIN MACE DR<br>MENOMONEE FALLS WI 53051 | Modified Total        $129.20 |
| | _Case Number*_  _Secured_   _Priority_   _Unsecured_<br>05-44481                                       $129.20<br>                                              $129.20 | _Case Number*_  _Secured_   _Priority_   _Unsecured_<br>05-44640                                       $129.20<br>                                              $129.20 |
| Claim: 14817<br>Date Filed: 07/31/06<br>Docketed Total:   $1,909.00<br>Filing Creditor Name and Address<br>  TECHNA TOOL INC<br>  533 S INDUSTRIAL DR<br>  HARTLAND WI 53029 | Claim Holder Name and Address     Docketed Total      $1,909.00<br><br>TECHNA TOOL INC<br>533 S INDUSTRIAL DR<br>HARTLAND WI 53029 | Modified Total      $1,909.00 |
| | _Case Number*_  _Secured_   _Priority_   _Unsecured_<br>05-44481                                     $1,909.00<br>                                            $1,909.00 | _Case Number*_  _Secured_   _Priority_   _Unsecured_<br>05-44640                                     $1,909.00<br>                                            $1,909.00 |
| Claim: 6029<br>Date Filed: 05/16/06<br>Docketed Total:   $1,745.55<br>Filing Creditor Name and Address<br>  TECHNICA USA<br>  ROBERT A MORGENSEN & ASSOC<br>  167 CONSTITUTION DR<br>  MENLO PK CA 94025 | Claim Holder Name and Address     Docketed Total      $1,745.55<br><br>TECHNICA USA<br>ROBERT A MORGENSEN & ASSOC<br>167 CONSTITUTION DR<br>MENLO PK CA 94025 | Modified Total        $897.15 |
| | _Case Number*_  _Secured_   _Priority_   _Unsecured_<br>05-44481                                     $1,745.55<br>                                            $1,745.55 | _Case Number*_  _Secured_   _Priority_   _Unsecured_<br>05-44624                                       $897.15<br>                                              $897.15 |
| Claim: 1190<br>Date Filed: 12/19/05<br>Docketed Total:   $7,728.00<br>Filing Creditor Name and Address<br>  TECHNOLOGIA ACUMEN DE MEXICO<br>  SA DE<br>  IRMA SENCION<br>  IGNACIO ALLENDE NO 18<br>  COL FRANCISCO SARABIA<br>  ZAPOPAN JALISCO  45236<br>  MEXICO | Claim Holder Name and Address     Docketed Total      $7,728.00<br><br>TECHNOLOGIA ACUMEN DE MEXICO SA DE<br>IRMA SENCION<br>IGNACIO ALLENDE NO 18<br>COL FRANCISCO SARABIA<br>ZAPOPAN JALISCO  45236<br>MEXICO | Modified Total      $7,714.40 |
| | _Case Number*_  _Secured_   _Priority_   _Unsecured_<br>05-44481                                     $7,728.00<br>                                            $7,728.00 | _Case Number*_  _Secured_   _Priority_   _Unsecured_<br>05-44640                                     $7,714.40<br>                                            $7,714.40 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5953<br>Date Filed:05/16/06<br>Docketed Total:   $4,367.00<br>Filing Creditor Name and Address<br> TECHNOLOGUE INC<br> 255 GREAT VALLEY PKWY<br> MALVEIN PA 19355 | Claim Holder Name and Address<br><br>TECHNOLOGUE INC<br>255 GREAT VALLEY PKWY<br>MALVEIN PA 19355 | Docketed Total | | $4,367.00 | | Modified Total | | $4,367.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,367.00<br>$4,367.00 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$4,367.00<br>$4,367.00 |
| Claim: 1631<br>Date Filed:01/23/06<br>Docketed Total:   $101,911.92<br>Filing Creditor Name and Address<br> TECHNOLOGY EDGE INCORPORATED<br> 4015 S WEBSTER ST<br> KOKOMO IN 46902 | Claim Holder Name and Address<br><br>TECHNOLOGY EDGE INCORPORATED<br>4015 S WEBSTER ST<br>KOKOMO IN 46902 | Docketed Total | | $101,911.92 | | Modified Total | | $101,911.92 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$101,911.92<br>$101,911.92 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$101,911.92<br>$101,911.92 |
| Claim: 6977<br>Date Filed:05/30/06<br>Docketed Total:   $1,245.00<br>Filing Creditor Name and Address<br> TECHPOWER SOLUTIONS INC<br> 14656 NE 95TH ST<br> REDMOND WA 98052 | Claim Holder Name and Address<br><br>TECHPOWER SOLUTIONS INC<br>14656 NE 95TH ST<br>REDMOND WA 98052 | Docketed Total | | $1,245.00 | | Modified Total | | $820.00 |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$1,245.00<br>$1,245.00 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$820.00<br>$820.00 |
| Claim: 3218<br>Date Filed:04/28/06<br>Docketed Total:   $249.00<br>Filing Creditor Name and Address<br> TECHRACK SYSTEMS<br> 11615 FOREST CENTRAL DR STE 118<br> DALLAS TX 75243 | Claim Holder Name and Address<br><br>TECHRACK SYSTEMS<br>11615 FOREST CENTRAL DR STE 118<br>DALLAS TX 75243 | Docketed Total | | $249.00 | | Modified Total | | $249.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$249.00<br>$249.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$249.00<br>$249.00 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 4734**
Date Filed: 05/04/06
Docketed Total:   $48,220.13
Filing Creditor Name and Address
 TEFCO INC
 10120 W FLAMINGO RD
 STE 4 204
 LAS VEGAS NV 89147

Claim Holder Name and Address     Docketed Total     $48,220.13

TEFCO INC
10120 W FLAMINGO RD
STE 4 204
LAS VEGAS NV 89147

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $48,220.13 |
| | | | $48,220.13 |

Modified Total     $48,200.13

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $48,200.13 |
| | | | $48,200.13 |

---

**Claim: 335**
Date Filed: 11/04/05
Docketed Total:   $117.98
Filing Creditor Name and Address
 TEK SUPPLY
 ATTNE CREDIT MANAGER
 1395 JOHN FITCH BLVD
 SOUTH WINDSOR CT 06074-1029

Claim Holder Name and Address     Docketed Total     $117.98

TEK SUPPLY
ATTNE CREDIT MANAGER
1395 JOHN FITCH BLVD
SOUTH WINDSOR CT 06074-1029

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $117.98 |
| | | | $117.98 |

Modified Total     $59.02

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $59.02 |
| | | | $59.02 |

---

**Claim: 3967**
Date Filed: 05/01/06
Docketed Total:   $3,141.66
Filing Creditor Name and Address
 TENACIOUS CLEANING SVC
 481A IRMEN AVE
 ADDISON IL 60101

Claim Holder Name and Address     Docketed Total     $3,141.66

TENACIOUS CLEANING SVC
481A IRMEN AVE
ADDISON IL 60101

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,141.66 |
| | | | $3,141.66 |

Modified Total     $3,141.66

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $3,141.66 |
| | | | $3,141.66 |

---

**Claim: 6413**
Date Filed: 05/22/06
Docketed Total:   $2,032.00
Filing Creditor Name and Address
 TEST & MEAUREMENT SYSTEMS INC
 750 14TH ST SW
 LOVELAND CO 80537

Claim Holder Name and Address     Docketed Total     $2,032.00

TEST & MEAUREMENT SYSTEMS INC
750 14TH ST SW
LOVELAND CO 80537

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,032.00 |
| | | | $2,032.00 |

Modified Total     $2,032.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,032.00 |
| | | | $2,032.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   359  of  405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 3361<br>Date Filed: 04/28/06<br>Docketed Total:   $2,450.00<br>Filing Creditor Name and Address<br> TEST EQUIPMENT DISTRIBUTORS<br> LLC<br> 1370 PIEDMONT<br> TROY MI 48083 | Claim Holder Name and Address    Docketed Total    $2,450.00<br><br>TEST EQUIPMENT DISTRIBUTORS<br>LLC<br>1370 PIEDMONT<br>TROY MI 48083 | | Modified Total    $2,000.00 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $2,450.00<br>                                                $2,450.00 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $2,000.00<br>                                                $2,000.00 | |
| Claim: 3054<br>Date Filed: 04/28/06<br>Docketed Total:   $160,097.00<br>Filing Creditor Name and Address<br> TEST SOLUTIONS LLC<br> 6620 S 33RD ST BLDG J STE 10<br> MCALLEN TX 78503 | Claim Holder Name and Address    Docketed Total    $160,097.00<br><br>TEST SOLUTIONS LLC<br>6620 S 33RD ST BLDG J STE 10<br>MCALLEN TX 78503 | | Modified Total    $16,640.00 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                        $25,840.00    $134,257.00<br>                                $25,840.00    $134,257.00 | | Case Number*    Secured    Priority    Unsecured<br>05-44567                                        $16,640.00<br>                                                $16,640.00 | |
| Claim: 2645<br>Date Filed: 04/13/06<br>Docketed Total:   $16,960.00<br>Filing Creditor Name and Address<br> TESTING SERVICES GROUP &<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE ROAD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $16,960.00<br><br>TESTING SERVICES GROUP & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE ROAD STE 255<br>IRVINE CA 92614 | | Modified Total    $16,960.00 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $16,960.00<br>                                                $16,960.00 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $16,960.00<br>                                                $16,960.00 | |
| Claim: 7796<br>Date Filed: 06/12/06<br>Docketed Total:   $8,012.19<br>Filing Creditor Name and Address<br> TESTNET INC<br> 1300 CHASE ST<br> ALGONQUIN IL 60102-9667 | Claim Holder Name and Address    Docketed Total    $8,012.19<br><br>TESTNET INC<br>1300 CHASE ST<br>ALGONQUIN IL 60102-9667 | | Modified Total    $8,012.19 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $8,012.19<br>                                                $8,012.19 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $8,012.19<br>                                                $8,012.19 | |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 5834<br>Date Filed:05/15/06<br>Docketed Total:   $928.00<br>Filing Creditor Name and Address<br> TEXAS BARCODE SYSTEMS<br> PO BOX 700637<br> DALLAS TX 75370-0637 | Claim Holder Name and Address     Docketed Total     $928.00<br><br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC AS TRANSFEREE TO WHEELS<br>INTERNATIONAL FREIGHT SYSTEMS INC<br>1565 HOTEL CIR S STE 310<br>SAN DIEGO CA 92108 | | Modified Total     $488.00 | |
| | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                        $928.00<br>                                                        $928.00 | | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                        $488.00<br>                                                        $488.00 | |
| Claim: 2055<br>Date Filed:02/17/06<br>Docketed Total:   $1,042.50<br>Filing Creditor Name and Address<br> TEXAS INDUSTRIAL SUPPLY<br> 2000 E PAISANO DR<br> EL PASO TX 79905 | Claim Holder Name and Address     Docketed Total     $1,042.50<br><br>TEXAS INDUSTRIAL SUPPLY<br>2000 E PAISANO DR<br>EL PASO TX 79905 | | Modified Total     $1,042.50 | |
| | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                        $1,042.50<br>                                                        $1,042.50 | | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                        $1,042.50<br>                                                        $1,042.50 | |
| Claim: 366<br>Date Filed:11/07/05<br>Docketed Total:   $5,000.76<br>Filing Creditor Name and Address<br> TFG MARKETING INC<br> 332 FREEHILL RD STE C<br> HENDERSONVILLE TN 37075 | Claim Holder Name and Address     Docketed Total     $5,000.76<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | | Modified Total     $5,000.76 | |
| | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                        $5,000.76<br>                                                        $5,000.76 | | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                        $5,000.76<br>                                                        $5,000.76 | |
| Claim: 3989<br>Date Filed:05/01/06<br>Docketed Total:   $10,300.26<br>Filing Creditor Name and Address<br> THAL MOR ASSOCIATES INC EFT<br> PO BOX 49489<br> DAYTON OH 45449-0489 | Claim Holder Name and Address     Docketed Total     $10,300.26<br><br>THAL MOR ASSOCIATES INC EFT<br>PO BOX 49489<br>DAYTON OH 45449-0489 | | Modified Total     $9,903.90 | |
| | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                        $10,300.26<br>                                                        $10,300.26 | | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                        $9,903.90<br>                                                        $9,903.90 | |

*See Exhibit I for a listing of debtor entities by case number                    Page:   361  of 405

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 30<br>Date Filed:10/17/05<br>Docketed Total:  $4,787.91<br>Filing Creditor Name and Address<br> THE BERTRAM INN & CONFERENCE<br> CTR<br> LIZ COLWELL<br> 600 N AURORA RD<br> AURORA OH 44202 | Claim Holder Name and Address   Docketed Total   $4,787.91<br><br>THE BERTRAM INN & CONFERENCE CTR<br>LIZ COLWELL<br>600 N AURORA RD<br>AURORA OH 44202<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $4,787.91<br>                                              $4,787.91 | Modified Total   $4,787.91<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $4,787.91<br>                                              $4,787.91 |
| Claim: 1140<br>Date Filed:12/13/05<br>Docketed Total:  $372.14<br>Filing Creditor Name and Address<br> THE CHAS E PHIPPS COMPANY<br> 4560 WILLOW PKWY<br> CLEVELAND OH 44125 | Claim Holder Name and Address   Docketed Total   $372.14<br><br>THE CHAS E PHIPPS COMPANY<br>4560 WILLOW PKWY<br>CLEVELAND OH 44125<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $372.14<br>                                              $372.14 | Modified Total   $98.54<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $98.54<br>                                              $98.54 |
| Claim: 3093<br>Date Filed:04/28/06<br>Docketed Total:  $769.42<br>Filing Creditor Name and Address<br> THE CONDIT COMPANY INC<br> DEPT 81<br> PO BOX 21228<br> TULSA OK 74121-1338 | Claim Holder Name and Address   Docketed Total   $769.42<br><br>THE CONDIT COMPANY INC<br>DEPT 81<br>PO BOX 21228<br>TULSA OK 74121-1338<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $769.42<br>                                              $769.42 | Modified Total   $769.42<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44482                                      $769.42<br>                                              $769.42 |
| Claim: 1891<br>Date Filed:02/08/06<br>Docketed Total:  $2,012.40<br>Filing Creditor Name and Address<br> THE ESTABROOK CORPORATION<br> PO BOX 804<br> BEREA OH 44017 | Claim Holder Name and Address   Docketed Total   $2,012.40<br><br>THE ESTABROOK CORPORATION<br>PO BOX 804<br>BEREA OH 44017<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $2,012.40<br>                                              $2,012.40 | Modified Total   $2,012.40<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $2,012.40<br>                                              $2,012.40 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1601<br>Date Filed: 01/18/06<br>Docketed Total:  $898.26<br>Filing Creditor Name and Address<br> THE GLIDDEN COMPANY DBA ICI<br> PAINTS<br> ICI PAINTS<br> 15885 W SPRAGUE RD<br> HQW RM A105<br> STRONGSVILLE OH 44136 | Claim Holder Name and Address   Docketed Total   $898.26<br><br>THE GLIDDEN COMPANY DBA ICI PAINTS<br>ICI PAINTS<br>15885 W SPRAGUE RD<br>HQW RM A105<br>STRONGSVILLE OH 44136 | | | | Modified Total   $898.26 | | | |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $898.26<br>$898.26 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $898.26<br>$898.26 |
| Claim: 1893<br>Date Filed: 02/08/06<br>Docketed Total:  $4,007.57<br>Filing Creditor Name and Address<br> THE GLIDDEN COMPANY DBA ICI<br> PAINTS<br> ICI PAINTS<br> 15885 W SPRAGUE RD<br> HQW RM A105<br> STRONGSVILLE OH 44136 | Claim Holder Name and Address   Docketed Total   $4,007.57<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | | | | Modified Total   $4,007.57 | | | |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $4,007.57<br><br>$4,007.57 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $4,007.57<br><br>$4,007.57 |
| Claim: 15717<br>Date Filed: 07/31/06<br>Docketed Total:  $1,081.83<br>Filing Creditor Name and Address<br> THE H POLL ELECTRIC CO<br> PO BOX 557<br> TOLEDO OH 43697 | Claim Holder Name and Address   Docketed Total   $1,081.83<br><br>THE H POLL ELECTRIC CO<br>PO BOX 557<br>TOLEDO OH 43697 | | | | Modified Total   $1,081.83 | | | |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $1,081.83<br>$1,081.83 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $1,081.83<br>$1,081.83 |
| Claim: 11246<br>Date Filed: 07/27/06<br>Docketed Total:  $176,540.85<br>Filing Creditor Name and Address<br> THE MATHWORKS INC<br> ATTN THOMAS SPERA<br> 3 APPLE HILL DR<br> NATICK MA 01760-2098 | Claim Holder Name and Address   Docketed Total   $176,540.85<br><br>THE MATHWORKS INC<br>ATTN THOMAS SPERA<br>3 APPLE HILL DR<br>NATICK MA 01760-2098 | | | | Modified Total   $173,023.39 | | | |
| | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $176,540.85<br>$176,540.85 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $173,023.39<br>$173,023.39 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2346<br>Date Filed:03/21/06<br>Docketed Total:   $5,109.00<br>Filing Creditor Name and Address<br> THE MINSTER MACHINE COMPANY<br> 240 W FIFTH ST<br> PO BOX 120<br> MINSTER OH 45865 | Claim Holder Name and Address      Docketed Total      $5,109.00<br><br>THE MINSTER MACHINE COMPANY<br>240 W FIFTH ST<br>PO BOX 120<br>MINSTER OH 45865<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                          $5,109.00<br>                                                  $5,109.00 | Modified Total      $5,097.00<br><br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                          $5,097.00<br>                                                  $5,097.00 |
| Claim: 15147<br>Date Filed:07/31/06<br>Docketed Total:   $1,088.32<br>Filing Creditor Name and Address<br> THE PIERCE CO<br> PO BOX 2000<br> UPLAND IN 46989-2000 | Claim Holder Name and Address      Docketed Total      $1,088.32<br><br>THE PIERCE CO<br>PO BOX 2000<br>UPLAND IN 46989-2000<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                          $1,088.32<br>                                                  $1,088.32 | Modified Total      $1,088.32<br><br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44612                                          $1,088.32<br>                                                  $1,088.32 |
| Claim: 4183<br>Date Filed:05/01/06<br>Docketed Total:   $1,224.19<br>Filing Creditor Name and Address<br> THE REYNOLDS AND REYNOLDS<br> COMPANY<br> ATTN MARY BERGMAN<br> ONE REYNOLDS WAY<br> DAYTON OH 45430 | Claim Holder Name and Address      Docketed Total      $1,224.19<br><br>THE REYNOLDS AND REYNOLDS COMPANY<br>ATTN MARY BERGMAN<br>ONE REYNOLDS WAY<br>DAYTON OH 45430<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                          $1,224.19<br>                                                  $1,224.19 | Modified Total      $1,224.19<br><br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                          $1,224.19<br>                                                  $1,224.19 |
| Claim: 6329<br>Date Filed:05/19/06<br>Docketed Total:   $689.80<br>Filing Creditor Name and Address<br> THE SANDUSKY PAINT COMPANY<br> 1401 SYCAMORE LINE<br> PO BOX 557<br> SANDUSKY OH 44870 | Claim Holder Name and Address      Docketed Total      $689.80<br><br>THE SANDUSKY PAINT COMPANY<br>1401 SYCAMORE LINE<br>PO BOX 557<br>SANDUSKY OH 44870<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                            $689.80<br>                                                    $689.80 | Modified Total      $689.80<br><br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                            $689.80<br>                                                    $689.80 |

*See Exhibit I for a listing of debtor entities by case number          Page:   364 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 83<br>Date Filed:10/24/05<br>Docketed Total:   $23,349.90<br>Filing Creditor Name and Address<br>  THE WILLIAM DARLING CO INC<br>  PO BOX 28008<br>  COLUMBUS OH 43228-0008 | Claim Holder Name and Address<br><br>THE WILLIAM DARLING CO INC<br>PO BOX 28008<br>COLUMBUS OH 43228-0008 | Docketed Total | | $23,349.90 | | Modified Total | | $23,349.90 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$23,349.90<br>$23,349.90 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$23,349.90<br>$23,349.90 |
| Claim: 80<br>Date Filed:10/24/05<br>Docketed Total:   $5,551.61<br>Filing Creditor Name and Address<br>  THELEN INC<br>  4191 N EUCLID<br>  BAY CITY MI 48706 | Claim Holder Name and Address<br><br>THELEN INC<br>4191 N EUCLID<br>BAY CITY MI 48706 | Docketed Total | | $5,551.61 | | Modified Total | | $5,551.61 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$5,551.61<br>$5,551.61 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$5,551.61<br>$5,551.61 |
| Claim: 5955<br>Date Filed:05/16/06<br>Docketed Total:   $2,564.50<br>Filing Creditor Name and Address<br>  THERMOTECH COMPANY<br>  1302 S 5TH ST<br>  HOPKINS MN 55343 | Claim Holder Name and Address<br><br>THERMOTECH COMPANY<br>1302 S 5TH ST<br>HOPKINS MN 55343 | Docketed Total | | $2,564.50 | | Modified Total | | $2,520.10 |
| | _Case Number*_<br>05-44567 | _Secured_ | _Priority_ | _Unsecured_<br>$2,564.50<br>$2,564.50 | _Case Number*_<br>05-44567 | _Secured_ | _Priority_ | _Unsecured_<br>$2,520.10<br>$2,520.10 |
| Claim: 6096<br>Date Filed:05/16/06<br>Docketed Total:   $14,647.45<br>Filing Creditor Name and Address<br>  THERMOTECH SA DE CV<br>  1302 S 5TH ST<br>  HOPKINS MN 55343 | Claim Holder Name and Address<br><br>THERMOTECH SA DE CV<br>1302 S 5TH ST<br>HOPKINS MN 55343 | Docketed Total | | $14,647.45 | | Modified Total | | $12,550.38 |
| | _Case Number*_<br>05-44567 | _Secured_ | _Priority_ | _Unsecured_<br>$14,647.45<br>$14,647.45 | _Case Number*_<br>05-44567 | _Secured_ | _Priority_ | _Unsecured_<br>$12,550.38<br>$12,550.38 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11536<br>Date Filed:07/27/06<br>Docketed Total:  $4,591.80<br>Filing Creditor Name and Address<br>  THIERICA INC<br>  900 CLANCY AVE NE<br>  GRAND RAPIDS MI 49503 | Claim Holder Name and Address<br><br>THIERICA INC<br>900 CLANCY AVE NE<br>GRAND RAPIDS MI 49503 | Docketed Total | | $4,591.80 | | Modified Total | | $3,802.58 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$4,591.80<br>$4,591.80 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$3,802.58<br>$3,802.58 |
| Claim: 1210<br>Date Filed:12/20/05<br>Docketed Total:  $2,285.36<br>Filing Creditor Name and Address<br>  THOMAS PUBLISHING COMPANY<br>  5 PENN PLZ<br>  NEW YORK NY 10001 | Claim Holder Name and Address<br><br>THOMAS PUBLISHING COMPANY<br>5 PENN PLZ<br>NEW YORK NY 10001 | Docketed Total | | $2,285.36 | | Modified Total | | $2,251.60 |
| | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$2,285.36<br>$2,285.36 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$2,251.60<br>$2,251.60 |
| Claim: 1731<br>Date Filed:01/31/06<br>Docketed Total:  $37,112.19<br>Filing Creditor Name and Address<br>  THOMPSON EMERGENCY FREIGHT<br>  SYSTEMS<br>  278 PATILLO ROAD<br>  TECUMSEH ON N8N2L9<br>  CANADA | Claim Holder Name and Address<br><br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $37,112.19 | | Modified Total | | $37,112.19 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$37,112.19<br>$37,112.19 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$37,112.19<br>$37,112.19 |
| Claim: 7166<br>Date Filed:05/30/06<br>Docketed Total:  $155,566.89<br>Filing Creditor Name and Address<br>  THOMPSON HINE LLP<br>  C O LAWRENCE T BURICK ESQ<br>  PO BOX 8801<br>  DAYTON OH 45401-8801 | Claim Holder Name and Address<br><br>THOMPSON HINE LLP<br>C O LAWRENCE T BURICK ESQ<br>PO BOX 8801<br>DAYTON OH 45401-8801 | Docketed Total | | $155,566.89 | | Modified Total | | $155,566.89 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$155,566.89<br>$155,566.89 | Case Number*<br>05-44554 | Secured | Priority | Unsecured<br>$155,566.89<br>$155,566.89 |

*See Exhibit I for a listing of debtor entities by case number                    Page:  366 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | Docketed Total | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 407**
Date Filed:11/07/05
Docketed Total:   $949.00
Filing Creditor Name and Address
  THOMPSON MACHINE THE TOOL &
  DIE GROUP INC
  8400 WASHINGTON PL NE
  ALBUQUERQUE NM 87113

Claim Holder Name and Address    Docketed Total    $949.00
THOMPSON MACHINE THE TOOL & DIE GROUP INC
8400 WASHINGTON PL NE
ALBUQUERQUE NM 87113

| Case Number* | Secured | Priority | Unsecured |   | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| 05-44481 | | | $949.00 |   | 05-44640 | | | $949.00 |
| | | | $949.00 |   | | | | $949.00 |

Modified Total    $949.00

---

**Claim: 408**
Date Filed:11/07/05
Docketed Total:   $4,230.64
Filing Creditor Name and Address
  THOMPSON MACHINE THE TOOL &
  DIE GROUP INC
  8400 WASHINGTON PL NE
  ALBUQUERQUE NM 87113

Claim Holder Name and Address    Docketed Total    $4,230.64
THOMPSON MACHINE THE TOOL & DIE GROUP INC
8400 WASHINGTON PL NE
ALBUQUERQUE NM 87113

Modified Total    $4,230.64

| Case Number* | Secured | Priority | Unsecured |   | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,230.64 |   | 05-44640 | | | $4,230.64 |
| | | | $4,230.64 |   | | | | $4,230.64 |

---

**Claim: 411**
Date Filed:11/07/05
Docketed Total:   $2,858.39
Filing Creditor Name and Address
  THOMPSON MACHINE THE TOOL &
  DIE GROUP INC
  8400 WASHINGTON PL NE
  ALBUQUERQUE NM 87113

Claim Holder Name and Address    Docketed Total    $2,858.39
THOMPSON MACHINE THE TOOL & DIE GROUP INC
8400 WASHINGTON PL NE
ALBUQUERQUE NM 87113

Modified Total    $2,858.39

| Case Number* | Secured | Priority | Unsecured |   | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,858.39 |   | 05-44640 | | | $2,858.39 |
| | | | $2,858.39 |   | | | | $2,858.39 |

---

**Claim: 3056**
Date Filed:04/28/06
Docketed Total:   $269.45
Filing Creditor Name and Address
  THRUWAY FASTENERS INC
  PO BOX 766
  NORTH TONAWANDA NY 14120-0766

Claim Holder Name and Address    Docketed Total    $269.45
THRUWAY FASTENERS INC
PO BOX 766
NORTH TONAWANDA NY 14120-0766

Modified Total    $83.46

| Case Number* | Secured | Priority | Unsecured |   | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| 05-44481 | | | $269.45 |   | 05-44640 | | | $83.46 |
| | | | $269.45 |   | | | | $83.46 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1064<br>Date Filed:12/08/05<br>Docketed Total:  $6,757.46<br>Filing Creditor Name and Address<br>  THYSSENKRUPP SOFEDIT<br>  1 RUE THOMAS EDISON BP 605<br>  QUARTIER DES CHENES<br>  SAINT QUENTIN EN YVELINES<br>  78056<br>  FRANCE | Claim Holder Name and Address<br><br>THYSSENKRUPP SOFEDIT<br>1 RUE THOMAS EDISON BP 605<br>QUARTIER DES CHENES<br>SAINT QUENTIN EN YVELINES<br>78056<br>FRANCE | Docketed Total | | $6,757.46 | Modified Total | | | $6,757.46 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,757.46<br>$6,757.46 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,757.46<br>$6,757.46 |
| Claim: 2731<br>Date Filed:04/24/06<br>Docketed Total:   $8,801.54<br>Filing Creditor Name and Address<br>  TIA INC & SIERRA LIQUIDITY<br>  FUND<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address<br><br>TIA INC & SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $8,801.54 | Modified Total | | | $8,801.54 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,801.54<br>$8,801.54 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$8,801.54<br>$8,801.54 |
| Claim: 2629<br>Date Filed:04/13/06<br>Docketed Total:   $110,520.15<br>Filing Creditor Name and Address<br>  TINNERMAN PALNUT ENGINEERED<br>  PRODUCTS<br>  PO BOX 10<br>  BRUNSWICK OH 44212 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $110,520.15 | Modified Total | | | $110,520.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$110,520.15<br>$110,520.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$110,520.15<br>$110,520.15 |
| Claim: 2630<br>Date Filed:04/13/06<br>Docketed Total:   $320.00<br>Filing Creditor Name and Address<br>  TINNERMAN PALNUT ENGINEERED<br>  PRODUCTS<br>  PO BOX 10<br>  BRUNSWICK OH 44212-2344 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $320.00 | Modified Total | | | $320.00 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$320.00<br>$320.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$320.00<br>$320.00 |

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2633<br>Date Filed:04/13/06<br>Docketed Total:   $1,465.60<br>Filing Creditor Name and Address<br>  TINNERMAN PALNUT ENGINEERED<br>  PRODUCTS<br>  PO BOX 10<br>  BRUNSWICK OH 44212 | Claim Holder Name and Address     Docketed Total     $1,465.60<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Modified Total     $1,465.60 |
| | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44481                                                    $1,465.60<br>                                                            $1,465.60 | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                                                    $1,465.60<br>                                                            $1,465.60 |
| Claim: 2634<br>Date Filed:04/13/06<br>Docketed Total:   $4,507.75<br>Filing Creditor Name and Address<br>  TINNERMAN PALNUT ENGINEERED<br>  PRODUCTS<br>  PO BOX 10<br>  BRUNSWICK OH 44212 | Claim Holder Name and Address     Docketed Total     $4,507.75<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Modified Total     $4,507.75 |
| | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44481                                                    $4,507.75<br>                                                            $4,507.75 | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                                                    $4,507.75<br>                                                            $4,507.75 |
| Claim: 2635<br>Date Filed:04/13/06<br>Docketed Total:   $123.50<br>Filing Creditor Name and Address<br>  TINNERMAN PALNUT ENGINEERED<br>  PRODUCTS<br>  PO BOX 10<br>  BRUNSWICK OH 44212 | Claim Holder Name and Address     Docketed Total     $123.50<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Modified Total     $123.50 |
| | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44481                                                    $123.50<br>                                                            $123.50 | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                                                    $123.50<br>                                                            $123.50 |
| Claim: 2637<br>Date Filed:04/13/06<br>Docketed Total:   $432.00<br>Filing Creditor Name and Address<br>  TINNERMAN PALNUT ENGINEERED<br>  PRODUCTS<br>  PO BOX 10<br>  BRUNSWICK OH 44212 | Claim Holder Name and Address     Docketed Total     $432.00<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Modified Total     $432.00 |
| | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44481                                                    $432.00<br>                                                            $432.00 | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                                                    $432.00<br>                                                            $432.00 |

*See Exhibit I for a listing of debtor entities by case number                      Page:   369  of  405

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | $1,881.00 | | Modified Total | | $1,881.00 |
|---|---|---|---|---|---|---|---|---|
| Claim: 50<br>Date Filed:10/17/05<br>Docketed Total:  $1,881.00<br>Filing Creditor Name and Address<br> TITAN INDUSTRIES INC<br> 735 INDUSTRIAL LOOP RD<br> NEW LONDON WI 54961-2600 | SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $1,881.00<br>$1,881.00 | 05-44640 | | | $1,881.00<br>$1,881.00 |

| Claim: 2815<br>Date Filed:04/26/06<br>Docketed Total:  $870.00<br>Filing Creditor Name and Address<br> TITAN TOOL SUPPLY CO INC<br> 68 COMET AVE<br> BUFFALO NY 14207-0569 | Claim Holder Name and Address | Docketed Total | | $870.00 | | Modified Total | | $870.00 |
|---|---|---|---|---|---|---|---|---|
| | TITAN TOOL SUPPLY CO INC<br>68 COMET AVE<br>BUFFALO NY 14207-0569 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $870.00<br>$870.00 | 05-44640 | | | $870.00<br>$870.00 |

| Claim: 1733<br>Date Filed:01/31/06<br>Docketed Total:  $8,407.61<br>Filing Creditor Name and Address<br> TOLLMAN SPRING CO INC<br> 91 ENTERPRISE DR<br> BRISTOL CT 06010 | Claim Holder Name and Address | Docketed Total | | $8,407.61 | | Modified Total | | $7,798.34 |
|---|---|---|---|---|---|---|---|---|
| | TOLLMAN SPRING CO INC<br>91 ENTERPRISE DR<br>BRISTOL CT 06010 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44567 | | | $8,407.61<br>$8,407.61 | 05-44567 | | | $7,798.34<br>$7,798.34 |

| Claim: 1920<br>Date Filed:02/08/06<br>Docketed Total:  $6,716.00<br>Filing Creditor Name and Address<br> TOLLMAN SPRING CO INC<br> 91 ENTERPRISE DR<br> BRISTOL CT 06010 | Claim Holder Name and Address | Docketed Total | | $6,716.00 | | Modified Total | | $5,176.00 |
|---|---|---|---|---|---|---|---|---|
| | TOLLMAN SPRING CO INC<br>91 ENTERPRISE DR<br>BRISTOL CT 06010 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $6,716.00<br>$6,716.00 | 05-44640 | | | $5,176.00<br>$5,176.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 243<br>Date Filed:10/31/05<br>Docketed Total:   $12,000.00<br>Filing Creditor Name and Address<br>  TOOL & DIE SPECIALTIES INC<br>  1005 OLD PHILADELPHIA RD<br>  ABERDEEN MD 21001 | Claim Holder Name and Address    Docketed Total    $12,000.00<br>TOOL & DIE SPECIALTIES INC<br>1005 OLD PHILADELPHIA RD<br>ABERDEEN MD 21001 | Modified Total    $12,000.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $12,000.00<br>                                                $12,000.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $12,000.00<br>                                                $12,000.00 |
| Claim: 381<br>Date Filed:11/07/05<br>Docketed Total:   $30,400.00<br>Filing Creditor Name and Address<br>  TOOL RITE<br>  WILLIAM F LEONE<br>  14136 W CENTER RD<br>  SPRINGBORO PA 16435 | Claim Holder Name and Address    Docketed Total    $30,400.00<br>TOOL RITE<br>WILLIAM F LEONE<br>14136 W CENTER RD<br>SPRINGBORO PA 16435 | Modified Total    $30,400.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $30,400.00<br>                                                $30,400.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $30,400.00<br>                                                $30,400.00 |
| Claim: 2703<br>Date Filed:04/21/06<br>Docketed Total:   $8,748.16<br>Filing Creditor Name and Address<br>  TOOLING TECHNOLOGIES LLC<br>  11680 BRITTMORE PK DR<br>  HOUSTON TX 77041 | Claim Holder Name and Address    Docketed Total    $8,748.16<br>TOOLING TECHNOLOGIES LLC<br>11680 BRITTMORE PK DR<br>HOUSTON TX 77041 | Modified Total    $8,748.16 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $8,748.16<br>                                                $8,748.16 | Case Number*    Secured    Priority    Unsecured<br>05-44567                                        $8,748.16<br>                                                $8,748.16 |
| Claim: 426<br>Date Filed:11/08/05<br>Docketed Total:   $22,525.00<br>Filing Creditor Name and Address<br>  TOPCOR SERVICES INC<br>  PO BOX 87030<br>  BATON ROUGE LA 70879-7030 | Claim Holder Name and Address    Docketed Total    $22,525.00<br>TOPCOR SERVICES INC<br>PO BOX 87030<br>BATON ROUGE LA 70879-7030 | Modified Total    $22,525.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $22,525.00<br>                                                $22,525.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $22,525.00<br>                                                $22,525.00 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3945<br>Date Filed:05/01/06<br>Docketed Total: $3,533.33<br>Filing Creditor Name and Address<br>  TORNOS TECHNOLOGIES US CORP<br>  PO BOX 325<br>  BROOKFIELD CT 06804 | Claim Holder Name and Address<br><br>TORNOS TECHNOLOGIES US CORP<br>PO BOX 325<br>BROOKFIELD CT 06804 | Docketed Total | | $3,533.33 | | Modified Total | | $1,935.50 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,533.33<br>$3,533.33 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,935.50<br>$1,935.50 |
| Claim: 42<br>Date Filed:10/17/05<br>Docketed Total: $7,846.65<br>Filing Creditor Name and Address<br>  TORREY S CRANE CO<br>  PO BOX 374<br>  PLANTSVILLE CT 06479 | Claim Holder Name and Address<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $7,846.65 | | Modified Total | | $7,846.65 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,846.65<br>$7,846.65 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,846.65<br>$7,846.65 |
| Claim: 115<br>Date Filed:10/25/05<br>Docketed Total: $12,942.60<br>Filing Creditor Name and Address<br>  TORREY S CRANE CO<br>  PO BOX 374<br>  PLANTSVILLE CT 06479 | Claim Holder Name and Address<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $12,942.60 | | Modified Total | | $12,942.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,942.60<br>$12,942.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,942.60<br>$12,942.60 |
| Claim: 16143<br>Date Filed:08/08/06<br>Docketed Total: $225.00<br>Filing Creditor Name and Address<br>  TOSOH QUARTZ INC<br>  18380 NW SCIENCE PARK DR<br>  PORTLAND OR 97229 | Claim Holder Name and Address<br><br>TOSOH QUARTZ INC<br>18380 NW SCIENCE PARK DR<br>PORTLAND OR 97229 | Docketed Total | | $225.00 | | Modified Total | | $225.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$225.00<br>$225.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$225.00<br>$225.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7451<br>Date Filed:06/05/06<br>Docketed Total:  $7,597.53<br>Filing Creditor Name and Address<br> TOSOH USA INC<br> 3600 GANTZ RD<br> GROVE CITY OH 43123 | Claim Holder Name and Address<br><br>TOSOH USA INC<br>3600 GANTZ RD<br>GROVE CITY OH 43123 | Docketed Total | | $7,597.53 | | Modified Total | | $7,597.53 |
| | **Case Number\*** <br>05-44482 | **Secured** | **Priority** <br>$7,597.53 <br>$7,597.53 | **Unsecured** | **Case Number\*** <br>05-44482 | **Secured** | **Priority** | **Unsecured** <br>$7,597.53 <br>$7,597.53 |
| Claim: 1124<br>Date Filed:12/12/05<br>Docketed Total:  $17,266.00<br>Filing Creditor Name and Address<br> TOTAL TOTE INC<br> 11606 N STATE RD 15<br> NORTH MANCHESTER IN 46962 | Claim Holder Name and Address<br><br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $17,266.00 | | Modified Total | | $17,266.00 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$17,266.00 <br>$17,266.00 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$17,266.00 <br>$17,266.00 |
| Claim: 13451<br>Date Filed:07/31/06<br>Docketed Total:  $30,660.85<br>Filing Creditor Name and Address<br> TOTOKU ELECTRIC CO LTD<br> YOSHINARI MAYUINI<br> 3 21 OKUBO 1 CHOME SHINJUKY<br> KU TOKYO 169 8543<br><br> JAPAN | Claim Holder Name and Address<br><br>TOTOKU ELECTRIC CO LTD<br>YOSHINARI MAYUINI<br>3 21 OKUBO 1 CHOME SHINJUKY<br>KU TOKYO 169 8543<br><br>JAPAN | Docketed Total | | $30,660.85 | | Modified Total | | $12,492.00 |
| | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$30,660.85 <br>$30,660.85 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$12,492.00 <br>$12,492.00 |
| Claim: 1931<br>Date Filed:02/09/06<br>Docketed Total:  $46,559.22<br>Filing Creditor Name and Address<br> TRADEPOINT SYSTEMS<br> 44 FRANKLIN ST<br> NASHUA NH 03064 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $46,559.22 | | Modified Total | | $46,559.22 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$46,559.22 <br>$46,559.22 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$46,559.22 <br>$46,559.22 |

\*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | Docketed Total | | | Modified Total | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 8688<br>Date Filed:06/23/06<br>Docketed Total:  $12,404.00<br>Filing Creditor Name and Address<br> TRAINING SERVICES & EFT<br> SOLUTIONS LTD<br> 9111 MARQUIS DR<br> MIAMISBURG OH 45342 | TRAINING SERVICES & EFT<br>SOLUTIONS LTD<br>9111 MARQUIS DR<br>MIAMISBURG OH 45342 | | | $12,404.00 | | | | | $12,404.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,404.00<br>$12,404.00 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,404.00<br>$12,404.00 |
| Claim: 11461<br>Date Filed:07/27/06<br>Docketed Total:  $179,951.83<br>Filing Creditor Name and Address<br> TRAM INC<br> JOHN BLANKENSHIP<br> 47200 PORT ST<br> PLYMOUTH MI 48170 | Claim Holder Name and Address<br><br>TRAM INC<br>JOHN BLANKENSHIP<br>47200 PORT ST<br>PLYMOUTH MI 48170 | | Docketed Total | $179,951.83 | | Modified Total | | | $44,806.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$179,951.83<br>$179,951.83 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$44,806.00<br>$44,806.00 |
| Claim: 4647<br>Date Filed:05/04/06<br>Docketed Total:  $2,079.58<br>Filing Creditor Name and Address<br> TRAVERS INC<br> 128 15 26TH AVE<br> PO BOX 541550<br> FLUSHING NY 11354-0108 | Claim Holder Name and Address<br><br>TRAVERS INC<br>128 15 26TH AVE<br>PO BOX 541550<br>FLUSHING NY 11354-0108 | | Docketed Total | $2,079.58 | | Modified Total | | | $1,934.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,079.58<br>$2,079.58 | | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$1,934.05<br>$1,934.05 |
| Claim: 1474<br>Date Filed:01/09/06<br>Docketed Total:  $1,416.00<br>Filing Creditor Name and Address<br> TREASURER STATE OF OHIO<br> ATTN ROBERT LEIDY<br> OHIO DEPARTMENT OF HEALTH<br> 161 SOUTH HIGH ST STE 400<br> AKRON OH 44308 | Claim Holder Name and Address<br><br>TREASURER STATE OF OHIO<br>ATTN ROBERT LEIDY<br>OHIO DEPARTMENT OF HEALTH<br>161 SOUTH HIGH ST STE 400<br>AKRON OH 44308 | | Docketed Total | $1,416.00 | | Modified Total | | | $708.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,416.00<br>$1,416.00 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$708.00<br>$708.00 |

*See Exhibit I for a listing of debtor entities by case number            Page:   374  of  405

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2067<br>Date Filed: 02/21/06<br>Docketed Total:  $2,394.00<br>Filing Creditor Name and Address<br>  TRI CHEM CORPORATION<br>  PO BOX 71550<br>  MADISON HEIGHTS MI 48071-0550 | Claim Holder Name and Address<br><br>TRI CHEM CORPORATION<br>PO BOX 71550<br>MADISON HEIGHTS MI 48071-0550 | Docketed Total | | $2,394.00 | Modified Total | | | $2,394.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,394.00<br>$2,394.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,394.00<br>$2,394.00 |
| Claim: 7567<br>Date Filed: 06/06/06<br>Docketed Total:  $69,629.70<br>Filing Creditor Name and Address<br>  TRIANGLE PRECISION INC<br>  FRMLY TRIANGLE PRECISION INDU<br>  1650 WOODMAN CTR DR<br>  KETTERING OH 45420 | Claim Holder Name and Address<br><br>TRIANGLE PRECISION INC<br>FRMLY TRIANGLE PRECISION INDU<br>1650 WOODMAN CTR DR<br>KETTERING OH 45420 | Docketed Total | | $69,629.70 | Modified Total | | | $69,629.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$69,629.70<br>$69,629.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$69,629.70<br>$69,629.70 |
| Claim: 1206<br>Date Filed: 12/19/05<br>Docketed Total:  $2,535.00<br>Filing Creditor Name and Address<br>  TRILLIUM SPECIALTY PARTS &<br>  AFTERMARKET<br>  MULTICRAFT SPA DBA TRILLIUM<br>  SP&A<br>  PO BOX 679<br>  PELAHATCHIE MS 39145 | Claim Holder Name and Address<br><br>TRILLIUM SPECIALTY PARTS &<br>AFTERMARKET<br>MULTICRAFT SPA DBA TRILLIUM<br>SP&A<br>PO BOX 679<br>PELAHATCHIE MS 39145 | Docketed Total | | $2,535.00 | Modified Total | | | $2,535.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,535.00<br>$2,535.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,535.00<br>$2,535.00 |
| Claim: 4930<br>Date Filed: 05/05/06<br>Docketed Total:  $264.15<br>Filing Creditor Name and Address<br>  TRIPLE E MFG<br>  8535 E MICHIGAN AVE<br>  PARMA MI 49269 | Claim Holder Name and Address<br><br>TRIPLE E MFG<br>8535 E MICHIGAN AVE<br>PARMA MI 49269 | Docketed Total | | $264.15 | Modified Total | | | $240.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$264.15<br>$264.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$240.00<br>$240.00 |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8587<br>Date Filed:06/26/06<br>Docketed Total:  $211,718.50<br>Filing Creditor Name and Address<br>  TRIQUINT SEMICONDUCTOR INC<br>  2300 NE BROOKWOOD PKWY<br>  HILLSBORO OR 97124 | Claim Holder Name and Address<br><br>TRIQUINT SEMICONDUCTOR INC<br>2300 NE BROOKWOOD PKWY<br>HILLSBORO OR 97124 | Docketed Total | | $211,718.50 | | Modified Total | | $196,224.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$211,718.50<br>$211,718.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$196,224.00<br>$196,224.00 |
| Claim: 7070<br>Date Filed:05/30/06<br>Docketed Total:  $26,284.50<br>Filing Creditor Name and Address<br>  TROMBETTA MOTION TECHNOLOGIES<br>  STEVEN J MILLER<br>  13901 MAIN ST<br>  MENOMONEE FALLS WI 53051 | Claim Holder Name and Address<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $26,284.50 | | Modified Total | | $26,178.37 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$26,284.50<br>$26,284.50 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$26,178.37<br>$26,178.37 |
| Claim: 5346<br>Date Filed:05/08/06<br>Docketed Total:  $1,060.80<br>Filing Creditor Name and Address<br>  TRUCKS UNLIMITED<br>  PO BOX 518<br>  WYOMING PA 18644 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $1,060.80 | | Modified Total | | $1,060.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,060.80<br>$1,060.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,060.80<br>$1,060.80 |
| Claim: 6366<br>Date Filed:05/19/06<br>Docketed Total:  $2,892.84<br>Filing Creditor Name and Address<br>  TRUE CUT TOOL<br>  LARRY NICODEMUS<br>  10153 DETRICK JORDAN PIKE<br>  NEW CARLISLE OH 45344-9522 | Claim Holder Name and Address<br><br>TRUE CUT TOOL<br>LARRY NICODEMUS<br>10153 DETRICK JORDAN PIKE<br>NEW CARLISLE OH 45344-9522 | Docketed Total | | $2,892.84 | | Modified Total | | $2,892.84 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,892.84<br>$2,892.84 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,892.84<br>$2,892.84 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3378<br>Date Filed:04/28/06<br>Docketed Total:  $3,750.00<br>Filing Creditor Name and Address<br> TRUING SYSTEMS INC<br> 1060 CHICAGO RD<br> TROY MI 48083-4298 | Claim Holder Name and Address<br><br>TRUING SYSTEMS INC<br>1060 CHICAGO RD<br>TROY MI 48083-4298 | Docketed Total | | $3,750.00 | | Modified Total | | $3,750.00 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$3,750.00<br>$3,750.00 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$3,750.00<br>$3,750.00 |
| Claim: 8771<br>Date Filed:06/26/06<br>Docketed Total:  $132,179.00<br>Filing Creditor Name and Address<br> TRUMPF INC<br> 111 HYDE RD<br> FARMINGTON CT 06032 | Claim Holder Name and Address<br><br>TRUMPF INC<br>111 HYDE RD<br>FARMINGTON CT 06032 | Docketed Total | | $132,179.00 | | Modified Total | | $132,179.00 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$132,179.00<br>$132,179.00 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$132,179.00<br>$132,179.00 |
| Claim: 7486<br>Date Filed:06/05/06<br>Docketed Total:  $22,963.36<br>Filing Creditor Name and Address<br> TRUTEC INDUSTRIES INC<br> 4700 GATEWAY BLVD<br> SPRINGFIELD OH 45502 | Claim Holder Name and Address<br><br>TRUTEC INDUSTRIES INC<br>4700 GATEWAY BLVD<br>SPRINGFIELD OH 45502 | Docketed Total | | $22,963.36 | | Modified Total | | $18,836.85 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$22,963.36<br>$22,963.36 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$18,836.85<br>$18,836.85 |
| Claim: 2391<br>Date Filed:03/24/06<br>Docketed Total:  $111,070.00<br>Filing Creditor Name and Address<br> TRUTRON CORPORATION<br> CO LISA KINGSLEY<br> 274 EXECUTIVE DR<br> TROY MI 48083 | Claim Holder Name and Address<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | | $111,070.00 | | Modified Total | | $109,959.30 |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$111,070.00<br>$111,070.00 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$109,959.30<br>$109,959.30 |

*See Exhibit I for a listing of debtor entities by case number          Page:   377 of 405

In re: Delphi Corporation, et al.

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3955<br>Date Filed:05/01/06<br>Docketed Total:  $990.90<br>Filing Creditor Name and Address<br> TST EXPEDITED SERVICES<br> 710 SPRUCEWOOD<br> WINDSOR ON N9C3Z1<br> CANADA | Claim Holder Name and Address<br><br>TST EXPEDITED SERVICES<br>710 SPRUCEWOOD<br>WINDSOR ON N9C3Z1<br>CANADA | Docketed Total | | $990.90 | | Modified Total | | $990.90 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $990.90<br>$990.90 | 05-44640 | | | $990.90<br>$990.90 |
| Claim: 8071<br>Date Filed:06/16/06<br>Docketed Total:  $5,608.20<br>Filing Creditor Name and Address<br> TST SOLUTIONS INC<br> 1601 TRICONT AVE<br> WHITBY ON L1N 7N5<br> CANADA | Claim Holder Name and Address<br><br>TST SOLUTIONS INC<br>1601 TRICONT AVE<br>WHITBY ON L1N 7N5<br>CANADA | Docketed Total | | $5,608.20 | | Modified Total | | $3,182.35 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $5,608.20<br>$5,608.20 | 05-44640 | | | $3,182.35<br>$3,182.35 |
| Claim: 10486<br>Date Filed:07/24/06<br>Docketed Total:  $16,097.10<br>Filing Creditor Name and Address<br> TTI INC<br> 2441 NE PKY<br> FORT WORTH TX 76106-1896 | Claim Holder Name and Address<br><br>TTI INC<br>2441 NE PKY<br>FORT WORTH TX 76106-1896 | Docketed Total | | $16,097.10 | | Modified Total | | $12,232.51 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $16,097.10<br><br>$16,097.10 | 05-44507<br>05-44567<br>05-44640 | | | $11,616.51<br>$336.00<br>$280.00<br>$12,232.51 |
| Claim: 15652<br>Date Filed:07/31/06<br>Docketed Total:  $20.46<br>Filing Creditor Name and Address<br> TULCO OILS INC<br> 5240 E PINE ST<br> TULSA OK 74115 | Claim Holder Name and Address<br><br>TULCO OILS INC<br>5240 E PINE ST<br>TULSA OK 74115 | Docketed Total | | $20.46 | | Modified Total | | $20.46 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $20.46<br>$20.46 | 05-44482 | | | $20.46<br>$20.46 |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Claim: 228**
Date Filed:10/31/05
Docketed Total:   $1,957.19
Filing Creditor Name and Address
 TULSA VALVE & FITTING COMPANY
 1815 W DETROIT
 PO BOX 930
 BROKEN ARROW OK 74013

Claim Holder Name and Address    Docketed Total    $1,957.19

TULSA VALVE & FITTING COMPANY
1815 W DETROIT
PO BOX 930
BROKEN ARROW OK 74013

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,957.19 |
| | | | $1,957.19 |

Modified Total    $1,046.19

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | | $1,046.19 |
| | | | $1,046.19 |

---

**Claim: 1062**
Date Filed:12/07/05
Docketed Total:   $26,620.53
Filing Creditor Name and Address
 TWI NETWORK INC
 2121 RAWSONVILLE
 BELLEVILLE MI 48111

Claim Holder Name and Address    Docketed Total    $26,620.53

TWI NETWORK INC
2121 RAWSONVILLE
BELLEVILLE MI 48111

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $26,620.53 |
| | | | $26,620.53 |

Modified Total    $25,085.73

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $25,085.73 |
| | | | $25,085.73 |

---

**Claim: 15734**
Date Filed:07/31/06
Docketed Total:   $3,939.00
Filing Creditor Name and Address
 TWIN CITY FAN COMPANIES LTD
 CLARAGE
 5959 TRENTON LN
 MINNEAPOLIS MN 55442-3237

Claim Holder Name and Address    Docketed Total    $3,939.00

TWIN CITY FAN COMPANIES LTD
CLARAGE
5959 TRENTON LN
MINNEAPOLIS MN 55442-3237

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,939.00 |
| | | | $3,939.00 |

Modified Total    $3,939.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,939.00 |
| | | | $3,939.00 |

---

**Claim: 8715**
Date Filed:06/28/06
Docketed Total:   $36,618.89
Filing Creditor Name and Address
 TWIST INC
 ATTN JOE WRIGHT
 PO BOX 177
 JAMESTOWN OH 45335

Claim Holder Name and Address    Docketed Total    $36,618.89

TWIST INC
ATTN JOE WRIGHT
PO BOX 177
JAMESTOWN OH 45335

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $36,618.89 |
| | | | $36,618.89 |

Modified Total    $33,818.33

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $33,818.33 |
| | | | $33,818.33 |

---

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6584<br>Date Filed:05/22/06<br>Docketed Total:  $1,300.00<br>Filing Creditor Name and Address<br>  U S MOLDING MACHINERY CO<br>  38294 PELTON RD<br>  WILLOUGHBY OH 44094 | Claim Holder Name and Address    Docketed Total    $1,300.00<br><br>U S MOLDING MACHINERY CO<br>38294 PELTON RD<br>WILLOUGHBY OH 44094<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                 $1,300.00<br>                                         $1,300.00 | Modified Total    $1,300.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                 $1,300.00<br>                                         $1,300.00 |
| Claim: 10266<br>Date Filed:07/21/06<br>Docketed Total:  $49,415.19<br>Filing Creditor Name and Address<br>  UFE INC<br>  MARKETING SERVICES DEPT<br>  1850 S GREELEY ST<br>  STILLWATER MN 55082-0007 | Claim Holder Name and Address    Docketed Total    $49,415.19<br><br>UFE INC<br>MARKETING SERVICES DEPT<br>1850 S GREELEY ST<br>STILLWATER MN 55082-0007<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                 $49,415.19<br>                                         $49,415.19 | Modified Total    $49,415.19<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                 $49,415.19<br>                                         $49,415.19 |
| Claim: 4608<br>Date Filed:05/04/06<br>Docketed Total:  $8,794.80<br>Filing Creditor Name and Address<br>  UMICORE PRECIOUS METALS EFT<br>  NJ LLC<br>  3950 SOUTH CLINTON AVE<br>  PO BOX 768<br>  SOUTH PLAINFIELD NJ 07080 | Claim Holder Name and Address    Docketed Total    $8,794.80<br><br>UMICORE PRECIOUS METALS EFT<br>NJ LLC<br>3950 SOUTH CLINTON AVE<br>PO BOX 768<br>SOUTH PLAINFIELD NJ 07080<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                 $8,794.80<br>                                         $8,794.80 | Modified Total    $8,794.80<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                 $8,794.80<br>                                         $8,794.80 |
| Claim: 227<br>Date Filed:10/31/05<br>Docketed Total:  $2,236.75<br>Filing Creditor Name and Address<br>  UNEVOL INC<br>  PO BOX 416<br>  LUCAS OH 44843-0416 | Claim Holder Name and Address    Docketed Total    $2,236.75<br><br>UNEVOL INC<br>PO BOX 416<br>LUCAS OH 44843-0416<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                 $2,236.75<br>                                         $2,236.75 | Modified Total    $2,236.75<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                 $2,236.75<br>                                         $2,236.75 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   380  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 113<br>Date Filed:10/25/05<br>Docketed Total:  $68.93<br>Filing Creditor Name and Address<br>  UNIQUE AUTOMATION LLC<br>  126 HARRISON ST<br>  NEWARK NY 14513 | Claim Holder Name and Address    Docketed Total        $68.93<br><br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                            $68.93<br>                                                    $68.93 | Modified Total        $53.93<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                            $53.93<br>                                                    $53.93 |
| Claim: 4428<br>Date Filed:05/02/06<br>Docketed Total:   $2,754.57<br>Filing Creditor Name and Address<br>  UNIQUE FABRICATING INC PLT 1<br>  800 STANDARD PKY<br>  AUBURN HILLS MI 48326 | Claim Holder Name and Address    Docketed Total     $2,754.57<br><br>UNIQUE FABRICATING INC PLT 1<br>800 STANDARD PKY<br>AUBURN HILLS MI 48326<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                         $2,754.57<br>                                                 $2,754.57 | Modified Total       $547.16<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                           $547.16<br>                                                   $547.16 |
| Claim: 1916<br>Date Filed:02/08/06<br>Docketed Total:   $48,784.11<br>Filing Creditor Name and Address<br>  UNISEAL INC<br>  PO BOX 6288<br>  EVANSVILLE IN 47712 | Claim Holder Name and Address    Docketed Total    $48,784.11<br><br>UNISEAL INC<br>PO BOX 6288<br>EVANSVILLE IN 47712<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                        $48,784.11<br>                                                $48,784.11 | Modified Total    $48,636.80<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                        $48,636.80<br>                                                $48,636.80 |
| Claim: 3394<br>Date Filed:04/28/06<br>Docketed Total:   $137.38<br>Filing Creditor Name and Address<br>  UNISTRUT CINCINNATI<br>  MARK ELLIS<br>  3799 MADISON RD<br>  CINCINNATI OH 45209 | Claim Holder Name and Address    Docketed Total       $137.38<br><br>UNISTRUT CINCINNATI<br>MARK ELLIS<br>3799 MADISON RD<br>CINCINNATI OH 45209<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                           $137.38<br>                                                   $137.38 | Modified Total       $113.18<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                           $113.18<br>                                                   $113.18 |

*See Exhibit I for a listing of debtor entities by case number            Page:   381 of 405

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 3393<br>Date Filed: 04/28/06<br>Docketed Total:  $5.20<br>Filing Creditor Name and Address<br> UNISTRUT OF CINCINNATI<br> CHRIS OR SALES<br> 3799 MADISON RD<br> CINCINNATI OH 45209 | Claim Holder Name and Address    Docketed Total    $5.20<br><br>UNISTRUT OF CINCINNATI<br>CHRIS OR SALES<br>3799 MADISON RD<br>CINCINNATI OH 45209 | | Modified Total    $5.20 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $5.20<br>                                                 $5.20 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $5.20<br>                                                 $5.20 | |
| Claim: 3395<br>Date Filed: 04/28/06<br>Docketed Total:  $1,190.15<br>Filing Creditor Name and Address<br> UNISTRUT OF CINCINNATI<br> CHRIS OR SALES<br> 3799 MADISON RD<br> CINCINNATI OH 45209 | Claim Holder Name and Address    Docketed Total    $1,190.15<br><br>UNISTRUT OF CINCINNATI<br>CHRIS OR SALES<br>3799 MADISON RD<br>CINCINNATI OH 45209 | | Modified Total    $1,190.15 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $1,190.15<br>                                               $1,190.15 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $1,190.15<br>                                               $1,190.15 | |
| Claim: 5066<br>Date Filed: 05/08/06<br>Docketed Total:  $22,697.62<br>Filing Creditor Name and Address<br> UNITED MINERALS & PROPERTIES I<br> CIMBAR PERFORMANCE MINERALS DI<br> 25 OLD RIVER RD SE<br> CARTERSVILLE GA 30120 | Claim Holder Name and Address    Docketed Total    $22,697.62<br><br>UNITED MINERALS & PROPERTIES I<br>CIMBAR PERFORMANCE MINERALS DI<br>25 OLD RIVER RD SE<br>CARTERSVILLE GA 30120 | | Modified Total    $22,697.62 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $22,697.62<br>                                              $22,697.62 | | Case Number*    Secured    Priority    Unsecured<br>05-44482                                     $22,697.62<br>                                              $22,697.62 | |
| Claim: 2403<br>Date Filed: 03/27/06<br>Docketed Total:  $5,049.78<br>Filing Creditor Name and Address<br> UNITED REFRIGERATION<br> 2301 MEACHAM BLVD<br> FT WORTH TX 76106 | Claim Holder Name and Address    Docketed Total    $5,049.78<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302 | | Modified Total    $4,578.75 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $5,049.78<br>                                               $5,049.78 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $4,578.75<br>                                               $4,578.75 | |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6411<br>Date Filed:05/22/06<br>Docketed Total:   $25.34<br>Filing Creditor Name and Address<br> UNITED STATES PLASTIC CORP<br> 1390 NEUBRECHT RD<br> LIMA OH 45801-3120 | Claim Holder Name and Address    Docketed Total       $25.34<br><br>UNITED STATES PLASTIC CORP<br>1390 NEUBRECHT RD<br>LIMA OH 45801-3120 | Modified Total       $25.34 |
| | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44481                                               $25.34<br>                                                       $25.34 | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44640                                               $25.34<br>                                                       $25.34 |
| Claim: 201<br>Date Filed:10/28/05<br>Docketed Total:   $2,078.20<br>Filing Creditor Name and Address<br> UNIVERSAL TEST EQUIPMENT INC<br> 1625 QUAIL RUN RD<br> CHARLOTTESVILLE VA 22911 | Claim Holder Name and Address    Docketed Total    $2,078.20<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total    $2,078.20 |
| | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44481                                            $2,078.20<br>                                                    $2,078.20 | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44640                                            $2,078.20<br>                                                    $2,078.20 |
| Claim: 202<br>Date Filed:10/28/05<br>Docketed Total:   $8,743.90<br>Filing Creditor Name and Address<br> UNIVERSAL TEST EQUIPMENT INC<br> 1625 QUAIL RUN RD<br> CHARLOTTESVILLE VA 22911 | Claim Holder Name and Address    Docketed Total    $8,743.90<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total    $8,743.90 |
| | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44481                                            $8,743.90<br>                                                    $8,743.90 | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44640                                            $8,743.90<br>                                                    $8,743.90 |
| Claim: 203<br>Date Filed:10/28/05<br>Docketed Total:   $8,024.20<br>Filing Creditor Name and Address<br> UNIVERSAL TEST EQUIPMENT INC<br> 1625 QUAIL RUN RD<br> CHARLOTTESVILLE VA 22911 | Claim Holder Name and Address    Docketed Total    $8,024.20<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total    $8,024.20 |
| | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44481                                            $8,024.20<br>                                                    $8,024.20 | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44640                                            $8,024.20<br>                                                    $8,024.20 |

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 4102<br>Date Filed:05/01/06<br>Docketed Total:   $49,304.31<br>Filing Creditor Name and Address<br> UNIVERSAL TUBE INC<br> 2607 BOND ST<br> ROCHESTER HILLS MI 48309 | Claim Holder Name and Address<br><br>UNIVERSAL TUBE INC<br>2607 BOND ST<br>ROCHESTER HILLS MI 48309 | Docketed Total | $49,304.31 | | Modified Total | | $49,304.31 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$49,304.31<br>$49,304.31 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$49,304.31<br>$49,304.31 |
| Claim: 7444<br>Date Filed:06/05/06<br>Docketed Total:   $56,149.06<br>Filing Creditor Name and Address<br> UOP LLC<br> 25 E ALOGONQUIN RD<br> DES PLAINES IL 60017-5017 | Claim Holder Name and Address<br><br>UOP LLC<br>25 E ALOGONQUIN RD<br>DES PLAINES IL 60017-5017 | Docketed Total | $56,149.06 | | Modified Total | | $49,076.24 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$56,149.06<br>$56,149.06 | Case Number*<br>05-44482<br>05-44507 | Secured | Priority | Unsecured<br>$25,616.24<br>$23,460.00<br>$49,076.24 |
| Claim: 298<br>Date Filed:11/03/05<br>Docketed Total:   $63,000.00<br>Filing Creditor Name and Address<br> UQM TECHNOLOGIES INC<br> DONALD A FRENCH<br> 7501 MILLER DR<br> PO BOX 439<br> FREDERICK CO 80530 | Claim Holder Name and Address<br><br>UQM TECHNOLOGIES INC<br>DONALD A FRENCH<br>7501 MILLER DR<br>PO BOX 439<br>FREDERICK CO 80530 | Docketed Total | $63,000.00 | | Modified Total | | $63,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$63,000.00<br>$63,000.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$63,000.00<br>$63,000.00 |
| Claim: 222<br>Date Filed:10/31/05<br>Docketed Total:   $636,399.79<br>Filing Creditor Name and Address<br> US FARATHANE CORPORATION<br> ATT MR RICK KNAPPE<br> 38000 MOUND RD<br> STERLING HEIGHTS MI 48310 | Claim Holder Name and Address<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | $636,399.79 | | Modified Total | | $518,245.12 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$636,399.79<br>$636,399.79 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$518,245.12<br>$518,245.12 |

In re: Delphi Corporation, et al.                                                                           Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1356<br>Date Filed: 12/28/05<br>Docketed Total: $37,908.22<br>Filing Creditor Name and Address<br> US FARATHANE CORPORATION<br> 38000 MOUND RD<br> STERLING HEIGHTS MI 48310 | Claim Holder Name and Address<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | | $37,908.22 | | Modified Total | | $30,927.10 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$37,908.22<br>$37,908.22 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$30,927.10<br>$30,927.10 |
| Claim: 4925<br>Date Filed: 05/05/06<br>Docketed Total: $3,980.26<br>Filing Creditor Name and Address<br> VALLEY CITY DISPOSAL INC<br> DBA VALLEY CITY ENVIRONMENTAL<br> SERVI<br> 1040 MARKET ST SW<br> GRAND RAPIDS MI 49503-4893 | Claim Holder Name and Address<br><br>VALLEY CITY DISPOSAL INC<br>DBA VALLEY CITY ENVIRONMENTAL<br>SERVI<br>1040 MARKET ST SW<br>GRAND RAPIDS MI 49503-4893 | Docketed Total | | $3,980.26 | | Modified Total | | $492.26 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$3,980.26<br>$3,980.26 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$492.26<br>$492.26 |
| Claim: 718<br>Date Filed: 11/21/05<br>Docketed Total: $1,815.89<br>Filing Creditor Name and Address<br> VAN DYNE CROTTY INC<br> 3233 NEWMARK DR<br> MIAMISBURG OH 45342 | Claim Holder Name and Address<br><br>VAN DYNE CROTTY INC<br>3233 NEWMARK DR<br>MIAMISBURG OH 45342 | Docketed Total | | $1,815.89 | | Modified Total | | $1,805.66 |
| | _Case Number*_<br>05-44612 | _Secured_ | _Priority_ | _Unsecured_<br>$1,815.89<br>$1,815.89 | _Case Number*_<br>05-44612 | _Secured_ | _Priority_ | _Unsecured_<br>$1,805.66<br>$1,805.66 |
| Claim: 4941<br>Date Filed: 05/05/06<br>Docketed Total: $2,500.00<br>Filing Creditor Name and Address<br> VANDERPLAATS RESEARCH & DEVELO<br> VR & D<br> 1767 S 8TH ST STE 210<br> COLORADO SPRINGS CO 80906 | Claim Holder Name and Address<br><br>VANDERPLAATS RESEARCH & DEVELO<br>VR & D<br>1767 S 8TH ST STE 210<br>COLORADO SPRINGS CO 80906 | Docketed Total | | $2,500.00 | | Modified Total | | $2,500.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$2,500.00<br>$2,500.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$2,500.00<br>$2,500.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:  385  of 405

In re: Delphi Corporation, et al.                                                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1400<br>Date Filed:12/30/05<br>Docketed Total:   $52,995.90<br>Filing Creditor Name and Address<br>  VENKEL LTD<br>  5900 SHEPHERD MOUNTAIN COVE<br>  AUSTIN TX 78730 | Claim Holder Name and Address<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | $52,995.90 | Modified Total | | | $52,995.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$52,995.90<br>$52,995.90 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$52,995.90<br>$52,995.90 |
| Claim: 6516<br>Date Filed:05/22/06<br>Docketed Total:   $2,328.00<br>Filing Creditor Name and Address<br>  VERSATILE PRODUCTS II<br>  JOSEPH TORRE<br>  56550 S MAIN ST<br>  PO BOX 331<br>  MATTAWAN MI 49071 | Claim Holder Name and Address<br><br>VERSATILE PRODUCTS II<br>JOSEPH TORRE<br>56550 S MAIN ST<br>PO BOX 331<br>MATTAWAN MI 49071 | Docketed Total | $2,328.00 | Modified Total | | | $2,328.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,328.00<br>$2,328.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,328.00<br>$2,328.00 |
| Claim: 3122<br>Date Filed:04/28/06<br>Docketed Total:   $311.00<br>Filing Creditor Name and Address<br>  VHG LABS<br>  276 ABBY RD<br>  MANCHESTER NH 03103 | Claim Holder Name and Address<br><br>VHG LABS<br>276 ABBY RD<br>MANCHESTER NH 03103 | Docketed Total | $311.00 | Modified Total | | | $311.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$311.00<br>$311.00 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$311.00<br>$311.00 |
| Claim: 4145<br>Date Filed:05/01/06<br>Docketed Total:   $2,801.12<br>Filing Creditor Name and Address<br>  VI CAS MANUFACTURING CO INC<br>  PO BOX 36310<br>  CINCINNATI OH 45236 | Claim Holder Name and Address<br><br>VI CAS MANUFACTURING CO INC<br>PO BOX 36310<br>CINCINNATI OH 45236 | Docketed Total | $2,801.12 | Modified Total | | | $2,801.12 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,801.12<br>$2,801.12 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$2,801.12<br>$2,801.12 |

*See Exhibit I for a listing of debtor entities by case number                        Page:   386  of  405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 2580<br>Date Filed:04/07/06<br>Docketed Total:  $26,632.00<br>Filing Creditor Name and Address<br> VI MFG INC<br> 164 ORCHARD ST<br> WEBSTER NY 14580 | Claim Holder Name and Address    Docketed Total    $26,632.00<br><br>VI MFG INC<br>164 ORCHARD ST<br>WEBSTER NY 14580 | Modified Total    $26,632.00 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                             $26,632.00<br>                                                     $26,632.00 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                             $26,632.00<br>                                                     $26,632.00 |
| Claim: 7468<br>Date Filed:06/05/06<br>Docketed Total:  $9,075.20<br>Filing Creditor Name and Address<br> VIKING RUBBER PRODUCTS<br> 2600 HOMESTEAD PL<br> RANCHO DOMINGUEZ CA 90220 | Claim Holder Name and Address    Docketed Total    $9,075.20<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Modified Total    $9,051.89 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                             $9,075.20<br>                                                     $9,075.20 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44624                                             $9,051.89<br>                                                     $9,051.89 |
| Claim: 6982<br>Date Filed:05/30/06<br>Docketed Total:  $9,900.00<br>Filing Creditor Name and Address<br> VILLACO INC<br> 1050 CORPORATE DR<br> PO BOX 407<br> SLINGER WI 53086 | Claim Holder Name and Address    Docketed Total    $9,900.00<br><br>VILLACO INC<br>1050 CORPORATE DR<br>PO BOX 407<br>SLINGER WI 53086 | Modified Total    $9,900.00 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                             $9,900.00<br>                                                     $9,900.00 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                             $9,900.00<br>                                                     $9,900.00 |
| Claim: 14828<br>Date Filed:07/31/06<br>Docketed Total:  $2,109.20<br>Filing Creditor Name and Address<br> VIRGINIA A HAASS<br> ESTATE OF VIRGINIA A HAASS<br> BOX 5700<br> LIGHTHOUSE POINT FL 33074-5700 | Claim Holder Name and Address    Docketed Total    $2,109.20<br><br>VIRGINIA A HAASS<br>ESTATE OF VIRGINIA A HAASS<br>BOX 5700<br>LIGHTHOUSE POINT FL 33074-5700 | Modified Total    $2,109.20 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                             $2,109.20<br>                                                     $2,109.20 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                             $2,109.20<br>                                                     $2,109.20 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6560<br>Date Filed:05/22/06<br>Docketed Total:   $7,809.00<br>Filing Creditor Name and Address<br> VITRONICS SOLTEC<br> BARB ROSSIGNOL EXT 222<br> GENERAL POST OFFICE<br> PO BOX 27566<br> NEW YORK NY 10087-7566 | Claim Holder Name and Address<br><br>VITRONICS SOLTEC<br>BARB ROSSIGNOL EXT 222<br>GENERAL POST OFFICE<br>PO BOX 27566<br>NEW YORK NY 10087-7566 | Docketed Total | | $7,809.00 | Modified Total | | | $6,363.00 |
| | _Case Number*_<br>05-44567 | _Secured_ | _Priority_ | _Unsecured_<br>$7,809.00<br>$7,809.00 | Case Number*<br>05-44567 | Secured | Priority | _Unsecured_<br>$6,363.00<br>$6,363.00 |
| Claim: 6559<br>Date Filed:05/22/06<br>Docketed Total:   $5,773.98<br>Filing Creditor Name and Address<br> VITRONICS SOLTEC EFT<br> 2 MARIN WAY<br> STRATHAM NH 03885 | Claim Holder Name and Address<br><br>VITRONICS SOLTEC EFT<br>2 MARIN WAY<br>STRATHAM NH 03885 | Docketed Total | | $5,773.98 | Modified Total | | | $5,773.98 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$5,773.98<br>$5,773.98 | Case Number*<br>05-44640 | Secured | Priority | _Unsecured_<br>$5,773.98<br>$5,773.98 |
| Claim: 285<br>Date Filed:11/02/05<br>Docketed Total:   $59,571.89<br>Filing Creditor Name and Address<br> VLR EMBEDDED INC<br> 3035 W 15TH ST<br> PLANO TX 75075 | Claim Holder Name and Address<br><br>VLR EMBEDDED INC<br>3035 W 15TH ST<br>PLANO TX 75075 | Docketed Total | | $59,571.89 | Modified Total | | | $59,571.89 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$59,571.89<br>$59,571.89 | Case Number*<br>05-44640 | Secured | Priority | _Unsecured_<br>$59,571.89<br>$59,571.89 |
| Claim: 4435<br>Date Filed:05/02/06<br>Docketed Total:   $24,511.69<br>Filing Creditor Name and Address<br> VOELKER CONTROLS CO EFT<br> PO BOX 487<br> FRANKLIN OH 45005 | Claim Holder Name and Address<br><br>VOELKER CONTROLS CO EFT<br>PO BOX 487<br>FRANKLIN OH 45005 | Docketed Total | | $24,511.69 | Modified Total | | | $24,049.61 |
| | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$24,511.69<br>$24,511.69 | Case Number*<br>05-44640 | Secured | Priority | _Unsecured_<br>$24,049.61<br>$24,049.61 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5427<br>Date Filed:05/10/06<br>Docketed Total:  $31,350.84<br>Filing Creditor Name and Address<br> VOGELSANG CORP<br> 1790 SWARTHMORE AVE<br> LAKEWOOD NJ 08701 | Claim Holder Name and Address    Docketed Total    $31,350.84<br><br>VOGELSANG CORP<br>1790 SWARTHMORE AVE<br>LAKEWOOD NJ 08701<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                         $31,350.84<br>                                                       $31,350.84 | Modified Total    $30,304.80<br><br><br><br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                         $30,304.80<br>                                                       $30,304.80 |
| Claim: 1649<br>Date Filed:01/24/06<br>Docketed Total:  $90,248.00<br>Filing Creditor Name and Address<br> VOLCANO COMMUNICATIONS<br> TECHNOLOGIES MENTOR GRAPHICS<br> CORP<br> MENTOR GRAPHICS CORP<br> ATTN LINDA HING<br> 8005 SW BOECKMAN RD<br> WILSONVILLE OR 97070 | Claim Holder Name and Address    Docketed Total    $90,248.00<br><br>VOLCANO COMMUNICATIONS TECHNOLOGIES<br>MENTOR GRAPHICS CORP<br>MENTOR GRAPHICS CORP<br>ATTN LINDA HING<br>8005 SW BOECKMAN RD<br>WILSONVILLE OR 97070<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                         $90,248.00<br>                                                       $90,248.00 | Modified Total    $90,248.00<br><br><br><br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                         $90,248.00<br>                                                       $90,248.00 |
| Claim: 8250<br>Date Filed:06/20/06<br>Docketed Total:  $2,344.29<br>Filing Creditor Name and Address<br> VWR SCIENTIFIC PRODUCTS C<br> VWR INTERNATIONAL INC<br> 1230 KENNESTONE CIRCLE<br> MARIETTA GA 30066 | Claim Holder Name and Address    Docketed Total    $2,344.29<br><br>VWR SCIENTIFIC PRODUCTS C<br>VWR INTERNATIONAL INC<br>1230 KENNESTONE CIRCLE<br>MARIETTA GA 30066<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                          $2,344.29<br>                                                        $2,344.29 | Modified Total    $2,299.79<br><br><br><br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44482                                          $2,299.79<br>                                                        $2,299.79 |
| Claim: 8247<br>Date Filed:06/20/06<br>Docketed Total:  $3,170.77<br>Filing Creditor Name and Address<br> VWR SCIENTIFIC PRODUCTS CORP<br> 1230 KENNESTONE CIR<br> MARIETTA GA 30066 | Claim Holder Name and Address    Docketed Total    $3,170.77<br><br>VWR SCIENTIFIC PRODUCTS CORP<br>1230 KENNESTONE CIR<br>MARIETTA GA 30066<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44624                                          $3,170.77<br>                                                        $3,170.77 | Modified Total    $3,103.15<br><br><br><br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44624                                          $3,103.15<br>                                                        $3,103.15 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | Docketed Total | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14212<br>Date Filed:07/31/06<br>Docketed Total:   $26,580.40<br>Filing Creditor Name and Address<br>  W W GRAINGER INC<br>  NATHAN F COCO ESQ<br>  MCDERMOTT WILL & EMERY LLP<br>  227 W MONROE ST STE 4400<br>  CHICAGO IL 60606-5096 | W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO IL 60606-5096 | | $26,580.40 | | | | | $19,688.97 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $26,580.40<br>$26,580.40 | 05-44640 | | | $19,688.97<br>$19,688.97 |
| Claim: 15003<br>Date Filed:07/31/06<br>Docketed Total:   $34,816.85<br>Filing Creditor Name and Address<br>  W W GRAINGER INC<br>  NATHAN F COCO ESQ<br>  MCDERMOTT WILL & EMERY LLP<br>  227 W MONROE ST STE 4400<br>  CHICAGO IL 60606-5096 | Claim Holder Name and Address<br><br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO IL 60606-5096 | Docketed Total | $34,816.85 | | Modified Total | | | $1,318.72 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44612 | | | $34,816.85<br>$34,816.85 | 05-44612 | | | $1,318.72<br>$1,318.72 |
| Claim: 585<br>Date Filed:11/15/05<br>Docketed Total:   $172,892.82<br>Filing Creditor Name and Address<br>  WABASH TECHNOLOGIES INC<br>  ATTN GARY BROWN<br>  PO BOX 829<br>  1375 SWAN ST<br>  HUNTINGTON IN 46750 | Claim Holder Name and Address<br><br>WABASH TECHNOLOGIES INC<br>ATTN GARY BROWN<br>PO BOX 829<br>1375 SWAN ST<br>HUNTINGTON IN 46750 | Docketed Total | $172,892.82 | | Modified Total | | | $172,388.82 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $172,892.82<br>$172,892.82 | 05-44640 | | | $172,388.82<br>$172,388.82 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4266<br>Date Filed:05/01/06<br>Docketed Total:   $669.00<br>Filing Creditor Name and Address<br>  WALLICK ADRIAN L CO<br>  1013 GAHANNA PKY<br>  COLUMBUS OH 43230 | Claim Holder Name and Address        Docketed Total        $669.00<br><br>WALLICK ADRIAN L CO<br>1013 GAHANNA PKY<br>COLUMBUS OH 43230<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                                    $669.00<br>                                                            $669.00 | Modified Total        $669.00<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44640                                                    $669.00<br>                                                            $669.00 |
| Claim: 3369<br>Date Filed:04/28/06<br>Docketed Total:   $364.98<br>Filing Creditor Name and Address<br>  WALSH MANUFACTURING CORP<br>  13825 TRISKETT RD<br>  CLEVELAND OH 44111-1523 | Claim Holder Name and Address        Docketed Total        $364.98<br><br>WALSH MANUFACTURING CORP<br>13825 TRISKETT RD<br>CLEVELAND OH 44111-1523<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                                    $364.98<br>                                                            $364.98 | Modified Total        $364.98<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44640                                                    $364.98<br>                                                            $364.98 |
| Claim: 5490<br>Date Filed:05/10/06<br>Docketed Total:   $4,286.25<br>Filing Creditor Name and Address<br>  WAND TOOL CO INC<br>  ATTN WILLIAM N ANDERSON<br>  852 SETON CT<br>  WHEELING IL 60090 | Claim Holder Name and Address        Docketed Total        $4,286.25<br><br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                                    $4,286.25<br>                                                            $4,286.25 | Modified Total        $4,286.25<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44624                                                    $4,286.25<br>                                                            $4,286.25 |
| Claim: 1308<br>Date Filed:12/27/05<br>Docketed Total:   $38,900.00<br>Filing Creditor Name and Address<br>  WASHINGTON LABORATORIES LTD<br>  MICHAEL VIOLETTE<br>  7560 LINDBERGH DR<br>  GAITHERSBURG MD 20879-5414 | Claim Holder Name and Address        Docketed Total        $38,900.00<br><br>WASHINGTON LABORATORIES LTD<br>MICHAEL VIOLETTE<br>7560 LINDBERGH DR<br>GAITHERSBURG MD 20879-5414<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                                    $38,900.00<br>                                                            $38,900.00 | Modified Total        $35,900.00<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44640                                                    $35,900.00<br>                                                            $35,900.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   391 of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3991<br>Date Filed:05/01/06<br>Docketed Total:  $5,000.00<br>Filing Creditor Name and Address<br> WASTECH CONTROLS & ENGINEERING<br> INC<br> 21201 ITASCA ST<br> CHATSWORTH CA 91311-492 | Claim Holder Name and Address    Docketed Total    $5,000.00<br><br>WASTECH CONTROLS & ENGINEERING INC<br>21201 ITASCA ST<br>CHATSWORTH CA 91311-492 | | | | Modified Total    $5,000.00 | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | $5,000.00<br>$5,000.00 | | 05-44640 | | | $5,000.00<br>$5,000.00 |
| Claim: 8145<br>Date Filed:06/19/06<br>Docketed Total:  $618,610.02<br>Filing Creditor Name and Address<br> WATER GREMLIN CO<br> ATTN SCOTT SCHULZ<br> 1610 WHITAKER ST<br> WHITE BEAR LAKE MN 55110 | Claim Holder Name and Address    Docketed Total    $618,610.02<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302 | | | | Modified Total    $570,582.25 | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $618,610.02<br>$618,610.02 | 05-44640 | | | $570,582.25<br>$570,582.25 |
| Claim: 184<br>Date Filed:10/28/05<br>Docketed Total:  $18,182.10<br>Filing Creditor Name and Address<br> WATERTECH OF AMERICA INC<br> 9415 W FOREST HOME AVE<br> HALES CORNERS WI 53130 | Claim Holder Name and Address    Docketed Total    $18,182.10<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | | | | Modified Total    $18,182.10 | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $18,182.10<br>$18,182.10 | 05-44640 | | | $18,182.10<br>$18,182.10 |
| Claim: 1399<br>Date Filed:12/30/05<br>Docketed Total:  $16,112.50<br>Filing Creditor Name and Address<br> WAX LAW GROUP<br> JEFFREY WAX<br> 2118 WILSHIRE BLVD 407<br> SANTA MONICA CA 90403 | Claim Holder Name and Address    Docketed Total    $16,112.50<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | | | | Modified Total    $16,112.50 | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | $16,112.50<br>$16,112.50 | | 05-44554 | | | $16,112.50<br>$16,112.50 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 2777<br>Date Filed:04/26/06<br>Docketed Total:  $6,236.91<br>Filing Creditor Name and Address<br> WEBB MASON INC<br> 10830 GILROY RD<br> HUNT VALLEY MD 21031 | Claim Holder Name and Address<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | $6,236.91 | | | Modified Total | $6,236.91 |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481  $6,236.91<br>                                    $6,236.91 | | | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44612  $6,236.91<br>                                    $6,236.91 | | | |
| Claim: 7460<br>Date Filed:06/05/06<br>Docketed Total:  $1,076.56<br>Filing Creditor Name and Address<br> WELLS ANDERSON & RACE LLC<br> 1700 BROADWAY STE 1020<br> DENVER CO 80290 | Claim Holder Name and Address<br><br>WELLS ANDERSON & RACE LLC<br>1700 BROADWAY STE 1020<br>DENVER CO 80290 | Docketed Total | $1,076.56 | | | Modified Total | $1,076.56 |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44507  $1,076.56<br>                                    $1,076.56 | | | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640  $1,076.56<br>                                    $1,076.56 | | | |
| Claim: 7461<br>Date Filed:06/05/06<br>Docketed Total:  $3,755.52<br>Filing Creditor Name and Address<br> WELLS ANDERSON & RACE LLC<br> 1700 BROADWAY STE 1020<br> DENVER CO 80290 | Claim Holder Name and Address<br><br>WELLS ANDERSON & RACE LLC<br>1700 BROADWAY STE 1020<br>DENVER CO 80290 | Docketed Total | $3,755.52 | | | Modified Total | $1,763.99 |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640  $3,755.52<br>                                    $3,755.52 | | | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640  $1,763.99<br>                                    $1,763.99 | | | |
| Claim: 5586<br>Date Filed:05/10/06<br>Docketed Total:  $4,990.86<br>Filing Creditor Name and Address<br> WEST MICHIGAN TAG & LABEL INC<br> 49 COLDBROOK NE<br> GRAND RAPIDS MI 49503 | Claim Holder Name and Address<br><br>WEST MICHIGAN TAG & LABEL INC<br>49 COLDBROOK NE<br>GRAND RAPIDS MI 49503 | Docketed Total | $4,990.86 | | | Modified Total | $3,059.90 |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640  $4,990.86<br>                                    $4,990.86 | | | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640  $3,059.90<br>                                    $3,059.90 | | | |

*See Exhibit I for a listing of debtor entities by case number                    Page:   393 of 405

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3942<br>Date Filed:05/01/06<br>Docketed Total:  $2,000.00<br>Filing Creditor Name and Address<br> WEST SIDE INDUSTRIAL SPLY<br> KAY HELMAMM FAX 847 931 0023<br> 1530 NORTH LAFOX<br> SOUTH ELGIN IL 60177 | Claim Holder Name and Address<br><br>WEST SIDE INDUSTRIAL SPLY<br>KAY HELMAMM FAX 847 931 0023<br>1530 NORTH LAFOX<br>SOUTH ELGIN IL 60177 | Docketed Total | | $2,000.00 | | Modified Total | | $364.00 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$2,000.00<br>$2,000.00 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$364.00<br>$364.00 |
| Claim: 6419<br>Date Filed:05/22/06<br>Docketed Total:  $150.00<br>Filing Creditor Name and Address<br> WESTERN ANALYTICAL LABS INC<br> GREGORY CONTI<br> 13744 MONTE VISTA AVE<br> CHINO CA 91710-5512 | Claim Holder Name and Address<br><br>WESTERN ANALYTICAL LABS INC<br>GREGORY CONTI<br>13744 MONTE VISTA AVE<br>CHINO CA 91710-5512 | Docketed Total | | $150.00 | | Modified Total | | $150.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$150.00<br>$150.00 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$150.00<br>$150.00 |
| Claim: 701<br>Date Filed:11/21/05<br>Docketed Total:  $705.60<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br><br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $705.60 | | Modified Total | | $705.60 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$102.31<br>$102.31 | Unsecured<br>$603.29<br>$603.29 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$705.60<br>$705.60 |
| Claim: 702<br>Date Filed:11/21/05<br>Docketed Total:  $1,153.60<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br><br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $1,153.60 | | Modified Total | | $1,153.60 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$167.27<br>$167.27 | Unsecured<br>$986.33<br>$986.33 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,153.60<br>$1,153.60 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 6635<br>Date Filed:05/23/06<br>Docketed Total:  $4,355.88<br>Filing Creditor Name and Address<br>  WESTERN TECHNOLOGY MARKETING<br>  315 DIGITAL DR<br>  MORGAN HILL CA 95037 | Claim Holder Name and Address    Docketed Total    $4,355.88<br><br>WESTERN TECHNOLOGY MARKETING<br>315 DIGITAL DR<br>MORGAN HILL CA 95037 | | Modified Total    $2,685.71 | |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44507                                        $4,355.88<br>                                                  $4,355.88 | | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44507                                        $2,685.71<br>                                                  $2,685.71 | |
| Claim: 1761<br>Date Filed:02/03/06<br>Docketed Total:   $1,955.00<br>Filing Creditor Name and Address<br>  WHITESIDE COMMUNICATION<br>  MANAGEMENT<br>  ATTN LISA WHITESIDE<br>  1938 BURDETTE<br>  FERNDALE MI 48220 | Claim Holder Name and Address    Docketed Total    $1,955.00<br><br>WHITESIDE COMMUNICATION MANAGEMENT<br>ATTN LISA WHITESIDE<br>1938 BURDETTE<br>FERNDALE MI 48220 | | Modified Total    $1,955.00 | |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                        $1,955.00<br>                                                  $1,955.00 | | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                        $1,955.00<br>                                                  $1,955.00 | |
| Claim: 1762<br>Date Filed:02/03/06<br>Docketed Total:   $1,600.00<br>Filing Creditor Name and Address<br>  WHITESIDE COMMUNICATION<br>  MANAGEMENT<br>  ATTN LISA WHITESIDE<br>  1938 BURDETTE<br>  FERNDALE MI 48220 | Claim Holder Name and Address    Docketed Total    $1,600.00<br><br>WHITESIDE COMMUNICATION MANAGEMENT<br>ATTN LISA WHITESIDE<br>1938 BURDETTE<br>FERNDALE MI 48220 | | Modified Total    $1,600.00 | |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                        $1,600.00<br>                                                  $1,600.00 | | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                        $1,600.00<br>                                                  $1,600.00 | |
| Claim: 1763<br>Date Filed:02/03/06<br>Docketed Total:   $4,000.00<br>Filing Creditor Name and Address<br>  WHITESIDE COMMUNICATION<br>  MANAGEMENT<br>  ATTN LISA WHITESIDE<br>  1938 BURDETTE<br>  FERNDALE MI 48220 | Claim Holder Name and Address    Docketed Total    $4,000.00<br><br>WHITESIDE COMMUNICATION MANAGEMENT<br>ATTN LISA WHITESIDE<br>1938 BURDETTE<br>FERNDALE MI 48220 | | Modified Total    $4,000.00 | |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                        $4,000.00<br>                                                  $4,000.00 | | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                        $4,000.00<br>                                                  $4,000.00 | |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1764<br>Date Filed: 02/03/06<br>Docketed Total:  $4,088.00<br>Filing Creditor Name and Address<br> WHITESIDE COMMUNICATION<br> MANAGEMENT<br> ATTN LISA WHITESIDE<br> 1938 BURDETTE<br> FERNDALE MI 48220 | Claim Holder Name and Address    Docketed Total    $4,088.00<br><br>WHITESIDE COMMUNICATION MANAGEMENT<br>ATTN LISA WHITESIDE<br>1938 BURDETTE<br>FERNDALE MI 48220<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481                              $4,088.00<br>                                      $4,088.00 | Modified Total    $4,088.00<br><br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                              $4,088.00<br>                                      $4,088.00 |
| Claim: 1765<br>Date Filed: 02/03/06<br>Docketed Total:   $680.00<br>Filing Creditor Name and Address<br> WHITESIDE COMMUNICATION<br> MANAGEMENT<br> ATTN LISA WHITESIDE<br> 1938 BURDETTE<br> FERNDALE MI 48220 | Claim Holder Name and Address    Docketed Total    $680.00<br><br>WHITESIDE COMMUNICATION MANAGEMENT<br>ATTN LISA WHITESIDE<br>1938 BURDETTE<br>FERNDALE MI 48220<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481                              $680.00<br>                                      $680.00 | Modified Total    $680.00<br><br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                              $680.00<br>                                      $680.00 |
| Claim: 134<br>Date Filed: 10/27/05<br>Docketed Total:   $33,015.12<br>Filing Creditor Name and Address<br> WILLIAMS METALS AND WELDING<br> ALLOYS INC<br> JOE WALTON<br> 125 STRAFFORD AVE STE 108<br> WAYNE PA 19087 | Claim Holder Name and Address    Docketed Total    $33,015.12<br><br>WILLIAMS METALS AND WELDING ALLOYS<br>INC<br>JOE WALTON<br>125 STRAFFORD AVE STE 108<br>WAYNE PA 19087<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481                              $33,015.12<br>                                      $33,015.12 | Modified Total    $33,000.00<br><br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                              $33,000.00<br>                                      $33,000.00 |
| Claim: 10495<br>Date Filed: 07/24/06<br>Docketed Total:   $3,864.56<br>Filing Creditor Name and Address<br> WILLIAMS W W CO THE<br> WW WILLIAMS<br> 2849 MORELAND AVE SE<br> ATLANTA GA 30315 | Claim Holder Name and Address    Docketed Total    $3,864.56<br><br>WILLIAMS W W CO THE<br>WW WILLIAMS<br>2849 MORELAND AVE SE<br>ATLANTA GA 30315<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481                              $3,864.56<br>                                      $3,864.56 | Modified Total    $602.00<br><br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                              $602.00<br>                                      $602.00 |

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1513<br>Date Filed:01/11/06<br>Docketed Total:  $667.53<br>Filing Creditor Name and Address<br>  WILSON OFFICE SUPPLY COMPANY<br>  820 8TH ST<br>  WICHITA FALLS TX 76301-3303 | Claim Holder Name and Address<br><br>WILSON OFFICE SUPPLY COMPANY<br>820 8TH ST<br>WICHITA FALLS TX 76301-3303 | Docketed Total | | $667.53 | Modified Total | | | $461.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$667.53<br>$667.53 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$461.80<br>$461.80 |
| Claim: 15617<br>Date Filed:07/31/06<br>Docketed Total:   $116,802.74<br>Filing Creditor Name and Address<br>  WIND RIVER SYSTEMS INC<br>  500 WIND RIVER WAY<br>  ALAMEDA CA 94501 | Claim Holder Name and Address<br><br>WIND RIVER SYSTEMS INC<br>500 WIND RIVER WAY<br>ALAMEDA CA 94501 | Docketed Total | | $116,802.74 | Modified Total | | | $116,802.74 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$116,802.74<br>$116,802.74 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$116,802.74<br>$116,802.74 |
| Claim: 4017<br>Date Filed:05/01/06<br>Docketed Total:   $10,005.95<br>Filing Creditor Name and Address<br>  WINSTON HEAT TREATING INC<br>  PO BOX 1551<br>  DAYTON OH 45401-0001 | Claim Holder Name and Address<br><br>WINSTON HEAT TREATING INC<br>PO BOX 1551<br>DAYTON OH 45401-0001 | Docketed Total | | $10,005.95 | Modified Total | | | $7,980.95 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,005.95<br>$10,005.95 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,980.95<br>$7,980.95 |
| Claim: 8129<br>Date Filed:06/16/06<br>Docketed Total:   $1,412.00<br>Filing Creditor Name and Address<br>  WIRCO PRODUCTS INC<br>  2550 20TH ST<br>  PORT HURON MI 48060-6449 | Claim Holder Name and Address<br><br>WIRCO PRODUCTS INC<br>2550 20TH ST<br>PORT HURON MI 48060-6449 | Docketed Total | | $1,412.00 | Modified Total | | | $1,412.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,412.00<br>$1,412.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,412.00<br>$1,412.00 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5661<br>Date Filed:05/11/06<br>Docketed Total:  $1,526.80<br>Filing Creditor Name and Address<br>  WISCONSIN LIFT TRUCK CORP<br>  ATTN RICK SCHULTZ<br>  3125 INTERTECH DR<br>  BROOKFIELD WI 53132 | Claim Holder Name and Address    Docketed Total    $1,526.80<br><br>WISCONSIN LIFT TRUCK CORP<br>ATTN RICK SCHULTZ<br>3125 INTERTECH DR<br>BROOKFIELD WI 53132 | | | | Modified Total    $1,469.40 | | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,526.80<br>$1,526.80 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,469.40<br>$1,469.40 |
| Claim: 2537<br>Date Filed:04/03/06<br>Docketed Total:  $2,481.10<br>Filing Creditor Name and Address<br>  WISE CARTER CHILD & CARAWAY PA<br>  PO BOX 651<br>  JACKSON MS 39205 | Claim Holder Name and Address    Docketed Total    $2,481.10<br><br>WISE CARTER CHILD & CARAWAY PA<br>PO BOX 651<br>JACKSON MS 39205 | | | | Modified Total    $1,785.00 | | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,481.10<br>$2,481.10 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,785.00<br>$1,785.00 |
| Claim: 39<br>Date Filed:10/17/05<br>Docketed Total:  $4,564.90<br>Filing Creditor Name and Address<br>  WITTICHEN SUPPLY<br>  1600 3RD AVE S<br>  BIRMINGHAM AL 35233 | Claim Holder Name and Address    Docketed Total    $4,564.90<br><br>WITTICHEN SUPPLY<br>1600 3RD AVE S<br>BIRMINGHAM AL 35233 | | | | Modified Total    $99.80 | | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,564.90<br>$4,564.90 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$99.80<br>$99.80 |
| Claim: 5962<br>Date Filed:05/16/06<br>Docketed Total:  $3,822.80<br>Filing Creditor Name and Address<br>  WOLCOTT PARK INC<br>  1700 HUDSON AVE<br>  ROCHESTER NY 14617-510 | Claim Holder Name and Address    Docketed Total    $3,822.80<br><br>WOLCOTT PARK INC<br>1700 HUDSON AVE<br>ROCHESTER NY 14617-510 | | | | Modified Total    $3,822.80 | | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,822.80<br>$3,822.80 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,822.80<br>$3,822.80 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1553<br>Date Filed:01/17/06<br>Docketed Total:  $2,113.95<br>Filing Creditor Name and Address<br> WOLFRAM RESEARCH INC<br> 100 TRADE CTR DR<br> CHAMPAIGN IL 61820-7237 | Claim Holder Name and Address<br><br>WOLFRAM RESEARCH INC<br>100 TRADE CTR DR<br>CHAMPAIGN IL 61820-7237 | Docketed Total | | $2,113.95 | | Modified Total | | $40.43 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,113.95<br>$2,113.95 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$40.43<br>$40.43 |
| Claim: 4464<br>Date Filed:05/02/06<br>Docketed Total:  $6,124.18<br>Filing Creditor Name and Address<br> WOODBURN DIAMOND DIE INC EFT<br> PO BOX 155<br> WOODBURN IN 46774 | Claim Holder Name and Address<br><br>WOODBURN DIAMOND DIE INC EFT<br>PO BOX 155<br>WOODBURN IN 46774 | Docketed Total | | $6,124.18 | | Modified Total | | $6,124.18 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,124.18<br>$6,124.18 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,124.18<br>$6,124.18 |
| Claim: 9468<br>Date Filed:07/13/06<br>Docketed Total:  $3,600.00<br>Filing Creditor Name and Address<br> WORKSMART<br> 1824 N LEE AVE<br> TIFTON GA 31794 | Claim Holder Name and Address<br><br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | Docketed Total | | $3,600.00 | | Modified Total | | $3,600.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,600.00<br>$3,600.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,600.00<br>$3,600.00 |
| Claim: 4478<br>Date Filed:05/02/06<br>Docketed Total:  $7,924.00<br>Filing Creditor Name and Address<br> WORLD BUYING SERVICES INC<br> RENE BRUMLEY<br> 330 EVERGREEN RD STE 8<br> LOUISVILLE KY 40243 | Claim Holder Name and Address<br><br>WORLD BUYING SERVICES INC<br>RENE BRUMLEY<br>330 EVERGREEN RD STE 8<br>LOUISVILLE KY 40243 | Docketed Total | | $7,924.00 | | Modified Total | | $7,877.15 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$7,924.00<br>$7,924.00 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$7,877.15<br>$7,877.15 |

*See Exhibit I for a listing of debtor entities by case number          Page:   399  of  405

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3507<br>Date Filed:05/01/06<br>Docketed Total:  $3,361.50<br>Filing Creditor Name and Address<br>WORTH CO<br>PO BOX 88<br>STEVENS POINT WI 54481 | Claim Holder Name and Address<br><br>WORTH CO<br>PO BOX 88<br>STEVENS POINT WI 54481 | Docketed Total | | $3,361.50 | | Modified Total | | $535.90 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $3,361.50<br>$3,361.50 | 05-44640 | | | $535.90<br>$535.90 |
| Claim: 7748<br>Date Filed:06/09/06<br>Docketed Total:  $865,213.80<br>Filing Creditor Name and Address<br>WR GRACE & COMPANY CONN<br>7500 GRACE DR<br>COLUMBIA MD 21044 | Claim Holder Name and Address<br><br>WR GRACE & COMPANY CONN<br>7500 GRACE DR<br>COLUMBIA MD 21044 | Docketed Total | | $865,213.80 | | Modified Total | | $865,213.80 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $865,213.80<br>$865,213.80 | 05-44482 | | | $865,213.80<br>$865,213.80 |
| Claim: 96<br>Date Filed:10/25/05<br>Docketed Total:  $12,469.00<br>Filing Creditor Name and Address<br>WRIGHT ENGINEERING INC<br>ATTN MARK WRIGHT<br>41481 WINDMILL ST<br>HARRISON TOWNSHIP MI 48045 | Claim Holder Name and Address<br><br>WRIGHT ENGINEERING INC<br>ATTN MARK WRIGHT<br>41481 WINDMILL ST<br>HARRISON TOWNSHIP MI 48045 | Docketed Total | | $12,469.00 | | Modified Total | | $12,469.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $12,469.00<br>$12,469.00 | 05-44640 | | | $12,469.00<br>$12,469.00 |
| Claim: 5822<br>Date Filed:05/15/06<br>Docketed Total:  $453.15<br>Filing Creditor Name and Address<br>WUERTHNER BROS INC<br>5038 PAGE AVE<br>PO BOX 498<br>MICHIGAN CTR MI 49254-0498 | Claim Holder Name and Address<br><br>WUERTHNER BROS INC<br>5038 PAGE AVE<br>PO BOX 498<br>MICHIGAN CTR MI 49254-0498 | Docketed Total | | $453.15 | | Modified Total | | $453.15 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $453.15<br>$453.15 | 05-44640 | | | $453.15<br>$453.15 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10438<br>Date Filed:07/24/06<br>Docketed Total:  $21,689.05<br>Filing Creditor Name and Address<br> X RITE INC<br> 3100 44TH ST SW<br> GRANDVILLE MI 49418-258 | Claim Holder Name and Address<br><br>X RITE INC<br>3100 44TH ST SW<br>GRANDVILLE MI 49418-258 | Docketed Total | | $21,689.05 | | Modified Total | | $21,250.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$21,689.05<br>$21,689.05 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$21,250.00<br>$21,250.00 |
| Claim: 1719<br>Date Filed:01/30/06<br>Docketed Total:  $2,938.50<br>Filing Creditor Name and Address<br> XANDEX INC<br> 1125 N MCDOWELL BLVD<br> PETALUMA CA 94954 | Claim Holder Name and Address<br><br>XANDEX INC<br>1125 N MCDOWELL BLVD<br>PETALUMA CA 94954 | Docketed Total | | $2,938.50 | | Modified Total | | $2,938.50 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$2,938.50<br>$2,938.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,938.50<br>$2,938.50 |
| Claim: 7648<br>Date Filed:06/08/06<br>Docketed Total:  $7,293.97<br>Filing Creditor Name and Address<br> XPEDX<br> PHILADELPHIA DIV<br> 5000 LINCOLN DR E<br> MARLTON NJ 08053 | Claim Holder Name and Address<br><br>XPEDX<br>PHILADELPHIA DIV<br>5000 LINCOLN DR E<br>MARLTON NJ 08053 | Docketed Total | | $7,293.97 | | Modified Total | | $7,233.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,293.97<br>$7,293.97 | Case Number*<br>05-44618 | Secured | Priority | Unsecured<br>$7,233.90<br>$7,233.90 |
| Claim: 10015<br>Date Filed:07/20/06<br>Docketed Total:  $2,998.20<br>Filing Creditor Name and Address<br> XTRA LEASE LLC<br> 1801 PK 270 DR<br> STE 400<br> ST LOUIS MO 63146 | Claim Holder Name and Address<br><br>XTRA LEASE LLC<br>1801 PK 270 DR<br>STE 400<br>ST LOUIS MO 63146 | Docketed Total | | $2,998.20 | | Modified Total | | $1,522.50 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$2,998.20<br>$2,998.20 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$1,522.50<br>$1,522.50 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6793<br>Date Filed:05/24/06<br>Docketed Total:   $2,938.00<br>Filing Creditor Name and Address<br>  XYONICZ CORP<br>  6754 MARTIN ST<br>  ROME NY 13440 | Claim Holder Name and Address    Docketed Total    $2,938.00<br><br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIR S STE 310<br>SAN DIEGO CA 92108<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $2,938.00<br>                                                    $2,938.00 | Modified Total    $1,104.70<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $1,104.70<br>                                                    $1,104.70 |
| Claim: 84<br>Date Filed:10/24/05<br>Docketed Total:   $3,430.00<br>Filing Creditor Name and Address<br>  YANKEE SCREW PRODUCTS<br>  212 ELM ST<br>  HOLLY MI 48442 | Claim Holder Name and Address    Docketed Total    $3,430.00<br><br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $3,430.00<br>                                                    $3,430.00 | Modified Total    $3,430.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $3,430.00<br>                                                    $3,430.00 |
| Claim: 9595<br>Date Filed:07/17/06<br>Docketed Total:   $3,375.00<br>Filing Creditor Name and Address<br>  YOKOWO MFG OF AMERICA LLC<br>  4811 NORTHWEST PKY<br>  HILLIARD OH 43026 | Claim Holder Name and Address    Docketed Total    $3,375.00<br><br>YOKOWO MFG OF AMERICA LLC<br>4811 NORTHWEST PKY<br>HILLIARD OH 43026<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $3,375.00<br>                                                    $3,375.00 | Modified Total    $3,150.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $3,150.00<br>                                                    $3,150.00 |
| Claim: 8200<br>Date Filed:06/19/06<br>Docketed Total:   $63,312.45<br>Filing Creditor Name and Address<br>  YOUNG & BASILE PC LAW OFFICES<br>  3001 W BIG BEAVER RD STE 624<br>  TROY MI 48084-3107 | Claim Holder Name and Address    Docketed Total    $63,312.45<br><br>YOUNG & BASILE PC LAW OFFICES<br>3001 W BIG BEAVER RD STE 624<br>TROY MI 48084-3107<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44554                                            $63,312.45<br>                                                    $63,312.45 | Modified Total    $60,110.36<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44554                                            $60,110.36<br>                                                    $60,110.36 |

In re: Delphi Corporation, et al.                                              Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7157<br>Date Filed:05/30/06<br>Docketed Total:  $2,695.68<br>Filing Creditor Name and Address<br> ZENITH CUTTER COMPANY<br> 5200 ZENITH CUTTER PKWY<br> LOVES PARK IL 61111 | Claim Holder Name and Address<br><br>ZENITH CUTTER COMPANY<br>5200 ZENITH CUTTER PKWY<br>LOVES PARK IL 61111 | Docketed Total | | $2,695.68 | Modified Total | | | $2,695.68 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,695.68<br>$2,695.68 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,695.68<br>$2,695.68 |
| Claim: 470<br>Date Filed:11/09/05<br>Docketed Total:  $19,055.70<br>Filing Creditor Name and Address<br> ZENITH SCREW PRODUCTS INC<br> KIMBERLEY MILLER<br> PO BOX 2747<br> 10910 S PAINTER AVE<br> SANTA FE SPRINGS CA 90670 | Claim Holder Name and Address<br><br>ZENITH SCREW PRODUCTS INC<br>KIMBERLEY MILLER<br>PO BOX 2747<br>10910 S PAINTER AVE<br>SANTA FE SPRINGS CA 90670 | Docketed Total | | $19,055.70 | Modified Total | | | $19,019.45 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$19,055.70<br>$19,055.70 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$19,019.45<br>$19,019.45 |
| Claim: 922<br>Date Filed:11/29/05<br>Docketed Total:  $115.20<br>Filing Creditor Name and Address<br> ZEP MANUFACTURING COMPANY<br> ENGEL HAIRSTON & JOHANSON P C<br> ATTN JONATHAN E RAULSTON<br> PO BOX 11405<br> BIRMINGHAM AL 35202 | Claim Holder Name and Address<br><br>ZEP MANUFACTURING COMPANY<br>ENGEL HAIRSTON & JOHANSON P C<br>ATTN JONATHAN E RAULSTON<br>PO BOX 11405<br>BIRMINGHAM AL 35202 | Docketed Total | | $115.20 | Modified Total | | | $115.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$115.20<br>$115.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$115.20<br>$115.20 |
| Claim: 2940<br>Date Filed:04/27/06<br>Docketed Total:  $3,756.50<br>Filing Creditor Name and Address<br> ZEUS INDUSTRIAL PRODUCTS INC<br> PO BOX 298<br> RARITAN NJ 08869-0298 | Claim Holder Name and Address<br><br>ZEUS INDUSTRIAL PRODUCTS INC<br>PO BOX 298<br>RARITAN NJ 08869-0298 | Docketed Total | | $3,756.50 | Modified Total | | | $3,756.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,756.50<br>$3,756.50 | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$3,756.50<br>$3,756.50 |

*See Exhibit I for a listing of debtor entities by case number                Page:   403  of 405

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 12019<br>Date Filed:07/28/06<br>Docketed Total:  $351,071.44<br>Filing Creditor Name and Address<br> ZF LEMFORDER SISTEMAS<br> AUTOMOTRICES SA DE CV<br> JOHN J HUNTER ATTORNEY<br> HUNTER & SCHANK CO LPA<br> 1700 CANTON AVE<br> TOLEDO OH 43604 | Claim Holder Name and Address    Docketed Total    $351,071.44<br><br>ZF LEMFORDER SISTEMAS AUTOMOTRICES<br>SA DE CV<br>JOHN J HUNTER ATTORNEY<br>HUNTER & SCHANK CO LPA<br>1700 CANTON AVE<br>TOLEDO OH 43604<br><br>Case Number*   Secured    Priority    <u>Unsecured</u><br>05-44640 _____ _____ _____ $351,071.44<br>                                        $351,071.44 | Modified Total    $341,381.44<br><br><br><br><br><br>Case Number*   Secured    Priority    <u>Unsecured</u><br>05-44640 _____ _____ _____ $341,381.44<br>                                        $341,381.44 |
| Claim: 2206<br>Date Filed:03/07/06<br>Docketed Total:  $35,886.41<br>Filing Creditor Name and Address<br> ZIEGLER BOLT & NUT HOUSE<br> PO BOX 80369<br> CANTON OH 44708-0369 | Claim Holder Name and Address    Docketed Total    $35,886.41<br><br>ZIEGLER BOLT & NUT HOUSE<br>PO BOX 80369<br>CANTON OH 44708-0369<br><br>Case Number*   Secured    Priority    <u>Unsecured</u><br>05-44481 _____ _____ _____ $35,886.41<br>                                        $35,886.41 | Modified Total    $35,886.41<br><br><br><br>Case Number*   Secured    Priority    <u>Unsecured</u><br>05-44640 _____ _____ _____ $35,886.41<br>                                        $35,886.41 |
| Claim: 2207<br>Date Filed:03/07/06<br>Docketed Total:  $399.46<br>Filing Creditor Name and Address<br> ZIEGLER BOLT & NUT HOUSE<br> PO BOX 80369<br> CANTON OH 44708-0369 | Claim Holder Name and Address    Docketed Total    $399.46<br><br>ZIEGLER BOLT & NUT HOUSE<br>PO BOX 80369<br>CANTON OH 44708-0369<br><br>Case Number*   Secured    Priority    <u>Unsecured</u><br>05-44481 _____ _____ _____ $399.46<br>                                        $399.46 | Modified Total    $399.46<br><br><br><br>Case Number*   Secured    Priority    <u>Unsecured</u><br>05-44640 _____ _____ _____ $399.46<br>                                        $399.46 |
| Claim: 9304<br>Date Filed:07/11/06<br>Docketed Total:  $114,420.00<br>Filing Creditor Name and Address<br> ZILOG INC<br> ATTN AR DEPT<br> 532 RACE ST<br> SAN JOSE CA 95126 | Claim Holder Name and Address    Docketed Total    $114,420.00<br><br>ZILOG INC<br>ATTN AR DEPT<br>532 RACE ST<br>SAN JOSE CA 95126<br><br>Case Number*   Secured    Priority    <u>Unsecured</u><br>05-44567 _____ _____ _____ $114,420.00<br>                                        $114,420.00 | Modified Total    $114,344.80<br><br><br><br>Case Number*   Secured    Priority    <u>Unsecured</u><br>05-44567 _____ _____ _____ $114,344.80<br>                                        $114,344.80 |

*See Exhibit I for a listing of debtor entities by case number                        Page:   404  of 405

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 2037<br>Date Filed:01/19/06<br>Docketed Total:    $51,294.00<br>Filing Creditor Name and Address<br> ZYGO CORPORATION<br> EILEEN CLINE<br> 21 LAUREL BROOK RD<br> PO BOX 448<br> MIDDLEFIELD CT 06455-0448 | Claim Holder Name and Address    Docketed Total    $51,294.00<br><br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Modified Total    $47,634.00 |

| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| 05-44507 | | | $51,294.00 | | 05-44507 | | | $47,634.00 |
| | | | $51,294.00 | | | | | $47,634.00 |

```
                                        Total Count of Claims:  1,605
                                        Total Amount as Docketed:        $44,553,190.02
                                        Total Amount as Modified:        $40,208,216.62
```

In re Delphi Corporation, et al.                                                                    Ninth Omnibus Claims Objection

**EXHIBIT E - ADJOURNED INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503 | 14086 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$100,000.00<br>$100,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OHIO PUBLIC UTILITIES COMMISSION<br>441 VINE ST 1600 CAREW TOWER<br>CINCINNATI, OH 45202 | 11128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$817.55<br>$817.55 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| SBC GLOBAL SERVICES<br>O ROURKE KATTEN & MOODY<br>161 N CLARK ST STE 2230<br>CHICAGO, IL 60601 | 14180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,000,000.00<br><br><br>$8,249,594.04<br>$16,249,594.04 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **3** | | **$16,350,411.59** | | |

**EXHIBIT F-1 - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BALL SYSTEMS 622 S RANGE LINE RD STE 624 B CARMEL, IN 46032 | 1768 | Secured: Priority: Administrative: Unsecured: Total: | $9,060.00 $9,060.00 | 02/03/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| BORG INDAK INC 701 ENTERPRISE DR DELAVAN, WI 53115 | 4304 | Secured: Priority: Administrative: Unsecured: Total: | $2,150.00 $2,150.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CARCLO TECHNICAL PLASTICS 600 DEPOT ST LATROBE, PA 15650 | 7311 | Secured: Priority: Administrative: Unsecured: Total: | $1,870.85 $1,870.85 | 06/01/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| DEXPORT TOOL MFG & SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 2741 | Secured: Priority: Administrative: Unsecured: Total: | $550.00 $550.00 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION PO BOX 161108 ATLANTA, GA 30321 | 2335 | Secured: Priority: $576.19 Administrative: Unsecured: Total: | $2,431.41 $3,007.60 | 03/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HAMLIN TOOL & MACHINE CO INC INC 1671 E HAMLIN RD ROCHESTER, MI 48307-3624 | 11950 | Secured: Priority: Administrative: Unsecured: Total: | $32,225.40 $32,225.40 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLZ STE 312 HACKENSACK, NJ 07601 | 2628 | Secured: Priority: Administrative: Unsecured: Total: | $2,690.25 $2,690.25 | 04/13/2006 | DELPHI CORPORATION (05-44481) |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR FAULKNER IND MAINTENANCE PO BOX 626 PLANETARIUM STATION NEW YORK, NY 10024 | 8856 | Secured: Priority: Administrative: Unsecured: Total: | $1,365.00 $1,365.00 | 06/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                     Ninth Omnibus Claims Objection

**EXHIBIT F-1 - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SEALY RG VALLEY BUILDINGS L P STUTZMAN BROMBERG ESSERMAN & PLIFKA 2323 BRYAN ST STE 2200 DALLAS, TX 75201 | 8322 | Secured: Priority: Administrative: Unsecured: Total: | $66,906.91 $66,906.91 | 06/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| | **Total: 9** | **$119,826.01** | | | |

In re Delphi Corporation, et al.                                          Ninth Omnibus Claims Objection

**EXHIBIT F-2 - ADJOURNED UNTIMELY BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SIERRA LIQUIDITY FUND LLC<br>ASSIGNEE METRIC EQUIPMENT<br>SALES INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 15976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $991.00<br>$991.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| | **Total:   1** | **$991.00** | | | |

**EXHIBIT G - ADJOURNED UNTIMELY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BASF CORPORATION<br>100 CAMPUS DR<br>FLORHAM PARK, NJ 07932 | 16200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,015,234.23<br>$1,015,234.23 | 08/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CLARK THOMAS & WINTERS PC<br>300 W 6TH ST STE 1500<br>AUSTIN, TX 78701 | 16454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,513.17<br>$20,513.17 | 12/14/2006 | DELPHI CORPORATION (05-44481) |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ETCO<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 16374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $170,899.32<br>$170,899.32 | 10/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DOOSAN INFRACORE AMERICA CORP<br>STERNS & WEINROTH PC<br>50 W STATE ST STE 1400<br>PO BOX 1298<br>TRENTON, NJ 08607-1298 | 16443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100,592.69<br>$100,592.69 | 12/04/2006 | DELPHI CORPORATION (05-44481) |
| DOSHI PRETTL INTERNATIONAL LLC<br>ERMAN TIECHER MILLER ZUCKER & FREED<br>400 GALLERIA OFFICENTRE STE 444<br>SOUTHFIELD, MI 48034 | 16427 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,130,675.71<br>$1,130,675.71 | 11/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | 16378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $113,031.34<br>$113,031.34 | 10/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | 16395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $655,686.82<br>$655,686.82 | 10/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RAWAC PLATING COMPANY<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 16334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $398,139.37<br>$398,139.37 | 09/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT G - ADJOURNED UNTIMELY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TPO DISPLAYS USA INC FKA MOBILE DISPLAY SYSTEMS KIRKPATRICK & LOCKHART NICHOLSON GR 599 LEXINGTON AVE NEW YORK, NY 10022 | 16375 | Secured: Priority: Administrative: Unsecured: Total: | $595,386.02 $595,386.02 | 10/19/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **9** | | **$4,200,158.67** | | |

In re: Delphi Corporation, et al.                                                        Ninth Omnibus Objection

### Exhibit H - Adjourned Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2647<br>Date Filed: 04/13/06<br>Docketed Total:  $4,284.04<br>Filing Creditor Name and Address<br> ABCO FIRE PROTECTION INC &<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE ROAD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address     Docketed Total     $4,284.04<br><br>ABCO FIRE PROTECTION INC & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE ROAD STE 255<br>IRVINE CA 92614 | | | | | | Modified Total     $3,398.89 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,284.04<br>$4,284.04 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,398.89<br>$3,398.89 |
| Claim: 16406<br>Date Filed: 11/06/06<br>Docketed Total:   $149,294.92<br>Filing Creditor Name and Address<br> ADMIRAL TOOL & MFG CO OF<br> ILLINOIS<br> MERYL MORGAN<br> ASM CAPITAL<br> 7600 JERICHO TPKE STE 302<br> WOODBURY NY 11797 | Claim Holder Name and Address     Docketed Total     $149,294.92<br><br>ADMIRAL TOOL & MFG CO OF ILLINOIS<br>MERYL MORGAN<br>ASM CAPITAL<br>7600 JERICHO TPKE STE 302<br>WOODBURY NY 11797 | | | | | | Modified Total     $127,228.74 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$149,294.92<br>$149,294.92 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$127,228.74<br>$127,228.74 |
| Claim: 14256<br>Date Filed: 07/31/06<br>Docketed Total:   $38,397.95<br>Filing Creditor Name and Address<br> AMERICAN RECYCLING & MFG CO<br> INC<br> FKA UNLIMITED VENTURES INC OF<br> NORTH<br> 58 MCKEE RD<br> ROCHESTER NY 14611 | Claim Holder Name and Address     Docketed Total     $38,397.95<br><br>AMERICAN RECYCLING & MFG CO INC<br>FKA UNLIMITED VENTURES INC OF<br>NORTH<br>58 MCKEE RD<br>ROCHESTER NY 14611 | | | | | | Modified Total     $33,759.16 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$38,397.95<br>$38,397.95 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33,759.16<br>$33,759.16 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   1 of 28

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2440<br>Date Filed:03/28/06<br>Docketed Total:  $3,690.68<br>Filing Creditor Name and Address<br> APPLIED TECH INDUSTRIES &<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 W EVANS STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address     Docketed Total     $3,690.68<br><br>APPLIED TECH INDUSTRIES & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | Modified Total     $1,915.70 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,690.68<br>$3,690.68 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,915.70<br>$1,915.70 |
| Claim: 542<br>Date Filed:11/14/05<br>Docketed Total:   $996.00<br>Filing Creditor Name and Address<br> B & B MACHINING & GRINDING<br> 303 W EVANS AVE<br> DENVER CO 80223-4102 | Claim Holder Name and Address     Docketed Total     $996.00<br><br>B & B MACHINING & GRINDING<br>303 W EVANS AVE<br>DENVER CO 80223-4102 | | | | Modified Total     $996.00 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$996.00<br>$996.00 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$996.00<br>$996.00 |
| Claim: 16377<br>Date Filed:10/20/06<br>Docketed Total:   $93,339.39<br>Filing Creditor Name and Address<br> BAKER & DANIELS LLP<br> JAY JAFFE<br> 600 E 96TH ST STE 600<br> INDIANAPOLIS IN 46240 | Claim Holder Name and Address     Docketed Total     $93,339.39<br><br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | | | Modified Total     $87,872.04 | | | |
| | Case Number*<br>05-44554 | Secured | Priority | Unsecured<br>$93,339.39<br>$93,339.39 | Case Number*<br>05-44554 | Secured | Priority | Unsecured<br>$87,872.04<br>$87,872.04 |
| Claim: 6253<br>Date Filed:05/18/06<br>Docketed Total:   $29,618.30<br>Filing Creditor Name and Address<br> BALCH & BINGHAM LLP<br> C O W CLARK WATSON ESQ<br> BALCH & BINGHAM LLP<br> P O BOX 306<br> BIRMINGHAM AL 35201 | Claim Holder Name and Address     Docketed Total     $29,618.30<br><br>BALCH & BINGHAM LLP<br>C O W CLARK WATSON ESQ<br>BALCH & BINGHAM LLP<br>P O BOX 306<br>BIRMINGHAM AL 35201 | | | | Modified Total     $24,285.75 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$29,618.30<br>$29,618.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$24,285.75<br>$24,285.75 |

*See Exhibit I for a listing of debtor entities by case number          Page:   2 of 28

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 16439<br>Date Filed:12/01/06<br>Docketed Total:  $409,399.05<br>Filing Creditor Name and Address<br> BEHR INDUSTRIES CORP<br> STEPHEN B GROW<br> WARNER NORCROSS & JUDD LLP<br> 900 FIFTH THIRD CTR<br> 111 LYON NW<br> GRAND RAPIDS MI 49503 | Claim Holder Name and Address      Docketed Total      $409,399.05<br><br>BEHR INDUSTRIES CORP<br>STEPHEN B GROW<br>WARNER NORCROSS & JUDD LLP<br>900 FIFTH THIRD CTR<br>111 LYON NW<br>GRAND RAPIDS MI 49503<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $409,399.05<br>                                                      $409,399.05 | Modified Total      $59,399.05<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                              $59,399.05<br>                                                      $59,399.05 |
| Claim: 4263<br>Date Filed:05/01/06<br>Docketed Total:   $7,210.00<br>Filing Creditor Name and Address<br> BISHOP CO<br> 1125 E MILHAM RD<br> KALAMAZOO MI 49002 | Claim Holder Name and Address      Docketed Total      $7,210.00<br><br>BISHOP CO<br>1125 E MILHAM RD<br>KALAMAZOO MI 49002<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $7,210.00<br>                                                      $7,210.00 | Modified Total      $5,890.00<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                              $5,890.00<br>                                                      $5,890.00 |
| Claim: 15722<br>Date Filed:07/31/06<br>Docketed Total:   $2.33<br>Filing Creditor Name and Address<br> CARMEN J MANDATO<br> 2645 EAST 112 ST<br> CLEVELAND OH 44104-2665 | Claim Holder Name and Address      Docketed Total      $2.33<br><br>CARMEN J MANDATO<br>2645 EAST 112 ST<br>CLEVELAND OH 44104-2665<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                      $2.33<br>                              $2.33 | Modified Total      $2.33<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                      $2.33<br>                              $2.33 |
| Claim: 9790<br>Date Filed:07/18/06<br>Docketed Total:   $222,063.43<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF AG MACHINING &<br> INDUSTRIES INC<br> ATTN ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address      Docketed Total      $222,063.43<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>AG MACHINING & INDUSTRIES INC<br>ATTN ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44507                                              $222,063.43<br>                                                      $222,063.43 | Modified Total      $218,795.52<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44507                                              $218,795.52<br>                                                      $218,795.52 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   3 of 28

In re: Delphi Corporation, et al.                                                                           Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9110<br>Date Filed:07/07/06<br>Docketed Total:  $112,891.80<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF ENA AMERICA INC<br> ATTN ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $112,891.80<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>ENA AMERICA INC<br>ATTN ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Modified Total    $112,725.80 |
| | Case Number*     Secured     Priority     Unsecured<br>05-44640                                  $112,891.80<br>                                          $112,891.80 | Case Number*     Secured     Priority     Unsecured<br>05-44640                                  $112,725.80<br>                                          $112,725.80 |
| Claim: 9114<br>Date Filed:07/07/06<br>Docketed Total:   $134,050.00<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF OKMETIC INC<br> ATTN ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $134,050.00<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>OKMETIC INC<br>ATTN ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Modified Total    $126,674.00 |
| | Case Number*     Secured     Priority     Unsecured<br>05-44640                                  $134,050.00<br>                                          $134,050.00 | Case Number*     Secured     Priority     Unsecured<br>05-44640                                  $126,674.00<br>                                          $126,674.00 |
| Claim: 9115<br>Date Filed:07/07/06<br>Docketed Total:   $259,872.00<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF OKMETIC OYJ<br> CONTRARIAN FUNDS LLC<br> ATTN ALPA JIMENEZ<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $259,872.00<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>OKMETIC OYJ<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Modified Total    $235,679.69 |
| | Case Number*     Secured     Priority     Unsecured<br>05-44640                                  $259,872.00<br>                                          $259,872.00 | Case Number*     Secured     Priority     Unsecured<br>05-44640                                  $235,679.69<br>                                          $235,679.69 |

In re: Delphi Corporation, et al.                                                                  Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 12697<br>Date Filed:07/28/06<br>Docketed Total:  $51,720.76<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF OMRON DUALTEC<br> AUTOMOTIVE ELECTRONICS INC<br> ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address     Docketed Total     $51,720.76<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>OMRON DUALTEC AUTOMOTIVE<br>ELECTRONICS INC<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | Modified Total     $48,471.13 | |
| | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44567                                                                      $51,720.76<br>                                                                                       $51,720.76 | | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44567                                                                      $48,471.13<br>                                                                                       $48,471.13 | |
| Claim: 12668<br>Date Filed:07/28/06<br>Docketed Total:   $184,138.31<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF PLASTIC DECORATORS<br> INC<br> ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address     Docketed Total     $184,138.31<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>PLASTIC DECORATORS INC<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | Modified Total     $9,252.30 | |
| | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                                                                     $184,138.31<br>                                                                                      $184,138.31 | | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                                                                       $9,252.30<br>                                                                                         $9,252.30 | |
| Claim: 10387<br>Date Filed:07/24/06<br>Docketed Total:   $36,892.83<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF REGENCY MCALLEN<br> ATTN ALPA JIMENEZ<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address     Docketed Total     $36,892.83<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>REGENCY MCALLEN<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | Modified Total     $33,640.76 | |
| | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                                                                      $36,892.83<br>                                                                                       $36,892.83 | | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                                                                      $33,640.76<br>                                                                                       $33,640.76 | |

In re: Delphi Corporation, et al.                                                     Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8029<br>Date Filed:06/15/06<br>Docketed Total:  $48,333.03<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF SIDLER GMBH & CO<br> KG<br> ATTN ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $48,333.03<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>SIDLER GMBH & CO KG<br>ATTN ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $48,333.03<br>                                      $48,333.03 | Modified Total    $43,620.00<br><br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $43,620.00<br>                                      $43,620.00 |
| Claim: 9794<br>Date Filed:07/18/06<br>Docketed Total:  $84,265.84<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF TRIUMPH LLC<br> CONTRARIAN FUNDS LLC<br> ATTN ALPA JIMENEZ<br> 411 W PUTNAM AVE  STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $84,265.84<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>TRIUMPH LLC<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE  STE 225<br>GREENWICH CT 06830<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $84,265.84<br>                                      $84,265.84 | Modified Total    $81,800.77<br><br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $81,800.77<br>                                      $81,800.77 |
| Claim: 9116<br>Date Filed:07/07/06<br>Docketed Total:  $291,859.33<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF WACKER CHEMICAL<br> CORPORATION<br> CONTRARIAN FUNDS LLC<br> ATTN ALPA JIMENEZ<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $291,859.33<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>WACKER CHEMICAL CORPORATION<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $291,859.33<br>                                      $291,859.33 | Modified Total    $290,509.23<br><br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $290,509.23<br>                                      $290,509.23 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7372<br>Date Filed:06/02/06<br>Docketed Total:  $100,861.90<br>Filing Creditor Name and Address<br>  CONTRARIAN FUNDS LLC AS<br>  ASSIGNEE OF WESTWOOD<br>  ASSOCIATES INC<br>  ATTN ALPA JIMENEZ<br>  411 W PUTNAM AVE STE 225<br>  GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $100,861.90<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>WESTWOOD ASSOCIATES INC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | | | | | | Modified Total    $28,255.92 |
| | <u>Case Number*</u><br>05-44567 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$100,861.90<br>$100,861.90 | <u>Case Number*</u><br>05-44567 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$28,255.92<br>$28,255.92 |
| Claim: 3990<br>Date Filed:05/01/06<br>Docketed Total:  $18,185.18<br>Filing Creditor Name and Address<br>  CROWN PAPER BOX CORP<br>  DIV OF TENAX CORP<br>  1850 W OLIVER AVE<br>  INDIANAPOLIS IN 46221 | Claim Holder Name and Address    Docketed Total    $18,185.18<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | | | | | | | Modified Total    $16,539.37 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$18,185.18<br>$18,185.18 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$16,539.37<br>$16,539.37 |
| Claim: 2938<br>Date Filed:04/27/06<br>Docketed Total:  $3,445.73<br>Filing Creditor Name and Address<br>  DEVCO CORPORATION<br>  BILL DURNAN<br>  300 LANIDEX PLAZA<br>  2ND FL<br>  PARSIPPANY NJ 07054 | Claim Holder Name and Address    Docketed Total    $3,445.73<br><br>DEVCO CORPORATION<br>BILL DURNAN<br>300 LANIDEX PLAZA<br>2ND FL<br>PARSIPPANY NJ 07054 | | | | | | | Modified Total    $3,445.73 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,445.73<br>$3,445.73 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,445.73<br>$3,445.73 |
| Claim: 5596<br>Date Filed:05/10/06<br>Docketed Total:  $8,730.29<br>Filing Creditor Name and Address<br>  DIGATRON FIRING CIRCUITS INC<br>  230 LONG HILL CROSS RD<br>  SHELTON CT 06484 | Claim Holder Name and Address    Docketed Total    $8,730.29<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | | | | | | | Modified Total    $8,346.00 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$8,730.29<br>$8,730.29 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$8,346.00<br>$8,346.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   7 of 28

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1625<br>Date Filed: 01/23/06<br>Docketed Total:  $1,267.12<br>Filing Creditor Name and Address<br> DOBMEIER JANITOR SUPPLY INC<br> 354 ENGLEWOOD AVE<br> BUFFALO NY 14223 | Claim Holder Name and Address        Docketed Total        $1,267.12<br><br>DOBMEIER JANITOR SUPPLY INC<br>354 ENGLEWOOD AVE<br>BUFFALO NY 14223 | | | | | | | Modified Total        $679.70 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$1,267.12<br>$1,267.12 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$679.70<br>$679.70 |
| Claim: 2641<br>Date Filed: 04/13/06<br>Docketed Total:  $4,944.50<br>Filing Creditor Name and Address<br> EL PASO HEATER & SUPPLY &<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE ROAD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address        Docketed Total        $4,944.50<br><br>EL PASO HEATER & SUPPLY & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE ROAD STE 255<br>IRVINE CA 92614 | | | | | | | Modified Total        $3,654.50 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$4,944.50<br>$4,944.50 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$3,654.50<br>$3,654.50 |
| Claim: 12024<br>Date Filed: 07/28/06<br>Docketed Total:  $6,517,990.78<br>Filing Creditor Name and Address<br> FREESCALE SEMICONDUCTOR INC<br> C O SUSAN M FREEMAN<br> LEWIS AND ROCA LLP<br> 40 N CENTRAL AVE<br> PHOENIX AZ 85004 | Claim Holder Name and Address        Docketed Total        $6,517,990.78<br><br>FREESCALE SEMICONDUCTOR INC<br>C O SUSAN M FREEMAN<br>LEWIS AND ROCA LLP<br>40 N CENTRAL AVE<br>PHOENIX AZ 85004 | | | | | | | Modified Total        $6,517,990.78 |
| | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$6,517,990.78<br><br>$6,517,990.78 | _Case Number*_<br>05-44567<br>05-44610<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$145,822.00<br>$8,401.34<br>$6,363,767.44<br>$6,517,990.78 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 444**
Date Filed: 11/08/05
Docketed Total:   $46,469.32
Filing Creditor Name and Address
  GENERAL PALLET
  PO BOX 1000
  READINGTON NJ 08870

Claim Holder Name and Address    Docketed Total    $46,469.32

GENERAL PALLET
PO BOX 1000
READINGTON NJ 08870

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $46,469.32 | 05-44640 | | | $46,062.96 |
| | | | $46,469.32 | | | | $46,062.96 |

Modified Total    $46,062.96

---

**Claim: 7840**
Date Filed: 06/12/06
Docketed Total:   $3,613.21
Filing Creditor Name and Address
  GOODING CO INC
  5568 DAVISON RD
  LOCKPORT NY 14094-2856

Claim Holder Name and Address    Docketed Total    $3,613.21

GOODING CO INC
5568 DAVISON RD
LOCKPORT NY 14094-2856

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,613.21 | 05-44640 | | | $3,613.21 |
| | | | $3,613.21 | | | | $3,613.21 |

Modified Total    $3,613.21

---

**Claim: 9798**
Date Filed: 07/18/06
Docketed Total:   $37,253.38
Filing Creditor Name and Address
  GREER STOP NUT INC
  CO ROBERT SZWAJKOS ESQ
  CURTIN & HEEFNER LLP
  250 N PENNSYLVANIA AVE
  MORRISVILLE PA 19067

Claim Holder Name and Address    Docketed Total    $37,253.38

GREER STOP NUT INC
CO ROBERT SZWAJKOS ESQ
CURTIN & HEEFNER LLP
250 N PENNSYLVANIA AVE
MORRISVILLE PA 19067

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $37,253.38 | 05-44640 | | | $28,772.36 |
| | | | $37,253.38 | | | | $28,772.36 |

Modified Total    $28,772.36

---

**Claim: 2007**
Date Filed: 02/14/06
Docketed Total:   $24,006.70
Filing Creditor Name and Address
  GREIF INC GCC DRUM
  J R BUTLER
  366 GREIF PKWY
  DELAWARE OH 43015

Claim Holder Name and Address    Docketed Total    $24,006.70

GREIF INC GCC DRUM
J R BUTLER
366 GREIF PKWY
DELAWARE OH 43015

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $24,006.70 | 05-44640 | | | $23,936.70 |
| | | | $24,006.70 | | | | $23,936.70 |

Modified Total    $23,936.70

---

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6787<br>Date Filed:05/24/06<br>Docketed Total:  $344.50<br>Filing Creditor Name and Address<br> HOLLINGSWORTH LUMBER<br> DARIN<br> 6810 WEST 400 SOUTH<br> RUSSIAVILLE IN 46979 | Claim Holder Name and Address  Docketed Total  $344.50<br><br>HOLLINGSWORTH LUMBER<br>DARIN<br>6810 WEST 400 SOUTH<br>RUSSIAVILLE IN 46979<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481  $344.50<br>                                                     $344.50 | Modified Total  $344.50<br><br><br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640  $344.50<br>                                                     $344.50 |
| Claim: 5563<br>Date Filed:05/10/06<br>Docketed Total:  $10,363.27<br>Filing Creditor Name and Address<br> INDAK MANUFACTURING CORP EFT<br> 1915 TECHNY RD<br> NORTHBROOK IL 60062-5382 | Claim Holder Name and Address  Docketed Total  $10,363.27<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481  $10,363.27<br>                                                     $10,363.27 | Modified Total  $9,083.02<br><br><br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640  $9,083.02<br>                                                     $9,083.02 |
| Claim: 558<br>Date Filed:11/10/05<br>Docketed Total:  $29,984.01<br>Filing Creditor Name and Address<br> INDUSTRIAL COATING INC<br> JACK MAINE<br> PO BOX 1483<br> SAGINAW MI 48605 | Claim Holder Name and Address  Docketed Total  $29,984.01<br><br>INDUSTRIAL COATING INC<br>JACK MAINE<br>PO BOX 1483<br>SAGINAW MI 48605<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481  $29,984.01<br>                                                     $29,984.01 | Modified Total  $29,387.66<br><br><br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640  $29,387.66<br>                                                     $29,387.66 |
| Claim: 10811<br>Date Filed:07/25/06<br>Docketed Total:  $233,753.69<br>Filing Creditor Name and Address<br> ITAUTEC AMERICA INC<br> ATTN EDUARDO ARCHER DE<br> CASTILHO GEN<br> 1935 NW 87TH AVE<br> DORAL FL 33172 | Claim Holder Name and Address  Docketed Total  $233,753.69<br><br>ITAUTEC AMERICA INC<br>ATTN EDUARDO ARCHER DE<br>CASTILHO GEN<br>1935 NW 87TH AVE<br>DORAL FL 33172<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640  $233,753.69<br>                    $233,753.69 | Modified Total  $118,136.73<br><br><br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640  $118,136.73<br>                                                     $118,136.73 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 390<br>Date Filed:11/07/05<br>Docketed Total:  $1,050.00<br>Filing Creditor Name and Address<br> JOHN B GLOVER P E<br> 1312 13TH ST<br> WICHITA FALLS TX 76301 | Claim Holder Name and Address<br><br>JOHN B GLOVER P E<br>1312 13TH ST<br>WICHITA FALLS TX 76301 | Docketed Total | | $1,050.00 | | Modified Total | | $1,050.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$1,050.00<br>$1,050.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,050.00<br>$1,050.00 |
| Claim: 1309<br>Date Filed:12/27/05<br>Docketed Total:  $27,038.00<br>Filing Creditor Name and Address<br> KDS CONTROLS INC<br> 307 ROBBINS DR<br> TROY MI 48083-4561 | Claim Holder Name and Address<br><br>KDS CONTROLS INC<br>307 ROBBINS DR<br>TROY MI 48083-4561 | Docketed Total | | $27,038.00 | | Modified Total | | $23,270.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$27,038.00<br>$27,038.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$23,270.00<br>$23,270.00 |
| Claim: 8914<br>Date Filed:07/05/06<br>Docketed Total:  $15,246.00<br>Filing Creditor Name and Address<br> KLASH INC<br> 286 E 2ND AVE<br> ALEXANDRIA IN 46001 | Claim Holder Name and Address<br><br>KLASH INC<br>286 E 2ND AVE<br>ALEXANDRIA IN 46001 | Docketed Total | | $15,246.00 | | Modified Total | | $15,246.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$15,246.00<br>$15,246.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,246.00<br>$15,246.00 |
| Claim: 3640<br>Date Filed:05/01/06<br>Docketed Total:  $47,083.50<br>Filing Creditor Name and Address<br> KORTEN QUALITY SYSTEMS LTD<br> ACCOUNTS PAYABLE<br> PO BOX 454<br> ROMEO MI 48065 | Claim Holder Name and Address<br><br>KORTEN QUALITY SYSTEMS LTD<br>ACCOUNTS PAYABLE<br>PO BOX 454<br>ROMEO MI 48065 | Docketed Total | | $47,083.50 | | Modified Total | | $46,673.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$47,083.50<br>$47,083.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$46,673.70<br>$46,673.70 |

*See Exhibit I for a listing of debtor entities by case number                    Page:  11 of 28

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2589<br>Date Filed:04/10/06<br>Docketed Total:  $2,703.75<br>Filing Creditor Name and Address<br> LAKESHORE GRAPHIC IND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br><br>LAKESHORE GRAPHIC IND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $2,703.75 | Modified Total | | | $1,352.25 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$2,703.75<br>$2,703.75 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$1,352.25<br>$1,352.25 |
| Claim: 6698<br>Date Filed:05/24/06<br>Docketed Total:   $137,048.00<br>Filing Creditor Name and Address<br> LEICESTER DIE & TOOL INC<br> LEICESTER DIE & TOOL INC<br> PO BOX 156<br> 1764 MAIN ST<br> LEICESTER MA 1524 | Claim Holder Name and Address<br><br>LEICESTER DIE & TOOL INC<br>PO BOX 156<br>1764 MAIN ST<br>LEICESTER MA 01524 | Docketed Total | | $137,048.00 | Modified Total | | | $137,048.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$137,048.00<br>$137,048.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$137,048.00<br>$137,048.00 |
| Claim: 6699<br>Date Filed:05/24/06<br>Docketed Total:   $10,248.00<br>Filing Creditor Name and Address<br> LEICESTER DIE & TOOL INC<br> PO BOX 156<br> 1764 MAIN ST<br> LEICESTER MA 01524 | Claim Holder Name and Address<br><br>LEICESTER DIE & TOOL INC<br>PO BOX 156<br>1764 MAIN ST<br>LEICESTER MA 01524 | Docketed Total | | $10,248.00 | Modified Total | | | $10,248.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$10,248.00<br>$10,248.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,248.00<br>$10,248.00 |
| Claim: 820<br>Date Filed:11/23/05<br>Docketed Total:   $6,683.30<br>Filing Creditor Name and Address<br> LIFT MEDIC LLC<br> 2010 CO HWY 42<br> ONEONTA AL 35121 | Claim Holder Name and Address<br><br>LIFT MEDIC LLC<br>2010 CO HWY 42<br>ONEONTA AL 35121 | Docketed Total | | $6,683.30 | Modified Total | | | $6,683.30 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,683.30<br>$6,683.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,683.30<br>$6,683.30 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1524<br>Date Filed:01/13/06<br>Docketed Total:  $518,452.00<br>Filing Creditor Name and Address<br> MAGNESIUM ELEKTRON INC<br> C O JERROLD S KULBACK ESQ<br> ARCHER & GREINER PC<br> ONE CENTENNIAL SQ<br> HADDONFIELD NJ 08033 | Claim Holder Name and Address<br><br>MAGNESIUM ELEKTRON INC<br>C O JERROLD S KULBACK ESQ<br>ARCHER & GREINER PC<br>ONE CENTENNIAL SQ<br>HADDONFIELD NJ 08033 | Docketed Total | | $518,452.00 | | Modified Total | | $265,694.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$518,452.00<br>$518,452.00 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$265,694.00<br>$265,694.00 |
| Claim: 2013<br>Date Filed:02/14/06<br>Docketed Total:  $11,684.67<br>Filing Creditor Name and Address<br> MAHAR TOOL SUPPLY CO INC<br> PO BOX 1747<br> SAGINAW MI 48605 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $11,684.67 | | Modified Total | | $11,192.33 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,684.67<br>$11,684.67 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,192.33<br>$11,192.33 |
| Claim: 397<br>Date Filed:11/07/05<br>Docketed Total:  $2,829.60<br>Filing Creditor Name and Address<br> MARATHON ROOFING PRODUCTS INC<br> 367 NAGEL DR<br> BUFFALO NY 14225 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $2,829.60 | | Modified Total | | $2,620.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,829.60<br>$2,829.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,620.00<br>$2,620.00 |
| Claim: 4014<br>Date Filed:05/01/06<br>Docketed Total:  $767.50<br>Filing Creditor Name and Address<br> MATTESON RIDOLFI INC<br> 14450 KING RD<br> UPTD PER LTR 07 18 05 GJ<br> RIVERVIEW MI 48193 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $767.50 | | Modified Total | | $500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$767.50<br>$767.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$500.00<br>$500.00 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

### Exhibit H - Adjourned Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 7024**
Date Filed: 05/30/06
Docketed Total:   $766,355.00
Filing Creditor Name and Address
 MICHIGAN HERITAGE BANK
 283400 ORCHARD LAKE RD
 FARMINGTON HILLS MI 48334

Claim Holder Name and Address    Docketed Total    $766,355.00

MICHIGAN HERITAGE BANK
283400 ORCHARD LAKE RD
FARMINGTON HILLS MI 48334

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $766,355.00 | | |
| | $766,355.00 | | |

Modified Total    $11,178.92

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $11,178.92 |
| | | | $11,178.92 |

---

**Claim: 12221**
Date Filed: 07/28/06
Docketed Total:   $377,283.79
Filing Creditor Name and Address
 MTRONICS COM INC SUCCESSOR BY
 MERGER TO MULTITRONICS INC
 DUNS NO RD 183241454
 MTRONICS COM INC
 325 ELECTRONICS BLVD STE C
 HUNTSVILLE AL 35824

Claim Holder Name and Address    Docketed Total    $377,283.79

MTRONICS COM INC SUCCESSOR BY
MERGER TO MULTITRONICS INC DUNS NO
RD 183241454
MTRONICS COM INC
325 ELECTRONICS BLVD STE C
HUNTSVILLE AL 35824

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $377,283.79 |
| | | | $377,283.79 |

Modified Total    $372,934.72

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $372,934.72 |
| | | | $372,934.72 |

---

**Claim: 4583**
Date Filed: 05/03/06
Docketed Total:   $102,059.47
Filing Creditor Name and Address
 NN INC INDUSTRIAL MOLDING CORP
 NN INC
 NN BALL AND ROLLER INC
 PO BOX 415000 MSC 30418
 NASHVILLE TN 37241

Claim Holder Name and Address    Docketed Total    $102,059.47

LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $102,059.47 |
| | | | $102,059.47 |

Modified Total    $32,815.98

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $32,815.98 |
| | | | $32,815.98 |

---

**Claim: 4191**
Date Filed: 05/01/06
Docketed Total:   $231.00
Filing Creditor Name and Address
 OHIO HOIST & PULLER INC
 TUF TUG PRODUCTS DIV
 3434 ENERETE LN
 DAYTON OH 45439-198

Claim Holder Name and Address    Docketed Total    $231.00

OHIO HOIST & PULLER INC
TUF TUG PRODUCTS DIV
3434 ENERETE LN
DAYTON OH 45439-198

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $231.00 |
| | | | $231.00 |

Modified Total    $231.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $231.00 |
| | | | $231.00 |

---

*See Exhibit I for a listing of debtor entities by case number                Page:   14  of  28

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 742<br>Date Filed:11/21/05<br>Docketed Total:   $4,376.98<br>Filing Creditor Name and Address<br> OPTICAL CABLE CORPORATION INC<br> 5290 CONCOURSE DR<br> ROANOKE VA 24019 | Claim Holder Name and Address<br><br>OPTICAL CABLE CORPORATION INC<br>5290 CONCOURSE DR<br>ROANOKE VA 24019 | Docketed Total | | $4,376.98 | | Modified Total | | $2,579.97 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,376.98<br>$4,376.98 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$2,579.97<br>$2,579.97 |
| Claim: 1892<br>Date Filed:02/08/06<br>Docketed Total:   $3,356.00<br>Filing Creditor Name and Address<br> PACE ANALYTICAL SERVICES INC<br> ATTN JASON BYERS<br> 1700 ELM STREET SE STE 200<br> MINNEAPOLIS MN 55414 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $3,356.00 | | Modified Total | | $2,378.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,356.00<br>$3,356.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,378.00<br>$2,378.00 |
| Claim: 11191<br>Date Filed:07/26/06<br>Docketed Total:   $56,219.54<br>Filing Creditor Name and Address<br> PARLEX CORPORATION<br> EDWARD D KUTCHIN ESQ<br> KUTCHIN & RUFO  PC<br> 155 FEDERAL ST 17TH FL<br> BOSTON MA 02110 | Claim Holder Name and Address<br><br>PARLEX CORPORATION<br>EDWARD D KUTCHIN ESQ<br>KUTCHIN & RUFO  PC<br>155 FEDERAL ST 17TH FL<br>BOSTON MA 02110 | Docketed Total | | $56,219.54 | | Modified Total | | $49,738.28 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$56,219.54<br>$56,219.54 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$49,738.28<br>$49,738.28 |
| Claim: 15446<br>Date Filed:07/31/06<br>Docketed Total:   $13,221.00<br>Filing Creditor Name and Address<br> PHOTOCIRCUITS CORP<br> ATTN CONTROLLER<br> 31 SEA CLIFF AVE<br> GLEN COVE NY 11542 | Claim Holder Name and Address<br><br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Docketed Total | | $13,221.00 | | Modified Total | | $13,209.12 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$13,221.00<br>$13,221.00 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$13,209.12<br>$13,209.12 |

*See Exhibit I for a listing of debtor entities by case number          Page:   15 of 28

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 13775**
Date Filed: 07/31/06
Docketed Total:   $188,727.41
Filing Creditor Name and Address
 PLATING TECHNOLOGY INC
 800 FREBIS AVE
 COLUMBUS OH 43206

| Claim Holder Name and Address | Docketed Total | $188,727.41 |
|---|---|---|
| CONTRARIAN FUNDS LLC | | |
| ATTN ALPA JIMENEZ | | |
| 411 W PUTNAM AVE STE 225 | | |
| GREENWICH CT 06830 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $188,727.41 |
| | | | $188,727.41 |

Modified Total    $184,726.19

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $184,726.19 |
| | | | $184,726.19 |

---

**Claim: 12002**
Date Filed: 07/28/06
Docketed Total:   $35,897.76
Filing Creditor Name and Address
 POLYONE CORPORATION EM GROUP
 33587 WALKER RD
 AVON LAKE OH 44012

| Claim Holder Name and Address | Docketed Total | $35,897.76 |
|---|---|---|
| POLYONE CORPORATION EM GROUP | | |
| 33587 WALKER RD | | |
| AVON LAKE OH 44012 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $35,897.76 |
| | | | $35,897.76 |

Modified Total    $33,099.75

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $33,099.75 |
| | | | $33,099.75 |

---

**Claim: 2442**
Date Filed: 03/28/06
Docketed Total:   $1,229.76
Filing Creditor Name and Address
 PRECISION WIRE TECHNOLOGIES
 SIERRA LIQUIDITY FUND
 2699 WHITE RD STE 255
 IRVINE CA 92614

| Claim Holder Name and Address | Docketed Total | $1,229.76 |
|---|---|---|
| PRECISION WIRE TECHNOLOGIES SIERRA | | |
| LIQUIDITY FUND | | |
| 2699 WHITE RD STE 255 | | |
| IRVINE CA 92614 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,229.76 |
| | | | $1,229.76 |

Modified Total    $872.30

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $872.30 |
| | | | $872.30 |

---

**Claim: 1107**
Date Filed: 12/12/05
Docketed Total:   $3,630.00
Filing Creditor Name and Address
 PRODUCTION DEVICES
 53 ISLAND VIEW RD
 HYANNIS MA 02601

| Claim Holder Name and Address | Docketed Total | $3,630.00 |
|---|---|---|
| PRODUCTION DEVICES | | |
| 53 ISLAND VIEW RD | | |
| HYANNIS MA 02601 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,630.00 |
| | | | $3,630.00 |

Modified Total    $3,630.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,630.00 |
| | | | $3,630.00 |

---

*See Exhibit I for a listing of debtor entities by case number                          Page:   16 of 28

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1935<br>Date Filed:02/09/06<br>Docketed Total:   $528,714.82<br>Filing Creditor Name and Address<br> QUASAR INDUSTRIES INC<br> DENISE HIGGINS<br> 1911 NORTHFIELD DR<br> ROCHESTER HILLS MI 48309 | Claim Holder Name and Address<br><br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Docketed Total | | $528,714.82 | | Modified Total | | $476,205.96 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$528,714.82<br>$528,714.82 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$476,205.96<br>$476,205.96 |
| Claim: 2288<br>Date Filed:03/14/06<br>Docketed Total:   $10,665.56<br>Filing Creditor Name and Address<br> RAM METER INC<br> 1903 BARRETT DR<br> TROY MI 48084-5396 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $10,665.56 | | Modified Total | | $10,563.30 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,665.56<br>$10,665.56 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,563.30<br>$10,563.30 |
| Claim: 2043<br>Date Filed:02/16/06<br>Docketed Total:   $57,116.60<br>Filing Creditor Name and Address<br> REVENUE MANAGEMENT AS ASSIGNEE<br> OF ADVANTECH PLASTICS LLC<br> ONE UNIVERSITY PLAZA STE 312<br> HACKENSACK NJ 07601 | Claim Holder Name and Address<br><br>REVENUE MANAGEMENT AS ASSIGNEE OF<br>ADVANTECH PLASTICS LLC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $57,116.60 | | Modified Total | | $56,927.98 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$57,116.60<br>$57,116.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$56,927.98<br>$56,927.98 |
| Claim: 2549<br>Date Filed:04/04/06<br>Docketed Total:   $8,714.00<br>Filing Creditor Name and Address<br> REVENUE MANAGEMENT AS ASSIGNEE<br> OF CORNERSTONE DESIGN LTD<br> ONE UNIVERSITY PLZ STE 312<br> HACKENSACK NJ 07601 | Claim Holder Name and Address<br><br>REVENUE MANAGEMENT AS ASSIGNEE OF<br>CORNERSTONE DESIGN LTD<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $8,714.00 | | Modified Total | | $5,075.20 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,714.00<br>$8,714.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,075.20<br>$5,075.20 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   17 of 28

In re: Delphi Corporation, et al.

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8863<br>Date Filed:06/30/06<br>Docketed Total:  $25,198.10<br>Filing Creditor Name and Address<br> RIVERSIDE CLAIMS LLC AS<br> ASSIGNEE FOR LAUREN<br> MANUFACTURING<br> RIVERSIDE CLAIMS LLC<br> PO BOX 626 PLANETARIUM STATION<br> NEW YORK NY 10024 | Claim Holder Name and Address     Docketed Total     $25,198.10<br><br>RIVERSIDE CLAIMS LLC AS ASSIGNEE<br>FOR LAUREN MANUFACTURING<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024 | | | | Modified Total     $23,290.40 | | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$25,198.10<br>$25,198.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$23,290.40<br>$23,290.40 |
| Claim: 8860<br>Date Filed:06/30/06<br>Docketed Total:  $4,745.00<br>Filing Creditor Name and Address<br> RIVERSIDE CLAIMS LLC AS<br> ASSIGNEE FOR SA TECHNOLOGIES<br> INC<br> RIVERSIDE CLAIMS LLC<br> PO BOX 626 PLANETARIUM STATION<br> NEW YORK NY 10024 | Claim Holder Name and Address     Docketed Total     $4,745.00<br><br>RIVERSIDE CLAIMS LLC AS ASSIGNEE<br>FOR SA TECHNOLOGIES INC<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024 | | | | Modified Total     $1,655.00 | | | |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$4,745.00<br>$4,745.00 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$1,655.00<br>$1,655.00 |
| Claim: 8865<br>Date Filed:06/30/06<br>Docketed Total:  $2,026.50<br>Filing Creditor Name and Address<br> RIVERSIDE CLAIMS LLC AS<br> ASSIGNEE FOR STANDARD SCALE &<br> SUPPLY CO<br> RIVERSIDE CLAIMS LLC<br> PO BOX 626 PLANETARIUM STATION<br> NEW YORK NY 10024 | Claim Holder Name and Address     Docketed Total     $2,026.50<br><br>RIVERSIDE CLAIMS LLC AS ASSIGNEE<br>FOR STANDARD SCALE & SUPPLY CO<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024 | | | | Modified Total     $1,976.50 | | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,026.50<br>$2,026.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,976.50<br>$1,976.50 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8858<br>Date Filed:06/30/06<br>Docketed Total:  $12,982.30<br>Filing Creditor Name and Address<br> RIVERSIDE CLAIMS LLC AS<br> ASSIGNEE FOR VANEX FIRE<br> SYSTEMS<br> RIVERSIDE CLAIMS LLC<br> PO BOX 626 PLANETARIUM STATION<br> NEW YORK NY 10024 | Claim Holder Name and Address    Docketed Total    $12,982.30<br><br>RIVERSIDE CLAIMS LLC AS ASSIGNEE<br>FOR VANEX FIRE SYSTEMS<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024 | | | | | | Modified Total    $11,923.00 | |
| | Case Number*  05-44640 | Secured | Priority | Unsecured<br>$12,982.30<br>$12,982.30 | Case Number*  05-44640 | Secured | Priority | Unsecured<br>$11,923.00<br>$11,923.00 |
| Claim: 2437<br>Date Filed:03/28/06<br>Docketed Total:  $12,687.09<br>Filing Creditor Name and Address<br> ROESSEL & CO INC<br> 199 LAGRANGE AVE<br> ROCHESTER NY 14613-1511 | Claim Holder Name and Address    Docketed Total    $12,687.09<br><br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | | | | | Modified Total    $12,007.43 | |
| | Case Number*  05-44640 | Secured | Priority | Unsecured<br>$12,687.09<br>$12,687.09 | Case Number*  05-44640 | Secured | Priority | Unsecured<br>$12,007.43<br>$12,007.43 |
| Claim: 1641<br>Date Filed:01/23/06<br>Docketed Total:  $7,218.00<br>Filing Creditor Name and Address<br> ROOT INTERNATIONAL INC DBA<br> CASES2GO<br> 24650 STATE RD 54<br> LUTZ FL 33559 | Claim Holder Name and Address    Docketed Total    $7,218.00<br><br>ROOT INTERNATIONAL INC DBA CASES2GO<br>24650 STATE RD 54<br>LUTZ FL 33559 | | | | | | Modified Total    $7,218.00 | |
| | Case Number*  05-44481 | Secured | Priority | Unsecured<br>$7,218.00<br>$7,218.00 | Case Number*  05-44507 | Secured | Priority | Unsecured<br>$7,218.00<br>$7,218.00 |
| Claim: 11527<br>Date Filed:07/27/06<br>Docketed Total:  $45,258.00<br>Filing Creditor Name and Address<br> ROTAFORM LLC<br> C O REBECCA SIMONI ESQ<br> VON BRIESEN & ROPER<br> 411 E WISCONSIN AVE STE 700<br> MILWAUKEE WI 53202 | Claim Holder Name and Address    Docketed Total    $45,258.00<br><br>ROTAFORM LLC<br>C O REBECCA SIMONI ESQ<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE WI 53202 | | | | | | Modified Total    $43,242.00 | |
| | Case Number*  05-44640 | Secured | Priority | Unsecured<br>$45,258.00<br>$45,258.00 | Case Number*  05-44640 | Secured | Priority | Unsecured<br>$43,242.00<br>$43,242.00 |

*See Exhibit I for a listing of debtor entities by case number                Page:  19 of 28

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15600<br>Date Filed:07/31/06<br>Docketed Total:  $26,750.00<br>Filing Creditor Name and Address<br> SAISHA TECHNOLOGY AND CIRCUITS<br> INTERNATIONAL LC<br> 2921 W CYPRESS CREEK RD<br> FORT LAUDERDALE FL 33309 | Claim Holder Name and Address   Docketed Total   $26,750.00<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | | | | Modified Total   $25,950.00 | | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$26,750.00<br>$26,750.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$25,950.00<br>$25,950.00 |
| Claim: 233<br>Date Filed:10/31/05<br>Docketed Total:  $1,186.74<br>Filing Creditor Name and Address<br> SAMTEC INC<br> ATTN CHERI NOON<br> 520 PARK E BLVD<br> NEW ALBANY IN 47151 | Claim Holder Name and Address   Docketed Total   $1,186.74<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | | | | Modified Total   $1,068.12 | | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,186.74<br>$1,186.74 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,068.12<br>$1,068.12 |
| Claim: 1246<br>Date Filed:12/21/05<br>Docketed Total:  $11,497.74<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND<br> ALEXANDRIA EXTRUSION CO<br> SIERRA LIQUIDITY FUND LLC<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total   $11,497.74<br><br>SIERRA LIQUIDITY FUND ALEXANDRIA<br>EXTRUSION CO<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | Modified Total   $10,655.00 | | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$11,497.74<br>$11,497.74 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$10,655.00<br>$10,655.00 |
| Claim: 14663<br>Date Filed:07/31/06<br>Docketed Total:  $16,275.01<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE FAIR RITE PRODUCTS<br> CORPORATION ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total   $16,275.01<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>FAIR RITE PRODUCTS CORPORATION<br>ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | Modified Total   $11,550.56 | | | |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$16,275.01<br><br>$16,275.01 | <u>Case Number*</u><br>05-44567<br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,912.00<br>$8,638.56<br>$11,550.56 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

## Exhibit H - Adjourned Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 15984<br>Date Filed:08/09/06<br>Docketed Total:  $28,239.07<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE HTT INC ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total   $28,239.07<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>HTT INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44567                                      $28,239.07<br>                                              $28,239.07 | Modified Total   $26,385.28<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44567                                      $26,385.28<br>                                              $26,385.28 |
| Claim: 15983<br>Date Filed:08/09/06<br>Docketed Total:  $31,187.22<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE MAYVILLE ENGINEERING<br> CO INC ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total   $31,187.22<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>MAYVILLE ENGINEERING CO INC<br>ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44507                                      $31,187.22<br>                                              $31,187.22 | Modified Total   $29,987.45<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44507                                      $29,987.45<br>                                              $29,987.45 |
| Claim: 14692<br>Date Filed:07/31/06<br>Docketed Total:  $75,027.43<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE PVI INDUSTRIAL<br> WASHING ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total   $75,027.43<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>PVI INDUSTRIAL WASHING ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $75,027.43<br>                                              $75,027.43 | Modified Total   $69,372.55<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $69,372.55<br>                                              $69,372.55 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 15978<br>Date Filed: 08/09/06<br>Docketed Total:  $16,709.43<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE SKYWORLD INTERACTIVE<br> INC ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total      $16,709.43<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>SKYWORLD INTERACTIVE INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $16,709.43<br>                                                      $16,709.43 | Modified Total      $16,250.00<br><br><br><br><br><br>Case Number*    Secured    Priority      Unsecured<br>05-44612                                        $16,250.00<br>                                                $16,250.00 |
| Claim: 7089<br>Date Filed: 05/30/06<br>Docketed Total:  $673,732.61<br>Filing Creditor Name and Address<br> SOLVAY FLUORIDES LLC<br> 3333 RICHMOND AVE<br> HOUSTON TX 77098-3007 | Claim Holder Name and Address    Docketed Total     $673,732.61<br><br>SOLVAY FLUORIDES LLC<br>3333 RICHMOND AVE<br>HOUSTON TX 77098-3007<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $673,732.61<br>                                                      $673,732.61 | Modified Total     $550,066.96<br><br><br><br>Case Number*    Secured    Priority      Unsecured<br>05-44640                                        $550,066.96<br>                                                $550,066.96 |
| Claim: 14143<br>Date Filed: 07/31/06<br>Docketed Total:  $338,650.56<br>Filing Creditor Name and Address<br> SPCP GROUP LLC AS ASSIGNEE OF<br> SOLUTION RECOVERY SERVICES INC<br> ATTN BRIAN JARMAIN<br> TWO GREENWICH PLZ 1ST FL<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total     $338,650.56<br><br>SPCP GROUP LLC AS ASSIGNEE OF<br>SOLUTION RECOVERY SERVICES INC<br>ATTN BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                              $338,650.56<br>                                                      $338,650.56 | Modified Total     $279,156.30<br><br><br><br><br>Case Number*    Secured    Priority      Unsecured<br>05-44640                                        $279,156.30<br>                                                $279,156.30 |
| Claim: 26<br>Date Filed: 10/17/05<br>Docketed Total:  $162.00<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total         $162.00<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $162.00<br>                                                      $162.00 | Modified Total         $81.00<br><br><br><br>Case Number*    Secured    Priority      Unsecured<br>05-44640                                        $81.00<br>                                                $81.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 15607<br>Date Filed: 07/31/06<br>Docketed Total:  $3,603.60<br>Filing Creditor Name and Address<br>  STIMPSON EDWIN B CO INC<br>  STIMPSON CO<br>  900 SYLVAN AVE<br>  BAYPORT NY 11705-1012 | Claim Holder Name and Address    Docketed Total    $3,603.60<br><br>STIMPSON EDWIN B CO INC<br>STIMPSON CO<br>900 SYLVAN AVE<br>BAYPORT NY 11705-1012 | Modified Total    $2,184.00 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481    $3,603.60<br>                   $3,603.60 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44567    $2,184.00<br>                   $2,184.00 |
| Claim: 12828<br>Date Filed: 07/28/06<br>Docketed Total:  $2,696,313.72<br>Filing Creditor Name and Address<br>  TCS AMERICA A DIV OF TATA<br>  AMERICA INTERNATIONAL<br>  CORPORATION<br>  ATTN SATYANARAYAN S HEDGE SR<br>  VICE P<br>  TCS AMERICA<br>  101 PK AVE 26TH FL<br>  NEW YORK NY 10178 | Claim Holder Name and Address    Docketed Total    $2,696,313.72<br><br>SPCP GROUP LLC AS AGENT FOR SILVER<br>POINT CAPITAL FUND LP AND SILVER<br>POINT CAPITAL OFFSHORE FUND LTD<br>ATTN BRIAN A JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | Modified Total    $2,671,979.95 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640    $2,696,313.72<br><br>                   $2,696,313.72 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481    $2,671,979.95<br><br>                   $2,671,979.95 |
| Claim: 1507<br>Date Filed: 01/10/06<br>Docketed Total:  $1,039.50<br>Filing Creditor Name and Address<br>  THE GROWING CONCERN<br>  JENNIFER JONES<br>  1918 BASSETT<br>  EL PASO TX 79901 | Claim Holder Name and Address    Docketed Total    $1,039.50<br><br>THE GROWING CONCERN<br>JENNIFER JONES<br>1918 BASSETT<br>EL PASO TX 79901 | Modified Total    $1,039.50 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481    $1,039.50<br>                   $1,039.50 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640    $1,039.50<br>                   $1,039.50 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2980**
Date Filed: 04/27/06
Docketed Total:   $575.00
Filing Creditor Name and Address
 THOMAS ENGINEERING & SURVEY CO
 PO BOX 28098
 COLUMBUS OH 43228-0098

Claim Holder Name and Address    Docketed Total    $575.00

THOMAS ENGINEERING & SURVEY CO
PO BOX 28098
COLUMBUS OH 43228-0098

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $575.00 |
| | | | $575.00 |

Modified Total    $575.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $575.00 |
| | | | $575.00 |

---

**Claim: 2638**
Date Filed: 04/13/06
Docketed Total:   $2,012.50
Filing Creditor Name and Address
 TINNERMAN PALNUT ENG PRODS
 TONY PRESIDENT SALES SERV COO
 PO BOX 10
 BRUNSWICK OH 44212-2344

Claim Holder Name and Address    Docketed Total    $2,012.50

LIQUIDITY SOLUTIONS INC
DBA CAPITAL MARKETS
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44547 | | | $2,012.50 |
| | | | $2,012.50 |

Modified Total    $1,012.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,012.50 |
| | | | $1,012.50 |

---

**Claim: 2625**
Date Filed: 04/13/06
Docketed Total:   $202,626.18
Filing Creditor Name and Address
 TINNERMAN PALNUT ENGINEERED
 PRODUCTS
 PO BOX 10
 BRUNSWICK OH 44212

Claim Holder Name and Address    Docketed Total    $202,626.18

LIQUIDITY SOLUTIONS INC
DBA CAPITAL MARKETS
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $202,626.18 |
| | | | $202,626.18 |

Modified Total    $197,348.89

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $197,348.89 |
| | | | $197,348.89 |

---

**Claim: 2626**
Date Filed: 04/13/06
Docketed Total:   $1,174.50
Filing Creditor Name and Address
 TINNERMAN PALNUT ENGINEERED
 PRODUCTS
 PO BOX 10
 BRUNSWICK OH 44212

Claim Holder Name and Address    Docketed Total    $1,174.50

LIQUIDITY SOLUTIONS INC
DBA CAPITAL MARKETS
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,174.50 |
| | | | $1,174.50 |

Modified Total    $1,110.83

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,110.83 |
| | | | $1,110.83 |

---

*See Exhibit I for a listing of debtor entities by case number                    Page:   24 of 28

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2627<br>Date Filed: 04/13/06<br>Docketed Total:   $1,923.00<br>Filing Creditor Name and Address<br>  TINNERMAN PALNUT ENGINEERED<br>  PRODUCTS<br>  PO BOX 10<br>  BRUNSWICK OH 44212-2344 | Claim Holder Name and Address    Docketed Total    $1,923.00<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | | | | | | Modified Total    $651.88 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44547                                          $1,923.00<br>                                                  $1,923.00 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44547                                          $651.88<br>                                                  $651.88 | | | |
| Claim: 2636<br>Date Filed: 04/13/06<br>Docketed Total:   $4,770.00<br>Filing Creditor Name and Address<br>  TINNERMAN PALNUT ENGINEERED<br>  PRODUCTS<br>  PO BOX 10<br>  BRUNSWICK OH 44212-2344 | Claim Holder Name and Address    Docketed Total    $4,770.00<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | | | | | | Modified Total    $4,759.91 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44567                                          $4,770.00<br>                                                  $4,770.00 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44567                                          $4,759.91<br>                                                  $4,759.91 | | | |
| Claim: 8341<br>Date Filed: 06/22/06<br>Docketed Total:   $15,840.26<br>Filing Creditor Name and Address<br>  TWOSON TOOL COMPANY<br>  PO BOX 591<br>  MUNCIE IN 47308 | Claim Holder Name and Address    Docketed Total    $15,840.26<br><br>TWOSON TOOL COMPANY<br>PO BOX 591<br>MUNCIE IN 47308 | | | | | | | Modified Total    $14,280.26 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44567                                          $15,840.26<br>                                                  $15,840.26 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44567                                          $14,280.26<br>                                                  $14,280.26 | | | |
| Claim: 1880<br>Date Filed: 02/06/06<br>Docketed Total:   $60,748.63<br>Filing Creditor Name and Address<br>  VALMARK INDUSTRIES<br>  WAYNE THOMAS XT 134<br>  7900 NATIONAL DR<br>  LIVERMORE CA 94550 | Claim Holder Name and Address    Docketed Total    $60,748.63<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | | | | | | Modified Total    $60,577.03 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44507                                          $60,748.63<br>                                                  $60,748.63 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44507                                          $60,577.03<br>                                                  $60,577.03 | | | |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3840<br>Date Filed: 05/01/06<br>Docketed Total:   $37,740.00<br>Filing Creditor Name and Address<br> VERSATILE ENGINEERING<br> ADOLF WEISS<br> 1559 W 135TH ST<br> GARDENA CA 90249 | Claim Holder Name and Address    Docketed Total    $37,740.00<br><br>VERSATILE ENGINEERING<br>ADOLF WEISS<br>1559 W 135TH ST<br>GARDENA CA 90249<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44539                                                  $37,740.00<br>                                                          $37,740.00 | Modified Total    $35,053.59<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44539                                                  $35,053.59<br>                                                          $35,053.59 |
| Claim: 8894<br>Date Filed: 07/05/06<br>Docketed Total:   $6,484.00<br>Filing Creditor Name and Address<br> W W G INC<br> 5602 ELMWOOD AVE STE 222<br> INDIANAPOLIS IN 46203 | Claim Holder Name and Address    Docketed Total    $6,484.00<br><br>W W G INC<br>5602 ELMWOOD AVE STE 222<br>INDIANAPOLIS IN 46203<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                   $6,484.00<br>                                                           $6,484.00 | Modified Total    $4,964.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                   $4,964.00<br>                                                           $4,964.00 |
| Claim: 7205<br>Date Filed: 05/31/06<br>Docketed Total:   $26,066.24<br>Filing Creditor Name and Address<br> WALCO CORPORATION<br> PO BOX 9<br> GLENSHAW PA 15116 | Claim Holder Name and Address    Docketed Total    $26,066.24<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                  $26,066.24<br>                                                          $26,066.24 | Modified Total    $26,027.56<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                  $26,027.56<br>                                                          $26,027.56 |
| Claim: 5970<br>Date Filed: 05/16/06<br>Docketed Total:   $78,321.60<br>Filing Creditor Name and Address<br> WARNER ELECTRIC LLC<br> 802 E SHORT ST<br> COLUMBIA CITY IN 46725 | Claim Holder Name and Address    Docketed Total    $78,321.60<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                  $78,321.60<br>                                                          $78,321.60 | Modified Total    $74,592.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                  $74,592.00<br>                                                          $74,592.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   26 of 28

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5784<br>Date Filed:05/12/06<br>Docketed Total:   $3,603.73<br>Filing Creditor Name and Address<br> WILHELM KACHELE GMBH<br> POSH 1121 73231 WEILHEIM/TECK<br> JAHNSTR 9 73235 WEILHEIM/TECK<br><br> GERMANY | Claim Holder Name and Address   Docketed Total      $3,603.73<br><br>WILHELM KACHELE GMBH<br>POSH 1121 73231 WEILHEIM/TECK<br>JAHNSTR 9 73235 WEILHEIM/TECK<br><br>GERMANY | | | | Modified Total        $270.05 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44640                                  $3,603.73<br>                                          $3,603.73 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $270.05<br>                                            $270.05 | | | |
| Claim: 1047<br>Date Filed:12/06/05<br>Docketed Total:   $415,675.19<br>Filing Creditor Name and Address<br> WISCONSIN ELECTRIC POWER<br> COMPANY<br> ATTN ELAINE BERONJA<br> WE ENERGIES<br> 333 W EVERETT ST RM A130<br> MILWAUKEE WI 53203 | Claim Holder Name and Address   Docketed Total     $415,675.19<br><br>WISCONSIN ELECTRIC POWER COMPANY<br>ATTN ELAINE BERONJA<br>WE ENERGIES<br>333 W EVERETT ST RM A130<br>MILWAUKEE WI 53203 | | | | Modified Total     $405,194.95 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44640                                $415,675.19<br>                                        $415,675.19 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                $405,194.95<br>                                        $405,194.95 | | | |
| Claim: 16447<br>Date Filed:12/08/06<br>Docketed Total:   $76,844.72<br>Filing Creditor Name and Address<br> WRIGHT PLASTIC PRODUCTS CO LLC<br> MARVID SCHNEIDER<br> 201 CONDENSERY RD<br> SHERIDAN MI 48884 | Claim Holder Name and Address   Docketed Total       $76,844.72<br><br>WRIGHT PLASTIC PRODUCTS CO LLC<br>MARVID SCHNEIDER<br>201 CONDENSERY RD<br>SHERIDAN MI 48884 | | | | Modified Total      $72,148.40 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44567                                 $76,844.72<br>                                         $76,844.72 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44567                                 $72,148.40<br>                                         $72,148.40 | | | |
| Claim: 12433<br>Date Filed:07/28/06<br>Docketed Total:   $994.04<br>Filing Creditor Name and Address<br> ZELLER ELECTRIC OF BUFFALO INC<br> ATTN JOHN K MCANDREW ESQ<br> WOODS OVIATT GILMAN LLP<br> 700 CROSSROADS BLDG<br> 2 STATE ST<br> ROCHESTER NY 14614 | Claim Holder Name and Address   Docketed Total         $994.04<br><br>ZELLER ELECTRIC OF BUFFALO INC<br>ATTN JOHN K MCANDREW ESQ<br>WOODS OVIATT GILMAN LLP<br>700 CROSSROADS BLDG<br>2 STATE ST<br>ROCHESTER NY 14614 | | | | Modified Total        $252.00 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $994.04<br>                                            $994.04 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $252.00<br>                                            $252.00 | | | |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| | | Total Count of Claims:   100 |
| | | Total Amount as Docketed:        $17,108,055.79 |
| | | Total Amount as Modified:        $14,857,768.10 |

In re: Delphi Corporation, et. al.                                    Ninth Omnibus Objection

**Exhibit I - Debtor Entity Reference**

| CASE NUMBER | DEBTOR ENTITY |
|---|---|
| 05-44481 | DELPHI CORPORATION |
| 05-44482 | ASEC MANUFACTURING GENERAL PARTNERSHIP |
| 05-44484 | ASEC SALES GENERAL PARTNERSHIP |
| 05-44507 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION |
| 05-44511 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION |
| 05-44529 | DELPHI MEDICAL SYSTEMS CORPORATION |
| 05-44539 | SPECIALTY ELECTRONICS, INC |
| 05-44547 | DELPHI ELECTRONICS (HOLDING) LLC |
| 05-44554 | DELPHI TECHNOLOGIES, INC |
| 05-44567 | DELPHI TECHTRONIC SYSTEMS, INC |
| 05-44570 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP |
| 05-44573 | EXHAUST SYSTEMS CORPORATION |
| 05-44580 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC |
| 05-44596 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC |
| 05-44610 | DELCO ELECTRONICS OVERSEAS CORPORATION |
| 05-44612 | DELPHI DIESEL SYSTEMS CORP |
| 05-44618 | ASPIRE, INC |
| 05-44623 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC |
| 05-44624 | DELPHI CONNECTION SYSTEMS |
| 05-44626 | PACKARD HUGHES INTERCONNECT COMPANY |
| 05-44632 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC |
| 05-44639 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC |
| 05-44640 | DELPHI AUTOMOTIVE SYSTEMS LLC |
| 05-47474 | MOBILE ARIA, INC. |

# EXHIBIT G

Delphi Corporation
Objection/Response Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Davis, Polk & Wardwell | Donald Bernstein, Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivir@ffhsj.com | Counsel to Equity Security Holders Committee |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

3/28/2007 10:47 AM
Objection-Response Service List 070124

# EXHIBIT H

**Hearing Date: March 22, 2007**
**Hearing Time:  10:00 a.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                        :
            In re                                       :        Chapter 11
                                                        :
DELPHI CORPORATION, et al.,                             :        Case No. 05-44481 (RDD)
                                                        :
                        Debtors.                        :        (Jointly Administered)
                                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

DEBTORS' OMNIBUS REPLY IN SUPPORT OF DEBTORS' EIGHTH
OMNIBUS OBJECTION (PROCEDURAL) PURSUANT TO 11 U.S.C. §
502(b) AND FED. R. BANKR. P. 3007 TO CERTAIN (A) DUPLICATE AND
AMENDED CLAIMS, (B) CLAIMS DUPLICATIVE OF CONSOLIDATED
TRUSTEE CLAIM, (C) EQUITY CLAIMS, AND (D) PROTECTIVE CLAIMS

Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"),[1] hereby submit this omnibus reply in support of the Debtors' Eighth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims, (B) Claims Duplicative Of Consolidated Trustee Claim, (C) Equity Claims, And (D) Protective Claims (the "Eighth Omnibus Claims Objection"), and respectfully represent as follows:

1.    The Debtors filed the Eighth Omnibus Claims Objection on February 15, 2007 seeking to disallow and expunge certain "Claims," as that term is defined in 11 U.S.C. § 101(5), because such Claims (a) are duplicative of other Claims or have been amended or superseded by later filed Claims, (b) are duplicative of the aggregate liability asserted by two different Claims or have been amended or superseded by two different Claims, and are survived by such two different Claims, (c) were filed by an individual noteholder and are duplicative of the consolidated proof of claim filed on its behalf by Wilmington Trust Company, (d) were filed by holders of Delphi common stock solely on account of their stock holdings, (e) were filed by holders of Delphi common stock solely on account of their stock holdings and were untimely-filed pursuant to the Bar Date Order, and (f) are merely protective in nature.  The Debtors sent to each claimant whose proof of claim is subject to an objection pursuant to the Eighth Omnibus Claims Objection a personalized Notice Of Objection To Claim, which specifically identified such claimant's proof of claim that is subject to an objection and the basis for such objection.

---

[1]    Capitalized terms used and not otherwise defined herein have the meanings ascribed to them in the Eighth Omnibus Claims Objection.

Responses to the Eighth Omnibus Claims Objection were due by 4:00 p.m. (prevailing Eastern time) on March 15, 2007.

2.      As of March 21, 2007 at 12:00 p.m. (prevailing Eastern time), the Debtors had received six timely-filed formal responses to the Eighth Omnibus Claims Objection (collectively, the "Responses").  A chart summarizing each of the Responses by respondent is attached hereto as Exhibit A.  The six Responses were filed by holders of 15 Claims.  As set forth on Exhibit A hereto, the Debtors have agreed to adjourn to a future date the claims hearing with respect to the 15 Claims for which Responses were filed.  The revised proposed order, a copy of which is attached hereto as Exhibit B (the "Revised Order"),[2] reflects the adjournment of the hearings with respect to the claims for which Responses were filed.

3.      Pursuant to the Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections to Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), the hearing with respect to each of the Claims for which a Response was filed will be adjourned to a sufficiency hearing or claims objection hearing, as appropriate, to determine the disposition of each such Claim.  The Revised Order reflects the adjournment of Claims for which Responses were received to a future hearing date pursuant to the Claims Objection Procedures Order.

4.      In addition to the Responses, the Debtors also received informal letters, e-mails, and telephone calls from various parties requesting clarification of the relief requested in

---

[2]      Attached hereto as Exhibit C is a copy of the Revised Order marked to show revisions to the form of proposed order that was submitted with the Eighth Omnibus Claims Objection.

3

the Eighth Omnibus Claims Objection (the "Informal Responses").  Certain of these respondents

requested that the Debtors reverse the "Surviving Claim" and the "Claim To Be Expunged" listed

on Exhibit A to the Eighth Omnibus Claims Objection.  The proposed exhibits to the Revised

Order reflect the resolutions agreed to regarding each of these Informal Responses.

     5.     Except for those Claims for which a hearing has been adjourned to a

future hearing date, the Debtors believe that the Revised Order adequately addresses the

concerns of the respondents.  Thus, the Debtors request that the Court grant the relief requested

by the Debtors and enter the Revised Order.

WHEREFORE the Debtors respectfully request that this Court enter an order (a) sustaining the Eighth Omnibus Claims Objection, subject to the modifications reflected in the Revised Order, (b) adjourning the hearing with respect to all Claims as to which a Response was filed pursuant to the Claims Objection Procedures Order, and (c) granting the Debtors such other and further relief as is just.

Dated: New York, New York
       March 21, 2007

                                    SKADDEN, ARPS, SLATE, MEAGHER
                                      & FLOM LLP

                                    By:  /s/ John Wm. Butler, Jr.
                                        John Wm. Butler, Jr. (JB 4711)
                                        John K. Lyons (JL 4951)
                                        Ron E. Meisler (RM 3026)
                                    333 West Wacker Drive, Suite 2100
                                    Chicago, Illinois  60606
                                    (312) 407-0700

                                    - and -


                                    By:  /s/ Kayalyn A. Marafioti
                                        Kayalyn A. Marafioti (KM 9632)
                                        Thomas J. Matz (TM 5986)
                                    Four Times Square
                                    New York, New York  10036
                                    (212) 735-3000

                                    Attorneys for Delphi Corporation, et al.,
                                      Debtors and Debtors-in-Possession

5

**Exhibit A**

**In re Delphi Corporation, et al., Case No. 05-44481 (RDD)**

*Responses To The Debtors' Eighth Omnibus Claims Objection
Organized By Objector[1]*

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|---|
| 1. | Alliance Precision Plastics Corporation (Docket No 7125) | 11575 | Alliance Precision Plastics Corporation ("Alliance") asserts that it filed two proofs of claim, one against Delphi Corporation and one against Delphi Automotive Systems LLC, because it was uncertain which of the Debtors the liability should be asserted against.  Alliance further asserts that its claim is secured by Alliance's possession of various molds and equipment used to manufacture parts ordered by the Debtors.  Alliance notes that claim no. 11574 was previously objected to by the Debtors' Third Omnibus Objection, and that objection remains pending.  Alliance states that it cannot consent to the disallowing of claim 11575 without confirmation that claim 11574 will be reconciled and is properly filed against the correct Debtor. | Adjourn | |

---

[1]    This chart reflects all Responses entered on the docket as of March 21, 2007 at 12:00 p.m.

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|---|
| 2. | Donald R. and Sarah E. Sweeton (Docket No. 7130) | 11198 | Mr. and Mrs. Sweeton (the "Sweetons") own property that is leased (the "Lease") to Delphi Automotive Systems LLC ("DAS LLC") in Lawrenceburg, Tennessee.  The claim is based on the damages the Sweetons would allegedly suffer if DAS LLC rejected the Lease.  The Lease has not been assumed or rejected.  The Sweetons assert that they would be prejudiced by the time, effort, and expense they would face by having to file a second proof of claim should their lease be rejected. | Adjourn | |
| 3. | Hyundai Motor America[2] (Docket No. 7214) | 15590, 15591, 15593, 15594 | Hyundai Motor America ("Hyundai") asserts that the Objection should be overruled because it fails to provide any evidence to overcome the prima facie validity of Hyundai's claims.  Hyundai further asserts that the claims are not duplicative on their face, and that the supporting documentation for the expunged claims is different from that for the surviving claim.  Finally, Hyundai asserts that it would likely not be protected by the "multiple debtor duplicate claim" language in the proposed order. | Adjourn | |

---

[2]   Although the Response references the Ninth Omnibus Claims Objection, Hyundai Motor America's claims were the subject of the Eighth Omnibus Claims Objection, and thus the Debtors are construing the Response as a response to the Eighth Omnibus Claims Objection.

|   | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|---|
| 4. | Hyundai Motor Company[3] (Docket No. 7217) | 15584, 15586, 15588, 15595 | Hyundai asserts that the Objection should be overruled because it fails to provide any evidence to overcome the prima facie validity of Hyundai's claims.  Hyundai further asserts that the claims are not duplicative on their face, and that the supporting documentation for the expunged claims is different from that for the surviving claim.  Finally, Hyundai asserts that it would likely not be protected by the "multiple debtor duplicate claim" language in the proposed order. | Adjourn |  |
| 5. | Contrarian Funds, LLC (Docket No. 7276) | 6991, 14878 | Contrarian Funds, LLC ("Contrarian") asserts that Wright Plastic Products Co., LLC ("Wright") transferred Wright's interest in both proof of claim number 14878 ("Claim 14878") and number 16447 ("Claim 16447"), but that the Debtors wrongly allege that Wright is the holder of Claim 16447.  Contrarian asserts that it does not oppose the disallowance of Claim 14878, provided the Debtors recognize Contrarian as the legal and beneficial owner of both Claim 14878 and Claim 16447 and "the Court allows [Claim] 16447 in full as a claim held by Contrarian."  Contrarian also asserts that the Debtors wrongly allege that proof of claim number 16386 ("Claim 16386") is held by Hain Capital Holdings, LLC ("Hain"), that Contrarian contacted Kurtzman Carson Consultants LLC ("KCC") and that KCC confirmed it mistakenly listed Hain as the holder of Claim 16386.  Thus, Contrarian asserts that it does not oppose the disallowance of proof of claim number 6991, provided "the Court allows [Claim] 16386 in full as a claim held by Contrarian." | Adjourn |  |

---

[3]    Although the Response references the Ninth Omnibus Claims Objection, Hyundai Motor America's claims were the subject of the Eighth Omnibus Claims Objection, and thus the Debtors are construing the Response as a response to the Eighth Omnibus Claims Objection.

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|---|
| 6. | Internet Corporation and SPCP Group LLC as assignee of Internet Corporation (Docket No. 7280) | 14107, 15770 | Internet Corporation and SPCP Group LLC as assignee of Internet Corporation (collectively, the "Claimants") assert that they will not consent to the disallowance and expungement of proof of claim numbers 14107 and 15770 as duplicative of claim number 14489 ("Claim 14489") unless the Debtors confirm that Claim 14489 is properly filed and allowed in the amount asserted. | Adjourn | |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                    :
     In re                          :    Chapter 11
                                    :
DELPHI CORPORATION, <u>et al.</u>,       :    Case No. 05-44481 (RDD)
                                    :
           Debtors.        :    (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING (A) DUPLICATE AND AMENDED CLAIMS AND (B)
CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE CLAIM, (C) EQUITY CLAIMS
AND (D) PROTECTIVE CLAIMS IDENTIFIED IN EIGHTH OMNIBUS CLAIMS
<u>OBJECTION</u>

("EIGHTH OMNIBUS CLAIMS OBJECTION ORDER")

          Upon the Eighth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims, (B) Claims

Duplicative Of The Consolidated Trustee Claim, (C) Equity Claims, And (D) Protective Claims,

dated February 15, 2007 (the "Eighth Omnibus Claims Objection"), of Delphi Corporation and

certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned

cases (collectively, the "Debtors"); and upon the record of the hearing held on the Eighth

Omnibus Claims Objection; and after due deliberation thereon; and good and sufficient cause

appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

A.        Each holder of a claim (each, a "Claim") listed on Exhibit A-1, A-2, B, C-1, C-2, and D attached hereto was properly and timely served with a copy of the Eighth Omnibus Claims Objection, a personalized Notice Of Objection To Claim, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), the proposed order granting the Eighth Omnibus Claims Objection, and the notice of the deadline for responding to the Eighth Omnibus Claims Objection. No other or further notice of the Eighth Omnibus Claims Objection is necessary.

B.        The Court has jurisdiction over the Eighth Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Eighth Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Eighth Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.        The Claims listed on Exhibit A-1 hereto under the column heading "Claim To Be Expunged" are either duplicates of Claims filed with the Court or have been amended or superseded by later-filed Claims.

D.        The Claims listed on Exhibit A-2 hereto under the column heading "Claim To Be Expunged" are either duplicative of other Claims or have been amended or superseded by later-filed Claims, and are survived by two Claims.

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Tenth Omnibus Claims Objection.

E.       The Claim listed on <u>Exhibit B</u> hereto was filed by an individual noteholder ("Individual Holder Claim") and is duplicative of the consolidated proof of claim filed on August 2, 2006 by Wilmington Trust Company.

F.       The Claims listed on <u>Exhibit C-1</u> hereto were filed by holders of Delphi Corporation common stock solely on account of their stock holdings ("Equity Claims").

G.       The Claims listed on <u>Exhibit C-2</u> hereto were filed by holders of Delphi Corporation common stock solely on account of their stock holdings and were also untimely pursuant to the Bar Date Order ("Untimely Equity Claims").

H.       The Claims listed on <u>Exhibit D</u> hereto were filed by creditors to protect against future rejection damages ("Protective Claims").

I.       The relief requested in the Eighth Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.       Each "Claim To Be Expunged" listed on <u>Exhibit A-1</u> and <u>A-2</u> hereto is hereby disallowed and expunged in its entirety.  Those Claims identified on <u>Exhibit A-1</u> and <u>A-2</u> as "Surviving Claims" shall remain on the Debtors' claims register, but shall remain subject to future objection by the Debtors and other parties-in-interest.

2.       The Individual Holder Claim listed as a "Claim To Be Expunged" on <u>Exhibit B</u> hereto is hereby disallowed and expunged in its entirety. The Claim identified on <u>Exhibit B</u> as "Surviving Claim" shall remain on the Debtors' claims register, but shall remain subject to future objection by the Debtors and other parties-in-interest.

3

3.      Each Equity Claim listed on Exhibit C-1 hereto is hereby reclassified as an interest, and is disallowed and expunged as a claim in its entirety.

4.      Each Untimely Equity Claim listed on Exhibit C-2 hereto is hereby reclassified as an interest and as such is disallowed and expunged in its entirety.

5.      Each Protective Claim listed on Exhibit D hereto is hereby disallowed and expunged in its entirety, subject to the right of affected creditors set forth on Exhibit D under paragraph 8 of the Bar Date Order to assert a Claim for rejection damages in the event of a rejection of an executory contract or an unexpired lease by the Debtors.

6.      With respect to each Claim for which a Response to the Eighth Omnibus Claims Objection has been filed and served, each of which Claims is listed on Exhibits E and F hereto, the hearing regarding the objection to such Claim is adjourned to a future hearing date to be noticed by the Debtors consistent with and subject to the Claims Objection Procedures Order; provided, however, that such adjournment shall be without prejudice to the Debtors' right to assert that any such Responses were untimely or otherwise deficient under the Claims Objection Procedures Order.

7.      Entry of this order is without prejudice to the Debtors' right to object to any other claims in these chapter 11 cases, or to further object to claims that are the subject of the Eighth Omnibus Claims Objection, on any grounds whatsoever; provided, however, that solely to the extent that (a) a claimant filed duplicative claims against different Debtors for the same asserted obligation (the "Multiple Debtor Duplicative Claims") and (b) certain of such claimant's Multiple Debtor Duplicative Claims are being disallowed and expunged hereby, the Debtors shall not seek to have the claimant's remaining Multiple Debtor Duplicative Claim (the "Remaining Claim") disallowed and expunged solely on the basis that such Remaining Claim is

4

asserted against the incorrect Debtor, <u>provided</u> that one of the Multiple Debtor Duplicative

Claims was originally filed against the correct Debtor.  For the avoidance of doubt, except as

expressly provided in the preceding sentence, the Remaining Claims shall remain subject to

further objection on any grounds whatsoever, including, without limitation, that any such

Remaining Claim is asserted against the incorrect Debtor if the claimant did not file a Multiple

Debtor Duplicative Claim against the correct Debtor.  Nothing contained herein shall restrict the

Debtors from objecting to any Remaining Claim or any holder of a Remaining Claim from

seeking relief from this Court for the purposes of requesting that this Court modify the Debtor or

Debtors against which such Remaining Claim is asserted.

8.    Nothing contained herein shall constitute, nor shall it be deemed to

constitute, the allowance of any claim asserted against any of the Debtors.

9.    This Court shall retain jurisdiction over the Debtors and the holders of

Claims subject to the Eighth Omnibus Claims Objection to hear and determine all matters arising

from the implementation of this order.

10.    Each of the objections by the Debtors to each Claim addressed in the

Eighth Omnibus Claims Objection and set forth on <u>Exhibits</u> <u>A-1</u>, <u>A-2</u>, <u>B</u>, <u>C-1</u>, <u>C-2</u>, <u>D</u>, <u>E</u>, and <u>F</u>

hereto constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This

order shall be deemed a separate order with respect to each Claim that is the subject of the Eighth

Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter

which involves such Claim and shall not act to stay the applicability or finality of this order with

respect to the other contested matters covered hereby.

11.    Kurtzman Carson Consultants, LLC is hereby directed to serve this order,

including exhibits, in accordance with the Claims Objection Procedures Order.

12.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Eighth Omnibus Claims

Objection.

Dated: New York, New York
      March ___, 2007

_____
    UNITED STATES BANKRUPTCY JUDGE

# Exhibits To Come

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                        :
In re                    :        Chapter 11
                        :
DELPHI CORPORATION, et al.,   :        Case No. 05-44481 (RDD)
                        :
            Debtors.     :        (Jointly Administered)
                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING (A) DUPLICATE AND AMENDED CLAIMS AND (B)
CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE CLAIM, (C) EQUITY CLAIMS
AND (D) PROTECTIVE CLAIMS IDENTIFIED IN EIGHTH OMNIBUS CLAIMS
<u>OBJECTION</u>

("EIGHTH OMNIBUS CLAIMS OBJECTION ORDER")

               Upon the Eighth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims, (B) Claims

Duplicative Of The Consolidated Trustee Claim, (C) Equity Claims, And (D) Protective Claims,

dated February 15, 2007 (the "Eighth Omnibus Claims Objection"), of Delphi Corporation and

certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned

cases (collectively, the "Debtors"); and upon the record of the hearing held on the Eighth

Omnibus Claims Objection; and after due deliberation thereon; and good and sufficient cause

appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

A.    Each holder of a claim (each, a "Claim") listed on Exhibit <u>A-1</u>, <u>A-2</u>, <u>B</u>, <u>C-1</u>, <u>C-2</u>, and <u>D</u> attached hereto was properly and timely served with a copy of the Eighth Omnibus Claims Objection, a personalized Notice Of Objection To Claim, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), the proposed order granting the Eighth Omnibus Claims Objection, and the notice of the deadline for responding to the Eighth Omnibus Claims Objection. No other or further notice of the Eighth Omnibus Claims Objection is necessary.

B.    The Court has jurisdiction over the Eighth Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Eighth Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Eighth Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.    The Claims listed on <u>Exhibit A-1</u> hereto under the column heading "Claim To Be Expunged" are either duplicates of Claims filed with the Court or have been amended or superseded by later-filed Claims.

D.    The Claims listed on <u>Exhibit A-2</u> hereto under the column heading "Claim To Be Expunged" are either duplicative of other Claims or have been amended or superseded by later-filed Claims, and are survived by two Claims.

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  <u>See</u> Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein shall

*(cont'd)*

2    DeltaView comparison of pcdocs://chisr02a/611140/4 and pcdocs://chisr02a/611140/6. Performed on 3/21/2007.

E.      The Claim listed on Exhibit B hereto was filed by an individual

noteholder ("Individual Holder Claim") and is duplicative of the consolidated proof of

claim filed on August 2, 2006 by Wilmington Trust Company.

F.      The Claims listed on Exhibit C-1 hereto were filed by holders of

Delphi Corporation common stock solely on account of their stock holdings ("Equity

Claims").

G.      The Claims listed on Exhibit C-2 hereto were filed by holders of

Delphi Corporation common stock solely on account of their stock holdings and were also

untimely pursuant to the Bar Date Order ("Untimely Equity Claims").

H.      The Claims listed on Exhibit D hereto were filed by creditors to

protect against future rejection damages ("Protective Claims").

I.      The relief requested in the Eighth Omnibus Claims Objection is in

the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

1.      Each "Claim To Be Expunged" listed on Exhibit A-1 and A-2 hereto

is hereby disallowed and expunged in its entirety.  Those Claims identified on Exhibit A-1

and A-2 as "Surviving Claims" shall remain on the Debtors' claims register, but shall

remain subject to future objection by the Debtors and other parties-in-interest.

2.      The Individual Holder Claim listed as a "Claim To Be Expunged"

on Exhibit B hereto is hereby disallowed and expunged in its entirety. The Claim identified

_____
*(cont'd from previous page)*
    have the meanings ascribed to them in the Tenth Omnibus Claims Objection.

3      DeltaView comparison of pcdocs://chisr02a/611140/4 and pcdocs://chisr02a/611140/6.
Performed on 3/21/2007.

on Exhibit B as "Surviving Claim" shall remain on the Debtors' claims register, but shall remain subject to future objection by the Debtors and other parties-in-interest.

3.    Each Equity Claim listed on Exhibit C-1 hereto is hereby reclassified as an interest, and is disallowed and expunged as a claim in its entirety.

4.    Each Untimely Equity Claim listed on Exhibit C-2 hereto is hereby reclassified as an interest and as such is disallowed and expunged in its entirety.

5.    Each Protective Claim listed on Exhibit D hereto is hereby disallowed and expunged in its entirety, subject to the right of affected creditors set forth on Exhibit D under paragraph 8 of the Bar Date Order to assert a Claim for rejection damages in the event of a rejection of an executory contract or an unexpired lease by the Debtors.

6.    With respect to each Claim for which a Response to the Eighth Omnibus Claims Objection has been filed and served, each of which Claims is listed on Exhibits E and F hereto, the hearing regarding the objection to such Claim is adjourned to a future hearing date to be noticed by the Debtors consistent with and subject to the Claims Objection Procedures Order; provided, however, that such adjournment shall be without prejudice to the Debtors' right to assert that any such Responses were untimely or otherwise deficient under the Claims Objection Procedures Order.

7.    6. Entry of this order is without prejudice to the Debtors' right to object to any other claims in these chapter 11 cases, or to further object to claims that are the subject of the Eighth Omnibus Claims Objection, on any grounds whatsoever; provided, however, that solely to the extent that (a) a claimant filed duplicative claims against different Debtors for the same asserted obligation (the "Multiple Debtor Duplicative Claims") and (b) certain of such claimant's

Multiple Debtor Duplicative Claims are being disallowed and expunged hereby, the Debtors shall

not seek to have the claimant's remaining Multiple Debtor Duplicative Claim (the "Remaining

Claim") disallowed and expunged solely on the basis that such Remaining Claim is asserted

against the incorrect Debtor, provided that one of the Multiple Debtor Duplicative Claims was

originally filed against the correct Debtor.  For the avoidance of doubt, except as expressly

provided in the preceding sentence, the Remaining Claims shall remain subject to further objection

on any grounds whatsoever, including, without limitation, that any such Remaining Claim is

asserted against the incorrect Debtor if the claimant did not file a Multiple Debtor Duplicative

Claim against the correct Debtor.  Nothing contained herein shall restrict the Debtors from

objecting to any Remaining Claim or any holder of a Remaining Claim from seeking relief from

this Court for the purposes of requesting that this Court modify the Debtor or Debtors against

which such Remaining Claim is asserted.

       8.      7. Nothing contained herein shall constitute, nor shall it be deemed to

constitute, the allowance of any claim asserted against any of the Debtors.

       9.      8. This Court shall retain jurisdiction over the Debtors and the holders of

Claims subject to the Eighth Omnibus Claims Objection to hear and determine all matters arising

from the implementation of this order.

       10.     9. Each of the objections by the Debtors to each Claim addressed in the

Eighth Omnibus Claims Objection and set forth on Exhibits A-1, A-2, B, C-1, C-2, D, E, and DF

hereto constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This

order shall be deemed a separate order with respect to each Claim that is the subject of the Eighth

Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which

involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

11.    10. Kurtzman Carson Consultants, LLC is hereby directed to serve this order, including exhibits, in accordance with the Claims Objection Procedures Order.

12.    11. The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Eighth Omnibus Claims Objection.

Dated: New York, New York
       March ___, 2007

_____
UNITED STATES BANKRUPTCY JUDGE

Document comparison done by DeltaView on Wednesday, March 21, 2007 2:35:50 PM

| Input: | |
|---|---|
| Document 1 | pcdocs://chisr02a/611140/4 |
| Document 2 | pcdocs://chisr02a/611140/6 |
| Rendering set | Option 3a strikethrough double score no moves |

| Legend: |
|---|
| Insertion |
| Deletion |
| <Moved from> |
| >Moved to< |
| Style change |
| Format change |
| Moved deletion |

| | |
|---|---|
| Inserted cell | |
| Deleted cell | |
| Moved cell | |
| Split/Merged cell | |
| Padding cell | |

| Statistics: | |
|---|---|
| | Count |
| Insertions | 5 |
| Deletions | 7 |
| Moved from | 0 |
| Moved to | 0 |
| Style change | 0 |
| Format changed | 0 |
| Total changes | 12 |

# EXHIBIT I

**Hearing Date: March 22, 2007**
**Hearing Time: 10:00 a.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
      In re                          :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,        :        Case No. 05-44481 (RDD)
                                          :
                      Debtors.     :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

DEBTORS' OMNIBUS REPLY IN SUPPORT OF DEBTORS' NINTH OMNIBUS
OBJECTION (SUBSTANTIVE) PURSUANT TO 11 U.S.C. § 502(b) AND FED. R.
BANKR. P. 3007 TO CERTAIN (A) INSUFFICIENTLY  DOCUMENTED CLAIMS,
(B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND RECORDS, (C)
UNTIMELY CLAIMS, AND (D) CLAIMS SUBJECT TO MODIFICATION

Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"),[1] hereby submit this omnibus reply in support of the Debtors' Ninth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims Subject To Modification (the "Ninth Omnibus Claims Objection"), and respectfully represent as follows:

1.    The Debtors filed the Ninth Omnibus Claims Objection on February 15, 2007 seeking to disallow and expunge certain "Claims," as that term is defined in 11 U.S.C. § 101(5), because such Claims (a) contain insufficient documentation in support of the Claims asserted, (b) contain insufficient documentation in support of the Claims asserted and were untimely-filed pursuant to the Bar Date Order, (c) reflect liabilities or dollar amounts that are not contained in the Debtors' books and records, (d) reflect liabilities or dollar amounts that are not contained in the Debtors' books and records and were untimely-filed pursuant to the Bar Date Order, (e) were untimely-filed pursuant to the Bar Date Order, or (f) are subject to modification of the asserted amount or classification, and/or change in the identity of the alleged Debtor.  The Debtors sent to each claimant whose proof of claim is subject to an objection pursuant to the Ninth Omnibus Claims Objection a personalized Notice Of Objection To Claim, which specifically identified such claimant's proof of claim that is subject to an objection and the basis

---

[1]    Capitalized terms used and not otherwise defined herein have the meanings ascribed to them in the Ninth Omnibus Claims Objection.

for such objection.  Responses to the Ninth Omnibus Claims Objection were due by 4:00 p.m. (prevailing Eastern time) on March 15, 2007.

2.        As of March 21, 2007 at 12:00 p.m. (prevailing Eastern time), the Debtors had received 70 timely-filed formal docketed responses, three formal but untimely-filed docketed responses, and 14 undocketed responses (collectively, the "Responses") to the Ninth Omnibus Claims Objection.  A chart summarizing each of the Responses is attached hereto as Exhibit A.

3.        The Debtors believe that 14 of the Responses (collectively, the "Resolved Responses") have been resolved.  Eleven of the Resolved Responses pertain to Claims for which the Debtors seek to change only the identity of the alleged Debtor, but do not seek to modify the dollar amount or classification.  Counsel for the Debtors contacted each of these respondents to clarify the scope of the relief sought with respect to these Claims.  As a result of these clarifications, each of these 11 respondents agreed to the relief requested in the Ninth Omnibus Claims Objection with respect to that respondent's Claim, and the Debtors believe that these 11 Responses have been resolved.

4.        Additionally, one of the Resolved Responses asserted that the claimant agrees with the relief requested by the Debtors in the Ninth Omnibus Claims Objection, and thus the Debtors believe that this Response has been resolved.  Also, one of the Resolved Responses asserts that the claimant withdrew its three Claims prior to the filing of the Ninth Omnibus Claims Objection.  Because these three Claims were indeed withdrawn, the Debtors believe that this Response is Resolved.  Finally, the Debtors have agreed to withdraw their objection with respect to a claim (the "Stephenson & Lawyer Claim") covered by one of the Resolved Responses, and consequently the Debtors believe that this Response has been resolved.

5.      Accordingly, as reflected in the revised proposed order, a copy of which is attached hereto as <u>Exhibit B</u> (the "Revised Order"),[2] the Debtors do not seek to adjourn the hearings with respect to Claims subject to the Resolved Responses, but rather seek the relief requested in the Ninth Omnibus Claims Objection with respect to these Claims, except for the Stephenson & Lawyer Claim.  The Debtors have agreed to withdraw its Ninth Omnibus Claims Objection with respect to the Stephenson & Lawyer Claim.

6.      Pursuant to the Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections to Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), the hearing with respect to each of the Claims for which a Response was filed, other than the Resolved Responses, will be adjourned to a sufficiency hearing or claims objection hearing, as appropriate, to determine the disposition of each such Claim.  The Revised Order reflects the adjournment of the hearing with respect to each of the Claims for which a Response was filed, other than the Resolved Responses, to a future hearing date pursuant to the Claims Objection Procedures Order.

7.      In addition to the Responses, the Debtors also received informal letters, e-mails, and telephone calls from various parties questioning the relief requested with the Ninth Omnibus Claims Objection and seeking to reserve certain of their rights with respect thereto (the "Informal Responses").  The Debtors believe that all the concerns expressed by the Informal Responses have been adequately resolved.

---

[2]      Attached hereto as <u>Exhibit C</u> is a copy of the Revised Order marked to show revisions to the form of proposed order that was submitted with the Ninth Omnibus Claims Objection.

8.      Except for those Claims that have been adjourned to future hearing dates, the Debtors believe that the Revised Order adequately addresses the concerns of the respondents. Thus, the Debtors request that the Court grant the relief requested by the Debtors and enter the Revised Order.

WHEREFORE the Debtors respectfully request that this Court enter an order (a) sustaining the Ninth Omnibus Claims Objection, subject to the modifications made to the Revised Order, (b) adjourning the hearing with respect to all Claims as to which a Response, other than a Resolved Response, was filed pursuant to the Claims Objection Procedures Order, and (c) granting the Debtors such other and further relief as is just.

Dated: New York, New York
      March 21, 2007

            SKADDEN, ARPS, SLATE, MEAGHER
             & FLOM LLP

             By: /s/ John Wm. Butler, Jr.
                John Wm. Butler, Jr. (JB 4711)
                John K. Lyons (JL 4951)
                Ron E. Meisler (RM 3026)
             333 West Wacker Drive, Suite 2100
             Chicago, Illinois  60606
             (312) 407-0700

             - and -

             By: Kayalyn A. Marafioti
                Kayalyn A. Marafioti (KM 9632)
                Thomas J. Matz (TM 5986)
              Four Times Square
             New York, New York  10036
             (212) 735-3000

             Attorneys for Delphi Corporation, et al.,
              Debtors and Debtors-in-Possession

**Exhibit A**

**In re Delphi Corporation, et al. Case No. 05-44481 (RDD)**

*Responses To The Debtors' Ninth Omnibus Claims Objection*
*Organized By Objector[1]*

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT |
|---|---|---|---|---|---|
| 1. | Doosan Infracore America Corp. (Docket No. 7000) | 16443 | Doosan Infracore America Corp. ("Doosan") asserts that it timely filed a proof of claim on July 28, 2006 (the "July 28 Claim") in the amount of $93,602.69, and that proof of claim number 16443 ("Claim 16443") in the amount of $100,592.69 relates back to the July 28 Claim. Doosan further asserts that neither the Debtors nor any other party is prejudiced by the filing of Claim 16443, and that the amended claim is still less than the amount of the claim scheduled by the Debtors. | Untimely | Adjourn |
| 2. | Sealy RG Valley Buildings, L.P. (Docket No. 7045) | 8322 | Pursuant to a lease that expired June 30, 2005, Sealy Valley Buildings, L.P. ("Sealy") asserts that it was a landlord to tenant Delphi Automotive Systems LLC. Seally further asserts that the Debtors[2] fail to provide specific evidence to support their objection. | Books and records | Adjourn |
| 3. | Clark, Thomas & Winters, PC (Docket No. 7115) | 16454 | Clark, Thomas & Winters, PC asserts that it did not receive the notice of the Bar Date and therefore its claim filed December 14, 2006 should be allowed. | Untimely | Adjourn |
| 4. | The Growing Concern (Docket No. 7149) | 1507 | The Growing Concern asserts that it performed ground maintenance services that were accepted and paid for by check, but then the check was rejected by the bank. | Modification | Adjourn |

---

[1]    This chart reflects all Responses entered on the docket as of March 21, 2007 at 12:00 p.m. (prevailing Eastern time).

[2]    Capitalized terms not defined herein have the meanings ascribed to them in the Debtors Ninth Omnibus Claims Objection.

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT |
|---|---|---|---|---|---|
| 5. | Hollingsworth Sawmill, Inc. (dba Hollingsworth Lumber) (Docket No. 7151) | 6787 | Hollingsworth Sawmill, Inc. d/b/a Hollingsworth Lumber, asserts that it should not be denied its claim because it has a purchase order and signed shipping slip that demonstrate material was ordered and delivered to Delphi Corporation. | Modification | Adjourn |
| 6. | Greer Stop Nut, Inc. (Docket No. 7158) | 9798 | Greer Stop Nut, Inc. ("Greer") asserts that its claim is based on goods delivered to the Debtors prior to the Petition Date. Greer further asserts that the Debtors have failed to provide specific evidence or documents to support their objection. | Modification | Adjourn |
| 7. | Doshi Prettl International, LLC (Docket No. 7188) | 16427 | Doshi Prettl International, LLC ("Doshi Prettl") asserts that proof of claim number 16427 ("Claim 16427"), filed November 22, 2006, amended proof of claim number 8380, filed June 22, 2006, to account for a remittance advice form received by Doshi Prettl from Delphi in September 2006 indicating a postpetition offset. Doshi Prettle further asserts that the Debtors do not provide specific evidence in support of the Ninth Omnibus Claims Objection. Finally, Doshi Prettle asserts that it satisfies the two prong test in In re Black & Geddes, Inc. to determine whether it would be equitable to allow an untimely amendment to a claim. | Untimely | Adjourn |
| 8. | Behr Industries Corp. (Docket No. 7191) | 16439 | Behr Industries Corp. ("Behr") asserts that it delivered sets of parts to the Debtors and was owed money for those parts as of the Petition Date. Behr further asserts that the Ninth Omnibus Claims Objection fails to produce evidence to overcome the prima facie validity of Behr's claim. | Modification | Adjourn |
| 9. | PCB Piezotronics (Docket No. 7194) | 2484 | PCB Piezotronics does not object to the reclassification of its claim from Debtor Delphi Corporation to Debtor Delphi Automotive Systems LLC. | Modification | Resolved – no disagreement |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT |
|---|---|---|---|---|---|
| 10. | Versatile Engineering, Inc. (Docket No. 7204) | 3840 | Versatile Engineering asserts that its claim should not be disallowed and expunged because its supporting documentation shows that Specialty Electronics, Inc., which it asserts is now the Debtors, received $37,740.00 worth of goods. | Modification | Adjourn |
| 11. | TPO Displays USA, Inc. (f/k/a Mobile Display Systems) (Docket No. 7212) | 16375 | TPO Displays USA, Inc. ("TPO") asserts that its predecessor, Philips Mobile Display Systems ("MDS"), filed proof of claim number 14295 in the amount of $124,961.82 on July 31, 2006, in which it expressly reserved that the aggregate amount may be subject to adjustment. TPO further asserts that on October 19, 2006 it filed a claim amending the amount to $595,386.02 and changing its name to TPO. TPO asserts that the amendment accounts for prepetition claims for goods sold to the Debtors. TPO asserts that the Debtors were on notice of the nature of the claims and the potential for adjustment of the claim amount. TPO further asserts that its amended claim will not unduly prejudice the Debtors and that TPO did not have access to the additional invoices listed in the amended complaint at the time it filed its initial claim. | Untimely | Adjourn |
| 12. | The Thomas Engineering And Surveying Co. (Docket No. 7213) | 2980 | Thomas Engineering and Surveying Co. ("Thomas") asserts that its claim should not be disallowed because the services were performed and goods delivered pursuant to a written purchase order from Delphi. Thomas further alleges that Delphi issued a check which was returned by the Bank. Finally, Thomas alleges that the claim should be allowed in the amount of $575.00 | Modification | Adjourn |
| 13. | CTP Carrera, Inc. d/b/a Carclo Technical Plastics (Docket No. 7218) | 7311 | CTP Carrera, Inc. d/b/a Carclo Technical Plastics ("Carclo") asserts that it is and has been a supplier of custom plastic injection molded parts for several years. Carclo further asserts that the Debtors' objections to Carclo's claim are unsupported and that Carclo's evidence establishes the basis for the claim. | Books and Records | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT |
|---|---|---|---|---|---|
| 14. | Devco Corporation (Docket No. 7219) | 2938 | Devco Corporation ("Devco") asserts that it furnishes machine repair parts to Delphi, and that it has never been paid for parts it delivered. Devco further asserts that it is entitled to full reimbursement for the goods sold. | Modification | Adjourn |
| 15. | Liquidity Solutions, Inc. as assignee for various creditors (Docket No. 7220) | (a) 2043, 2549, 3990, 5596, 5563, 2013, 397, 4014, 4583, 1892, 2288, 2437, 15600, 233, 26, 2625, 2626, 2627, 2628, 2636, 2638, 1880, 7205, 5970 (b) 16334 | Liquidity Solutions Inc. ("LSI") asserts that there is no evidence to support the Debtors' objections and therefore the Debtors cannot overcome the presumption of validity of the claims. LSI further asserts that Proof of Claim 16334 is not untimely because it was an amendment to a timely-filed claim and "relates back" to the original claim. LSI asserts that no prejudice would result if Proof of Claim 16334 was upheld as timely. | (a) Modification (b) Untimely | Adjourn |
| 16. | Zeller Electric of Buffalo, Inc. (Docket No. 7223)[3] | 12433 | Zeller Electric of Buffalo, Inc. ("Zeller") asserts that the Debtors provide no specific reason for modifying Zeller's claim and therefore Zeller asserts that the Debtors' allegations are insufficient to provide a basis for a determination that the claim should be modified. | Modification | Adjourn |
| 17. | MarTek, Inc. (Docket No. 7224) | 5736 | Martek submitted a new proof of claim re-identifying the Debtor as Delphi Electronics & Safety and classifying the claim as general unsecured claim. | Modification | Resolved – because the Debtors seek only to change the Debtor entity with respect to this claim, the respondent has agreed that its Response has been resolved |

---

[3]    The Response of Zeller Electric of Buffalo, Inc. was also docketed at docket no. 7328.

|  | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT |
|---|---|---|---|---|---|
| 18. | Dobmeier Janitor Supply Inc. (Docket No. 7225) | 1625 | Dobmeier Janitor Supply, Inc. ("Dobmeier") asserts that the invoices which account for the variance between the asserted amount and modified were for products delivered to Delphi Automotive Systems. Dobmeier further asserts that the invoices should not be excluded from its claim. | Modified | Adjourn |
| 19. | PolyOne Corporation (Docket No. 7226) | 12002 | PolyOne Corporation ("PolyOne") asserts that the Debtors fail to prove that the reduction in claim is warranted. PolyOne further asserts that the entity named in its accounts payable system is Delphi Interior Systems, and PolyOne does not know which Debtor entity is appropriate. PolyOne asserts that, absent proof from the Debtors that the claim is improperly asserted, the modification to the Debtor entity is improper. | Modification | Adjourn |
| 20. | Optical Cable Corporation (Docket No. 7227) | 742 | Optical Cable Corporation ("OCC") asserts that it sold goods to Delphi Corporation and that its claim is valid and correct. OCC attaches supporting documentation to the Response. | Modification | Adjourn |
| 21. | KDS Controls Inc. (Docket No. 7229) | 1309 | KDS Controls Inc. ("KDS") attaches invoices documenting its three shipments to Delphi Mexico in El Paso, Texas and asked that the claim be acknowledged as a debt owed to KDS. | Modification | Adjourn |
| 22. | SPCP Group LLC, as assignee of Solution Recovery Services, Inc. (Docket No. 7230) | 14143 | SPCP Group LLC asserts that the Debtors provide no explanation as to why they believe the claim is subject to modification. SPCP Group further asserts that its claim is for goods and services sold and delivered, and it attaches invoices to the Response. | Modification | Adjourn |
| 23. | Sierra Liquidity Fund LLC as assignee of Abco Fire Protection, Inc. (Docket No. 7231) | 2647 | Sierra attached additional documentation and asked that the claim be allowed in the full amount of $4,284.04 as liquidated and undisputed. Sierra asserts that the supporting documentation shows that the claim remains due and owing as a valid prepetition unsecured claim. Sierra does not object to the proposed modified Debtor. | Modification | Adjourn |

5

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT |
|---|---|---|---|---|---|
| 24. | Sierra Liquidity Fund LLC as assignee of Alexandria Extrusion Co. (Docket No. 7232) | 1246 | Sierra attached additional documentation and asked that the claim be allowed in the full amount of $11,497.74 as liquidated and undisputed.  Sierra asserts that the supporting documentation shows that the claim remains due and owing as a valid prepetition unsecured claim.  Sierra does not object to the proposed modified Debtor. | Modification | Adjourn |
| 25. | Sierra Liquidity Fund LLC as assignee of Applied Tech Industries, Inc. (Docket No. 7233) | 2440 | Sierra attached additional documentation and asked that the claim be allowed in the full amount of $3,690.68 as liquidated and undisputed.  Sierra asserts that the supporting documentation shows that the claim remains due and owing as a valid prepetition unsecured claim.  Sierra does not object to the proposed modified Debtor. | Modification | Adjourn |
| 26. | Sierra Liquidity fund LLC as assignee of Borg Indak, Inc. (Docket No. 7316) | 4304 | Sierra asserts that the documents supporting the claim show that the claim remains due and owing as a valid prepetition unsecured claim. NOTE: Borg Indak, Inc. also filed a Response (Docket No. 7234), pursuant to which it submitted the Notice of Objection to its claim along with notices of transfer of the claim to Sierra Liquidity.  The documents submitted did not include anything specifically responsive to the Objection. | Books and Records | Adjourn |
| 27. | Sierra Liquidity Fund LLC as assignee of Dexport Tool Mfg. (Docket No. 7235) | 2741 | Sierra attached additional documentation and asked that the claim be allowed in the full amount of $550.00 as liquidated and undisputed.  Sierra asserts that the supporting documentation shows that the claim remains due and owing as a valid prepetition unsecured claim.  Sierra does not object to the proposed modified Debtor. | Modification | Adjourn |
| 28. | Sierra Liquidity Fund LLC as assignee of El Paso Heater & Supply Company (Docket No. 7236) | 2641 | Sierra attached additional documentation and asked that the claim be allowed in the full amount of $4,944.50 as liquidated and undisputed.  Sierra asserts that the supporting documentation shows that the claim remains due and owing as a valid prepetition unsecured claim.  Sierra does not object to the proposed modified Debtor. | Modification | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT |
|---|---|---|---|---|---|
| 29. | Sierra Liquidity Fund LLC as assignee of Fair-Rite Products Corporation (Docket No. 7237) | 14663 | Sierra attached additional documentation and asked that the claim be allowed in the full amount of $16,275.01 as liquidated and undisputed.  Sierra asserts that the supporting documentation shows that the claim remains due and owing as a valid prepetition unsecured claim.  Sierra does not object to the proposed modified Debtor. | Modification | Adjourn |
| 30. | Sierra Liquidity Fund LLC as assignee of HTT, Inc. (Docket No. 7238) | 15984 | Sierra attached additional documentation and asked that the claim be allowed in the full amount of $28,239.07 as liquidated and undisputed.  Sierra asserts that the supporting documentation shows that the claim remains due and owing as a valid prepetition unsecured claim.  Sierra does not object to the proposed modified Debtor. | Modification | Adjourn |
| 31. | Sierra Liquidity Fund LLC as assignee of Lakeshore Graphic, Ind. (Docket No. 7239) | 2589 | Sierra attached additional documentation and asked that the claim be allowed in the full amount of $2,703.75 as liquidated and undisputed.  Sierra asserts that the supporting documentation shows that the claim remains due and owing as a valid prepetition unsecured claim.  Sierra does not object to the proposed modified Debtor. | Modification | Adjourn |
| 32. | Sierra Liquidity Fund LLC as assignee of Mayville Engineering Co., Inc. (Docket No. 7240) | 15983 | Sierra attached additional documentation and asked that the claim be allowed in the full amount of $31,187.22 as liquidated and undisputed.  Sierra asserts that the supporting documentation shows that the claim remains due and owing as a valid prepetition unsecured claim.  Sierra does not object to the proposed modified Debtor. | Modification | Adjourn |
| 33. | Itautec America, Inc. (Docket No. 7241) | 10811 | Itautec America, Inc. ("Itautec") asserts that it filed a claim for a total of $233,753.69, with $118,136.73 for goods delivered to Delphi and $115,616.96 for cancellation claims.  Itautec asserts that the Debtors now seek to eliminate the cancellation claims, which Itautec asserts were negotiated and are reflected on purchase orders.  Itautec further asserts that the claim constitutes prima facie evidence which the Debtors have failed to rebut. | Modification | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT |
|---|---|---|---|---|---|
| 34. | Sierra Liquidity Fund LLC as assignee of Metric Equipment Sales Inc. (Docket No. 7243) | 15976 | Sierra acknowledges that the proof of claim was filed, but Sierra asserts that Proof of Claim 15976 amends a timely filed claim, number 2694.  Sierra requests that its claim be allowed in the full amount of $991.00 as liquidated and undisputed.  Sierra asserts that the supporting documentation shows that the claim remains due and owing as a valid prepetition unsecured claim. | Untimely books and records | Adjourn |
| 35. | Sierra Liquidity Fund LLC as assignee of Precision Wire Technologies (Docket No. 7244) | 2442 | Sierra attached additional documentation and asked that the claim be allowed in the full amount of $1,229.76 as liquidated and undisputed.  Sierra asserts that the supporting documentation shows that the claim remains due and owing as a valid prepetition unsecured claim.  Sierra does not object to the proposed modified Debtor. | Modification | Adjourn |
| 36. | Sierra Liquidity Fund LLC as assignee of PVI Industrial Washing (Docket No. 7245) | 14692 | Sierra attached additional documentation and asked that the claim be allowed in the full amount of $75,027.43 as liquidated and undisputed.  Sierra asserts that the supporting documentation shows that the claim remains due and owing as a valid prepetition unsecured claim.  Sierra does not object to the proposed modified Debtor. | Modification | Adjourn |
| 37. | Sierra Liquidity Fund LLC as assignee of SkyWorld Interactive (Docket No. 7246) | 15978 | Sierra Liquidity Fund LLC ("Sierra") attached additional documentation and asked that the claim be allowed in the full amount of $16,709.43 as liquidated and undisputed.  Sierra asserts that the supporting documentation shows that the claim remains due and owing as a valid prepetition unsecured claim.  Sierra does not object to the proposed modified Debtor. | Modification | Adjourn |
| 38. | Balch & Bingham LLP (Docket No. 7247) | 6253 | Balch & Bingham ("B&B") asserted a claim for $29,618.30 for unpaid legal services.  B&B further asserts that the conclusory statements set forth in the Objection do not support the entry of an order reducing the amount of B&B's claim. | Modification | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT |
|---|---|---|---|---|---|
| 39. | Samtech Corporation/ MTronics.com, Inc. (Docket No. 7248) | 12221 | Proof of Claim 12221 was filed by MTronics.com, Inc. Samtech filed this Response out of an abundance of caution while it investigates whether some or all of MTronics' claim is duplicative of a Samtech claim or should have been paid to Samtech. | Modification | Adjourn |
| 40. | Solvay Fluorides, LLC (Docket No. 7251) | 7089 | Solvay Fluorides LLC ("Solvay") asserts that has been a sole source supplier to Delphi for over ten years and as of the Petition Date, approximately $673,732.61 remained past due.  Solvay asserts that throughout its relationship with Delphi, it was not uncommon for Delphi's accounting system, EDI, to miss payments for actual goods delivered.  Solvay suggests that the Debtors failed to make various payments in 2003 and 2004, and that the payment information is likely missing in EDI, which would account for the variance on the Debtors' books and records.  Solvay does not object to the reclassification of the claim from Delphi Corporation to Delphi Automotive Systems LLC. | Modification | Adjourn |
| 41. | Control & Power, Inc. (Docket No. 7261) | 1181 | Control & Power, Inc ("CPI") attaches copies of invoices and purchase orders and asserts that this is sufficient documentation to process the claim in the amount of $1,586.18. | Modification | Resolved – because the Debtors seek only to change the Debtor entity with respect to this claim, the respondent has agreed that its Response has been resolved |
| 42. | Stephenson & Lawyer, Inc. (Docket No. 7262) | 8663 | Stephenson & Lawyer, Inc. attaches copies of invoices and purchase orders and asserts that there is no basis to modify their claim. | Modification | Resolved – the Debtors have agreed to withdraw their objection to this claim |

|  | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT |
|---|---|---|---|---|---|
| 43. | Admiral Tool & Manufacturing Co. of Illinois (Docket No. 7263) | 16406 | Admiral Tool & Manufacturing Co. of Illinois attaches copies of allegedly outstanding unpaid invoices and asserts that there is no justification for a reduction in its claim. | Modification | Adjourn |
| 44. | Carolyn Needham (Docket No. 7264) | 14086 | Ms. Needham asserts that her claim is for personal injury allegedly suffered due to negligence of an employee or agent of the Debtors.  Ms. Needham also asserts that there was no documentation that she needed to attach to the proof of claim form.  Finally, Ms. Needham asserts that her claim is unliquidated, but that the value of the claim is $100,000. | Insufficiently documented | Adjourn |

|  | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT |
|---|---|---|---|---|---|
| 45. | Longacre Master Fund Ltd. as assignee of Park Enterprises of Rochester, Inc. and as assignee of Calvary Design Team, Inc. (Docket No. 7266) | 16378, 16395 | Longacre Master Fund Ltd. ("Longacre") asserts that proof of claim number 16378 ("Claim 16378") was assigned to Longacre by Calvary Design Team, Inc. ("Calvary"), and that proof of claim number 16395 ("Claim 16395") was assigned to Longacre by Park Enterprises of Rochester, Inc. ("Park").  As to Claim 16378, Longacre asserts that Claim 16378 (filed 10/20/06) amends proof of claim number 16266 ("Claim 16266") (filed 8/25/06) to reflect that DAS LLC is the correct Debtor, and that Claim 16266 amends proof of claim number 4298 (filed 4/18/06) following an update of the Debtors' accounting system.<br><br>As to Claim 16395, Longacre asserts that Claim 16395 (filed 10/30/06) amends proof of claim number 9647 ("Claim 9647") (filed 7/12/06) to reflect DAS LLC as the correct Debtor and to increase the amount of the claim due to an updated amount reflected in the Debtors' accounting system, and that Claim 9647 amended proof of claim number 5996 (filed 5/16/06), which amended proof of claim number 1229 (filed 12/21/05).  Longacre asserts that Claim 16378 and Claim 16395 relate back to timely filed claims because Calvary and Park, respectively, filed them to correct alleged defects and to describe the original claims with greater detail.  Finally, Longacre assets that the Debtors are not prejudiced by the amendments. | Untimely | Adjourn |
| 46. | American Recycling & Manufacturing Co., Inc.[4] (Docket No. 7267) | 14256 (Note that the Response mistakenly lists claim No. 14526) | American Recycling & Manufacturing Co., Inc. ("American Recycling") asserts that the Debtors' objection should be overruled because it failed to produce evidence to overcome the prima facie validity of American Recycling's claim. | Modification | Adjourn |

---

[4]  Note that the Response initially mistakenly referenced the Debtors' Eighth Omnibus Claims Objection, but the claim was objected to pursuant to the Ninth Omnibus Claims Objection.  The Reponse was subsequently amended to refer to the Ninth Omnibus Claims Objection.

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT |
|---|---|---|---|---|---|
| 47. | Magnesium Electron, Inc. (Docket No. 7274) | 1524 | Magnesium Electron, Inc. ("MEI") asserts that the $265,694 at which the Debtors seek to modify its claim represents unpaid invoices, which MEI attaches.  MEI further asserts that the Debtors "short paid" additional invoices by $39,088, which MEI attaches.  Thus, MEI asserts that its total claim is $304,782. | Modification | Adjourn |
| 48. | Contrarian Funds, LLC (Docket No. 7276) | **(a)** 16374<br><br>**(b)** 444, 8341, 1935, 8029, 9110, 9114, 9115, 9116, 9790, 9794, 12697, 15446<br><br>**(c)** 7372, 10387, 12668, 13775, 16377, 16447 | **(a)** Contrarian Funds LLC ("Contrarian") asserts that proof of claim number 16374 ("Claim 16374") relates back to proof of claim number 10381 ("Claim 10381") (filed 7/24/06) and amends Claim 10381 by describing the claim with greater specificity.  Contrarian asserts that the Debtors were not prejudiced by this amendment.<br><br>**(b)** Contrarian asserts that the Debtors have no authority to reduce claims while reserving the right to later object to the claims.  Thus Contrarian asserts that it will consent to the modification of proof of claim numbers 444, 8341, 1935, 8029, 9110, 9114, 9115, 9116, 9790, 9794, 12697, and 15446 (the "Consented Modified Claims") only if the Court allows each of the Consented Modified Claims in full (at the modified amounts).<br><br>**(c)** Contrarian asserts that the Debtors have shown no basis for the modification of proof of claim numbers 7372, 10387, 12668, 13775, 16377, and 16447 (the "Disputed Modified Claims"), and thus cannot overcome the prima facie validity of the Disputed Modified Claims.  Contrarian asserts that the Disputed Modified Claims should be allowed in full. | **(a)** Untimely<br><br>**(b)** Modification<br><br>**(c)** Modification | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT |
|---|---|---|---|---|---|
| 49. | Georgia Department of Revenue (Docket No. 7278) | 2335 | The Georgia Department of Revenue ("Georgia") asserts that the basis of its claim (the "Claim") is sales and use taxes. Georgia asserts that DAS LLC timely remitted payment of the taxes, but that its check was dishonored. Georgia asserts that DAS LLC issued another check, but that this check was issued after the due date of the taxes and thus a particular deduction was disallowed and interest and penalties accrued. Georgia asserts the Claim consists of $146.60 in taxes, $429.59 in interest, and $2,431.41 in penalties. | Books and Records | Adjourn |
| 50. | TCS America, a division of Tata America International Corporation (Docket No. 7283) | 12828 | TCS America, a division of Tata America International Corporation ("TCS") asserts that the Debtors have failed to overcome the prima facie validity of TCS's claim, and thus that the claim should not be reduced and the debtor should not be changed. | Modification | Adjourn |
| 51. | SBC Global Services (Docket No. 7284)[5] | 14180 | SBC Global Services asserts that it was unable to locate the lease that forms the basis of its claim, that it is currently searching its records for the lease, and that when it finds the lease, it will provide sufficient documentation in a supplemental response. | Insufficiently Documented | Adjourn |
| 52. | Public Utilities Commission of Ohio (Docket No. 7285) | 11128 | The Public Utilities Commission of Ohio asserts that Delphi Corporation was fined $817.55 for shipping product without proper markings to indicate that it contained hazardous material, and that it has provided sufficient documentation of such fine. | Insufficiently Documented | Adjourn |

---

[5]    The Response of SBC Global Services was also docketed at docket no. 7361.

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT |
|---|---|---|---|---|---|
| 53. | BASF Corporation (Docket No. 7286) | 16200 | BASF Corporation ("BASF") asserts that it filed proof of claim number 1564 ("Claim 1564") before the Bar Date, that it amended Claim 1564 by filing proof of claim number 5944 ("Claim 5944"), and that it amended Claim 5944 by filing proof of claim number 16199 ("Claim 16199") and proof of claim number 16200 ("Claim 16200").  BASF further asserts that the Debtors have already objected to and expunged Claim 1564, Claim 5944, and Claim 16199 as duplicative of Claim 16200.  BASF asserts that Claim 16200 was an amendment to a timely filed claim, and thus is not untimely. | Untimely | Adjourn |
| 54. | Edwin B. Stimpson Co., Inc. (Docket No. 7287) | 15607 | Edwin B. Stimpson Co., Inc. asserts that the basis of its claims is goods ordered, delivered, and received, and that copies of outstanding invoices are attached to its response. | Modification | Adjourn |
| 55. | Root International, Inc. dba Cases2Go (Docket No. 7292) | 1641 | Root International, Inc. dba Cases2Go ("Root") asserts that it shipped product to, and invoiced, Delphi Medical Systems, and that it should have an allowed claim for the full value of product shipped. | Modification | Adjourn |
| 56. | Michigan Heritage Bank (Docket No. 7293)[6] Untimely Filed 3/16/2007 | 7024 | Michigan Heritage Bank ("MHB") asserts that its claim is based on a Master Lease Agreement, and that the Debtors are using the equipment subject to such lease. MHB further asserts that its claim should not be modified because it is owed more than the amount of the proposed modification. | Modification | Adjourn |

---

[6]    The Response of Michigan Heritage Bank was also docketed at docket no. 7331.

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT |
|---|---|---|---|---|---|
| 57. | Dierker & Associates, P.C. (Docket No. 7294) | 5857 | Dierker & Associates, P.C. asserts that its claim should not be expunged because it performed valuable legal services for the Debtors. | Modification | Resolved – because the Debtors seek only to change the Debtor entity with respect to this claim, the respondent has agreed that its Response has been resolved |
| 58. | Leicester Die & Tool, Inc. (Docket No. 7295) | 6698, 6699 | Leicester Die & Tool, Inc. ("Leicester") asserts that Delphi Corporation is the correct Debtor entity, and thus that the claims should not be changed to DAS LLC.  Leicester further asserts that the claims should not be modified to general unsecured non-priority claims because if Leicester does not supply its product to the Debtors, the Debtors would need to shut down the product line. | Modification | Adjourn |
| 59. | Minco Tool & Mold, Inc. (Docket No. 7296) | 7315 | Minco Tool & Mold, Inc. ("Minco") asserts that it shipped goods to the Debtors, that the Debtors paid part of the corresponding invoice, but that $370.00 remains outstanding.  Minco asserts that the balance should be paid. | Modification | Resolved – because the Debtors seek only to change the Debtor entity with respect to this claim, the respondent has agreed that its Response has been resolved |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT |
|---|---|---|---|---|---|
| 60. | Kringeta Design & Drafting (Docket No. 7297) | 7191 | Kringeta Design & Drafting asserts that its claim should not be disallowed or expunged because it actually performed the work that forms the basis of its claim. | Modification | Resolved – because the debtors seek only to change the Debtor entity with respect to this claim, the respondent has agreed that its Response has been resolved |
| 61. | Rotaform, LLC (Docket No. 7308) | 11527 | Rotaform Inc. ("Rotaform") asserts that the Debtors have not provided specific information to support their objection, and thus the Objection should be overruled. Rotaform requests that the Court overrule the Debtors' Objection and allow Rotaform's claim in the amount of $45,258.00. | Modification | Adjourn |
| 62. | Parlex Corporation (Docket No. 7317) *Untimely Filed 3/19/07* | 11191 | Parlex Corporation ("Parlex") asserts that the claim is based on amounts owed to Parlex for goods delivered to the Debtors, and the relevant invoices are attached. Parlex further alleges that the Debtors fail to provide any specific evidence in support of their Objection. Parlex requests that the Court overrule the Debtors' Objection and allow its claim in the amount of $56,219.54. | Modification | Adjourn |
| 63. | Ball Systems, Inc. (Docket No. 7318)) | 1768 | Ball Systems, Inc.  ("Ball Systems") asserts that its claim should not be disallowed because it is a valid claim for which it has not been paid.  Ball Systems attaches documentation to support its claim.  Ball Systems asks that the court allow the claim in the amount of $9060.00. | Books and Records | Adjourn |
| 64. | Riverside Claims LLC (Docket No. 7319) | 8856, 8858, 8860, 8863, 8865 | Riverside Claims LLC ("Riverside") asserts that it provided appropriate backup documentation to Debtors' counsel and that the Objection should be overruled and the claims allowed. | Books and Records, Modification | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT |
|---|---|---|---|---|---|
| 65. | Korten Quality Systems, Ltd. (Docket No. 7320) | 3640 | Korten Quality Systems, Ltd. ("Korten") asserts that it provided local warehousing and distribution services and has valid purchase orders for those services. Korten attaches copies of purchase orders and a spread sheet print out of the applicable shipments. | Modification | Adjourn |
| 66. | Klash, Inc. (Docket No. 7321) | 8914 | Klash, Inc. ("Klash") asserts that its claim should not be reclassified from priority to general unsecured. In support, Klash asserts that it had four employees on the Petition Date, to whom Klash paid weekly wages, and from whom Klash withheld certain taxes. Klash asserts that it was forced to take out a loan because of the Debtors' alleged failure to make payments prior to the Petition Date. Klash asserts that Klash's president, Karl Hopper, has continued to make payments on this loan, and has fallen behind on his child support payments. | Modification | Adjourn |
| 67. | Hamlin Tool & Machine Co., Inc. (Docket No. 7322) | 11950 | Hamlin Tool & Machine Co., Inc. ("Hamlin") asserts that it has provided goods to Delphi Corporation and expects to be paid in full for the items. Hamlin further asserts that it is not possible that the items are not on Delphi Corporation's books and records. Hamlin attaches documentation concerning the claim to the Response. | Books and Records | Adjourn |
| 68. | Lift Medic LLC (Docket No. 7323) | 820 | Lift Medic LLC ("Lift Medic") asserts that it has had an ongoing relationship with Delphi since 2002. Lift Medic attaches copies of outstanding invoices to substantiate its claim for $6,683.30. | Modification | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT |
|---|---|---|---|---|---|
| 69. | Beacon Reel Co. (Docket No. 7326) | 5099, 5100 | Beacon Reel Co. ("Beacon") asserts that it filed three claims, claim numbers 5099, 5100, and 5101, but that the Debtors objected to 5099 and 5100 only. With respect to claim number 5099, Beacon asserts that the Debtor should be DAS LLC. With respect to claim number 5100, Beacon asserts that the Debtor should be Delphi Packard Electric Systems. Finally, with respect to claim number 5101, Beacon asserts that although the Debtors did not object to this claim, Beacon wanted to include it in case the Debtors missed the claim. | Modification | Resolved – Because the Debtors seek only to change the Debtor entity with respect to this claim, the respondent has agreed that its Response has been resolved. |
| 70. | Carmen J. Mandato (Docket No. 7329) | 15722 | Ms. Mandato asserts that her claim should be allowed. Additionally, Ms. Mandato submits copies of what she alleges are share dividend checks, which checks she asserts she was going to "reinvest." Thus, in addition to the allowance of her claim, Ms. Mandato states that she should receive "the sum of $17.57 pertinent to the share dividend checks." | Modification | Adjourn |
| 71. | Gooding Company, Inc. (Docket No. 7330) | 7840 | Gooding Company, Inc. asserts that it is attaching documentation supporting a claim totaling $4,502.50, which sum it asserts it is owed. | Modification | Adjourn |
| 72. | SGS North America, Inc. (Docket No. 7348) | 7228 | SGS North America, Inc. attaches copies of a purchase order and other documents to its Response and asserts that it has submitted sufficient evidence to establish that the charges are correct and not "overstated." | Modification | Resolved – Because the Debtors seek only to change the Debtor entity with respect to this claim, the respondent has agreed that its Response has been resolved. |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT |
|---|---|---|---|---|---|
| 73. | Ohio Hoist & Puller/TUF-TUG (Docket No. 7363) Untimely Filed 3/19/07 | 4191 | Ohio Hoist & Puller/TUF-TUG ("Ohio Hoist") asserts that the invoice in question was for parts delivered to Delphi per a supplier forecast requesting the parts. Ohio Hoist requests full payment for the invoice. | Modification | Adjourn |
| 74. | B&B Machining & Grinding (Undocketed) | 542 | B&B Machining and Grinding ("B&B") asserts that Delphi Medical Systems of Longmont, Colorado ("Delphi Medical Systems") sent it a Purchase Order on August 2, 2005. B&B further asserts that it delivered the parts at its own expense on August 22, 2005. B&B claims that, although it incurred a loss in completing the parts, it did not seek to recover those losses. B&B asserts that Delphi Medical Systems issued a check for the parts on October 6, 2005, but payment was stopped due to the filing of the chapter 11 petitions. B&B asserts that the Debtors did not have cause to withhold payment for the parts, and therefore the claim should be allowed. | Modification | Adjourn |
| 75. | Engineered Systems, Inc. (Undocketed) | 5234 | Engineered Systems, Inc. attached a copy of the relevant purchase order. | Modification | Resolved – because the Debtors seek only to change the Debtor entity with respect to this claim, the respondent has agreed that its Response has been resolved |
| 76. | Genesee Packaging, Inc. (Undocketed) | 16203, 16205, 16206 | Genesee Packaging, Inc. asserts that it withdrew the claims in question on February 8, 2007. | Untimely | Resolved – these claims were withdrawn before the Ninth Omnibus Claims Objection was filed |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT |
|---|---|---|---|---|---|
| 77. | Greif (Undocketed) | 2007 | Greif contests the reduction of its Proof of Claim from $24,006.70 to $23,936.70. Greif attaches copies of invoices and proofs of delivery to support its claim. | Modification | Adjourn |
| 78. | HowesTemco (Undocketed) | 1092 | HowesTemco asserts that it sees no reason for the objection to its claim. | Modification | Resolved – because the Debtors seek only to change the Debtor entity with respect to this claim, the respondent has agreed that its Response has been resolved |
| 79. | Industrial Coating, Inc. (Undocketed) | 558 | Industrial Coating, Inc. attaches copies of unpaid invoices and packing lists. | Modification | Adjourn |
| 80. | John Glover (Undocketed) | 390 | John Glover asserts that a purchase order for the work forming the basis for the claim was previously submitted. He encloses a copy of a bounced check. | Modification | Adjourn |
| 81. | Kachele GmbH (Undocketed) | 5784 | Kachele GmbH ("Kachele") disagrees with the Ninth Omnibus Claims Objection and asserts that the total amount of $3,603.73, stemming from three different invoices is valid. Kachele attaches copies of invoices and other documents. | Modification | Adjourn |
| 82. | Michigan Metrology (Undocketed) | 2926 | Michigan Metrology attaches amended proofs of claim changing the debtor entity to Delphi Automotive Systems LLC, as the Debtors sought to do on the Ninth Omnibus Objection. | Modification | Resolved – because the Debtors seek only to change the Debtor entity with respect to this claim, the respondent has agreed that its Response has been resolved |

|     | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT |
|-----|----------|---------------------|---------------------|---------------------|-----------|
| 83. | Production Devices (Undocketed) | 1107 | Production Devices states that it may have responded twice in various forms but that it only asserts one claim in the amount of $3,630.00. | Modification | Adjourn |
| 84. | Senko Advanced Components, Inc. (Undocketed) | 12135 | Senko Advanced Components, Inc. requests that the records be updated to change its status from "Not yet resolved" to "resolved" | Modification | Resolved – because the Debtors seek only to change the Debtor entity with respect to this claim, the respondent has agreed that its Response has been resolved |
| 85. | The Bishop Company (Undocketed) | 4263 | The Bishop Company ("Bishop") asserts that the claim amount of $5,890.00 listed on the December 13, 2005 Human Capital Notice was inaccurate, and that the amount was corrected and faxed back to Delphi on December 13, 2005.  Bishop attached copies of invoices allegedly reflecting a claim for $7,210.00. | Modification | Adjourn |
| 86. | WE Energies (Undocketed) | 1047 | WE Energies asserts that the discrepancy in the amount of its claim arises from a payment that was first applied to the applicable account, but then transferred to the Debtor In Possession account because it was paid after the filing date.  WE Energies further asserts that its claim for $415,675.19 should be considered. | Modification | Adjourn |
| 87. | WWG Inc. (Undocketed) | 8894 | WWG asserts that the total of its invoices equals the total of the Delphi purchase orders attached to its Response, that the amount due was never paid, and that the claim was filed in a timely manner. | Modification | Adjourn |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                            :
      In re                     :      Chapter 11
                                            :
DELPHI CORPORATION, <u>et al.</u>,          :      Case No. 05-44481 (RDD)
                                            :
              Debtors.        :      (Jointly Administered)
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 DISALLOWING
AND EXPUNGING CERTAIN (A) INSUFFICIENTLY DOCUMENTED CLAIMS, (B)
CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND RECORDS, (C) UNTIMELY
<u>CLAIMS, AND (D) CLAIMS SUBJECT TO MODIFICATION</u>

("NINTH OMNIBUS CLAIMS OBJECTION ORDER")

        Upon the Ninth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not

Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims Subject To

Modification, dated February 15, 2007 (the "Ninth Omnibus Claims Objection"), of Delphi

Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"); and upon the record of the hearing held on

the Ninth Omnibus Claims Objection; and after due deliberation thereon; and good and sufficient

cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

A.    Each holder of a claim (as to each, a "Claim") listed on Exhibits A-1, A-2,

B-1, B-2, C, and D attached hereto was properly and timely served with a copy of the Ninth

Omnibus Claims Objection, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R.

Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings

Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections

To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), a personalized Notice

Of Objection To Claim, the proposed order in respect of the Ninth Omnibus Claims Objection,

and notice of the deadline for responding to the Ninth Omnibus Claims Objection.  No other or

further notice of the Ninth Omnibus Claims Objection is necessary.

B.    The Court has jurisdiction over the Ninth Omnibus Claims Objection

pursuant to 28 U.S.C. §§ 157 and 1334.  The Ninth Omnibus Claims Objection is a core

proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Ninth Omnibus Claims

Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.    The Claims listed on Exhibit A-1 hereto contain insufficient

documentation to support the Claims asserted (the "Insufficiently Documented Claims").

D.    The Claims list on Exhibit A-2 hereto contain insufficient documentation

to support the Claims asserted and were also untimely pursuant to the Bar Date Order (the

"Untimely Insufficiently Documented Claims").

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
of fact when appropriate.  See Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein
shall have the meanings ascribed to them in the Ninth Omnibus Claims Objection.

2

E.    The Claims listed on <u>Exhibit B-1</u> hereto contain liabilities or dollar amounts that are not reflected on the Debtors' books and records (the "Books and Records Claims").

F.    The Claims listed on <u>Exhibit B-2</u> hereto contain liabilities or dollar amounts that are not reflected on the Debtors books and records and were also untimely pursuant to the Bar Date Order (the "Untimely Books and Records Claims").

G.    The Claims listed on <u>Exhibit C</u> hereto were untimely pursuant to the Bar Date Order (the "Untimely Claims").

H.    The Claims listed on <u>Exhibit D</u> hereto (a) were denominated in a foreign currency or are overstated, including as a result of the assertion of invalid unliquidated claims, (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured, administrative, or priority status (the "Claims Subject to Modification").

I.    The relief requested in the Ninth Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.    Each Insufficiently Documented Claim listed on <u>Exhibit A-1</u> hereto is hereby disallowed and expunged in its entirety.

2.    Each Untimely Insufficiently Documented Claim listed on <u>Exhibit A-2</u> hereto is hereby disallowed and expunged in its entirety.

3.    Each Books and Records Claim listed on <u>Exhibit B-1</u> hereto is hereby disallowed and expunged in its entirety.

3

4.        Each Untimely Books and Records Claim listed on <u>Exhibit B-2</u> hereto is hereby disallowed and expunged in its entirety.

5.        Each Untimely Claim listed on <u>Exhibit C</u> hereto is hereby disallowed and expunged in its entirety.

6.        Each "Claim As Docketed" amount, classification, and Debtor listed on <u>Exhibit D</u> hereto is changed to the amount, classification, and Debtor listed as the "Claim As Modified."  No Claimant listed on <u>Exhibit D</u> will be entitled to (a) a recovery for any Claim Subject to Modification in an amount exceeding the dollar value listed as the "Modified Total" of the Claim, (b) assert a classification that is inconsistent with the classification that is listed in the "Claim As Modified" column, and/or (c) assert a claim against a Debtor whose case number is not listed in the "Claim As Modified" column on <u>Exhibit D</u>, subject to the Debtors' right to further object to each such Claim Subject to Modification.  The Claims Subject to Modification shall remain on the claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest.  For clarity, <u>Exhibit I</u> displays the formal name of each of the Debtor entities and their associated bankruptcy case number referenced in <u>Exhibit D</u>.

7.        With respect to each Claim for which a Response to the Ninth Omnibus Claims Objection has been filed and served, all of which Claims are listed on <u>Exhibits</u> <u>E</u>, <u>F-1</u>, <u>F-2</u>, <u>G</u>, and <u>H</u> hereto, the hearing regarding the objection to such Claims is adjourned to a future hearing date to be noticed by the Debtors consistent with and subject to the Claims Objection Procedures Order; <u>provided</u>, <u>however</u>, that such adjournment shall be without prejudice to the Debtors' right to assert that any such Responses were untimely or otherwise deficient under the Claims Objection Procedures Order.

4

8.       Entry of this order is without prejudice to the Debtors' right to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to claims that are the subject of the Ninth Omnibus Claims Objection.

9.       Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any claim asserted against any of the Debtors.

10.      This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Ninth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

11.      Each of the objections by the Debtors to each Claim addressed in the Ninth Omnibus Claims Objection constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim that is the subject of the Ninth Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

12.      Kurtzman Carson Consultants, LLC is hereby directed to serve this order in accordance with the Claims Objection Procedures Order.

13.      The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Ninth Omnibus Claims Objection.

Dated: New York, New York
　　　　 March ___, 2007

_____
　　　　　UNITED STATES BANKRUPTCY JUDGE

# Exhibits To Come

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                    :
      In re                        :       Chapter 11
                                    :
DELPHI CORPORATION, <u>et al.</u>,        :       Case No. 05-44481 (RDD)
                                    :
                    Debtors.        :       (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 DISALLOWING
AND EXPUNGING CERTAIN (A) INSUFFICIENTLY DOCUMENTED CLAIMS, (B)
CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND RECORDS, (C) UNTIMELY
<u>CLAIMS, AND (D) CLAIMS SUBJECT TO MODIFICATION</u>

("NINTH OMNIBUS CLAIMS OBJECTION ORDER")

              Upon the Ninth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not

Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims Subject To

Modification, dated February 15, 2007 (the "Ninth Omnibus Claims Objection"), of Delphi

Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"); and upon the record of the hearing held on the

Ninth Omnibus Claims Objection; and after due deliberation thereon; and good and sufficient

cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

      A.    Each holder of a claim (as to each, a "Claim") listed on <u>Exhibits</u> <u>A-1</u>, <u>A-2</u>, <u>B-1</u>, <u>B-2</u>, <u>C</u>, and <u>D</u> attached hereto was properly and timely served with a copy of the Ninth Omnibus Claims Objection, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), a personalized Notice Of Objection To Claim, the proposed order in respect of the Ninth Omnibus Claims Objection, and notice of the deadline for responding to the Ninth Omnibus Claims Objection.  No other or further notice of the Ninth Omnibus Claims Objection is necessary.

      B.    The Court has jurisdiction over the Ninth Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Ninth Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Ninth Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

      C.    The Claims listed on <u>Exhibit A-1</u> hereto contain insufficient documentation to support the Claims asserted (the "Insufficiently Documented Claims").

      D.    The Claims list on <u>Exhibit A-2</u> hereto contain insufficient documentation to support the Claims asserted and were also untimely pursuant to the Bar Date Order (the "Untimely Insufficiently Documented Claims").

---

[1]  Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  <u>See</u> Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the ~~Seventh~~Ninth Omnibus Claims Objection.

2    DeltaView comparison of pcdocs://chisr02a/611206/4 and pcdocs://chisr02a/611206/6. Performed on 3/21/2007.

E.    The Claims listed on <u>Exhibit B-1</u> hereto contain liabilities or dollar amounts that are not reflected on the Debtors' books and records (the "Books and Records Claims").

F.    The Claims listed on <u>Exhibit B-2</u> hereto contain liabilities or dollar amounts that are not reflected on the Debtors books and records and were also untimely pursuant to the Bar Date Order (the "Untimely Books and Records Claims").

G.    The Claims listed on <u>Exhibit C</u> hereto were untimely pursuant to the Bar Date Order (the "Untimely Claims").

H.    The Claims listed on <u>Exhibit D</u> hereto (a) were denominated in a foreign currency or are overstated, including as a result of the assertion of invalid unliquidated claims, (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured, administrative, or priority status (the "Claims Subject to Modification").

I.    The relief requested in the Ninth Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.    Each Insufficiently Documented Claim listed on <u>Exhibit A-1</u> hereto is hereby disallowed and expunged in its entirety.

2.    Each Untimely Insufficiently Documented Claim listed on <u>Exhibit A-2</u> hereto is hereby disallowed and expunged in its entirety.

3.    Each Books and Records Claim listed on <u>Exhibit B-1</u> hereto is hereby disallowed and expunged in its entirety.

4.      Each Untimely Books and Records Claim listed on <u>Exhibit B-2</u> hereto is hereby disallowed and expunged in its entirety.

5.      Each Untimely Claim listed on <u>Exhibit C</u> hereto is hereby disallowed and expunged in its entirety.

6.      Each "Claim As Docketed" amount, classification, and Debtor listed on <u>Exhibit D</u> hereto is changed to the amount, classification, and Debtor listed as the "Claim As Modified."  No Claimant listed on <u>Exhibit D</u> will be entitled to (a) a recovery for any Claim Subject to Modification in an amount exceeding the dollar value listed as the "Modified Total" of the Claim, (b) assert a classification that is inconsistent with the classification that is listed in the "Claim As Modified" column, and/or (c) assert a claim against a Debtor whose case number is not listed in the "Claim As Modified" column on <u>Exhibit D</u>, subject to the Debtors' right to further object to each such Claim Subject to Modification.  The Claims Subject to Modification shall remain on the claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest.  For clarity, Exhibit I displays the formal name of each of the Debtor entities and their associated bankruptcy case number referenced in Exhibit D.

7.      With respect to each Claim for which a Response to the Ninth Omnibus Claims Objection has been filed and served, all of which Claims are listed on Exhibits E, F-1, F-2, G, and H hereto, the hearing regarding the objection to such Claims is adjourned to a future hearing date to be noticed by the Debtors consistent with and subject to the Claims Objection Procedures Order; provided, however, that such adjournment shall be without prejudice to the Debtors' right to assert that any such Responses were untimely or otherwise deficient under the Claims Objection Procedures Order.

---

4      DeltaView comparison of pcdocs://chisr02a/611206/4 and pcdocs://chisr02a/611206/6. Performed on 3/21/2007.

8.    7. Entry of this order is without prejudice to the Debtors' right to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to claims that are the subject of the Ninth Omnibus Claims Objection.

9.    8. Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any claim asserted against any of the Debtors.

10.    9. This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Ninth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

11.    10. Each of the objections by the Debtors to each Claim addressed in the Ninth Omnibus Claims Objection constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim that is the subject of the Ninth Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

12.    11. Kurtzman Carson Consultants, LLC is hereby directed to serve this order in accordance with the Claims Objection Procedures Order.

13.    12. The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Ninth Omnibus Claims Objection.

Dated: New York, New York
         March ___, 2007


_____
    UNITED STATES BANKRUPTCY JUDGE


5      DeltaView comparison of pcdocs://chisr02a/611206/4 and pcdocs://chisr02a/611206/6. Performed on 3/21/2007.

6      DeltaView comparison of pcdocs://chisr02a/611206/4 and pcdocs://chisr02a/611206/6. Performed on 3/21/2007.

Document comparison done by DeltaView on Wednesday, March 21, 2007 3:43:15 PM

| Input: | |
|---|---|
| Document 1 | pcdocs://chisr02a/611206/4 |
| Document 2 | pcdocs://chisr02a/611206/6 |
| Rendering set | Option 3a strikethrough double score no moves |

| Legend: | |
|---|---|
| Insertion | |
| Deletion | |
| <Moved from> | |
| >Moved to< | |
| Style change | |
| Format change | |
| Moved deletion | |
| Inserted cell | |
| Deleted cell | |
| Moved cell | |
| Split/Merged cell | |
| Padding cell | |

| Statistics: | |
|---|---|
| | Count |
| Insertions | 4 |
| Deletions | 7 |
| Moved from | 0 |
| Moved to | 0 |
| Style change | 0 |
| Format changed | 0 |
| Total changes | 11 |

# EXHIBIT J

Hearing Date:  March 22, 2007, 10:00 a.m.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Albert L. Hogan, III (AH 8807)
Ron E. Meisler (RM 3026)

- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                    :
        In re                       :        Chapter 11
                                    :
DELPHI CORPORATION, et al.,         :        Case No. 05-44481 (RDD)
                                    :
                 Debtors.           :        (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

DEBTORS' OMNIBUS REPLY TO OBJECTIONS TO SECOND
SUPPLEMENT TO KECP MOTION (DOCKET NO. 213) SEEKING
AUTHORITY TO CONTINUE AIP FOR FIRST HALF OF 2007

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates,

debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"),

hereby submit this omnibus reply to the objections to the Second Supplement To KECP Motion

(Docket No. 213) Seeking Authority To Continue AIP For First Half Of 2007, dated March 12,

2007 (Docket No. 7200) (the "Second Supplement") filed by the International Union, United

Automobile, Aerospace and Agricultural Implement Workers of America ("UAW") (Docket No.

7325), the International Union of Electronic, Electrical, Salaried, Machine and Furniture

Workers-Communications Workers of America ("IUE-CWA") (Docket No. 7335), the United

Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service

Workers, International Union, AFL-CIO ("USW") (Docket No. 7326), and the International

Brotherhood of Electrical Workers Local Union No. 663 ("IBEW"), the International Association

of Machinists and Aerospace Workers, Tool and Die Makers Local Lodge 78, District 10

("IAM"), and the International Union of Operating Engineers Locals 18S and 832S ("IUOE")

(Docket No. 7324), all dated March 19, 2007.[1]

<u>Preliminary Statement</u>

1.      The Debtors filed the Second Supplement on March 12, 2007, ten days

before the omnibus hearing scheduled for March 22, 2007, with the consent of the Official

Committee of Unsecured Creditors (the "Creditors' Committee").  The Debtors received four

objections before the objection deadline on March 19, 2007—one each from the UAW, the IUE-

CWA, and the USW, and one covering the IBEW, the IAM, and the IUOE.[2]  With the exception

---

[1]     Capitalized terms not separately defined here have the meanings ascribed to them in the Second
        Supplement.

[2]     A chart summarizing the unions' objections and the Debtors' responses is attached to this omnibus reply as
        <u>Exhibit A</u>.

2

of these labor unions, and in contrast with the Debtors' proposals to implement the short-term

annual incentive plan (the "AIP") in the first and second halves of 2006, no other party has filed

an objection to the Second Supplement.

2.    Most of the allegations raised by the unions are replays of arguments that

were considered and rejected by this Court in connection with the Debtors' previous AIP

programs.  These include the contention that the Debtors should not be permitted to continue the

AIP because they did not consult with the unions before filing the Second Supplement,[3] that

continuing the AIP is inappropriate in light of the Debtors' labor-transformation objectives and

will make it more difficult to reach a consensual agreement with the unions,[4] that the AIP

constitutes an improper retention program,[5] that continuing the AIP now is inappropriate because

a portion of the performance period has already elapsed,[6] and that the Debtors should defer

---

[3]    While not subjected to the individual review of every Delphi stakeholder (including each of the objecting unions), the Second Supplement was vetted with and approved by two independent groups:  the Compensation Committee of Delphi Corporation's Board of Directors (the "Compensation Committee") (which has such authority and responsibility under applicable Delaware law) and the Official Committee of Unsecured Creditors (the "Creditors' Committee") (as an independent statutory committee charged with representing the interests of all general unsecured creditors and on which two of the objecting unions serve).

[4]    The unions would have the Bankruptcy Court conclude that it is not possible to negotiate appropriate and competitive hourly collective bargaining agreements unless the Bankruptcy Court first takes away from salaried employees their reasonable and competitive incentive programs which are indisputably an integral element of their direct compensation programs.  That cannot be a result which constitutes a reasonable business judgment on the part of the Debtors and is inconsistent with earlier findings of this Court.

[5]    Unlike "pay for stay" retention programs, the AIP program outlined in the Second Supplement provides incentive compensation only upon the achievement of performance targets vetted with and approved by the Compensation Committee and the Creditors' Committee.

[6]    Like each of the two prior semi-annual AIP programs, the Second Supplement reaches the Bankruptcy Court for approval during the performance period because of the time and effort devoted to reviewing the Debtors' 2007 business plan and the corresponding AIP performance targets with the Compensation Committee and the Creditors' Committee.  As this Court might expect, the AIP performance targets were established by the Debtors without the benefit of actual performance period results and then the AIP payout curves were negotiated with the Creditors' Committee.  In that context, visibility into actual performance during the first quarter of 2007, while positive to the 2007 Business Plan, is irrelevant:  just as no one would countenance the Debtors relaxing the AIP performance targets in the face of actual performance below targeted 2007 expectations neither should the Debtors' salaried employees be penalized because their contributions appear to be trending towards actual performance positive to those expectations.  Moreover,

*(cont'd)*

3

implementation of the AIP until the conclusion of these chapter 11 cases.[7]  As this Court has

explained in its prior rulings, these arguments do not detract from the Debtors' reasonable

business judgment that continuing the AIP is a necessary step toward achieving competitive

compensation opportunities for the Covered Employees, and that the AIP offers appropriate

incentives to Covered Employees to achieve the corporate- and division-level performance

targets derived from the Debtors' Preliminary Business Plan.

        3.      The remainder of the unions' arguments are directed toward alleged

deficiencies in the Preliminary Business Plan or the AIP's terms and conditions—namely, that

the Preliminary Business Plan includes inaccurate assumptions regarding a labor transformation

and support from General Motors Corporation ("GM"), that the Debtors have provided

insufficient detail with respect to adjustments based on the outcome of negotiations with the

unions and GM, and that the financial targets proposed by the Debtors are inappropriate because

they are subject to adjustments by the Debtors.  In fact, however, in implementing the AIP for

the first half of 2007, as was the practice for the prior AIP periods, the Debtors will calculate AIP

performance such that performance improvements solely related to union and GM

transformation contributions will be eliminated.  As for the performance targets, any adjustments

---

*(cont'd from previous page)*

    in order to achieve the support of the Creditors' Committee for the Second Supplement, the Creditors'
Committee required that the AIP payout curves be adjusted to increase the amount of performance in
excess of plan to achieve various levels of increased incentive performance payouts.  (The Second
Supplemental AIP Order attached to this omnibus response as <u>Exhibit B</u> includes payout curves and
corrected tables to the payout curves which were revised to eliminate typographical errors not material to
the actual payout curves.)

[7]    As previously announced on the record at the January 2007 omnibus hearing, the Debtors have already
taken the KECP-EIP (emergence program) off the calendar and intend to incorporate that program as part
of an overall competitive executive compensation program design into the Debtors' joint plan of
reorganization.  As a result, both this Court and the Debtors' stakeholders will be able to evaluate the
emergence cash and equity incentive programs in the context of the overall plan of reorganization in the
chapter 11 cases.  However, not only would it not make any rationale business sense to defer the
establishment of the Debtors' semi-annual KECP-AIP incentive performance programs until some point
following the performance periods, it would also deprive the Debtors' salaried employees of an integral
element of their compensation program design.

will be limited to the division-level targets based on the Debtors' allocation of income and

expense among divisions as part of their normal budgeting process.[8]

Responses To Objections

A.    The Debtors Have Vetted The AIP With Independent Constituencies And Are Not
      Obligated To Consult With The Unions Before Seeking To Continue The AIP.

4.    Several unions argue that it would be improper to grant the Debtors'

request for authority to continue the AIP for the first half of 2007 because the Debtors did not

consult them about the AIP before filing the Second Supplement.[9]  As explained in the Second

Supplement, however, the Debtors did vet the AIP's terms and conditions with independent

entities that do not include a single person eligible for incentive compensation under the AIP,

including Delphi's compensation consultant, Watson Wyatt Worldwide, the Compensation

Committee of Delphi's Board of Directors (the "Board"), and the Creditors' Committee, together

with its financial advisors and compensation consultant.  (See Second Supplement ¶¶ 9-12.)

This vetting process, which is the same as the vetting process used by the Debtors in connection

with the AIP as implemented in the first and second halves of 2006, is more than adequate to

overcome any suggestion that the AIP is tainted by any improper self-dealing.[10]  In light of the

---

[8]    The Creditors' Committee was notified of these potential mechanical adjustments before the Debtors filed
the Second Supplement.  Furthermore, the Debtors have agreed to review the AIP payout calculations with
the Creditors' Committee at least ten business days prior to making any AIP payments to the Covered
Employees.

[9]    The IBEW, IAM, and IUOE also take issue with the fact that the Debtors did not share the Preliminary
Business Plan with them before the filing.  On March 20, 2007, the Debtors distributed to all of the unions
a presentation to the Creditors' Committee that details the Preliminary Business Plan's forecasts for the first
half of 2007.

[10]   At the hearing on the AIP for the first half of 2006, this Court noted in particular the important role played
by the Creditors' Committee in reviewing the AIP, stating:

The official creditors' committee, which . . . is properly representative of the various
constituencies in this very large case, spent a great deal of time reviewing the originally
proposed annual incentive plan and negotiating its terms, and it has done so not only with

*(cont'd)*

5

vetting performed by these independent entities, there is no basis for the unions' argument that

the Debtors must perform the additional step of consulting the unions before seeking to continue

the AIP.

B.      The Unions' Concerns Regarding Shared Sacrifice And Collective Bargaining Do Not
        Defeat The Debtors' Reasonable Business Judgment To Continue The AIP.

5.      All of the unions contend that it is inappropriate for the Debtors to

continue the AIP while at the same time it seeks to reduce its labor costs and achieve a labor

transformation, and that granting the Debtors the relief they seek will make it more difficult to

achieve a consensual resolution of labor issues.  This Court has addressed both arguments before.

With respect to the notion of shared sacrifice, for example, this Court has long recognized that

the AIP and the Debtors' efforts to reduce labor costs are logically consistent in that both are

essential to the Debtors' broader objective of instituting competitive compensation practices

across their entire workforce.  As for the notion that continuing the AIP will impede a consensual

resolution of labor issues, it is the Debtors' view that the prospects for an agreement depend on

the terms and conditions of the labor proposals presented to the unions, and not ancillary matters

---

*(cont'd from previous page)*

the expertise of its counsel and its members, but also its own human resources/executive
compensation consultant, and it has concluded that it agrees with the debtors that, as far
as the level of compensation and the targets and the measures for awarding an annual
incentive for this period, that is the six month period, the plan is reasonable and satisfies
its own business judgment.

(Docket No. 3414 at 242-43.)  The Creditors' Committee has reached the same conclusion with respect to
the AIP for the first half of 2007.

such as the AIP.  This Court summarized these points in its ruling at the hearing on February 10,

2006, when it explained:

> It is very hard to ask someone to make a substantial give-up, when you yourself
> have just received the right to obtain a bonus.  And it, at a minimum, takes at least
> in practical terms, I would think, at least 10 minutes of explaining in any meeting
> where that issue's raised, if someone's willing to listen, why the fate of one, the
> bonus, should not really be tied to the other, and, in fact, that the request for the
> concession is thematically, actually related to the other, in the sense, that they're
> both intended to make the debtor more competitive.  Nevertheless, I believe that
> anyone negotiating in good faith with the debtors, would ultimately have to accept
> that explanation.  And, I think that the debtors' unions, their advisors, and the rank
> and file, are, first, smart enough to make the argument, the inevitable argument,
> and, second, smart enough also to understand the debtors' and my response.

(Docket No. 3414 at 249-50; accord id. at 102-03, 158-59; Docket No. 4996 at 100.)

6.       The competitiveness rationale is particularly compelling here because

none of the unions have disputed the fact that, without the incentive-compensation opportunities

available under the AIP, the Debtors' executive-compensation structure ranks in the bottom 25%

when compared to the compensation opportunities offered by Delphi's peers.  (See Second

Supplement ¶ 13.)  It is also important to remember that the AIP was part of the Covered

Employees compensation structure before the Debtors filed their voluntary petitions.  As such,

authorizing the Debtors to continue the AIP will merely restore an element of executive

compensation that was available to the Covered Employees prepetition and move the Debtors'

toward a market-competitive compensation structure.  (See Exhibit C to this omnibus reply.)

7.       With respect to the impact of the AIP on labor negotiations, the unions

have objected each time the Debtors have sought authority to implement competitive semi-

annual incentive programs.  However, since this Court issued its Order Under 11 U.S.C. §§ 105

And 363 Authorizing The Debtors To Implement A Short-Term Annual Incentive Program

(Docket No. 2441) (the "AIP Order") on February 17, 2006, there has been substantial progress

toward a consensual resolution of the Debtors' labor transformation issues, including the

7

agreement among the Debtors, the UAW, and GM on a special attrition program in March 2006

and a supplement to that program in June 2006, and the agreement among the Debtors, the IUE-

CWA, and GM on a similar special attrition program in June 2006.  The Debtors also voluntarily

suspended their Motion For Order Under 11 U.S.C. § 1113(c) Authorizing Rejection Of

Collective Bargaining Agreements And Under 11 U.S.C. § 1114(g) Authorizing Modification Of

Retiree Welfare Benefits (Docket No. 3035) (the "Section 1113 And 1114 Motion") in January,

2007 in connection with this Court's approval of the Debtors' Expedited Motion For Order

Authorizing And Approving The Equity Purchase And Commitment Agreement Pursuant To

Sections 105(a), 363(b), 503(b) And 507(a) Of The Bankruptcy Code And The Plan Framework

Support Agreement Pursuant To Sections 105(a), 363(b), And 1125(e) Of The Bankruptcy Code

(Docket No. 6179).

   8.  The fact that there has been significant movement toward a consensual

resolution since this Court issued the AIP Order undercuts the unions' argument that continuing

the AIP for an additional six-month period will stall negotiations.  As this Court noted at the

hearing on February 10, 2006, it is hard to accept that "the mere fact that an executive is getting

more money is going to . . . be the deciding factor here."  (Docket No. 3414 at 103.)

C.  The AIP Is Not Subject To The Bankruptcy Abuse Prevention And Consumer Protection
  Act Of 2005 And, In Any Event, Does Not Constitute A Retention Program.

   9.  Several of the unions characterize the AIP as a retention program, and go

on to argue that it would be inappropriate to implement a retention program here, either because

of alleged defects with retention programs in general, the particular facts and circumstances of

this case, or the new restrictions on retention programs established by the Bankruptcy Abuse

Prevention and Consumer Protection Act of 2005 (the "BAPCPA").  As a threshold matter,

because the Debtors commenced these chapter 11 cases before the BAPCPA's general effective

date of October 17, 2005, the BAPCPA's restrictions on retention programs do not apply here.

More importantly, as this Court expressly found at the AIP hearing in July 2006, the AIP "is not

a [r]etention o[r] severance program."  (Docket No. 4996 at 102.)

10.    Although all elements of compensation induce employees to remain

employees to some degree, the AIP does not constitute the kind of pay-to-stay program that one

typically associates with a retention program.  The AIP does not offer Covered Employees any

compensation opportunities whatsoever for merely remaining in the Debtors' employ.  Instead,

the AIP provides opportunities for incentive compensation, but only when the Debtors achieve or

exceed their corporate- or division-level performance targets.  And even if the Debtors do reach

or exceed those targets, each Covered Employee who is eligible to receive incentive

compensation must undergo a review of his or her individual performance, with the potential for

downward adjustments of incentive compensation to zero if the Covered Employee is designated

a poor performer or otherwise fails to meet expectations.

11.    Given that the incentive-compensation opportunities provided under the

AIP are contingent upon the Debtors' financial performance and each Covered Employee's

individual performance, the AIP is not a retention program.  Accordingly, the unions' criticisms

of retention programs and their assertions that such a program is unnecessary in light of the facts

and circumstances of this case do nothing to advance their objections to continuing the AIP for

the first half of 2007.

D.    The AIP Provides Covered Employees With Appropriate Incentives Despite The Fact
      That A Portion Of The Performance Period Has Already Elapsed.

12.    In its objection, the IUE-CWA points out that the hearing on the Second

Supplement will occur some twelve weeks into the six-month performance period at issue here.

Based on this timing, the IUE-CWA asserts that it is all but certain that the Debtors will achieve

9

their performance targets for the first half of 2007, and that the AIP cannot have any incentive

effect with respect to the weeks that have already past.  The timing of the Debtors' filing of the

Second Supplement (and the contested hearing) was driven largely by the Debtors' strong desire

to complete their AIP discussions with the Creditors' Committee and obtain the Creditors'

Committee's support before filing the Second Supplement, which happened in early March 2007.

The Debtors filed the Second Supplement as soon as practicable thereafter, on March 12, 2007.

       13.     There is no evidentiary basis for the IUE-CWA's contention that the

timing of the Second Supplement makes the AIP's performance targets easy to achieve.  This

Court should reject the IUE-CWA's argument for that reason alone.  See In re Lionel Corp., 722

F.2d 1063, 1071 (2d Cir. 1983) (explaining that, under section 363(b) of the Bankruptcy Code,

an objector "is required to produce some evidence respecting its objections"); In re Enron Corp.,

335 B.R. 22, 28 (S.D.N.Y. 2005) (same).  Moreover, the IUE-CWA's unsupported position that

the performance targets are too low is inconsistent with the considered conclusions of the

Compensation Committee and the Creditors' Committee (of which the IUE-CWA is a member),

both of which determined that the performance targets were set at an appropriate level.

       14.     With respect to the incentive effect of the AIP, the hearing on the Debtors'

previous AIP proposals also took place when the performance periods were underway.  The

contested hearing on the Debtors' request to implement the AIP for the first half of 2006 was

held on February 10, 2006, approximately six weeks into the performance period, and the

hearing on continuing the AIP for the second half of 2006 was on July 19, 2006, approximately

three weeks into the performance period.  Not only does the IUE-CWA's assertion that the

timing of the Second Supplement prevents the AIP from having any meaningful incentive effect

conflict with the judgments reached by the Compensation Committee and the Creditors'

Committee, but the position also ignores the practical reality that the Covered Employees have been managing the Debtors continuously during the performance period with the objective of maximizing business enterprise value for all of the Debtors' stakeholders. The implication of the IUE-CWA's argument—that the Covered Employees would wait until after the Court's approval of the Second Supplement to seek to perform in the best interests of the Debtors' estates—should be soundly rejected by this Court.

E.      There Is No Legitimate Reason To Defer The AIP Until The Conclusion Of These Cases.

15.     Some of the unions propose that the Debtors defer implementation of the AIP until the conclusion of these chapter 11 cases. While this position might have some logic and rationale with respect to the KECP-EIP emergence programs (which have already been taken off calendar and incorporated into the plan of reorganization process), the unions have not offered any legitimate reason for such a delay with respect to the Second Supplement. The unions sought to defer the Debtors' implementation of the AIP on February 10, 2006, arguing that granting the Debtors' request on the eve of a then-existing deadline to file a motion under sections 1113 and 1114 would derail labor negotiations. The unions also sought to defer the AIP at the hearing on July 19, 2006, when the Debtors and the unions were still litigating the Section 1113 And 1114 Motion. The fact that some unions are urging deferral now, when litigation regarding the Section 1113 And 1114 Motion has been suspended indefinitely, suggests that the unions will always favor deferring the AIP, without regard to the facts and circumstances as they exist at that time.

16.     This Court identified this very problem at the hearing in February 2006, when it rejected the argument that the hearing on the Debtors' request for authority to implement the AIP for the first half of 2006 should be adjourned in light of the impending deadline to file a motion under sections 1113 and 1114. The Court explained:

it appears to me that if I did not approve this AIP today, I would be approving it at
some point, because it is reasonable.  I don't really see a logical reason to defer
that beyond the inevitable push back that the debtors would receive.  [T]hey
would receive that push back inevitably, I believe, at any time.

(Docket No. 3414 at 250; accord id. at 162 (stating, "I hope that a request for an adjournment is

not just putting off the day when people have to do explaining").)

F.     The Unions' Objections To The AIP's Terms And Conditions Are Not Well-Founded.

17.     In addition to the procedural and general objections discussed above, a

number of the unions also raise two specific arguments regarding the terms and conditions of the

AIP.  The first, presented by the UAW, the IBEW, the IAM, and the IUOE, challenges the

Preliminary Business Plan's assumptions regarding a labor transformation and support from GM

and the nature of any adjustments under the AIP if the actual outcome of the negotiations with

the unions and GM differ from those assumptions.  The Preliminary Business Plan does assume

that the Debtors will achieve a labor transformation and benefit from support obligations

undertaken by GM effective January 1, 2007, and it is obvious that those events have yet to

occur.  This does not mean, however, that the Preliminary Business Plan is inadequate for

purposes of establishing AIP performance targets, or that the Covered Employees will be eligible

for incentive compensation based on assumed or actual savings resulting from the Debtors

negotiations with the unions and GM.

18.     The assumed costs and savings associated with the labor transformation

and GM support are built into the Preliminary Business Plan and the AIP performance targets.

To the extent that the costs and savings actually achieved by the Debtors differ from those

assumptions, the Debtors will adjust EBITDAR (at the corporate level) and OIBITDAR (at the

division level) to negate the impact of any such difference under the AIP.  The critical point is

that this adjustment leads to the same outcome that would arise if the net savings were not

12

included in the AIP target or the Debtors' results in the first instance.  Thus, there is no functional

difference between using EBITDAR-UG and OIBITDAR-UG in setting the AIP targets and

measuring the Debtors' financial performance (as the Debtors did in prior periods), on the one

hand, and making the adjustment described above, on the other.  Both methods ensure that

Covered Employees do not receive incentive compensation under the AIP because of savings

achieved as a result of the Debtors' ongoing negotiations with the unions and GM.

      19.     The second objection directed at the terms and conditions relates to the

Debtors' performance targets.  In the Second Supplement, the Debtors explained that the

division-level AIP targets are subject to adjustments based on the Debtors' allocation of income

and expense among the divisions in the ordinary course of business.  (See Second Supplement ¶

7 n.6.)  Seizing on this disclosure, the IBEW, the IAM, and the IUOE assert that the Debtors are

seeking the "authority to institute an AIP . . . based on targets which will be set at Debtors'

discretion, without further court review."  (Docket No. 7324 ¶ 24.)

      20.     Contrary to the unions' argument, the adjustments referenced in the

Second Supplement are not matters of discretion, but instead are mechanical alterations that flow

from the Debtors' normal business practice of allocating income and expense items to the

appropriate division.  Those items are not included in the division-level performance targets

submitted to this Court because the allocation process will not be completed until later in the

performance period (the corporate-level target will not change).  The only alternative to this

approach would be to strip out the allocated income and expense items at the end of the first half

of 2007, a process that is far more burdensome than adjusting the targets and yet would achieve

no additional benefit to the Debtors, their estates, their creditors, or the parties here.  In addition,

the Debtors notified the Creditors' Committee and its professional advisors of this issue during

their AIP discussions, and have committed to reviewing any adjustment with the Creditors'

Committee as soon as they become available.

<u>Conclusion</u>

WHEREFORE, the Debtors respectfully request that the Court enter a Second

Supplemental AIP Order in substantially the form of that attached to this omnibus response as

<u>Exhibit B</u> and grant the Debtors such other and further relief as is just.

Dated:   New York, New York
         March 21 2007

SKADDEN, ARPS, SLATE, MEAGHER
 & FLOM LLP

By: /s/ John Wm. Butler, Jr.
     John Wm. Butler, Jr. (JB 4711)
     John K. Lyons (JL 4951)
     Albert L. Hogan, III (AH 8807)
     Ron E. Meisler (RM 3026)
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700

- and -

By:  /s/ Kayalyn A. Marafioti
     Kayalyn A. Marafioti (KM 9632)
     Thomas J. Matz (TM 5986)
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, <u>et</u> <u>al.</u>,
 Debtors and Debtors-in-Possession

# Exhibit A

**SUMMARY OF OBJECTIONS TO SECOND SUPPLEMENT TO KECP MOTION
(DOCKET NO. 213) SEEKING AUTHORITY TO CONTINUE AIP FOR FIRST HALF OF 2007**

| Objection | Objector(s) | Response |
|---|---|---|
| The Debtors did not consult with the labor unions with respect to continuing the AIP for the first half of 2007. | UAW (7325) IUE-CWA (7335) IBEW, IAM, and IUOE (7324) | The terms and conditions of the AIP were approved by the independent Compensation Committee of Delphi's Board, deemed reasonable by the Debtors' compensation consultant, and vetted with and approved by the Creditors' Committee, together with its financial advisors and compensation consultant.  There is no requirement that the Debtors take the additional step of consulting with the unions. |
| The Debtors did not share the Preliminary Business Plan with the unions. | IBEW, IAM, and IUOE (7324) | The Debtors provided the unions with a presentation detailing the Preliminary Business Plan's financial forecast for the first half of 2007 on March 20, 2007. |
| It is inappropriate to reward executives at the same time the Debtors are asking union-represented workers to make sacrifices. | UAW (7325) IUE-CWA (7335) USW (7326) IBEW, IAM, and IUOE (7324) | The AIP and the Debtors' labor-transformation objectives are both designed to implement competitive compensation practices for all employees, and all parties benefit when the Debtors achieve the performance targets established by the AIP. |

| | | |
|---|---|---|
| Continuing the AIP will make it more difficult for the Debtors reach a consensual agreement with the unions. | UAW (7325)<br>IUE-CWA (7335)<br>USW (7326)<br>IBEW, IAM, and IUOE (7324) | The AIP is separate from the issues in the labor negotiations, and the outcome of one should not affect the outcome of the other. |
| The Preliminary Business Plan includes inaccurate assumptions regarding the timing of achieving a labor transformation and support from GM. | IBEW, IAM, and IUOE (7324) | The Debtors will adjust their actual financial results to the extent the outcome of the negotiations with the unions and GM differ from the assumptions in the Preliminary Business Plan.  As such, any inaccuracy will not affect the incentive compensation awarded under the AIP. |
| The Debtors seek to set financial performance targets for the first half of 2007 at their discretion. | IBEW, IAM, and IUOE (7324) | As explained in the Second Supplement, the Debtors' division-level targets (but not the corporate-level target) are subject to normal-course adjustments as income/expense held at the corporate level during the formulation of the Preliminary Business Plan is allocated to the divisions.  The Debtors have informed the Creditors' Committee of these adjustments and will share the updated targets with the Creditors' Committee as soon as they become available. |

| The Debtors have not explained how their financial results will be adjusted to ensure that the AIP does not reward participants based on the outcome of negotiations with the unions and GM. | UAW (7325) | For purposes of calculating financial results under the AIP, the Debtors will make a dollar-for-dollar adjustment to the extent that the outcome of the negotiations with the unions and GM differ from the assumptions in the Preliminary Business Plan. |
|---|---|---|
| The fact that a portion of the performance period has already elapsed makes it easier to achieve the performance targets and reduces the AIP's incentive effect. | IUE-CWA (7335) | The financial performance targets were derived from the Preliminary Business Plan, which the Debtors began to develop in the summer of 2006, and which was approved by Delphi's Board in February 2007.  The targets have been reviewed and approved by the independent Compensation Committee and the Creditors' Committee. |
| The AIP is a retention program. | IUE-CWA (7335)<br>IBEW, IAM, and IUOE (7324) | The AIP is not a retention program.  It does not reward Covered Employees for merely remaining on the job.  Instead, the AIP provides opportunities to earn incentive compensation based on the Debtors' financial performance at the corporate and division levels and each Covered Employee's individual performance. |
| It is inappropriate to implement a retention program because (1) the Debtors are reducing their workforce and (2) the Debtors have not experienced difficulties attracting and retaining key employees. | IBEW, IAM, and IUOE (7324) | See response to retention point above. |
| Retention programs do not work and are bad for morale. | IUE-CWA (7335) | See response to retention point above. |
| The AIP violates section 503(c) of the Bankruptcy Abuse Prevention and Consumer Protection Act of 2005 ("BAPCPA"). | IBEW, IAM, and IUOE (7324) | See response above.  Furthermore, the BAPCPA does not apply to these cases because they were filed before the BAPCPA's effective date. |

| Further continuation of the AIP should be deferred until these chapter 11 cases are concluded. | IUE-CWA (7335)<br>IBEW, IAM, and IUOE (7324) | The AIP furthers the Debtors' objective of providing competitive compensation practices for all employees and provides appropriate incentives to Covered Employees to achieve their individual performance goals and the Debtors' financial performance targets.  None of these benefits can be realized if the AIP is deferred. |
| --- | --- | --- |

The following parties filed objections before the objection deadline on March 19, 2007:

- International Union, United Automobile, Aerospace and Agricultural Implement Workers of America ("UAW") (Docket No. 7325)
- United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union, AFL-CIO ("USW") (Docket No. 7326)
- International Union of Electronic, Electrical, Salaried, Machine and Furniture Workers-Communications Workers of America ("IUE-CWA") (Docket No. 7335)
- International Brotherhood of Electrical Workers Local Union No. 663 ("IBEW") (Docket No. 7324)
- International Association of Machinists and Aerospace Workers, Tool and Die Makers Local Lodge 78, District 10 ("IAM") (Docket No. 7324)
- International Union of Operating Engineers Locals 18S and 832S ("IUOE") (Docket No. 7324)

# Exhibit B

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
       In re                        :          Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :          Case No. 05-44481 (RDD)
                                          :
                    Debtors.     :          (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

SECOND SUPPLEMENTAL ORDER UNDER 11 U.S.C. §§ 105 AND 363
AUTHORIZING THE DEBTORS TO CONTINUE AIP FOR FIRST HALF 2007

("SECOND SUPPLEMENTAL AIP ORDER")

                Upon the Second Supplement To KECP Motion (Docket No. 213) Seeking

Authority To Continue AIP For First Half 2007 (the "Second Supplement"), dated March 12,

2007, of Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and

debtors-in-possession in the above-captioned cases (collectively, the "Debtors"); and upon the

declarations of Nick Bubnovich, John D. Sheehan, and Craig G. Naylor, each executed March 12,

2007; and after consideration of any objections to the Second Supplement filed by any party; and

upon the record of the hearing held on March 22, 2007 on the relief requested in the Second

Supplement, including the Court's consideration of the testimony and exhibits; and this Court

having determined that the relief requested in the Second Supplement is in the best interests of

the Debtors, their estates, their creditors, and other parties-in-interest; and this Court having

entered an Order Under 11 U.S.C. §§ 105 And 363 Authorizing The Debtors To Implement A

Short-Term Annual Incentive Program (Docket No. 2441) ("AIP Order"), dated February 17,

2006, and an Order Under 11 U.S.C. §§ 105 And 363 Authorizing The Debtors To:  (A) Fix

Second Half 2006 AIP Targets And Continue AIP Program And (B) Further Adjourn KECP

Emergence Incentive Program Hearing (Docket No. 4660) (the "Supplemental AIP Order" and

together with the "AIP Order," the "AIP Orders")[1]; and it appearing that proper and adequate

notice of the Second Supplement was given and that no other or further notice is necessary; and

after due deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:

A.      The Debtors have exercised reasonable business judgment in seeking the

authority to implement a short-term annual incentive plan ("AIP") covering the six-month period

running from January 1, 2007 through June 30, 2007.

B.      The Debtors' proposal to implement the AIP covering the first half of 2007

was proposed in good faith and is in all respects fair and reasonable.

C.      It is in the best interest of the Debtors, their estates, their creditors, and

parties-in-interest, and it is necessary to the Debtors' reorganization efforts, that the Debtors

implement at this time an AIP for the period from January 1, 2007 through June 30, 2007.

IT IS ORDERED, ADJUDGED, AND DECREED THAT:

The AIP Order shall continue in full force and effect except as follows:

1.      The relief requested in the Second Supplement is GRANTED.

2.      The Court approves the implementation at this time of an AIP covering the

six-month period from January 1, 2007 through June 30, 2007, and the Debtors are authorized,

pursuant to 11 U.S.C. §§ 105(a) and 363(b)(1), to forthwith take all actions consistent with this

Second Supplemental AIP Order that are reasonably necessary to implement an AIP for that

period on the terms and conditions set forth in the AIP Orders; provided, however, that the range

of incentive-compensation opportunities for Covered Employees during that period shall be

---

[1]     The KECP Motion, as it relates to the KECP Emergence Incentive Program, has been voluntarily withdrawn
from the agenda and would need to be re-noticed under the Case Management Order to be reinstated on the
agenda.

determined pursuant to the payout curves attached hereto as <u>Exhibit 1</u>, which do not include any incentive-compensation opportunities for corporate or divisional performance that is below target. The EBITDAR target for the AIP covering the period from January 1, 2007 through June 30, 2007 shall be set at $124.1 million.  The OIBITDAR targets for the same period shall be as follows:  (i) Powertrain, $124.7 million; (ii) Steering, $40.4 million; (iii) Thermal Systems, $50.3 million; (iv) Electronics and Safety, $281.3 million; (v) Electrical/Electronic Architecture, $108.1 million; (vi) Product and Service Solution, $5.6 million; and (vii) Automotive Holdings Group, negative $140.4 million.

3.      For purposes of the AIP covering the period from January 1, 2007 through June 30, 2007, EBITDAR and OIBITDAR shall include adjustments based on any variance between the assumptions in the Debtors' preliminary business plan for 2007 through 2011 and the terms of any agreements reached with their labor unions and/or General Motors Corporation.

4.      A hearing on continuing the AIP for the performance period from July 1, 2007 through December 31, 2007 is adjourned to the July 19, 2007 omnibus hearing and shall be subject to notice to interested parties and an opportunity to object.  Continuing the AIP for any additional performance period after December 31, 2007 shall be subject to notice to interested parties and an opportunity to object.

5.      This Court shall retain jurisdiction over the Debtors and the Covered Employees participating in any AIP implemented pursuant to this Second Supplemental AIP Order, including without limitation for the purposes of interpreting, implementing, and enforcing the terms and conditions of any such AIP.

6.      The requirement under Rule 9013-1(b) of the Local Rules for the United

States Bankruptcy Court for the Southern District of New York for the service and filing of a

separate memorandum of law is satisfied by the Second Supplement.

7.      Capitalized terms not separately defined herein shall have the meanings

ascribed to them in the AIP Orders.


Dated: New York, New York
         _____, 2007




                                   _____
                                   UNITED STATES BANKRUPTCY JUDGE

## Exhibit 1

Payout Curves
AIP For First Half 2007

### DELPHI CORPORATION
Proposed 1st 2007 6-month **Corporate EBITDAR** AIP Payout Curve

| Non-DSB | | DSB | |
|---|---|---|---|
| Payout | Performance | Payout | Performance |
| 100% | $124.1 | 100% | $124.1 |
| 110% | $211.5 | 105% | $208.1 |
| 120% | $265.5 | 110% | $262.8 |
| 130% | $310.5 | 115% | $308.2 |
| 140% | $350.6 | 120% | $348.5 |
| 150% | $387.4 | 125% | $385.5 |
| 160% | $421.8 | 130% | $420.0 |
| 170% | $454.3 | 135% | $452.6 |
| 180% | $485.3 | 140% | $483.6 |
| 190% | $515.0 | 145% | $513.4 |
| 200% | $545.1 | 150% | $545.1 |



| | Target | Maximum |
|---|---|---|
| EBITDAR | $124.1 | $545.1 |
| Performance % | 100% | 200% |
| Payout % | 100% | 200% / 150% DSB |

**DELPHI CORPORATION**

Proposed 1st 2007 6-month **Powertrain OIBITDAR** AIP Payout Curve

| Non-DSB | | DSB | |
|---|---|---|---|
| Payout | Performance | Payout | Performance |
| 100% | $124.70 | 100% | $124.70 |
| 110% | $142.85 | 105% | $142.10 |
| 120% | $154.00 | 110% | $153.45 |
| 130% | $163.35 | 115% | $162.85 |
| 140% | $171.65 | 120% | $171.20 |
| 150% | $179.30 | 125% | $178.90 |
| 160% | $186.40 | 130% | $186.05 |
| 170% | $193.15 | 135% | $192.80 |
| 180% | $199.55 | 140% | $199.20 |
| 190% | $205.75 | 145% | $205.40 |
| 200% | $211.95 | 150% | $211.95 |



| | Target | Maximum |
|---|---|---|
| OIBITDAR | $124.7 | $212.0 |
| Performance % | 100% | 200% |
| Payout % | 100% | 200% / 150% DSB |

DELPHI CORPORATION
Proposed 1st 2007 6-month **Steering OIBITDAR** AIP Payout Curve

| Non-DSB | | DSB | |
|---|---|---|---|
| Payout | Performance | Payout | Performance |
| 100% | $40.40 | 100% | $40.40 |
| 110% | $49.40 | 105% | $49.05 |
| 120% | $54.95 | 110% | $54.65 |
| 130% | $59.55 | 115% | $59.35 |
| 140% | $63.70 | 120% | $63.45 |
| 150% | $67.45 | 125% | $67.25 |
| 160% | $71.00 | 130% | $70.80 |
| 170% | $74.35 | 135% | $74.15 |
| 180% | $77.55 | 140% | $77.35 |
| 190% | $80.60 | 145% | $80.40 |
| 200% | $83.65 | 150% | $83.65 |



| | Target | Maximum |
|---|---|---|
| OIBITDAR | $40.4 | $83.6 |
| Performance % | 100% | 200% |
| Payout % | 100% | 200% / 150% DSB |

DELPHI CORPORATION

Proposed 1st 2007 6-month **Thermal OIBITDAR** AIP Payout Curve

| Non-DSB | | DSB | |
|---|---|---|---|
| Payout | Performance | Payout | Performance |
| 100% | $50.30 | 100% | $50.30 |
| 110% | $58.10 | 105% | $57.80 |
| 120% | $62.90 | 110% | $62.65 |
| 130% | $66.90 | 115% | $66.70 |
| 140% | $70.45 | 120% | $70.30 |
| 150% | $73.75 | 125% | $73.55 |
| 160% | $76.80 | 130% | $76.65 |
| 170% | $79.70 | 135% | $79.55 |
| 180% | $82.45 | 140% | $82.30 |
| 190% | $85.10 | 145% | $84.95 |
| 200% | $87.75 | 150% | $87.75 |



| | Target | Maximum |
|---|---|---|
| OIBITDAR | $50.3 | $87.7 |
| Performance % | 100% | 200% |
| Payout % | 100% | 200% / 150% DSB |

DELPHI CORPORATION

Proposed 1st 2007 6-month **Electronics & Safety OIBITDAR** AIP Payout Curve

| Non-DSB | | DSB | |
|---|---|---|---|
| Payout | Performance | Payout | Performance |
| 100% | $281.30 | 100% | $281.30 |
| 110% | $298.75 | 105% | $298.10 |
| 120% | $309.55 | 110% | $309.00 |
| 130% | $318.50 | 115% | $318.05 |
| 140% | $326.55 | 120% | $326.10 |
| 150% | $333.90 | 125% | $333.50 |
| 160% | $340.75 | 130% | $340.40 |
| 170% | $347.25 | 135% | $346.90 |
| 180% | $353.40 | 140% | $353.10 |
| 190% | $359.35 | 145% | $359.00 |
| 200% | $365.35 | 150% | $365.35 |



| | Target | Maximum |
|---|---|---|
| OIBITDAR | $281.3 | $365.4 |
| Performance % | 100% | 200% |
| Payout % | 100% | 200% / 150% DSB |

DELPHI CORPORATION

Proposed 1st 2007 6-month **Electrical / Electronic Architecture OIBITDAR** AIP Payout Curve

| Non-DSB | | DSB | |
|---|---|---|---|
| Payout | Performance | Payout | Performance |
| 100% | $108.10 | 100% | $108.10 |
| 110% | $126.00 | 105% | $125.30 |
| 120% | $137.00 | 110% | $136.45 |
| 130% | $146.20 | 115% | $145.75 |
| 140% | $154.40 | 120% | $153.95 |
| 150% | $161.95 | 125% | $161.55 |
| 160% | $168.95 | 130% | $168.60 |
| 170% | $175.60 | 135% | $175.25 |
| 180% | $181.95 | 140% | $181.60 |
| 190% | $188.00 | 145% | $187.65 |
| 200% | $194.14 | 150% | $194.14 |



| | Target | Maximum |
|---|---|---|
| OIBITDAR | $108.1 | $194.1 |
| Performance % | 100% | 200% |
| Payout % | 100% | 200% / 150% DSB |

DELPHI CORPORATION
Proposed 1st 2007 6-month **Product Service Solutions OIBITDAR** AIP Payout Curve

| Non-DSB | | DSB | |
|---|---|---|---|
| Payout | Performance | Payout | Performance |
| 100% | $5.60 | 100% | $5.60 |
| 110% | $10.95 | 105% | $10.75 |
| 120% | $14.20 | 110% | $14.05 |
| 130% | $16.95 | 115% | $16.80 |
| 140% | $19.40 | 120% | $19.25 |
| 150% | $21.65 | 125% | $21.50 |
| 160% | $23.70 | 130% | $23.60 |
| 170% | $25.70 | 135% | $25.60 |
| 180% | $27.60 | 140% | $27.50 |
| 190% | $29.40 | 145% | $29.30 |
| 200% | $31.19 | 150% | $31.19 |



| | Target | Maximum |
|---|---|---|
| OIBITDAR | $5.6 | $31.2 |
| Performance % | 100% | 200% |
| Payout % | 100% | 200% / 150% DSB |

DELPHI CORPORATION

Proposed 1st 2007 6-month **Automotive Holdings Group OIBITDAR** AIP Payout Curve

| Non-DSB | | DSB | |
|---|---|---|---|
| Payout | Performance | Payout | Performance |
| 100% | ($140.40) | 100% | ($140.40) |
| 110% | ($124.30) | 105% | ($124.95) |
| 120% | ($114.40) | 110% | ($114.90) |
| 130% | ($106.10) | 115% | ($106.55) |
| 140% | ($98.75) | 120% | ($99.15) |
| 150% | ($91.95) | 125% | ($92.35) |
| 160% | ($85.65) | 130% | ($86.00) |
| 170% | ($79.65) | 135% | ($80.00) |
| 180% | ($74.00) | 140% | ($74.30) |
| 190% | ($68.50) | 145% | ($68.80) |
| 200% | ($63.00) | 150% | ($63.00) |



| | Target | Maximum |
|---|---|---|
| OIBITDAR | ($140.4) | ($63.0) |
| Performance % | 100% | 200% |
| Payout % | 100% | 200% / 150% DSB |

Exhibit C

## Historic Delphi Executive Compensation Structure

### All Executives



## Delphi Executive Compensation Structure as of 03/22/07

## All Executives



**Delphi Executive Compensation Structure if First Half 2007 AIP Approved**

**All Executives**



### Historic Delphi Executive Compensation Structure

### Non-DSB



**Delphi Executive Compensation Structure as of 03/22/07**

**Non-DSB**



**Delphi Executive Compensation Structure if First Half 2007 AIP Approved**

**Non-DSB**



## Historic Delphi Executive Compensation Structure

## DSB



# Delphi Executive Compensation Structure as of 03/22/07

## DSB



## Delphi Executive Compensation Structure if First Half 2007 AIP Approved

## DSB



# EXHIBIT K

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---------|---------|----------|----------|------|-------|-----|
| Abbey Spanier Rodd Abrams & Paradis LLP | Arthur N Abbey Esq | 212 E 39th St | | New York | NY | 10016 |
| Baker Botts | Joe R Caldwell Jr Esq William H Jeffress Jr Esq | 1299 Pennsylvania Ave Nw | | Washington | DC | 20004-2400 |
| Barrack Rodos & Bacine | Regina M Calcaterra Esq | 3300 Two Commerce Sqr | 2001 Market St | Philadelphia | PA | 19103 |
| Bernstein Litowitz Berger & Grossman | John P Coffey Hannah E Greenwald Matthew C Moehlman | 1285 Ave Of The Americas | | New York | NY | 10019 |
| Brodsky & Smith Llc | Evan J Smith Esq | 2 Bala Plaza Ste 602 | | Bala Cynwyd | PA | 19004 |
| Cohen Milstein Hausfeld & Toll Pllc | Bruce F Rinaldi Esq | 1100 New York Ave Nw | West Tower Ste 500 | Washington | DC | 20005-3934 |
| Davis Polk & Wardwell | Daniel F Kolb Esq | 450 Lexington Ave | | New York | NY | 10017 |
| Entwistle & Cappucci LLP | William W Wickersham Esq | 30 Columbia Turnpike | | Florham Pk | NJ | 07932 |
| Foley & Lardner LLP | Gregory S Bruch Esq | Washington Harbor Ste 500 | 3000 K St Nw | Washington | DC | 20007-5109 |
| Foley & Lardner LLP | Robert S Scher Esq | 90 Pk Ave | | New York | NY | 10016 |
| Grant & Eisenhofer Pa | Sharan Nirmul | 1201 North Market St | Ste 2100 | Wilmington | DE | 19801 |
| Grant & Eisenhofer Pa | Stuart M Grant James J Sabella | 45 Rockefeller Ctr | 650 Fifth Ave | New York | NY | 10111 |
| Johnson & Perkinson | Dennis J Johnson Esq | 1690 Williston Rd | PO Box 2305 | South Burlington | VT | 05403 |
| Kaplan Fox Kilsheimer LLP | Frederic S Fox Sr Esq | 805 Third Ave 22nd Fl | | New York | NY | 10022 |
| Keller Rohrback LLP | Lynn L Sarko Cari C Laufenberg | 1201 Third Ave | Ste 3200 | Seattle | WA | 98101 |
| Kirkland & Ellis LLP | Robert J Kopecky Esq | 200 E Randolph Dr | | Chicago | IL | 60601 |
| Labaton Sucharow & Rudoff LLP | Christopher J Keller Esq | 100 Pk Ave 12th Fl | | New York | NY | 10017 |
| Lasky & Rifkind Ltd | Leigh R Lasky Esq | 100 Pk Ave 12th Fl | | New York | NY | 10017 |
| Lerach Coughlin Stoia Geller Rudman & Robbins | Samuel H Rudman Esq | 200 Broadhollow Rd Ste 406 | | Melville | NY | 11747 |
| Lerach Coughlin Stoia Geller Rudman & Robins LLP | Travis E Downs Iii Esq | 655 W Broadway Ste 1900 | | San Diego | CA | 92101 |
| Lowenstein Sandler Pc | Michael S Etikin Ira M Levee | 65 Livingston Ave | | Roseland | NJ | 07068 |

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Lowenstein Sandler Pc | Michael S Etikin Ira M Levee | 1251 Ave Of The Americas | 18th Fl | New York | NY | 10020 |
| Milberg Weiss Bershad & Schulman LLP | Steven G Schulman Esq | 1 Pennsylvania Plaza | 49th Fl | New York | NY | 10119-0165 |
| Murray Frank & Sailer LLP | Christopher S Hinton Esq Eric J Belfi Esq Jacqueline Sailer Esq | 275 Madison Ave Ste 801 | | New York | NY | 10016 |
| Nix Patterson & Roach LLP | Jeffrey J Angelovich Bradley E Beckworth Susan Whatley | 205 Linda Dr | | Daingerfield | TX | 75638 |
| O Melveny & Myers LLP | Robert M Stern Esq | 1625 Eye St Nw | | Washington | DC | 20006 |
| Paul Weiss Rifkind Wharton & Garrison LLP | Brad S Karp Esq | 1285 Ave Of The Americas | | New York | NY | 10019-6064 |
| Pomerantz Haudek Block Grossman & Gross LLP | Stanley M Grossman Esq | 100 Pk Ave 26th Fl | | New York | NY | 10017 |
| Schatz & Noble Pc | Robert A Izard Esq | 20 Church St 17th Fl | | Hartford | CT | 06103 |
| Schiffrin Barroway Topaz & Kessler LLP | Richard S Schiffrin Esq Michael Yarnoff Sean M Handler Benjamin J Hinerfeld | 280 King Of Prussia Rd | | Radnor | PA | 19087 |
| Scott & Scott Llc | David R Scott Esq | 108 Norwich Ave | PO Box 192 | Colchester | CT | 06415 |
| Squitieri & Fearon LLP | Lee Squitieri Esq | 32 E 57th St | 12th Fl | New York | NY | 10022 |
| Wechsler Harwood LLP | Robert I Harwood Esq | 488 Madison Ave Ste 801 | | New York | NY | 10022-5726 |
| Wolf Popper LLP | Carl L Stine Esq | 845 Third Ave | 12th Fl | New York | NY | 10022-6601 |
| Zimmerman Levi & Korsinsky LLP | Jean Marc Zimmerman Esq | 226 St Paul St | | Westfield | NJ | 07090 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

3/27/2007 7:34 PM
Lead Plaintiffs Special Parties

# EXHIBIT L

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---------|---------|----------|----------|------|-------|-----|
| Boult Cummings Conners & Berry PLC | Austin L McMullen | 1600 Division St Ste 700 | PO Box 340025 | Nashville | TN | 37203 |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 |
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 |
| Foley & Lardner LLP | Lori V Vaughn | 90 Park Ave | | New York | NY | 10016 |
| Hyundai Motor America | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | Fountain Valley | CA | 92708-6031 |
| Hyundai Motor America | Pillsbury Winthrop Shaw Pittman LLP | Attn Mark D Houle Esq | 650 Town Center Dr 7th Fl | Costa Mesa | CA | 92626 |
| Hyundai Motor Company | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | Fountain Valley | CA | 92708-6031 |
| Hyundai Motor Company | Pillsbury Winthrop Shaw Pittman LLP | Mark D Houle | 650 Town Ctr Dr 7th Fl | Costa Mesa | CA | 92626-7122 |
| Intermet Corporation | | 700 Tower Dr 4th Fl | | Troy | MI | 48098-2808 |
| Kasowitz Benson Torres & Friedman LLP | Jeffrey R Gleit David S Rosner Adam L Shiff Daniel L Fliman | 1633 Broadway | | New York | NY | 10019 |
| Moraine Maintenance Co Inc | Wilma S Jackson Treas | 2611 Nordic Rd | | Dayton | OH | 45414 |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D Houle | 650 Town Center Dr 7th Fl | | Costa Mesa | CA | 92626-7122 |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D Houle | 650 Town Center Dr 7th Fl | | Costa Mesa | CA | 92626-7122 |
| SPCP Group LLC as assignee of Intermet Corporation | Brian A Jarmain | Silver Point Capital | Two Greenwich Plz 1st Fl | Greenwich | CT | 06830 |
| SPCP Group LLC as assignee of Intermet Corporation | Intermet Corporation | Alan J Miller | 700 Tower Dr 4th Fl | Troy | MI | 48098-2808 |
| Wright Plastic Products Co LLC | Marvid Schneider | 201 Condensery Rd | | Sheridan | MI | 48884 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

3/27/2007 7:33 PM
Eighth Omnibus Responses Service List

# EXHIBIT M

Delphi Corporation
Special Parties

| Company | Contact Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABCO Fire Protection Inc & Sierra Liquidity Func | Sierra Liquidity Fund | 2699 White Road Ste 255 | | | Irvine | CA | 92614 | |
| Admiral Tool & Mfg Co of Illinois | Meryl Morgan | ASM Capital | 7600 Jericho Tpke Ste 302 | | Woodbury | NY | 11797 | |
| American Recycling & Mfg Co Inc | fka Unlimited Ventures Inc of North America | 58 Mckee Rd | | | Rochester | NY | 14611 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Applied Tech Industries & Sierra Liquidity Func | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| B & B Machining & Grinding | B & B Machining & Grinding | 303 W Evans Ave | | | Denver | CO | 80223-4102 | |
| Balch & Bingham LLP | c o W Clark Watson Esq | Balch & Bingham LLP | P O Box 306 | | Birmingham | AL | 35201 | |
| Ball Systems | Tom Houck | 622 S Range Line Rd Ste 624 E | | | Carmel | IN | 46032 | |
| Basf Corporation | Ryan D Heilman | Schafer and Weiner PLLC | 40950 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | |
| Basf Corporation | | 100 Campus Dr | | | Florham Park | NJ | 07932 | |
| Beacon Reel Co | | 19 Wells Rd | PO Box 787 | | New Milford | CT | 06776-0787 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torradc | 383 Madison Ave | | | New York | NY | 10179 | |
| Behr Industries Corp | Stephen B Grow | Warner Norcross & Judd LLP | 900 Fifth Third Ctr | 111 Lyon NW | Grand Rapids | MI | 49503 | |
| Bishop Co | Kimberely A Williamson Accounting Manager | 1125 E Milham Rd | | | Kalamazoo | MI | 49002 | |
| Borg Indak Inc | | 701 Enterprises Dr | | | Delavan | WI | 53115 | |
| Carclo Technical Plastics | Accounts Payable | 600 Depot St | | | Latrobe | PA | 15650 | |
| Carmen J Mandato | | 2645 East 112 St | | | Cleveland | OH | 44104-2665 | |
| Carolyn Needham | Timothy L Taylor | o b o Carolyn Needham | 990 Monroe NW | | Grand Rapids | MI | 49503 | |
| Clark Thomas & Winters PC | Will Guerrant | 300 W 6th St Ste 1500 | | | Austin | TX | 78701 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of AG Machining & Industries Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of ENA America Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of ETCC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Okmetic Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Okmetic OYJ | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Omron Dualtec Automotive electronics Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Regency McAller | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Sidier GMBH & Co KG | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Triumph LLC | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave  Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Wacker Chemical Corporation | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Westwood Associates Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Control & Power Inc | Kay H Fortenberry | PO Box 59288 | | | Birmingham | AL | 35259-9288 | |
| Counsel for Georgia Department of Revenue | Oscar B Fears III | 40 Capital Sq SW | | | Atlanta | GA | 30334 | |
| CTP Carrera Inc. | Diane K. McNealy, CFO | 600 Depot Street | | | Latrobe | PA | 15650 | |
| Devco Corporation | Bill Durnan | 300 Lanidex Plaza | 2nd Fl | | Parsippany | NJ | 07054 | |
| Devco Corporation | William E. Durnan, Jr., President | PO Box 176 | | | Wyckoff | NJ | 07481 | |
| Dexport Tool Mfg & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Dierker & Associates Pc | Julia Church Dierker President | 3331 W Big Beaver Rd Ste 109 | | | Troy | MI | 48084-2813 | |
| Dobmeier Janitor Supply Inc | Linda A. Dobmeier, VP or Diana Anderson, Acct. Mgr. | 354 Englewood Ave | | | Buffalo | NY | 14223 | |
| Doosan Infracore America Corp | Jeffrey S Posta Esq | Sterns & Weinroth PC | 50 W State St Ste 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | |
| Doshi Prettl International LLC | c o David H Freedman Esq | Erman Tiecher Miller Zucker & Freedman PC | 400 Galleria Officentre Ste 444 | | Southfield | MI | 48034 | |
| Edwin B Stimpson Co Inc | Arthur T Walsh | O Reilly Marsh & Corteselli PC | 1000 Franklin Ave 3rd Fl | | Garden City | NY | 11530 | |
| El Paso Heater & Supply & Sierra Liquidity Func | Sierra Liquidity Fund | 2699 White Road Ste 255 | | | Irvine | CA | 92614 | |
| Engineered Systems Inc | G. Wayne Lybecker, President | 23900 Haggerty Rd | | | farmington | MI | 48335 | |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Ave | | | New York | NY | 10103 | |
| General Pallet | General Pallet | PO Box 1000 | | | Readington | NJ | 08870 | |
| Genesee Packaging Inc | Dennis M Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | Grand Blanc | MI | 48439 | |
| Georgia Department of Revenue | Department of Revenue | Compliance Division | Bankruptcy Section | PO Box 161108 | Atlanta | GA | 30321 | |
| Gooding Co Inc | | 5568 Davison Rd | | | Lockport | NY | 14094-2856 | |
| Greenberg Traurig LLP | Maria J DiConza | MetLife Bldg | 200 Park Ave | | New York | NY | 10166 | |
| Greenberg Traurig LLP | Shari L Heyen | 1000 Louisiana St Ste 1800 | | | Houston | TX | 77002 | |
| Greer Stop Nut Inc | Robert Swajkos Esq & Daniel P Mazo Esq | Curtin & Heffner LLP | 250 N Pennsylvania Ave | | Morrisville | PA | 19067 | |
| Greif Inc GCC Drum | J R Butler | 366 Greif Pkwy | | | Delaware | OH | 43015 | |
| Hamlin Tool & Machine Co Inc | | Inc | 1671 E Hamlin Rd | | Rochester | MI | 48307-3624 | |
| Hollingsworth Lumber | Darin | 6810 West 400 South | | | Russiaville | IN | 46979 | |
| HowesTemco Inc | Robert S Maloof | 50 Earls Wy | | | Franklin | MA | 02038 | |
| Industrial Coating Inc | Jack Maine | PO Box 1483 | | | Saginaw | MI | 48605 | |
| Itautec America Inc | Attn Eduardo Archer de Castilho General Manager | 1935 NW 87th Ave | | | Doral | FL | 33172 | |
| Itautec America Inc | Attn Joanne Gelfand | Akerman Senterfitt | 350 E Las Olas Blvd Ste 1600 | | Ft Lauderdale | FL | 33301 | |
| John B Glover P E | | 1312 13th St | | | Wichita Falls | TX | 76301 | |
| Kasowitz Benson Torres & Friedman LLP | David S Rosner, Adam L Shiff | Jeffrey R Gleit Daniel A Fliman | 1633 Broadway | | New York | NY | 10019 | |
| KDS Controls | Janet Trune | 307 Robbins Dr | | | Troy | MI | 48083 | |
| Kelley Drye & Warren LLP | James S Carr, Howard S Steel | 101 Park Ave | | | New York | NY | 10178 | |
| Klash Inc | | 286 E 2nd Ave | | | Alexandria | IN | 46001 | |
| Korten Quality Systems Ltd | Accounts Payable | PO Box 454 | | | Romeo | MI | 48065 | |
| Kringeta Peter M | | Kringeta Design Drafting | 325 Airport Rd | | Warren | OH | 44481-3410 | |
| KT Trust | KT Trust | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

3/27/2007 7:52 PM
Ninth Omnibus Objection reply parties

Delphi Corporation
Special Parties

| Company | Contact Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lakeshore Graphic Ind | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Leicester Die & Tool Inc | Robert T Laprade President | 1764 Main St | PO Box 156 | | Leicester | MA | 01524 | |
| Lift Medic LLC | Lift Medic LLC | 2010 Co Hwy 42 | | | Oneonta | AL | 35121 | |
| Liquidity Solutions Inc | Dana P Kane Esq | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Magnesium Elektron Inc | c o Jerrold S Kulback Esq, Stephen M Packman | Archer & Greiner PC | One Centennial Sq | | Haddonfield | NJ | 08033 | |
| Martek | Ron Flanagan | 112 S Rockford Dr Ste 103 | | | Tempe | AZ | 85281 | |
| Michigan Heritage Bank | Michigan Heritage Bank | 283400 Orchard Lake Rd | | | Farmington Hills | MI | 48334 | |
| Michigan Heritage Bank | Robert B Goldi | Sotiroff & Abramczyk PC | 30400 Telegraph Rd Ste 444 | | Bingham Farms | MI | 48025 | |
| Michigan Metrology | Donald K. Cohen, Managing Member | 17199 N Laurel Pk Dr Ste 51 | | | Livonia | MI | 48152 | |
| Michigan Metrology | Jay R. Cohen, Attorney | 500 N. Rainbow Ste 300 | | | Las Vegas | NV | 89107 | |
| Minco Tool & Mold | Minco Tool & Mold | | 10921 Murray Rd | | Meadville | PA | 16335 | |
| Minco Tool & Mold | Rick L Minman President | 370 Linden St | | | Meadville | PA | 16335 | |
| Moraine Maintenance Co. Inc | Wilma S Jackson, Treas | 2611 Nordic Rd | | | Dayton | OH | 45414 | |
| Mtronics com Inc successor by merger to Multitronics Inc Duns No RD 183241454 | Mtronics com Inc | 325 Electronics Blvd Ste C | | | Huntsville | AL | 35824 | |
| Ohio Hoist & Puller Inc | | Tuf Tug Products Div | 3434 Enerete Ln | | Dayton | OH | 45439-198 | |
| Ohio Public Utilities Commission | Victoria D Garry Asst Ohio Attorney Genera | 441 Vine St 1600 Carew Tower | | | Cincinnati | OH | 45202 | |
| Optical Cable Corporation Inc | Optical Cable Corporation Inc | 5290 Concourse Dr | | | Roanoke | VA | 24019 | |
| Parlex Corporation | Edward D Kutchin Esq<br>Kerry R Northup Esq | Kutchin & Rufo  PC | 155 Federal St 17th Fl | | Boston | MA | 02110 | |
| PCB Piezotronics | c o Damon & Morey LLP | 1000 Cathedral Pl | 298 Main St | | Buffalo | NY | 14202 | |
| PolyOne Corporation | Constantine D Pourakis | 485 Madison Ave 20th Fl | | | New York | NY | 10022 | |
| Polyone Corporation EM Group | | 33587 Walker Rd | | | Avon Lake | OH | 44012 | |
| Precision Wire Technologies Sierra Liquidity Fund | Precision Wire Technologies Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Production Devices | Production Devices | 53 Island View Rd | | | Hyannis | MA | 02601 | |
| Rawac Plating Company | c o Liquidity Solutions Inc dba Revenue Managemen | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Reed Smith LLP | Pia N Thompson | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| Reed Smith LLP | Scott S McKessy | 599 Lexington Ave | | | New York | NY | 10022 | |
| Revenue Management as Assignee of Advantech Plastics LLC | Revenue Management as Assignee of Advantech Plastics LLC | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Cornerstone Design LTD | Revenue Management as Assignee of Cornerstone Design LTD | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Riverside Claims LLC as assignee for Faulkner Ind Maintenance | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Lauren Manufacturing | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for SA Technologies Inc | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Standard Scale & Supply Co | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Vanex Fire Systems | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Root International Inc dba Cases2Gc | Diane V Kuenzel Esq | Kuenzel & Lutes PA | 4111 Land O Lakes Blvd Ste 302 D | | Land O Lakes | FL | 34639 | |
| Root International Inc dba Cases2Gc | | 24650 State Rd 54 | | | Lutz | FL | 33559 | |
| Rotaform LLC | c o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| SBC Global Services | c o Michael C Moody | O Rourke Katten & Moody | 161 N Clark St Ste 2230 | | Chicago | IL | 60601 | |
| Sealy RG Valley Buildings L P | Andrea L Niedermeyer | Stutzman Bromberg Esserman & Plifka P C | 2323 Bryan St Ste 2200 | | Dallas | TX | 75201 | |
| Sealy RG Valley Buildings L P | Douglas T. Tabachnik | 37 Greenleaf Dr | | | Manalapan | NJ | 07726-3705 | |
| Senko Advanced Components, Inc. | Chizuko Silver, Controller | 225 Cedar Hill Street | | | Marlboro | MA | 01752 | |
| Senko America Corp | | Add Chg 6 03 Mh | 3940 Olympic Blvd Ste 210 | | Erlanger | KY | 41018 | |
| Sgs North America Inc | Rajan Srinivasan, Operations Manager | 12621 Featherwood Dr Ste 150 | | | Houston | TX | 77034 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund Alexandria Extrusion Co | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Fair Rite Products Corporation Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee HTT Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Mayville Engineering Co Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Metric Equipment Sales Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee PVI Industrial Washing Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Skyworld Interactive Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Solvay Fluorides Llc | | 3333 Richmond Ave | | | Houston | TX | 77098-3007 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Solution Recovery Services Inc | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Solution Recovery Services Inc | Mark S Frankel Jerry M Ellis | c o Couzens Lansky Fealk et al | 39395 W Twelve Mile Rd Ste 200 | | Farmington Hills | MI | 48331 | |
| Stephenson & Lawyer Inc | Kerry R Wieland Credit Manager | 3831 Patterson Ave Se | PO Box 8834 | | Grand Rapids | MI | 49518-8834 | |
| Stimpson Edwin B Co Inc | | Stimpson Co | 900 Sylvan Ave | | Bayport | NY | 11705-1012 | |
| The Growing Concern | Jennifer Jones | 1918 Bassett Ave | | | El Paso | TX | 79901 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

3/27/2007 7:52 PM
Ninth Omnibus Objection reply parties

Delphi Corporation
Special Parties

| Company | Contact Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---------|--------------|----------|----------|----------|------|-------|-----|---------|
| The Thomas Engineering and Surveying Cc | PO Box 28098 | | | | Columbus | OH | 43228-0098 | |
| TPO Displays USA Inc fka Mobile Display Systems | c o Robert N Michaelson Esq | Kirkpatrick & Lockhart Nicholson Graham LLP | 599 Lexington Ave | | New York | NY | 10022 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon | NY | 11704 | |
| Twoson Tool Company | | PO Box 591 | | | Muncie | IN | 47308 | |
| Versatile Engineering | Adolf Weiss | 1559 W 135th St | | | Gardena | CA | 90249 | |
| W W G Inc | | 5602 Elmwood Ave Ste 222 | | | Indianapolis | IN | 46203 | |
| Wilhelm Kachele Gmbh | | Posh 1121 73231 Weilheim/teck | Jahnstr 9 73235 Weilheim/teck | | | | | Germany |
| Wisconsin Electric Power Company | Attn Elaine Beronja | WE Energies | 333 W Everett St Rm A130 | | Milwaukee | WI | 53203 | |
| Wright Plastic Products Co LLC | Marvid Schneider | 201 Condensery Rd | | | Sheridan | MI | 48884 | |
| WWG Inc | Virgil C Warren Secretary/Treasurer | 5602 Elmwood Ave Ste 222 | | | Indianapolis | IN | 46203 | |
| Zeller Electric of Buffalo Inc | Attn John K McAndrew Esq | Woods Oviatt Gilman LLP | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 3 of 3                    3/27/2007 7:52 PM
                                                                          Ninth Omnibus Objection reply parties

# EXHIBIT N

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivin@ffhsj.com | Counsel to Equity Security Holders Committee |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel for International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel for International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel for International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel for the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel for the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communications Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Latham & Watkins LLP | Robert J. Rosenberg Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 212-906-1384 | 212-751-4864 212-751-4864 | robert.rosenberg@lw.com mark.broude@lw.com | Counsel for Official Committee of Unsecured Creditors |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

3/27/2007 7:38 PM
KECP Declaration Parties 070312

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel for The International Union of Electronic, Salaried, Machine and-Furniture Workers - Communicaitons Workers of America |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel for Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel for the Pension Benefit Guaranty Corporation |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel for International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

3/27/2007 7:38 PM
KECP Declaration Parties 070312