# EXHIBIT A-1

# OCTOBER MONTHLY FEE STATEMENT

NY\1256237.3

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

# LATHAM&WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

October 31, 2006

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

Please identify your check with the following number:
Invoice No.  60618981
File No.  042036-0000

The following is a summary of services rendered during October 2006:

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| ROSENBERG, ROBERT J | PARTNER, SR. | 83.70hrs. @ | $ 850.00 | $  71,145.00 |
| BRANDT, JAMES E | PARTNER, SR. | 2.80 hrs. @ | $ 775.00 | $   2,170.00 |
| SEIDER, MITCHELL A | PARTNER, JR. | 86.20 hrs. @ | $ 775.00 | $  66,805.00 |
| BROUDE, MARK A. | PARTNER, JR. | 114.70 hrs. @ | $ 750.00 | $  86,025.00 |
| WILLIAMSON, BRADD | PARTNER, JR. | 2.30 hrs. @ | $ 675.00 | $   1,552.50 |
| CONNELLY, BLAIR G | PARTNER, JR. | 2.00 hrs. @ | $ 650.00 | $   1,300.00 |
| LANGER, DAVID S | OF COUNSEL | 7.50 hrs. @ | $ 650.00 | $   4,875.00 |
| KATO, AYANO | ASSOCIATE, SR. | 1.60 hrs. @ | $ 600.00 | $     960.00 |
| BAER, JR., HENRY P | ASSOCIATE, SR. | 69.10 hrs. @ | $ 570.00 | $  39,387.00 |
| SIMON, KEITH | ASSOCIATE, SR. | 1.80 hrs. @ | $ 545.00 | $     981.00 |
| FURST III, JOSEPH | ASSOCIATE, SR. | 141.30 hrs. @ | $ 515.00 | $  72,769.50 |
| WEISS, JOHN W. | ASSOCIATE, SR. | 107.40 hrs. @ | $ 515.00 | $  55,311.00 |
| RIELA, MICHAEL | ASSOCIATE, SR. | 34.00 hrs. @ | $ 490.00 | $  16,660.00 |
| PURDY, ANDREW M. | ASSOCIATE, JR. | 0.30 hrs. @ | $ 460.00 | $     138.00 |
| RUIZ, ERIKA | ASSOCIATE, JR. | 160.00 hrs. @ | $ 460.00 | $  73,600.00 |
| SHELDON, MEREDITH L | ASSOCIATE, JR. | 5.30 hrs. @ | $ 420.00 | $   2,226.00 |
| SIRI, AARON | ASSOCIATE, JR. | 40.80 hrs. @ | $ 390.00 | $  15,912.00 |
| GOLDSTEIN, SETH R | ASSOCIATE, JR. | 16.70 hrs. @ | $ 345.00 | $   5,761.50 |
| GORMAN, JUDE M | ASSOCIATE, JR. | 57.90 hrs. @ | $ 345.00 | $  19,975.50 |
| HINKLE, CASEY L | ASSOCIATE, JR. | 42.20 hrs. @ | $ 345.00 | $  14,559.00 |
| KOLBE, JASON A | ASSOCIATE, JR. | 3.60 hrs. @ | $ 345.00 | $   1,242.00 |
| LIGHTDALE, SARAH M | ASSOCIATE, JR. | 10.60 hrs. @ | $ 345.00 | $   3,657.00 |
| PRICE, THOMAS R | ASSOCIATE, JR. | 14.90 hrs. @ | $ 345.00 | $   5,140.50 |
| SPERLING, JENNIFER H | ASSOCIATE, JR. | 27.60 hrs. @ | $ 345.00 | $   9,522.00 |
| YALE, NATHANAEL B | ASSOCIATE, JR. | 99.60 hrs. @ | $ 345.00 | $  34,362.00 |
| BYALIK, JANIE | ASSOC (BAR PDG) | 9.00 hrs. @ | $ 305.00 | $   2,745.00 |
| EYDELMAN, MIKHAIL I | ASSOC (BAR PDG) | 28.80 hrs. @ | $ 305.00 | $   8,784.00 |
| GONZALEZ-PADRON, MELISSA | ASSOC (BAR PDG) | 34.60 hrs. @ | $ 305.00 | $  10,553.00 |
| RICHARDS, ROBERT C | ASSOC (BAR PDG) | 202.20 hrs. @ | $ 305.00 | $  61,671.00 |
| SALCEDO, LESLIE ANN | PARALEGAL | 115.00 hrs. @ | $ 190.00 | $  21,850.00 |
| CHALEN, SARITA | PARALEGAL | 16.00 hrs. @ | $ 175.00 | $   2,800.00 |
| KING, ANN CANDLER | PARALEGAL | 0.70 hrs. @ | $ 175.00 | $     122.50 |
| O'CONNELL, CARLY P | PARALEGAL | 11.00 hrs. @ | $ 175.00 | $   1,925.00 |

| TAYLOR, SYLVIA A | PARALEGAL | 15.30 hrs. @ | $ 165.00 | $ 2,524.50 |
|---|---|---|---|---|
| **TOTAL** | | **1,566.50** | | **$ 719,011.50** |

For services rendered during October 2006:

### Matter 0001 CASE ADMINISTRATION

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 10.70hrs. @ | $850.00 | $9,095.00 |
| M A SEIDER | PARTNER, JR. | .70hrs. @ | $775.00 | $542.50 |
| H P BAER, JR | ASSOCIATE, SR. | 1.30hrs. @ | $570.00 | $741.00 |
| J FURST III | ASSOCIATE, SR. | 1.00hrs. @ | $515.00 | $515.00 |
| M RIELA | ASSOCIATE, SR. | .60hrs. @ | $490.00 | $294.00 |
| J W WEISS | ASSOCIATE, SR. | 10.30hrs. @ | $515.00 | $5,304.50 |
| E RUIZ | ASSOCIATE, JR. | 6.50hrs. @ | $460.00 | $2,990.00 |
| J H SPERLING | ASSOCIATE, JR. | .10hrs. @ | $345.00 | $34.50 |
| S CHALEN | PARALEGAL | 2.80hrs. @ | $175.00 | $490.00 |
| A C KING | PARALEGAL | .20hrs. @ | $175.00 | $35.00 |
| L A SALCEDO | PARALEGAL | 12.80hrs. @ | $190.00 | $2,432.00 |
| | | | | **TOTAL: $22,473.50** |

### Matter 0002 MEETING OF CREDITORS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 16.30hrs. @ | $850.00 | $13,855.00 |
| MA BROUDE | PARTNER, JR. | 15.40hrs. @ | $750.00 | $11,550.00 |
| M A SEIDER | PARTNER, JR. | 12.60hrs. @ | $775.00 | $9,765.00 |
| H P BAER, JR | ASSOCIATE, SR. | 9.60hrs. @ | $570.00 | $5,472.00 |
| J FURST III | ASSOCIATE, SR. | 4.60hrs. @ | $515.00 | $2,369.00 |
| M RIELA | ASSOCIATE, SR. | 3.80hrs. @ | $490.00 | $1,862.00 |
| J W WEISS | ASSOCIATE, SR. | 15.80hrs. @ | $515.00 | $8,137.00 |
| E RUIZ | ASSOCIATE, JR. | 8.50hrs. @ | $460.00 | $3,910.00 |
| L A SALCEDO | PARALEGAL | 1.90hrs. @ | $190.00 | $361.00 |
| | | | | **TOTAL: $57,281.00** |

### Matter 0009 CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 5.70hrs. @ | $850.00 | $4,845.00 |
| MA BROUDE | PARTNER, JR. | 21.90hrs. @ | $750.00 | $16,425.00 |
| M A SEIDER | PARTNER, JR. | 13.90hrs. @ | $775.00 | $10,772.50 |
| H P BAER, JR | ASSOCIATE, SR. | 55.20hrs. @ | $570.00 | $31,464.00 |
| J FURST III | ASSOCIATE, SR. | 27.60hrs. @ | $515.00 | $14,214.00 |
| M RIELA | ASSOCIATE, SR. | 1.30hrs. @ | $490.00 | $637.00 |
| J W WEISS | ASSOCIATE, SR. | 2.30hrs. @ | $515.00 | $1,184.50 |
| J M GORMAN | ASSOCIATE, JR. | 2.00hrs. @ | $345.00 | $690.00 |
| E RUIZ | ASSOCIATE, JR. | 12.50hrs. @ | $460.00 | $5,750.00 |
| M L SHELDON | ASSOCIATE, JR. | 4.00hrs. @ | $420.00 | $1,680.00 |
| J H SPERLING | ASSOCIATE, JR. | .60hrs. @ | $345.00 | $207.00 |
| N B YALE | ASSOCIATE, JR. | 15.80hrs. @ | $345.00 | $5,451.00 |
| M GONZALEZ-PADRON | ASSOC (BAR PDG) | 3.00hrs. @ | $305.00 | $915.00 |
| R C RICHARDS | ASSOC (BAR PDG) | 26.70hrs. @ | $305.00 | $8,143.50 |
| S CHALEN | PARALEGAL | 7.40hrs. @ | $175.00 | $1,295.00 |
| C P O'CONNELL | PARALEGAL | 11.00hrs. @ | $175.00 | $1,925.00 |
| L A SALCEDO | PARALEGAL | 24.90hrs. @ | $190.00 | $4,731.00 |
| SA TAYLOR | PARALEGAL | 15.30hrs. @ | $165.00 | $2,524.50 |
| | | | | **TOTAL: $112,854.00** |

### Matter 0012 PREFERENCE & FRAUDULENT CONVEYANCE LITIGATION

| | | | | |
|---|---|---|---|---|
| J W WEISS | ASSOCIATE, SR. | .50hrs. @ | $515.00 | $257.50 |
| | | | | **TOTAL: $ 257.50** |

### Matter 0013 DISCLOSURE STATEMENT & PLAN

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 34.50hrs. @ | $850.00 | $29,325.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

NY\1213906.4

| | | | | |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 48.20hrs. @ | $750.00 | $36,150.00 |
| B G CONNELLY | PARTNER, JR. | 1.20hrs. @ | $650.00 | $780.00 |
| M A SEIDER | PARTNER, JR. | 31.70hrs. @ | $775.00 | $24,567.50 |
| H P BAER, JR | ASSOCIATE, SR. | 1.30hrs. @ | $570.00 | $741.00 |
| J FURST III | ASSOCIATE, SR. | 14.90hrs. @ | $515.00 | $7,673.50 |
| M RIELA | ASSOCIATE, SR. | 16.10hrs. @ | $490.00 | $7,889.00 |
| J W WEISS | ASSOCIATE, SR. | 17.60hrs. @ | $515.00 | $9,064.00 |
| J M GORMAN | ASSOCIATE, JR. | 5.30hrs. @ | $345.00 | $1,828.50 |
| E RUIZ | ASSOCIATE, JR. | 111.50hrs. @ | $460.00 | $51,290.00 |
| J H SPERLING | ASSOCIATE, JR. | .40hrs. @ | $345.00 | $138.00 |
| M I EYDELMAN | ASSOC (BAR PDG) | 28.80hrs. @ | $305.00 | $8,784.00 |
| M GONZALEZ-PADRON | ASSOC (BAR PDG) | 31.60hrs. @ | $305.00 | $9,638.00 |
| R C RICHARDS | ASSOC (BAR PDG) | 90.50hrs. @ | $305.00 | $27,602.50 |
| S CHALEN | PARALEGAL | 2.60hrs. @ | $175.00 | $455.00 |
| L A SALCEDO | PARALEGAL | 8.40hrs. @ | $190.00 | $1,596.00 |
| | | | **TOTAL: $217,522.00** | |

**Matter 0017** OTHER CHAPTER 5 LITIGATION

| | | | | |
|---|---|---|---|---|
| J E BRANDT | PARTNER, SR. | .80hrs. @ | $775.00 | $620.00 |
| R J ROSENBERG | PARTNER, SR. | 1.00hrs. @ | $850.00 | $850.00 |
| M A SEIDER | PARTNER, JR. | 2.90hrs. @ | $775.00 | $2,247.50 |
| C L HINKLE | ASSOCIATE, JR. | 5.60hrs. @ | $345.00 | $1,932.00 |
| T R PRICE | ASSOCIATE, JR. | 13.90hrs. @ | $345.00 | $4,795.50 |
| AM PURDY | ASSOCIATE, JR. | .30hrs. @ | $460.00 | $138.00 |
| E RUIZ | ASSOCIATE, JR. | 20.20hrs. @ | $460.00 | $9,292.00 |
| A C KING | PARALEGAL | .50hrs. @ | $175.00 | $87.50 |
| | | | **TOTAL: $19,962.50** | |

**Matter 0018** SEC & CLASS ACTION LITIGATION

| | | | | |
|---|---|---|---|---|
| J E BRANDT | PARTNER, SR. | 2.00hrs. @ | $775.00 | $1,550.00 |
| R J ROSENBERG | PARTNER, SR. | 5.40hrs. @ | $850.00 | $4,590.00 |
| MA BROUDE | PARTNER, JR. | 11.70hrs. @ | $750.00 | $8,775.00 |
| B G CONNELLY | PARTNER, JR. | .80hrs. @ | $650.00 | $520.00 |
| M A SEIDER | PARTNER, JR. | 5.90hrs. @ | $775.00 | $4,572.50 |
| M RIELA | ASSOCIATE, SR. | 4.80hrs. @ | $490.00 | $2,352.00 |
| C L HINKLE | ASSOCIATE, JR. | 12.20hrs. @ | $345.00 | $4,209.00 |
| T R PRICE | ASSOCIATE, JR. | 1.00hrs. @ | $345.00 | $345.00 |
| | | | **TOTAL: $26,913.50** | |

**Matter 0023** TAX MATTERS

| | | | | |
|---|---|---|---|---|
| M A SEIDER | PARTNER, JR. | .30hrs. @ | $775.00 | $232.50 |
| A KATO | ASSOCIATE, SR. | 1.60hrs. @ | $600.00 | $960.00 |
| | | | **TOTAL: $1,192.50** | |

**Matter 0024** ASSET ANALYSIS AND RECOVERY

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 2.30hrs. @ | $850.00 | $1,955.00 |
| MA BROUDE | PARTNER, JR. | 1.50hrs. @ | $750.00 | $1,125.00 |
| M A SEIDER | PARTNER, JR. | 1.60hrs. @ | $775.00 | $1,240.00 |
| J W WEISS | ASSOCIATE, SR. | .80hrs. @ | $515.00 | $412.00 |
| | | | **TOTAL: $4,732.00** | |

**Matter 0025** BUSINESS OPERATIONS

| | | | | |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | .60hrs. @ | $750.00 | $450.00 |
| M A SEIDER | PARTNER, JR. | 1.20hrs. @ | $775.00 | $930.00 |
| DS LANGER | OF COUNSEL | 7.50hrs. @ | $650.00 | $4,875.00 |
| H P BAER, JR | ASSOCIATE, SR. | 1.10hrs. @ | $570.00 | $627.00 |
| M RIELA | ASSOCIATE, SR. | 2.80hrs. @ | $490.00 | $1,372.00 |
| J W WEISS | ASSOCIATE, SR. | 1.30hrs. @ | $515.00 | $669.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

3

NY\1213906.4

| S R GOLDSTEIN | ASSOCIATE, JR. | 9.70hrs. @ | $345.00 | $3,346.50 |
| E RUIZ | ASSOCIATE, JR. | .40hrs. @ | $460.00 | $184.00 |
| J H SPERLING | ASSOCIATE, JR. | 7.50hrs. @ | $345.00 | $2,587.50 |
| N B YALE | ASSOCIATE, JR. | 7.00hrs. @ | $345.00 | $2,415.00 |
| L A SALCEDO | PARALEGAL | .80hrs. @ | $190.00 | $152.00 |
| | | | **TOTAL: $17,608.50** | |

## Matter 0026 EMPLOYEE BENEFITS/PENSIONS

| R J ROSENBERG | PARTNER, SR. | 3.90hrs. @ | $850.00 | $3,315.00 |
| MA BROUDE | PARTNER, JR. | 13.30hrs. @ | $750.00 | $9,975.00 |
| M A SEIDER | PARTNER, JR. | 14.40hrs. @ | $775.00 | $11,160.00 |
| B WILLIAMSON | PARTNER, JR. | 2.30hrs. @ | $675.00 | $1,552.50 |
| J FURST III | ASSOCIATE, SR. | 93.00hrs. @ | $515.00 | $47,895.00 |
| M RIELA | ASSOCIATE, SR. | 1.60hrs. @ | $490.00 | $784.00 |
| S R GOLDSTEIN | ASSOCIATE, JR. | 7.00hrs. @ | $345.00 | $2,415.00 |
| C L HINKLE | ASSOCIATE, JR. | 24.40hrs. @ | $345.00 | $8,418.00 |
| E RUIZ | ASSOCIATE, JR. | .20hrs. @ | $460.00 | $92.00 |
| M L SHELDON | ASSOCIATE, JR. | 1.30hrs. @ | $420.00 | $546.00 |
| A SIRI | ASSOCIATE, JR. | 40.80hrs. @ | $390.00 | $15,912.00 |
| J H SPERLING | ASSOCIATE, JR. | 19.00hrs. @ | $345.00 | $6,555.00 |
| N B YALE | ASSOCIATE, JR. | 48.10hrs. @ | $345.00 | $16,594.50 |
| J BYALIK | ASSOC (BAR PDG) | 9.00hrs. @ | $305.00 | $2,745.00 |
| R C RICHARDS | ASSOC (BAR PDG) | 85.00hrs. @ | $305.00 | $25,925.00 |
| L A SALCEDO | PARALEGAL | .70hrs. @ | $190.00 | $133.00 |
| | | | **TOTAL: $154,017.00** | |

## Matter 0027 FEE/EMPLOYMENT APPLICATIONS

| MA BROUDE | PARTNER, JR. | .90hrs. @ | $750.00 | $675.00 |
| M A SEIDER | PARTNER, JR. | 1.00hrs. @ | $775.00 | $775.00 |
| H P BAER, JR | ASSOCIATE, SR. | .60hrs. @ | $570.00 | $342.00 |
| J FURST III | ASSOCIATE, SR. | .20hrs. @ | $515.00 | $103.00 |
| J W WEISS | ASSOCIATE, SR. | 28.20hrs. @ | $515.00 | $14,523.00 |
| J A KOLBE | ASSOCIATE, JR. | 3.60hrs. @ | $345.00 | $1,242.00 |
| L A SALCEDO | PARALEGAL | 39.90hrs. @ | $190.00 | $7,581.00 |
| | | | **TOTAL: $25,241.00** | |

## Matter 0028 FEE/EMPLOYMENT OBJECTIONS

| R J ROSENBERG | PARTNER, SR. | 3.90hrs. @ | $850.00 | $3,315.00 |
| MA BROUDE | PARTNER, JR. | 1.20hrs. @ | $750.00 | $900.00 |
| M RIELA | ASSOCIATE, SR. | 3.00hrs. @ | $490.00 | $1,470.00 |
| J W WEISS | ASSOCIATE, SR. | 30.60hrs. @ | $515.00 | $15,759.00 |
| J M GORMAN | ASSOCIATE, JR. | 50.60hrs. @ | $345.00 | $17,457.00 |
| S M LIGHTDALE | ASSOCIATE, JR. | 10.60hrs. @ | $345.00 | $3,657.00 |
| E RUIZ | ASSOCIATE, JR. | .20hrs. @ | $460.00 | $92.00 |
| N B YALE | ASSOCIATE, JR. | 28.70hrs. @ | $345.00 | $9,901.50 |
| S CHALEN | PARALEGAL | 3.20hrs. @ | $175.00 | $560.00 |
| L A SALCEDO | PARALEGAL | 25.60hrs. @ | $190.00 | $4,864.00 |
| | | | **TOTAL: $57,975.50** | |

## Matter 0030 RELIEF FROM STAY PROCEEDINGS

| K SIMON | ASSOCIATE, SR. | 1.80hrs. @ | $545.00 | $981.00 |
| | | | **TOTAL: $ 981.00** | |

| TELECOPYING | 13.70 |
| PHOTOCOPYING | 1,012.69 |
| TELEPHONE | 20,088.91 |
| DOCUMENT COPIES | 2,058.96 |
| DEPOSITION | 1,687.67 |
| FEDERAL EXPRESS | 485.82 |
| MESSENGER/COURIER | 10.45 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

4

| | |
|---|---:|
| POSTAGE | 7.68 |
| LEXIS | 4,511.76 |
| OUTSIDE SERIVCES (NON-ATTORNEY) | 170.00 |
| TRANSCRIPT | 907.10 |
| WESTLAW | 17,796.31 |
| MEALS – LOCAL | 1,885.93 |
| GROUND TRANSPORTATION | 1,977.44 |
| TRIP EXPENSE | 421.85 |
| MEAL SERVICES | 3,077.66 |

Other Charges                                    $56,113.93

TOTAL CURRENT CHARGES                                    $719,011.50

Less Holdback of 20% of Fees per Interim                                    ($143,802.30)
Compensation Order                                    $575,209.20

TOTAL EXPENSES                                    $56,113.93

**TOTAL BALANCE DUE**                                    **$631,323.13**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

5

NY\1213906.4

CLIENT: 042036                           NAME: DELPHI
MATTER: 042036-0001                      NAME: CASE ADMINISTRATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 10/02/06 | .20 | REVIEW PRESS (0.2) |
| WEISS | 10/02/06 | .20 | REVIEW UPDATED DOCKET (0.2) |
| WEISS | 10/03/06 | .30 | REVIEW PRESS (0.3) |
| RUIZ | 10/03/06 | .60 | REVIEW DOCKET (.3) AND NEWS ARTICLES (.3) |
| CHALEN | 10/03/06 | 1.10 | ASSIST WITH ORGANIZING VARIOUS DELPHI DOCUMENTS |
| WEISS | 10/04/06 | .10 | REVIEW UPDATED DOCKET (.10) |
| WEISS | 10/04/06 | .30 | REVIEW PRESS RUN (0.3) |
| RUIZ | 10/04/06 | .20 | REVIEW ANALYSIS OF NEWS ARTICLES (.2) |
| SALCEDO | 10/04/06 | .30 | UPDATE CASE CALENDAR |
| SALCEDO | 10/04/06 | .30 | PREPARE AFFIDAVIT OF SERVICE FOR RESPONSE TO EQUITY COMMITTEE EX PARTE MOTION |
| WEISS | 10/05/06 | .20 | REVIEW PRESS RUN (0.2) |
| RUIZ | 10/05/06 | .20 | REVIEW DOCKET |
| WEISS | 10/06/06 | .20 | REVIEW PRESS RUN (0.2) |
| RUIZ | 10/06/06 | .50 | REVIEW NEWS ARTICLES |
| SPERLING | 10/06/06 | .10 | REVIEWING SUMMARY OF RECENTLY FILED MOTIONS |
| ROSENBERG | 10/09/06 | .50 | REVIEW PRESS RUNS FOR WEEK (.5) |
| FURST III | 10/09/06 | .40 | REVIEW JEFFERIES AUTO INDUSTRY UPDATES (.4) |
| WEISS | 10/09/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| WEISS | 10/09/06 | .30 | REVIEW PRESS RUN (0.3) |
| RUIZ | 10/09/06 | .80 | REVIEW JEFFERIES' WEEKLY REPORT (.3); REVIEW DOCKET (.1); REVIEW NEWS ARTICLES (.4) |
| FURST III | 10/10/06 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| WEISS | 10/10/06 | .30 | REVIEW PRESS (0.3) |
| WEISS | 10/11/06 | .50 | REVIEW PRESS (0.3); RESPONDED TO CREDITOR INQUIRIES IN THE CASE (0.2) |
| SALCEDO | 10/11/06 | .30 | UPDATE CASE CALENDAR |
| ROSENBERG | 10/12/06 | .20 | REVIEW PRESS RUN (.2) |
| WEISS | 10/12/06 | .40 | REVIEW PRESS RUN (0.3); REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 10/12/06 | .20 | REVIEW NEWS ARTICLES |
| SALCEDO | 10/12/06 | .60 | REVISE CASE CALENDAR |
| ROSENBERG | 10/13/06 | .20 | REVIEW PRESS RUN (.2) |
| WEISS | 10/13/06 | .40 | REVIEW PRESS (0.3); REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 10/13/06 | .60 | REVIEW NEWS ARTICLES (.5) AND DOCKET (.1) |
| WEISS | 10/16/06 | .60 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2); BRIEFLY REVIEW MULTIPLE SERVICE PLEADINGS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

|  |  |  | RECEIVED IN THE CASE (0.3) |
|---|---|---|---|
| WEISS | 10/17/06 | .60 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2); BRIEFLY REVIEW VARIOUS SERVICE DOCUMENTS RECEIVED IN THE CASE (0.3) |
| RUIZ | 10/17/06 | .20 | REVIEW NEWS ARTICLES |
| SALCEDO | 10/17/06 | 1.20 | ASSIST WITH PREPARING FOR 10/19 HEARING |
| SEIDER | 10/18/06 | .20 | EMAILS WITH COMMITTEE MEMBER REGARDING 2007 SCHEDULING |
| WEISS | 10/18/06 | .40 | REVIEW PRESS (0.3); REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 10/18/06 | .40 | REVIEW DOCKET (.2); UPDATED CALENDAR (.1) AND PROPOSED MEETING DATES (.1) |
| CHALEN | 10/18/06 | 1.60 | ASSIST WITH PREPARATION FOR 10/19 HEARINGS |
| SALCEDO | 10/18/06 | .40 | ASSIST WITH PREPARING FOR 10/19 HEARING |
| ROSENBERG | 10/19/06 | 6.80 | OMNIBUS COURT HEARING, STATUS CONFERENCE (6.5); REVIEW PRESS RUN (.3) |
| WEISS | 10/19/06 | .40 | REVIEW PRESS (0.2); REVIEW UPDATED DOCKET (0.1); REVIEW CORRESPONDENCE REGARDING OUTCOME OF MATTER HEARD ON 10/19/06 (0.1) |
| RUIZ | 10/19/06 | .50 | REVIEW NEWS ARTICLES (.3) AND DOCKET (.2) |
| SEIDER | 10/20/06 | .30 | REVIEW PROPOSED DRAFT SCHEDULING ORDER AND FOLLOW UP WITH LATHAM ON SAME (.3); |
| BAER, JR | 10/20/06 | 1.30 | ATTENTION TO CASE CALENDAR, DOCKET, AND UPCOMING DATES |
| FURST III | 10/20/06 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATED (.2) |
| WEISS | 10/20/06 | .90 | REVIEW PRESS (0.4); REVIEW UPDATED DOCKET (0.1); REVIEW CORRESPONDENCE FROM M. RIELA REGARDING OUTCOME OF 10/19/06 STATUS CONFERENCE (0.1); REVIEW AND RESPOND TO CREDITOR INQUIRIES RECEIVED IN THE CASE (0.3) |
| ROSENBERG | 10/23/06 | .30 | REVIEW PRESS RUN (.3) |
| WEISS | 10/23/06 | .50 | REVIEW PRESS (0.4); REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 10/23/06 | .50 | REVIEW NEWS ARTICLES (.3) AND DOCKET (.2) |
| ROSENBERG | 10/24/06 | 1.20 | REVIEW WEEKLY AUTOMOTIVE INDUSTRY REPORT (.2); REVIEW PRESS RUN (.2); REVIEW ANALYST REPORTS (.6); TELEPHONE CONFERENCE WITH CREDITORS REGARDING STATUS (.2) |
| WEISS | 10/24/06 | .60 | REVIEW AUTO INDUSTRY REPORT PREPARED BY JEFFERIES (0.3); REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| RUIZ | 10/24/06 | .30 | REVIEW JEFFERIES' WEEKLY REPORT |
| ROSENBERG | 10/25/06 | .20 | REVIEW PRESS RUN (.2) |
| FURST III | 10/25/06 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| WEISS | 10/25/06 | .90 | REVIEW AND FOLLOW-UP W/ L. SALCEDO REGARDING UPDATED DOCKET AND CERTAIN DOCUMENTS LISTED THEREIN (0.2); REVIEW PRESS (0.4); ATTENTION TO CREDITOR INQUIRIES RECEIVED IN THE CASE (0.3) |
| RUIZ | 10/25/06 | .40 | REVIEW PRESS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

7

NY\1213906.4

| | | | |
|---|---|---|---|
| SALCEDO | 10/25/06 | 3.40 | ASSISTED WITH ORGANIZING CASE FILES |
| SALCEDO | 10/25/06 | .30 | UPDATED CASE CALENDAR |
| ROSENBERG | 10/26/06 | .30 | REVIEW PRESS RUN (.3) |
| SEIDER | 10/26/06 | .20 | REVIEW SUPPLEMENTAL CASE MANAGEMENT ORDER |
| WEISS | 10/26/06 | .40 | REVIEW PRESS (0.3); REVIEW UPDATED DOCKET (0.1) |
| SALCEDO | 10/26/06 | .20 | UPDATED CASE CALENDAR |
| SALCEDO | 10/26/06 | 5.80 | ASSISTED WITH ORGANIZATION OF CASE ROOM |
| ROSENBERG | 10/27/06 | .20 | REVIEW PRESS RUN (.2) |
| WEISS | 10/27/06 | .50 | REVIEW PRESS (0.4); REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 10/27/06 | .40 | REVIEW DOCKET (.2) AND NEWS ARTICLES (.2) |
| CHALEN | 10/27/06 | .10 | DISTRIBUTION OF UPDATED COURT DOCKET |
| KING | 10/27/06 | .20 | MANAGE AND ORGANIZE CASE FILES. |
| ROSENBERG | 10/30/06 | .60 | REVIEW WEEKLY UPDATE FROM JEFFERIES (.2); REVIEW JEFFERIES STATUS UPDATE (.2); REVIEW PRESS RUN (.2) |
| RIELA | 10/30/06 | .40 | REVIEW DELPHI DOCKET IN CONNECTION WITH ASSIGNING MOTION SUMMARIES (0.4) |
| WEISS | 10/30/06 | .30 | REVIEW PRESS (0.2); REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 10/30/06 | .50 | REVIEW NEWS ARTICLES (.3); DOCKET (.1); AND UPDATED CASE CALENDAR (.1) |
| ROSENBERG | 10/31/06 | .20 | REVIEW PRESS RUN (.2) |
| RIELA | 10/31/06 | .20 | EMAILS WITH L. SALCEDO REGARDING MOTION SUMMARIES (0.2) |
| WEISS | 10/31/06 | .70 | REVIEW PRESS (0.3); REVIEW UPDATED DOCKET (0.1); ATTENTION AND RESPONSE TO CREDITOR CALLS RECEIVED IN THE CASE (0.3) |
| RUIZ | 10/31/06 | .20 | REVIEW NEWS ARTICLES |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 10.70 | 850.00 | 9,095.00 | PARTNER, SR. |
| M A SEIDER | 01754 | .70 | 775.00 | 542.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 1.30 | 570.00 | 741.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 1.00 | 515.00 | 515.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | .60 | 490.00 | 294.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 10.30 | 515.00 | 5,304.50 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 6.50 | 460.00 | 2,990.00 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | .10 | 345.00 | 34.50 | ASSOCIATE, JR. |
| S CHALEN | 17183 | 2.80 | 175.00 | 490.00 | PARALEGAL |
| A C KING | 17197 | .20 | 175.00 | 35.00 | PARALEGAL |
| L A SALCEDO | 17175 | 12.80 | 190.00 | 2,432.00 | PARALEGAL |
| **TOTAL:** | | **47.00** | | **22,473.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

NY\1213906.4

CLIENT: 042036                    NAME: DELPHI
MATTER: 042036-0002               NAME: MEETING OF CREDITORS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 10/02/06 | .40 | ATTENTION TO ITEMS ON AGENDA FOR 10/4 COMMITTEE MEETING |
| BAER, JR | 10/02/06 | .70 | ATTENTION TO MEETING WITH DEBTORS ON 10/4 |
| ROSENBERG | 10/03/06 | .20 | TELEPHONE CONFERENCE WITH P. BRENMAN REGARDING GE SUBCOMMITTEE (.2) |
| WEISS | 10/03/06 | .40 | PREPARATION FOR MEETING WITH DEBTORS AND COMMITTEE ON 10/4/06 (0.4) |
| SALCEDO | 10/03/06 | .20 | ASSIST WITH PREPARING FOR MEETING WITH DEBTORS |
| ROSENBERG | 10/04/06 | .20 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING AGENDA FOR DISCUSSION (.2) |
| ROSENBERG | 10/04/06 | 7.00 | REVIEW DEBTOR PRESENTATION TO COMMITTEE (1.0); COMMITTEE MEETING WITH DEBTOR, COMMITTEE (6.0) |
| BROUDE | 10/04/06 | 6.20 | MEETING WITH COMMITTEE, DEBTORS (6.20) |
| SEIDER | 10/04/06 | .40 | REVIEW DEBTORS' PRESENTATION MATERIALS (.4); |
| BAER, JR | 10/04/06 | 1.70 | PREPARE FOR AND TELEPHONICALLY PARTICIPATE IN COMMITTEE MEETING WITH DEBTORS |
| WEISS | 10/04/06 | 5.30 | PREPARATION FOR AND ATTENDANCE AT DEBTOR AND COMMITTEE MEETINGS (5.3) |
| RUIZ | 10/04/06 | 1.00 | REVIEW MATERIALS FOR MEETING WITH DEBTORS |
| WEISS | 10/06/06 | .90 | PREPARE MINUTES OF 10/4/06 COMMITTEE MEETING, AND RELATED CORRESPONDENCE TO LATHAM TEAM (0.9) |
| RUIZ | 10/06/06 | .20 | REVIEW AND COMMENT ON MINUTES AND CORRESPONDENCE WITH J. WEISS REGARDING SAME |
| WEISS | 10/09/06 | .20 | REVISED 10/4/06 COMMITTEE MEETING MINUTES PER M. BROUDE'S RELATED COMMENTS (0.2) |
| ROSENBERG | 10/10/06 | .70 | TELEPHONE CONFERENCE WITH A. SCHIFF REGARDING ISSUES IN CASE (.5); TELEPHONE CONFERENCE WITH K. MARAFIOTI REGARDING AD HOC TRADE COMMITTEE ISSUES (.2) |
| FURST III | 10/10/06 | .50 | REVIEW DEBTORS' PRESENTATION MATERIALS FOR MEETING WITH COMMITTEE (.5) |
| BAER, JR | 10/11/06 | .60 | CALL WITH CREDITOR REGARDING CASES |
| WEISS | 10/11/06 | .80 | PREPARATION FOR NEXT COMMITTEE MEETING (0.2); PREPARE AGENDA FOR 10/16/06 COMMITTEE MEETING (0.4); RELATED CORRESPONDENCE WITH LATHAM TEAM AND COMMITTEE CHAIR (0.2) |
| SALCEDO | 10/11/06 | .90 | ASSIST WITH PREPARING PRESENTATION FOR COMMITTEE MEETING |
| ROSENBERG | 10/12/06 | .20 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING PLAN ISSUES (.2) |
| WEISS | 10/12/06 | .30 | CORRESPONDENCE TO COMMITTEE MEMBERS AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

9

NY\1213906.4

| | | | |
|---|---|---|---|
| | | | PROFESSIONALS REGARDING MEETINGS NEXT WEEK (0.3) |
| SALCEDO | 10/12/06 | .40 | ASSIST WITH PREPARING FOR MEETING WITH TRADE COMMITTEE MEMBERS |
| ROSENBERG | 10/16/06 | 5.50 | PROFESSIONALS CALL (1.0); COMMITTEE CONFERENCE CALL (1.5); CONFERENCE - TRADE MEMBERS OF COMMITTEE (3.0) |
| BROUDE | 10/16/06 | 6.30 | PROFESSIONALS MEETING [1.0; COMMITTEE MEETING [2.1; MEETING WITH COMMITTEE REGARDING (REDACTED) [3.2 |
| SEIDER | 10/16/06 | 7.00 | PREPARE FOR MEETING WITH COMMITTEE BY REVIEWING PENDING MOTIONS AND DEVELOPMENTS IN GM NEGOTIATIONS (1.0); MEET WITH COMMITTEE'S PROFESSIONALS TO PREPARE FOR COMMITTEE MEETING (1.0); MEET WITH COMMITTEE REGARDING AGENDA ITEMS AND FOLLOW UP WITH JEFFERIES (2.0); MEETING WITH VARIOUS COMMITTEE MEMBERS, JEFFERIES AND MESIROW REGARDING CERTAIN FINANCIAL ISSUES IN CASE (3.0) |
| BAER, JR | 10/16/06 | 3.30 | PREPARE FOR AND PARTICIPATE IN PROFESSIONALS' MEETING AND COMMITTEE MEETING |
| FURST III | 10/16/06 | 1.70 | ATTEND COMMITTEE MEETING |
| RIELA | 10/16/06 | 1.30 | PARTICIPATE IN CREDITORS' COMMITTEE MEETING |
| WEISS | 10/16/06 | 3.40 | PREPARED FOR AND ATTENDED COMMITTEE PROFESSIONALS AND COMMITTEE MEETINGS (3.4) |
| RUIZ | 10/16/06 | 3.80 | PREPARE FOR MEETINGS (.8); ATTEND PROFESSIONALS MEETING (1.0); ATTEND COMMITTEE MEETING (1.5); AMEND MINUTES FROM 9/25 MEETING (.1); REVIEW NOTES AND DRAFT MINUTES (.4) |
| SALCEDO | 10/16/06 | .40 | ASSIST WITH PREPARING FOR COMMITTEE MEETING |
| WEISS | 10/17/06 | .40 | PREPARE AGENDA FOR 10/23/06 COMMITTEE MEETING, AND RELATED CORRESPONDENCE TO LATHAM TEAM (0.4) |
| WEISS | 10/18/06 | .10 | EXCHANGE CORRESPONDENCE WITH LATHAM, MESIROW AND JEFFERIES TEAMS REGARDING NEED FOR MEETING NEXT WEEK (0.1) |
| WEISS | 10/18/06 | .10 | REVIEW AGENDA FOR 10/19/06 HEARING (0.1) |
| SEIDER | 10/20/06 | .20 | EMAILS REGARDING COMMITTEE MEETINGS WITH DEBTORS |
| SEIDER | 10/23/06 | .80 | EMAILS WITH LATHAM REGARDING ITEM FOR AGENDA AT NEXT COMMITTEE MEETING (.3); SEVERAL EMAILS WITH JEFFERIES REGARDING ISSUES RELATED TO PLAN (.5) |
| SEIDER | 10/26/06 | .20 | REVISIONS TO AGENDA FOR NEXT COMMITTEE MEETING |
| WEISS | 10/26/06 | .40 | CORRESPONDENCE WITH R. ROSENBERG AND COMMITTEE REGARDING NEXT COMMITTEE AND COMMITTEE PROFESSIONALS MEETING, AND RELATED ISSUES (0.2); PREPARATION FOR 10/30/06 COMMITTEE AND PROFESSIONALS MEETINGS (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

10

NY\1213906.4

| ROSENBERG | 10/30/06 | 2.50 | PROFESSIONALS CALL (1.0); CONFERENCE CALL WITH COMMITTEE (1.5) |
|---|---|---|---|
| BROUDE | 10/30/06 | 2.90 | COMMITTEE AND PROFESSIONALS MEETINGS (2.90) |
| SEIDER | 10/30/06 | 3.60 | TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING AGENDA FOR TODAY'S MEETING (.4); MEET WITH COMMITTEE PROFESSIONALS REGARDING ITEMS ON AGENDA (1.0); MEET WITH COMMITTEE REGARDING SAME AND FOLLOW UP MEETING WITH CERTAIN COMMITTEE MEMBER REGARDING SAME (2.2) |
| BAER, JR | 10/30/06 | 3.30 | PREPARE FOR AND PARTICIPATE IN PROFESSIONALS' AND COMMITTEE CALLS |
| FURST III | 10/30/06 | 2.40 | ATTEND COMMITTEE MEETING (1.5); PREPARATION FOR SAME (.4); ATTEND MEETING OF COMMITTEE PROFESSIONALS (.5) |
| RIELA | 10/30/06 | 2.50 | ATTEND PROFESSIONALS' MEETING (1.0); ATTEND COMMITTEE MEETING (1.5) |
| WEISS | 10/30/06 | 3.50 | PREPARATION FOR AND ATTENDANCE AT COMMITTEE AND PROFESSIONALS MEETINGS (3.5) |
| RUIZ | 10/30/06 | 3.50 | REVIEW JEFFERIES REPORTS AND PREPARE FOR MEETINGS (.6); ATTEND PROFESSIONALS' MEETING (1.0); COMMITTEE MEETING (1.5); REVIEW NOTES AND DRAFT MINUTES (.4) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 16.30 | 850.00 | 13,855.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 15.40 | 750.00 | 11,550.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 12.60 | 775.00 | 9,765.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 9.60 | 570.00 | 5,472.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 4.60 | 515.00 | 2,369.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 3.80 | 490.00 | 1,862.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 15.80 | 515.00 | 8,137.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 8.50 | 460.00 | 3,910.00 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 1.90 | 190.00 | 361.00 | PARALEGAL |

**TOTAL:** **88.50** **57,281.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

NY\1213906.4

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0009                     NAME: CLAIMS ADMINISTRATION AND
OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 10/02/06 | .30 | REVIEW MESIROW SUMMARY OF FILED CLAIMS (.3) |
| ROSENBERG | 10/02/06 | .80 | REVIEW REVISED MEMORANDUM REGARDING (REDACTED) (.6); TELEPHONE CONFERENCE WITH E. RUIZ REGARDING SAME (.2) |
| RIELA | 10/02/06 | .90 | REVIEW AND ANALYZE MOTION TO DEEM PROOFS OF CLAIM TIMELY FILED AND MOTION FOR TURNOVER (0.9) |
| RUIZ | 10/02/06 | 2.80 | RESEARCH REGARDING (REDACTED) (.8) AND BEGIN DRAFTING MEMORANDUM (2.0) |
| RUIZ | 10/02/06 | .60 | CONFERENCE WITH B. ROSENBERG REGARDING SUBORDINATION ANALYSIS (.1); REVISE MEMORANDUM (.5) |
| ROSENBERG | 10/03/06 | .50 | REVIEW REVISED MEMORANDUM REGARDING (REDACTED) (.5) |
| BROUDE | 10/03/06 | .50 | REVIEWING BATTELLE MOTION (0.50) |
| SEIDER | 10/03/06 | 1.20 | EXTENDED TELEPHONE CALL WITH UNSECURED CREDITOR REGARDING VARIOUS CLAIMS ISSUES (.6); MULTIPLE EMAILS WITH LATHAM REGARDING FURTHER ISSUES ON GOLDEN PARACHUTE CLAIMS (.6); |
| RUIZ | 10/03/06 | .30 | REVIEW REPORT REGARDING APPLERA RECOUPMENT CLAIM |
| SHELDON | 10/03/06 | 3.60 | REVIEW CHANGE IN CONTROL DOCUMENTS |
| RICHARDS | 10/03/06 | .10 | COMMUNICATE WITH H. BAER VIA E-MAIL TO DISCUSS REVISIONS TO CLAIMS MEMORANDUM |
| RICHARDS | 10/03/06 | 1.80 | ANALYZE CLAIMS DATA FOR 2002-2005 AND CREATE A SPREADSHEET OF THESE DATA, FOR REVISIONS TO CLAIMS MEMORANDUM |
| ROSENBERG | 10/04/06 | .20 | REVIEW MEMORANDUM REGARDING APPELERA RECOUPMENT CLAIM (.2) |
| SEIDER | 10/04/06 | 1.20 | REVIEW REVISED MEMORANDUM ON SUBORDINATION PROVISION IN FIRST PREFERRED NOTES (.4); TELEPHONE CALL WITH UNSECURED CREDITOR REGARDING CLAIM ISSUES IN CASE (.4); REVIEW DRAFT MEMORANDUM ON RECOUPMENT CLAIM (.2); EMAILS WITH LATHAM REGARDING CLAIMS ANALYSIS (.2) |
| FURST III | 10/04/06 | .90 | CALL WITH J. MEYER REGARDING CONTRACT DAMAGES FOR CONTINGENT CLAIMS (.2); MEETING WITH J. BYALIK REGARDING DAMAGES FOR CONTINGENT CLAIMS (.4); PREPARATION FOR SAME (.3) |
| RUIZ | 10/04/06 | .60 | REVIEW CASH AND RECAPITALIZATION ANALYSIS PREPARED BY JEFFERIES (.60) |
| WEISS | 10/05/06 | .30 | TELEPHONE CONFERENCE WITH H. BAER REGARDING LATE FILED CLAIMS ISSUES AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

12

NY\1213906.4

| | | | PREPARATION OF RELATED PLEADINGS (0.3) |
|---|---|---|---|
| YALE | 10/05/06 | 6.90 | CALL W/ H.BAER REGARDING RESPONSE TO CLAIMS TIMELINESS MOTION ASSIGNMENT (.2); REVIEW AND ANALYZE CLAIM TIMELINESS MOTION (1.2); OUTLINE RESPONSE TO MOTION (1.1); CASE RESEARCH FOR RESPONSE TO CLAIM TIMELINESS MOTION (1.9); WRITE AND REVISE RESPONSE TO MOTION (2.5) |
| FURST III | 10/06/06 | .20 | CALL WITH J. BYALIK REGARDING DAMAGES FOR CONTINGENT CLAIMS (.2) |
| WEISS | 10/06/06 | .10 | CONFERENCE WITH N. YALE REGARDING PREPARATION OF RESPONSE TO DEBTORS' CLAIMS OBJECTION (0.1) |
| RUIZ | 10/06/06 | 7.70 | CORRESPONDENCE WITH M. GONZALEZ-PADRON REGARDING (REDACTED) (.2); FINALIZE MEMORANDUM REGARDING (REDACTED) OF CLAIMS (7.5) |
| YALE | 10/06/06 | 7.20 | WRITE AND REVISE RESPONSE TO CLAIM TIMELINESS MOTION (6.9); CALL H.BAER REGARDING QUESTION ON RESPONSE (.1); CALL W/ J.WEISS REGARDING QUESTION ON RESPONSE (.2) |
| YALE | 10/07/06 | .20 | REVIEW RESPONSE TO CLAIMS TIMELINESS MOTION (.1); SEND DRAFT OF RESPONSE TO H.BAER FOR REVIEW (.1) |
| ROSENBERG | 10/09/06 | .40 | REVIEW RESPONSES TO CLAIMS OBJECTION (.4) |
| BAER, JR | 10/09/06 | 2.70 | REVIEW AND REVISE PRELIMINARY DRAFT OBJECTION TO CLAIMS TIMELINESS MOTION |
| FURST III | 10/09/06 | 3.10 | DRAFT CHANGE IN CONTROL CLAIM CHART (1.2); RESEARCH REGARDING DAMAGES FOR CONTINGENT CLAIMS (.7); RESEARCH REGARDING RECEIPT OF STOCK UNDER PLAN OF REORGANIZATION AS ACQUISITION OF STOCK (1.2) |
| SHELDON | 10/09/06 | .40 | SPEAK TO B. WILLIAMSON REGARDING CIC PROVISIONS |
| BROUDE | 10/10/06 | .80 | REVIEWING OBJECTION TO LATE FILED CLAIMS MOTION [0.8 |
| SEIDER | 10/10/06 | 1.50 | EMAILS WITH CREDITOR REGARDING CLAIMS AND PROCESS AND FOLLOW UP ON SAME (1.5) |
| BAER, JR | 10/10/06 | 3.70 | CONTINUE DOCUMENT REVIEW AND RESEARCH REGARDING DRAFT OBJECTION TO CLAIMS TIMELINESS MOTION |
| FURST III | 10/10/06 | 2.20 | REVIEW DELPHI SCHEDULES OF ASSETS AND LIABILITIES (1.8); EMAIL TO M. SEIDER REGARDING SAME (.4) |
| WEISS | 10/10/06 | .40 | REVIEW AND ASSIGNMENT OF CLAIMS RESOLUTION AND ANALYSIS TO CONFLICTS COUNSEL (0.4) |
| YALE | 10/10/06 | 1.50 | REVIEW AND REVISE H.BAER'S DRAFT OF RESPONSE TO CLAIM TIMELINESS MOTION (1.5) |
| ROSENBERG | 10/11/06 | .30 | REVIEW DRAFT RESPONSE TO MOTION REGARDING LATE FILED CLAIMS (.3) |
| BROUDE | 10/11/06 | .50 | REVIEWING OBJECTION TO LATE FILED CLAIMS MOTION [0.5 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

NY\1213906.4

| BAER, JR | 10/11/06 | 2.90 | CALLS WITH DRS AND WITH DEBTORS, AND DOCUMENT REVIEW REGARDING CLAIMS TIMELINESS MOTION |
|---|---|---|---|
| FURST III | 10/11/06 | 3.90 | RESEARCH REGARDING (REDACTED) (1.4); MEETING WITH C. HINKLE REGARDING SAME (.3); RESEARCH REGARDING ESTIMATION OF CLAIMS UNDER SECTION 502(C) OF THE BANKRUPTCY CODE (1.2); RESEARCH REGARDING RECONSIDERATION OF CLAIMS UNDER SECTION 502(J) OF THE BANKRUPTCY CODE (.8); CALL WITH A. SIRI REGARDING SAME (.2) |
| WEISS | 10/11/06 | .20 | REVIEW OBJECTION TO LATE FILED CLAIMS MOTION (0.2) |
| RUIZ | 10/11/06 | .20 | REVIEW DRAFT OBJECTION TO CLAIM TIMELINESS MOTION |
| SALCEDO | 10/11/06 | .40 | ASSIST WITH PREPARING FOR FILING OBJECTION TO CLAIMS MOTION |
| BAER, JR | 10/12/06 | 1.30 | REVIEW AND REVISE OBJECTION TO CLAIMS TIMELINESS MOTION |
| FURST III | 10/12/06 | 3.30 | DRAFT MEMORANDUM ANALYZING EXECUTIVE CLAIMS UPON A CHANGE IN CONTROL (3.3) |
| ROSENBERG | 10/13/06 | .30 | REVIEW RESPONSE TO CLAIMS OBJECTIONS (.3) |
| BROUDE | 10/16/06 | 1.10 | MEETING WITH M. SEIDER, J. SPERLING, J. FURST REGARDING CIC ISSUES [1.1 |
| SEIDER | 10/16/06 | .40 | TELEPHONE CALL WITH CREDITOR REGARDING CLAIM ISSUES (.4) |
| BAER, JR | 10/16/06 | .60 | FINALIZE AND FILE OBJECTION TO "CLAIMS TIMELINESS MOTION", AND CALLS REGARDING SAME (.6) |
| FURST III | 10/16/06 | .70 | EMAIL TO J. SPERLING REGARDING TO AMENDMENT SCHEDULES (.3); CALLS AND MEETINGS WITH J. SPERLING REGARDING SAME (.4) |
| RUIZ | 10/16/06 | .30 | REVIEW DRAFT OBJECTION TO CLAIM TIMELINESS MOTION (.3) |
| SALCEDO | 10/16/06 | .70 | AS PER H. BAER, FILE AND SERVE OBJECTION REGARDING TIMELINESS MOTION |
| ROSENBERG | 10/17/06 | .30 | E-MAILS REGARDING MOTION TO ALLOW LATE CLAIMS (.3) |
| BROUDE | 10/17/06 | 2.20 | REVIEWING MATERIAL REGARDING LATE FILED CLAIMS MOTION [1.5; CORRESPONDENCE REGARDING SAME [0.7 |
| SEIDER | 10/17/06 | 2.40 | REVIEW MEMORANDUM ON AMENDING SCHEDULES AND EMAILS WITH LATH REGARDING SAME (.4); MULTIPLE EMAILS WITH LATHAM REGARDING HANDLING SAME (1.0); MULTIPLE EMAILS, TELEPHONE CALLS AND OFFICE CONFERENCES WITH LATHAM REGARDING MOTION TO ALLOW LATE FILED CLAIMS (1.0) |
| BAER, JR | 10/17/06 | 6.90 | CONTINUE REVIEW OF CLAIMS AND PREPARE FOR CLAIMS TIMELINESS DEPOSITIONS AND HEARING |
| FURST III | 10/17/06 | .70 | REVIEW DELPHI EXECUTIVE PROOFS OF CLAIM (.3); CALL WITH J. SORRENTINO REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

14

NY\1213906.4

| | | | |
|---|---|---|---|
| | | | CALCULATION OF SUCH CLAIMS (.2); CALL WITH M. BROUDE REGARDING SAME (.2) |
| SPERLING | 10/17/06 | .60 | REVIEW AND REVISE EMAIL MEMORANDUM REGARDING AMENDING SCHEDULES AND SEND SAME (.30); REVIEW "NEXT STEPS" MEMORANDUM AND PROVIDE COMMENTS TO J. FURST REGARDING SAME (.30) |
| SALCEDO | 10/17/06 | 5.80 | ASSIST WITH PREPARING FOR DEPOSITIONS AND HEARING |
| ROSENBERG | 10/18/06 | 1.90 | REVIEW JOHN SHEEHAN PROOF OF CLAIM (.2); REVIEW PRESS RUN (.4); CONFERENCE WITH H. BAER, M. SEIDER REGARDING LATER CLAIMS MOTION (.5); TELEPHONE CONFERENCE WITH H. BAER REGARDING SAME (2X) (.5); REVIEW DEBTOR'S REPLY REGARDING LATE CLAIMS MOTION (.3) |
| BROUDE | 10/18/06 | 6.70 | REVIEWING CIC MEMORANDUM (3.50); TELEPHONE CALLS WITH H. BAER REGARDING LATE FILED CLAIMS NOTICE (0.70); DEPOSITION OF J. YELLIN (2.50) |
| SEIDER | 10/18/06 | 3.50 | EMAILS AND OFFICE CONFERENCE WITH LATHAM REGARDING ARGUMENT AND EVIDENCE FOR DEBTORS' MOTION TO WAIVE BAR DATE (1.8); REVIEW DEBTORS RESPONSE AND SUPPORTING DOCUMENTS (.70); EMAILS AND TELEPHONE CALLS WITH LATHAM REGARDING REBUTTING DEBTORS' ARGUMENTS (1.0) |
| BAER, JR | 10/18/06 | 13.30 | PREPARE FOR AND PARTICIPATE IN DEPOSITION OF J.YELLIN, SUBSTANTIAL DOCUMENT REVIEW IN CONNECTION THEREWITH |
| FURST III | 10/18/06 | .20 | CALL WITH J. SPERLING REGARDING EQUITABLE SUBORDINATION OF CLAIMS (.2) |
| WEISS | 10/18/06 | .40 | CONFERENCE WITH H. BAER REGARDING CLAIMS MOTION SCHEDULED FOR HEARING ON 10/19/06 AND RELATED STRATEGY (0.4) |
| CHALEN | 10/18/06 | 4.20 | ASSIST WITH REVIEW OF CLAIMS IN CONNECTION WITH THE DEBTORS TIMELINESS MOTION |
| O'CONNELL | 10/18/06 | 11.00 | ASSISTED WITH REVIEW OF CLAIMS IN CONNECTION WITH THE DEBTORS TIMELINESS MOTION |
| SALCEDO | 10/18/06 | 12.40 | ASSIST WITH PREPARING FOR DEPOSITIONS AND HEARING REGARDING CLAIMS MOTION |
| TAYLOR | 10/18/06 | 13.30 | ASSISTED WITH REVIEW OF CLAIMS IN CONNECTION WITH THE DEBTORS TIMELINESS MOTION |
| BROUDE | 10/19/06 | 1.30 | REVIEWING YELLIN STIPULATION (0.50); REVIEWING UNRULE DEPOSITION (0.80) |
| SEIDER | 10/19/06 | 1.70 | MULTIPLE EMAILS WITH LATHAM REGARDING DEBTORS' EVIDENCE AND ARGUMENT FOR BAR DATE EXCEPTION MOTION (1.0); MEET WITH LATHAM REGARDING REFINANCING ANALYSIS IN SAME (.7) |
| SEIDER | 10/19/06 | .80 | MULTIPLE EMAILS WITH LATHAM REGARDING DISCOVERY, EVIDENCE AND ARGUMENT REGARDING DEBTORS' MOTION TO LIFT BAR DATE FOR CERTAIN CLAIMS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

NY\1213906.4

| | | | |
|---|---|---|---|
| BAER, JR | 10/19/06 | 9.50 | PREPARE FOR AND PARTICIPATE IN D.UNRUE DEPOSITION (4.6); PREPARE FOR AND PARTICIPATE IN HEARING ON CLAIMS TIMELINESS MOTION (4.9) |
| FURST III | 10/19/06 | .20 | CALL WITH J. SORRENTINO REGARDING CLAIMS UNDER TAX QUALIFIED BENEFIT PLANS (.2) |
| CHALEN | 10/19/06 | 3.20 | ASSIST WITH PREPARATION FOR 10/19 HEARINGS |
| SALCEDO | 10/19/06 | 5.60 | ASSIST WITH PREPARING FOR DEPOSITIONS AND HEARING |
| TAYLOR | 10/19/06 | 2.00 | ASSIST WITH PREPARING FOR HEARING |
| BAER, JR | 10/20/06 | 2.10 | CONTINUE REVIEW OF CLAIMS AND FOLLOW UP ON DEVELOPMENTS FROM OMNIBUS HEARING |
| FURST III | 10/20/06 | .40 | CALL WITH J. SORRENTINO REGARDING CHANGE IN CONTROL CLAIM INFORMATION REQUESTS (.2); CALL WITH M. RIELA REGARDING SAME (.2) |
| BROUDE | 10/23/06 | .40 | MEET WITH H. BAER REGARDING RECLAMATION (0.40) |
| BAER, JR | 10/23/06 | 3.10 | CONTINUE REVIEW OF PROOFS OF CLAIM AND TIMELINESS MOTION (3.1) |
| BAER, JR | 10/23/06 | .60 | E-MAILS AND CALL REGARDING PROPOSED HONEYWELL AGREEMENT (.6) |
| FURST III | 10/23/06 | .70 | CALLS WITH J. SORRENTINO REGARDING SAME (.4); REVIEW DELPHI BENEFIT PLANS IN CONTEXT OF SAME (.3) |
| WEISS | 10/23/06 | .80 | REVIEW AND ANALYSIS OF SET-OFF AND RELATED ISSUES RAISED BY MEANS INDUSTRIES, AND POSSIBLE SETTLEMENT OF SAME (0.8) |
| RICHARDS | 10/23/06 | .20 | REVISE MEMORANDUM ON CLAIMS |
| BROUDE | 10/24/06 | 1.80 | MEET WITH J. WEISS REGARDING MEANS SET-OFF (0.60); REVIEWING MEMORANDUM REGARDING (REDACTED) (1.20) |
| SEIDER | 10/24/06 | 1.20 | EXTENDED AND SEVERAL TELEPHONE CALLS WITH CREDITORS REGARDING CLAIMS ISSUES IN CASE |
| BAER, JR | 10/24/06 | 2.30 | PREPARE FOR AND PARTICIPATE IN MULTIPLE CALLS WITH A.HOGAN (SKADDEN) REGARDING CLAIMS TIMELINESS MOTION |
| FURST III | 10/24/06 | .70 | CALL WITH J. SPERLING REGARDING EMPLOYEE BENEFIT CLAIMS (.2); CALL WITH C. HINKLE REGARDING ESTIMATION OF CLAIMS UNDER SECTION 502(C) OF THE BANKRUPTCY CODE (.3); MEETING WITH C. HINKLE REGARDING SAME (.2) |
| BROUDE | 10/25/06 | 4.40 | REVIEWING MEMORANDUM REGARDING (REDACTED) AND MEET WITH M. GONZALEZ PADRON REGARDING SAME (3.90) TELEPHONE CALL WITH L. SZLEZINGER REGARDING CLAIMS ISSUES (0.50) |
| FURST III | 10/25/06 | 3.40 | DRAFT MEMORANDUM ANALYZING CLAIMS UPON A CHANGE IN CONTROL (2.9); CALLS WITH J. SPERLING REGARDING EQUITABLE SUBORDINATION OF CLAIMS (.5) |
| BAER, JR | 10/26/06 | 2.50 | CALLS AND E-MAILS REGARDING CLAIMS TIMELINESS MOTION (1.1); REVIEW CLAIMS AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

16

NY\1213906.4

| | | | |
|---|---|---|---|
| | | | PREPARE FOR SAME (1.4) |
| WEISS | 10/26/06 | .10 | CORRESPONDENCE TO T. WEINER (DEBTORS' COUNSEL) REGARDING NECESSARY INFORMATION FOR EVALUATION OF MEANS INDUSTRIES SET-OFF DEMAND AND RELATED ISSUES (0.1) |
| ROSENBERG | 10/27/06 | .70 | REVIEW AND REVISE DRAFT AFFIDAVIT AND CORRESPONDENCE REGARDING LATE CLAIMS (.5); TELEPHONE CONFERENCE WITH H. BAER REGARDING SAME (.2) |
| BROUDE | 10/27/06 | .60 | REVIEWING LATE CLAIMS DOCUMENTATION (0.60) |
| BAER, JR | 10/27/06 | 3.70 | REVIEW PROOFS OF CLAIM FILED IN THESE CASES, PREPARE FOR MEETING WITH J.YELLIN (DRS) AND A.HOGAN (SKADDEN), AND PARTICIPATE IN SAME (2.9); REVIEW PROPOSED LETTER AND DECLARATION FOR August 9 POC'S, AND COMMENT ON SAME (.8) |
| FURST III | 10/27/06 | 5.50 | DRAFT MEMORANDUM ANALYZING CLAIMS UPON A CHANGE IN CONTROL (2.2); CALLS WITH R. ROBERTS REGARDING CALCULATION OF SUCH CLAIMS (.6); ANALYZE BENEFIT PLANS FROM WHICH CHANGE IN CONTROL CLAIMS DERIVE (1.6); CALL WITH R. ROBERTS REGARDING IMPACT OF EMPLOYMENT TERMINATION ON CHANGE IN CONTROL CLAIMS (.2); REVIEW BENEFIT PLANS IN CONTEXT OF SAME (.7); CALL WITH C. HINKLE REGARDING ESTIMATION OF CLAIMS UNDER SECTION 502(C) OF THE BANKRUPTCY CODE (.2) |
| RICHARDS | 10/27/06 | 11.40 | FOR CLAIMS MEMORANDUM: ANALYZE DELPHI EMPLOYEE BENEFIT DOCUMENTS AND REVISE CLAIMS CHARTS (11.0); COMMUNICATE VIA TELEPHONE WITH J. FURST ABOUT REVISING CLAIMS CHARTS (0.4) |
| FURST III | 10/30/06 | 1.50 | CALL WITH C. HINKLE REGARDING ESTIMATION OF CLAIMS UNDER SECTION 502(C) OF THE BANKRUPTCY CODE AND RECONSIDERATION OF CLAIMS UNDER SECTION 502(J) OF THE BANKRUPTCY CODE (.3); RESEARCH REGARDING SAME (1.2) |
| RICHARDS | 10/30/06 | 13.20 | FOR CLAIMS MEMORANDUM: ANALYZE DELPHI EMPLOYEE BENEFIT DOCUMENTS AND REVISE CLAIMS CHARTS (13.0); COMMUNICATE VIA TELEPHONE AND E-MAIL WITH J. FURST ABOUT REVISING CLAIMS CHARTS (0.2) |
| BROUDE | 10/31/06 | 1.60 | REVIEWING CLAIMS OBJECTIONS (1.60) |
| RIELA | 10/31/06 | .40 | REVIEW OMNIBUS CLAIMS OBJECTIONS (0.4) |
| GORMAN | 10/31/06 | 2.00 | REVIEW, ANALYZE AND SUMMARIZE VARIOUS CLAIMS MOTIONS |
| GONZALEZ-PADRON | 10/31/06 | 3.00 | RESEARCH ON NATURE OF CLAIMS (1.0); REVISE DRAFT OF MEMORANDUM REGARDING (REDACTED) (2.0) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 5.70 | 850.00 | 4,845.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 21.90 | 750.00 | 16,425.00 | PARTNER, JR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

NY\1213906.4

| Name | ID | Hours | Rate | Amount | Title |
|---|---|---|---|---|---|
| M A SEIDER | 01754 | 13.90 | 775.00 | 10,772.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 55.20 | 570.00 | 31,464.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 27.60 | 515.00 | 14,214.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 1.30 | 490.00 | 637.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 2.30 | 515.00 | 1,184.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 2.00 | 345.00 | 690.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 12.50 | 460.00 | 5,750.00 | ASSOCIATE, JR. |
| M L SHELDON | 07721 | 4.00 | 420.00 | 1,680.00 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | .60 | 345.00 | 207.00 | ASSOCIATE, JR. |
| N B YALE | 07870 | 15.80 | 345.00 | 5,451.00 | ASSOCIATE, JR. |
| M GONZALEZ-PADRON | 71126 | 3.00 | 305.00 | 915.00 | ASSOC (BAR PDG) |
| R C RICHARDS | 71155 | 26.70 | 305.00 | 8,143.50 | ASSOC (BAR PDG) |
| S CHALEN | 17183 | 7.40 | 175.00 | 1,295.00 | PARALEGAL |
| C P O'CONNELL | 17215 | 11.00 | 175.00 | 1,925.00 | PARALEGAL |
| L A SALCEDO | 17175 | 24.90 | 190.00 | 4,731.00 | PARALEGAL |
| SA TAYLOR | 53803 | 15.30 | 165.00 | 2,524.50 | PARALEGAL |
| **TOTAL:** | | **251.10** | | **112,854.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

18

NY\1213906.4

CLIENT: 042036                    NAME: DELPHI
MATTER: 042036-0012               NAME: PREFERENCE & FRAUDULENT
CONVEYANCE LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 10/20/06 | .50 | TELEPHONE CALL FROM N. BERGER (DEBTORS' COUNSEL) REGARDING TRANSFERS TO SUPPLIER AND POSSIBLE RELATED SETTLEMENT, AND RELATED CALL TO M. BROUDE (0.5) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J W WEISS | 03572 | .50 | 515.00 | 257.50 | ASSOCIATE, SR. |
| **TOTAL:** | | **.50** | | **257.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

19

NY\1213906.4

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0013                     NAME: DISCLOSURE STATEMENT & PLAN

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RIELA | 10/02/06 | 3.20 | BEGIN DRAFT OF SKELETON FOR BRIEFS ON SUBSTANTIVE CONSOLIDATION |
| RUIZ | 10/02/06 | 1.30 | REVIEW MATERIALS IN PREPARATION FOR MEETING REGARDING SUBSTANTIVE CONSOLIDATION ISSUES |
| GONZALEZ-PADRON | 10/02/06 | 2.70 | RESEARCH ON MEMORANDUM REGARDING (REDACTED) |
| BROUDE | 10/03/06 | 1.90 | MEETINGS WITH M. SEIDER, M. RIELA, J. GORMAN, E. RUIZ, J. FURST, R. RICHARDS, J. SPERLING REGARDING SUB CON ANALYSIS (1.90) |
| SEIDER | 10/03/06 | .70 | OFFICE CONFERENCE WITH LATHAM AND TELEPHONE CALL WITH MESIROW REGARDING SUBSTANTIVE CONSOLIDATION ISSUES (.7) |
| RIELA | 10/03/06 | .60 | OFFICE CONFERENCE WITH M. BROUDE, M. SEIDER AND OTHERS REGARDING SUBSTANTIVE CONSOLIDATION ISSUES AND ADDITIONAL WORK TO BE DONE |
| GORMAN | 10/03/06 | 1.10 | MEETING WITH M. BROUDE AND M. SEIDER REGARDING SUBSTANTIAL CONSOLIDATION (.7); MEETING WITH M. BROUDE AND J. SPERLING REGARDING SAME (.4) |
| RUIZ | 10/03/06 | .70 | CONFERENCE WITH M. SEIDER, M. BROUDE AND OTHER TEAM MEMBERS REGARDING SUBSTANTIVE CONSOLIDATION (.7) |
| SPERLING | 10/03/06 | .40 | MEETING WITH M. BROUDE AND J. GORMAN REGARDING SUBCON |
| GONZALEZ-PADRON | 10/03/06 | 2.80 | RESEARCH ON MEMORANDUM REGARDING (REDACTED) |
| RICHARDS | 10/03/06 | .50 | MEET WITH M. SEIDER AND M. BROUDE TO DISCUSS BRIEF ASSIGNMENT ON SUBSTANTIVE CONSOLIDATION |
| RICHARDS | 10/03/06 | .70 | READ MEMORANDUM ON SUBSTANTIVE CONSOLIDATION IN SECOND CIRCUIT, TO PREPARE FOR MEETING TO DISCUSS BRIEF ASSIGNMENT ON SUBSTANTIVE CONSOLIDATION |
| RICHARDS | 10/03/06 | .10 | COMMUNICATE WITH L. SALCEDO VIA E-MAIL TO OBTAIN DOCKETS IN OTHER BANKRUPTCY CASES, TO IDENTIFY OTHER BRIEFS ON SUB STANTIVE CONSOLIDATION, TO PREPARE FOR BRIEF ON SUBSTANTIVE CONSOLIDATION IN DELPHI |
| RICHARDS | 10/03/06 | .20 | COMMUNICATE WITH J. FURST VIA TELEPHONE TO DISCUSS THE POTENTIAL INTERESTS OF THE DELPHI PARTIES IN SUBSTANTIVE CONSOLIDATION, TO PREPARE FOR SUBSTANTIVE CONSOLIDATION BRIEF |
| RICHARDS | 10/03/06 | .10 | COMMUNICATE VIA E-MAIL WITH J. FURST ABOUT PLAN OF REORGANIZATION BRIEF |
| RICHARDS | 10/03/06 | .30 | MEET WITH J. FURST AND M. RIELA TO DISCUSS BRIEF ASSIGNMENT ON SUBSTANTIVE CONSOLIDATION BRIEF |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

| | | | |
|---|---|---|---|
| RICHARDS | 10/03/06 | .10 | COMMUNICATE WITH E. RUIZ VIA E-MAIL TO LOCATE MEMORANDUM, TO PREPARE FOR PLAN OF REORGANIZATION BRIEF |
| RICHARDS | 10/03/06 | .50 | EXAMINE DOCKETS IN ENRON AND ADELPHIA CASES TO IDENTIFY BRIEFS CONCERNING SUBSTANTIVE CONSOLIDATION, TO USE AS MODELS FOR DELPHI SUBSTANTIVE CONSOLIDATION BRIEF |
| CHALEN | 10/03/06 | 1.00 | ASSIST WITH RESEARCH FOR SUB CON MEMORANDUM |
| SALCEDO | 10/03/06 | .90 | ASSIST WITH RESEARCH REGARDING SUB CON |
| ROSENBERG | 10/04/06 | .50 | REVIEW JEFFERIES (REDACTED) ANALYSIS (.5) |
| BROUDE | 10/04/06 | 1.60 | PREPARE FOR MAIN TABLE MEETINGS (1.60) |
| SEIDER | 10/04/06 | .40 | REVIEW DEBTORS (REDACTED) (.4) |
| GORMAN | 10/04/06 | 1.60 | REVIEW SUBSTANTIVE CONSOLIDATION MATERIALS AND BEGIN DRAFTING MEMORANDUM REGARDING SAME |
| RUIZ | 10/04/06 | .30 | REVIEW ANALYSIS OF DEBTOR'S TRANSFORMATION PLAN FROM JEFFERIES (.3) |
| GONZALEZ-PADRON | 10/04/06 | 4.60 | RESEARCH ON MEMORANDUM REGARDING (REDACTED) |
| ROSENBERG | 10/05/06 | 9.00 | MEETINGS OF CONSTITUENCIES (9.0) |
| BROUDE | 10/05/06 | 8.50 | MEETINGS WITH DEBTORS, GM, EQUITY COMMITTEE, (REDACTED) (8.50) |
| SEIDER | 10/05/06 | .40 | REVIEW (REDACTED) |
| RIELA | 10/05/06 | 3.70 | REVIEW DOCUMENTS IN CONNECTION WITH SUBSTANTIVE CONSOLIDATION ANALYSIS |
| WEISS | 10/05/06 | .40 | CONFERENCE WITH E. RUIZ REGARDING NECESSARY PLAN RELATED RESEARCH |
| GORMAN | 10/05/06 | 2.60 | DRAFT AND REVISE MEMORANDUM REGARDING SUBSTANTIVE CONSOLIDATION AND PUBLIC FILINGS |
| GONZALEZ-PADRON | 10/05/06 | 5.60 | RESEARCH AND DRAFT MEMORANDUM REGARDING (REDACTED) |
| BROUDE | 10/06/06 | 2.30 | REVIEWING JEFFERIES MATERIAL REGARDING TRANSFORMATION PLAN (2.30) |
| RUIZ | 10/06/06 | .20 | REVIEW POSSIBLE PLAN SCENARIO ANALYSIS PREPARED BY JEFFERIES (.2) |
| GONZALEZ-PADRON | 10/06/06 | 6.70 | RESEARCH AND DRAFT MEMORANDUM REGARDING (REDACTED) |
| RICHARDS | 10/06/06 | 1.50 | RESEARCH (REDACTED) FOR DELPHI SUBSTANTIVE CONSOLIDATION BRIEF |
| RICHARDS | 10/06/06 | .50 | RESEARCH (REDACTED) FOR DELPHI SUBSTANTIVE CONSOLIDATION BRIEF |
| RICHARDS | 10/06/06 | .50 | RESEARCH AND REVIEW (REDACTED) FOR DELPHI SUBSTANTIVE CONSOLIDATION BRIEF |
| SEIDER | 10/07/06 | .50 | REVIEW COMPANY'S (REDACTED) ANALYSIS |
| BROUDE | 10/09/06 | 3.90 | REVIEWING ANALYSIS OF POSSIBLE PLAN SCENARIOS (3.90) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

NY\1213906.4

| FURST III | 10/09/06 | .20 | CALL WITH R. RICHARDS REGARDING SUBSTANTIVE CONSOLIDATION OPEN ISSUES (.2) |
|---|---|---|---|
| RUIZ | 10/09/06 | 4.30 | RESEARCH REGARDING IMPAIRMENT OF CLAIMS |
| GONZALEZ-PADRON | 10/09/06 | 7.20 | DRAFT AND RESEARCH MEMORANDUM REGARDING (REDACTED) |
| RICHARDS | 10/09/06 | .40 | REVIEW AND ANALYIZE PLAN SCENARIO ANALYSIS FOR SUBSTANTIVE CONSOLIDATION BRIEF |
| RICHARDS | 10/09/06 | 3.00 | REVIEW MEMORANDA ON DELPHI'S CAPITAL STRUCTURE, TO PREPARE FOR SUBSTANTIVE CONSOLIDATION BRIEF |
| RICHARDS | 10/09/06 | 1.00 | REVIEW DOCUMENTATION RELEVANT TO SUB CON (REDACTED) |
| RICHARDS | 10/09/06 | 1.10 | RESEARCH CASE LAW ON SUBSTANTIVE CONSOLIDATION, IN PREPARATION FOR DELPHI SUBSTANTIVE CONSOLIDATION BRIEF |
| CHALEN | 10/09/06 | .40 | ASSIST WITH RESEARCH FOR SUB CON MEMORANDUM |
| SALCEDO | 10/09/06 | 1.60 | ASSIST WITH RESEARCH FOR SUB CON MEMORANDUM |
| ROSENBERG | 10/10/06 | .30 | TELEPHONE CONFERENCE WITH R. MASON REGARDING PLAN ISSUES (.3) |
| ROSENBERG | 10/10/06 | 1.00 | CONFERENCE CALL WITH GM SUBCOMMITTEE REGARDING STRATEGY (1.0) |
| BROUDE | 10/10/06 | 1.70 | REVIEWING MEMORANDUM REGARDING INTERCOMPANY CLAIMS [1.7 |
| SEIDER | 10/10/06 | 1.00 | REVIEW JEFFERIES ANALYSIS OF POSSIBLE PLAN SCENARIOS AND FOLLOW UP WITH JEFFERIES (1.0); |
| SEIDER | 10/10/06 | .40 | WORK ON (REDACTED) (.4) |
| SEIDER | 10/10/06 | 1.20 | REVIEW FRAMEWORK ANALYSIS FROM COMPANY AND FROM JEFFERIES (1.2) |
| RIELA | 10/10/06 | 1.40 | CONFERENCES WITH J. FURST AND R. RICHARDS REGARDING SUBSTANTIVE CONSOLIDATION ISSUES (0.3); REVIEW DOCUMENTS AND PRIOR BRIEFS ON SUBSTANTIVE CONSOLIDATION ISSUE (1.1) |
| RUIZ | 10/10/06 | 8.40 | CONFERENCES WITH TEAM MEMBERS REGARDING SUBSTANTIVE CONSOLIDATION ISSUES (.2); REVIEW BACKGROUND INFORMATION REGARDING SAME (1.2); RESEARCH REGARDING SAME AND BEGIN DRAFTING BRIEF (7.0) |
| RICHARDS | 10/10/06 | 1.10 | READ MEMORANDUM ON SUBSTANTIVE CONSOLIDATION LAW IN SECOND CIRCUIT, FOR DELPHI SUBSTANTIVE CONSOLIDATION BRIEF |
| RICHARDS | 10/10/06 | 1.00 | ANALYZE DELPHI'S ORGANIZATIONAL STRUCTURE TO FOR DELPHI SUBSTANTIVE CONSOLIDATION BRIEF |
| RICHARDS | 10/10/06 | 1.00 | EXAMINE SUMMARY OF DELPHI'S SCHEDULES FILED WITH THE BANKRUPTCY COURT FOR DELPHI SUBSTANTIVE CONSOLIDATION BRIEF |
| RICHARDS | 10/10/06 | .30 | RESEARCH FOR DELPHI SUBSTANTIVE CONSOLIDATION BRIEF |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

22

NY\1213906.4

| RICHARDS | 10/10/06 | .30 | COMMUNICATE WITH M. RIELA RESEARCH RESULTS FOR DELPHI SUBSTANTIVE CONSOLIDATION BRIEF |
|---|---|---|---|
| CHALEN | 10/10/06 | .70 | ASSIST WITH RESEARCH FOR SUB CON MEMORANDUM |
| SALCEDO | 10/10/06 | 1.10 | ASSIST WITH RESEARCH FOR SUB CON |
| ROSENBERG | 10/11/06 | 9.50 | MEETING WITH GM AND DELPHI REGARDING NEGOTIATIONS (9.50) REVISED |
| BROUDE | 10/11/06 | 9.50 | MEETING WITH GM, DEBTORS, (REDACTED) [9.5 |
| SEIDER | 10/11/06 | 9.50 | PREPARE FOR AND PARTICIPATE IN NEGOTIATIONS WITH GM, COMPANY AND POTENTIAL PLAN SPONSOR (9.5) |
| FURST III | 10/11/06 | .40 | CALL WITH R. RICHARDS REGARDING (REDACTED) (.2); EMAIL TO M. BROUDE REGARDING SAME (.2) |
| RIELA | 10/11/06 | 1.00 | REVIEW INFORMATION ABOUT DEBTORS' ACCOUNTING IN CONNECTION WITH SUBSTANTIVE CONSOLIDATION ISSUES |
| WEISS | 10/11/06 | .60 | REVIEW CORRESPONDENCE FROM LATHAM TEAM REGARDING NECESSARY PLAN RESEARCH (0.2); BEGIN INITIAL PLAN RESEARCH (0.4) |
| RUIZ | 10/11/06 | 6.70 | FURTHER ANALYSIS OF SUBSTANTIVE CONSOLIDATION ISSUES |
| RICHARDS | 10/11/06 | 3.90 | RESEARCH CASE LAW (REDACTED) |
| RICHARDS | 10/11/06 | .20 | COMMUNICATE VIA E-MAIL WITH J. FURST REGARDING RESEARCHING CASE LAW ON (REDACTED) |
| ROSENBERG | 10/12/06 | 6.00 | MEETING - ALL PARTIES (6.0) |
| BROUDE | 10/12/06 | 6.80 | MEETING WITH GM AND DEBTORS [6.8 |
| SEIDER | 10/12/06 | 5.90 | DELPHI/GM-- MEETINGS WITH GM SUBCOMMITTEE, GM AND COMPANY REGARDING POSSIBLE SETTLEMENT (5.5); EMAILS WITH MEMBER OF SUBCOMMITTEE REGARDING (REDACTED) (.4) |
| SEIDER | 10/12/06 | .40 | WORK ON DRAFT (REDACTED) (.4) |
| FURST III | 10/12/06 | .20 | EMAIL TO M. BROUDE REGARDING (REDACTED) (.2) |
| RIELA | 10/12/06 | 1.20 | REVIEW DOCUMENTS RELATING TO SUBSTANTIVE CONSOLIDATION ISSUES |
| WEISS | 10/12/06 | .20 | CONFERENCE WITH E. RUIZ REGARDING NECESSARY PLAN RESEARCH AND RELATED APPROACH (0.2) |
| RUIZ | 10/12/06 | 7.10 | ANALYSIS OF SUBSTANTIVE CONSOLIDATION ISSUES (5.1) AND IMPAIRMENT OF CLAIMS (2.0) |
| RICHARDS | 10/12/06 | 2.40 | RESEARCH CASE LAW ON (REDACTED) |
| BROUDE | 10/13/06 | .40 | MEETING WITH J. WEISS REGARDING RESEARCH ON CONFIRMATION ISSUES [0.4 |
| RIELA | 10/13/06 | 1.60 | RESEARCH SUBSTANTIVE CONSOLIDATION ISSUES |
| WEISS | 10/13/06 | 2.40 | CONTINUED REVIEW AND RESEARCH REGARDING POSSIBLE PLAN RELATED ISSUES (1.8); RELATED CONFERENCES WITH M. BROUDE AND L. SALCEDO (0.4); RELATED CALL WITH J. SPERLING (0.2) |
| RUIZ | 10/13/06 | 5.60 | ANALYSIS OF SUBSTANTIVE CONSOLIDATION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

23

NY\1213906.4

|  |  |  | ISSUES (3.3) AND GENERAL RESEARCH ON SECTION 1124 AND IMPAIRMENT (2.3) |
|---|---|---|---|
| RICHARDS | 10/13/06 | 1.30 | RESEARCH CASE LAW ON (REDACTED) |
| CHALEN | 10/13/06 | .40 | ASSIST WITH RESEARCH FOR SUB CON MEMORANDUM |
| RICHARDS | 10/14/06 | 1.80 | RESEARCH CASE LAW ON DUTY OF DEBTOR-IN-POSSESSION TO CONSIDER ALL POTENTIAL PLAN SPONSORS BIDS |
| SEIDER | 10/15/06 | .80 | REVIEW MATERIALS FROM JEFFERIES REGARDING POTENTIAL PLAN SCENARIOS (.8) |
| RICHARDS | 10/15/06 | 3.90 | RESEARCH CASE LAW ON (REDACTED) |
| ROSENBERG | 10/16/06 | .50 | REVIEW JEFFERIES WORK PRODUCT REGARDING PLAN PROPOSALS (.5) |
| BROUDE | 10/16/06 | 1.50 | REVIEWING ANALYSIS OF POSSIBLE PLAN SCENARIOS [1.5 |
| FURST III | 10/16/06 | 1.10 | CALLS AND EMAILS WITH R. RICHARDS REGARDING (REDACTED) (.5); RESEARCH REGARDING SAME (.6) |
| RUIZ | 10/16/06 | 4.00 | BEGIN RESEARCH REGARDING PLAN CONFIRMATION ISSUES |
| RICHARDS | 10/16/06 | .60 | DRAFT SUMMARY OF CASE LAW ON (REDACTED) |
| RICHARDS | 10/16/06 | 9.40 | RESEARCH CASE LAW ON (REDACTED) |
| RICHARDS | 10/16/06 | .20 | COMMUNICATE WITH J. FURST VIA TELEPHONE ABOUT DRAFTING SUMMARY OF CASE LAW ON (REDACTED) |
| RICHARDS | 10/16/06 | .20 | SEND E-MAIL REQUEST TO L. SALCEDO FOR BRIEFS IN CASES CONCERNING (REDACTED) |
| SALCEDO | 10/16/06 | 3.40 | ASSIST WITH RESEARCH REGARDING SUB CON |
| SEIDER | 10/17/06 | 1.10 | TELEPHONE CALL WITH COUNSEL TO CERTAIN CLAIMANTS RE: STATUS OF NEGOTIATIONS (.3); WORK ON IMPAIRMENT ISSUE (.8) |
| FURST III | 10/17/06 | 2.40 | RESEARCH REGARDING SUBSTANTIVE CONSOLIDATION OF BANKRUPTCY CASES (1.3); RESEARCH REGARDING (REDACTED) (.7); MEETING WITH R. RICHARDS REGARDING SAME (.4) |
| WEISS | 10/17/06 | .50 | REVIEW PLAN SCENARIO ANALYSIS PREPARED BY JEFFERIES (0.5) |
| RUIZ | 10/17/06 | 8.40 | CONFERENCES WITH TEAM MEMBERS REGARDING SUBSTANTIVE CONSOLIDATION (.1); CONTINUE RESEARCHING SUBSTANTIVE CONSOLIDATION IN LARGE CHAPTER 11 CASES (6.2); RESEARCH REGARDING IMPAIRMENT (2.1) |
| RICHARDS | 10/17/06 | 5.90 | REVISE SUMMARY OF CASE LAW ON (REDACTED) |
| RICHARDS | 10/17/06 | .30 | MEET WITH J. FURST TO DISCUSS REVISING SUMMARY OF CASE LAW ON (REDACTED) |
| RICHARDS | 10/17/06 | .20 | RESEARCH REGARDING DEBTOR'S (REDACTED) |
| RICHARDS | 10/17/06 | .10 | COMMUNICATE WITH L. SALCEDO BY E-MAIL REGARDING ACQUIRING BRIEFS CONCERNING (REDACTED) |
| RICHARDS | 10/17/06 | .20 | RESEARCH REGARDING THE (REDACTED) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

NY\1213906.4

| RICHARDS | 10/17/06 | 1.50 | ANALYZE DELPHI BALANCE SHEETS AND ORGANIZATIONAL CHART W/R/T FAVORING SUBSTANTIVE CONSOLIDATION, FOR DELPHI SUBSTANTIVE CONSOLIDATION BRIEF |
| SALCEDO | 10/17/06 | 1.40 | ASSIST WITH RESEARCH REGARDING SUB CON |
| BROUDE | 10/18/06 | .40 | MEET WITH M. GONZALEZ-PADRON REGARDING (REDACTED) MEMORANDUM (0.40) |
| WEISS | 10/18/06 | 1.10 | CONFERENCE WITH E. RUIZ REGARDING PLAN RESEARCH AND RELATED ISSUES (0.6); INITIAL FOLLOW-UP RESEARCH REGARDING SAME (0.5) |
| RUIZ | 10/18/06 | 7.60 | CONFERENCE WITH J. WEISS REGARDING PLAN ISSUES (.3); RESEARCH REGARDING CLASSIFICATION OF CLAIMS AND BEGIN DRAFTING MEMORANDUM (7.3) |
| GONZALEZ-PADRON | 10/18/06 | .30 | MEETING WITH M. BROUDE ON MEMORANDUM REGARDING (REDACTED) |
| RICHARDS | 10/18/06 | 4.10 | ANALYZE AND PREPARE SUMMARY OF DELPHI INTERCOMPANY TRANSACTIONS, FOR DELPHI SUBSTANTIVE CONSOLIDATION BRIEF |
| RICHARDS | 10/18/06 | 5.70 | DRAFT DELPHI SUBSTANTIVE CONSOLIDATION BRIEF |
| RICHARDS | 10/18/06 | .10 | COMMUNICATE WITH J. FURST RE: (REDACTED) |
| RICHARDS | 10/18/06 | .10 | COMMUNICATE WITH M. RIELA AND J. FURST VIA E-MAIL ABOUT DELPHI INTERCOMPANY TRANSACTIONS SUMMARY FOR DELPHI SUBSTANTIVE CONSOLIDATION BRIEF |
| RICHARDS | 10/18/06 | .10 | COMMUNICATE VIA E-MAIL WITH A. PARKS OF MESIROW, M. RIELA, AND J. FURST RE: DELPHI'S SCHEDULES OF ASSETS AND LIABILITIES, FOR DELPHI SUBSTANTIVE CONSOLIDATION BRIEF |
| ROSENBERG | 10/19/06 | .50 | REVIEW JEFFERIES REVISED DRAFT DEBT COMPARABLES ANALYSIS (.5) |
| BROUDE | 10/19/06 | 2.20 | REVIEWING JEFFERIES DEBT ANALYSIS (2.20) |
| SEIDER | 10/19/06 | .40 | ATTENTION TO (REDACTED) |
| FURST III | 10/19/06 | 1.10 | RESEARCH REGARDING (REDACTED) (.7); MEETING WITH R. RICHARDS REGARDING SAME (.4) |
| RUIZ | 10/19/06 | 6.00 | RESEARCH REGARDING IMPAIRMENT AND DRAFT MEMORANDUM |
| RICHARDS | 10/19/06 | .10 | COMMUNICATE VIA E-MAIL WITH J. FURST ABOUT DRAFT DELPHI SUBSTANTIVE CONSOLIDATION BRIEF |
| RICHARDS | 10/19/06 | 6.70 | DRAFT DELPHI SUBSTANTIVE CONSOLIDATION BRIEF |
| RICHARDS | 10/19/06 | .10 | COMMUNICATE VIA E-MAIL WITH A. PARKS OF MESIROW, J. FURST, AND M. RIELA RE: DELPHI'S SCHEDULES OF ASSETS AND LIABILITIES, FOR DELPHI SUBSTANTIVE CONSOLIDATION BRIEF |
| SEIDER | 10/20/06 | .50 | REVIEW (REDACTED) |
| SEIDER | 10/20/06 | .40 | EMAILS WITH LATHAM AND MESIROW REGARDING SUBSTANTIVE CONSOLIDATION ANALYSIS (.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

25

NY\1213906.4

| | | | |
|---|---|---|---|
| FURST III | 10/20/06 | 2.20 | RESEARCH REGARDING DEBTOR DUTIES TO COMMUNICATE WITH POTENTIAL PLAN SPONSORS (2.0); CALL WITH N. YALE REGARDING POSSIBLE PLAN OF REORGANIZATION SCENARIOS (.2) |
| RIELA | 10/20/06 | 2.80 | CONFERENCE WITH R. RICHARDS REGARDING SUBSTANTIVE CONSOLIDATION (0.2); REVIEW RELEVANT DOCUMENTS IN CONNECTION WITH SAME (2.6) |
| RUIZ | 10/20/06 | 5.70 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING MESIROW ANALYSIS (.2); ANALYSIS OF POTENTIAL PLAN CONFIRMATION ISSUES (5.5) |
| RICHARDS | 10/20/06 | .20 | REVIEW MEMORANDUM (REDACTED) FOR DELPHI SUBSTANTIVE CONSOLIDATION BRIEF |
| RICHARDS | 10/20/06 | 7.00 | DRAFT FACT SECTION OF DELPHI SUBSTANTIVE CONSOLIDATION BRIEF |
| RICHARDS | 10/20/06 | .20 | CONTINUE REVIEW (REDACTED) FOR DELPHI SUBSTANTIVE CONSOLIDATION BRIEF |
| RICHARDS | 10/20/06 | .20 | REVIEW (REDACTED) FOR DELPHI SUBSTANTIVE CONSOLIDATION BRIEF |
| RICHARDS | 10/20/06 | .10 | COMMUNICATE VIA TELEPHONE WITH M. RIELA ABOUT (REDACTED), FOR DELPHI SUBSTANTIVE CONSOLIDATION BRIEF |
| RICHARDS | 10/20/06 | 1.00 | DRAFT LEGAL ARGUMENT SECTION OF DELPHI SUBSTANTIVE CONSOLIDATION BRIEF |
| RIELA | 10/21/06 | .20 | EMAIL CORRESPONDENCE WITH J. FURST REGARDING SUBSTANTIVE CONSOLIDATION ISSUES |
| SEIDER | 10/22/06 | .20 | EMAILS WITH LATHAM REGARDING (REDACTED) |
| ROSENBERG | 10/23/06 | 1.10 | REVIEW (REDACTED) (.5); REVIEW AND RESPOND TO E-MAILS REGARDING PLAN NEGOTIATION PROCESS (.3); REVIEW AND RESPOND TO E-MAILS REGARDING (REDACTED) (.3) |
| BROUDE | 10/23/06 | 2.20 | REVIEWING (REDACTED) (2.20) |
| SEIDER | 10/23/06 | 1.70 | REVIEW (REDACTED) AND MULTIPLE EMAILS WITH LATHAM REGARDING SAME (1.0); REVIEW RECENT CASE ON (REDACTED) (.40); OFFICE CONFERENCE WITH LATHAM REGARDING (REDACTED) (.3); |
| BAER, JR | 10/23/06 | 1.30 | REVIEW AND ANALYZE (REDACTED) |
| FURST III | 10/23/06 | 4.80 | RESEARCH REGARDING (REDACTED) (1.9); MEETINGS WITH R. RICHARDS REGARDING SAME (.6); DRAFT LETTER TO DELPHI REGARDING PLAN-RELATED DUE DILIGENCE (2.3) |
| WEISS | 10/23/06 | 1.20 | REVIEW DISTRIBUTION ANALYSIS AND RELATED ISSUES W/R/T PLAN RESEARCH (1.1); RELATED CALL TO M. STRAUSS (JEFFERIES) (0.1) |
| RUIZ | 10/23/06 | 7.80 | REVIEW (REDACTED) (.5); CONTINUE RESEARCH AND DRAFTING MEMORANDUM REGARDING POTENTIAL PLAN ISSUES (7.30) |
| GONZALEZ-PADRON | 10/23/06 | 1.10 | REVISE MEMORANDUM REGARDING (REDACTED) |
| RICHARDS | 10/23/06 | 4.40 | RESEARCH FOR DELPHI SUB CON BRIEF (0.6); REVISE FACT SECTION (0.4); ANALYZE DELPHI'S ANNUAL REPORTS (0.8); DRAFT LEGAL ARGUMENT SECTION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

NY\1213906.4

(2.6)

| RICHARDS | 10/23/06 | 6.10 | MEET WITH J. FURST TO DISCUSS REVISIONS TO SUMMARY OF CASE ON PLAN OF REORGANIZATION (0.7); REVISE SUMMARY OF CASE LAW ON PLAN OF REORGANIZATION (5.40) |
| CHALEN | 10/23/06 | .10 | ASSIST WITH RESEARCH FOR SUB CON MEMORANDUM |
| FURST III | 10/24/06 | .80 | EMAIL TO A. PARKS REGARDING PLAN RELATED DILIGENCE (.2); EMAIL TO N.YALE REGARDING POSSIBLE PLAN SCENARIOS (.2); LETTER TO DELPHI REGARDING PLAN RELATED DILIGENCE (.4) |
| FURST III | 10/24/06 | 1.10 | RESEARCH REGARDING (REDACTED) (1.1) |
| WEISS | 10/24/06 | 4.10 | CONFERENCES (X2) WITH E. RUIZ AND M. EYDELMAN REGARDING STATUS AND NEXT STEPS W/R/T PLAN RESEARCH (0.9); LEGAL RESEARCH REGARDING POSSIBLE PLAN RELATED ISSUES AND STRATEGY (2.5); RELATED CONFERENCE WITH M. STRAUSS (JEFFERIES) REGARDING FACTUAL BACKGROUND AND ANALYSIS (0.7) |
| RUIZ | 10/24/06 | 8.10 | CONFERENCE WITH J. WEISS AND M. EYDELMAN (IN PART) REGARDING VARIOUS PLAN CONFIRMATION ISSUES (.6); FURTHER RESEARCH REGARDING PLAN ISSUES (7.5) |
| EYDELMAN | 10/24/06 | 1.30 | MEET WITH J. WEISS AND E. RUIZ TO RECEIVE THE ASSIGNMENT AND DISCUSS THE CASE (.7); WRITE DETAILED DESCRIPTION OF ASSIGNMENT, RESEARCH PATHS AND FACTS OF THE CASE W/R/T PLAN ISSUES (.4); CONDUCT PRELIMINARY RESEARCH IN A BANKRUPTCY TREATISE (.2) |
| RICHARDS | 10/24/06 | 7.70 | DRAFT BRIEF REGARDING SUB CON (2.4); RESEARCH CASE LAW FOR BRIEF REGARDING PLAN OF REORGANIZATION (5.3) |
| ROSENBERG | 10/25/06 | .50 | REVIEW JEFFERIES ANALYSIS OF POSSIBLE PLAN SCENARIOS (.5) |
| SEIDER | 10/25/06 | .80 | PREPARATION FOR MEETING WITH GM SUBCOMMITTEE |
| FURST III | 10/25/06 | .20 | CALL WITH N. YALE REGARDING POSSIBLE PLAN SCENARIOS (.2) |
| WEISS | 10/25/06 | 1.90 | CONTINUED LEGAL RESEARCH REGARDING POSSIBLE PLAN RELATED ISSUES AND STRATEGY (0.6); LENGTHY CONFERENCE WITH E. RUIZ REGARDING STATUS OF RESEARCH, ADDITIONAL NECESSARY RESEARCH AND POSSIBLE PLAN-RELATED STRATEGIES (1.3) |
| RUIZ | 10/25/06 | 7.80 | CONFERENCE WITH J. WEISS REGARDING POTENTIAL PLAN ISSUES (1.3); BEGIN RESEARCH REGARDING IMPAIRMENT OF CLAIMS (6.5) |
| EYDELMAN | 10/25/06 | 8.10 | RESEARCH VARIOUS PLAN RELATED ISSUES PER J. WEISS |
| GONZALEZ-PADRON | 10/25/06 | .60 | ATTEND MEETING WITH M. BROUDE REGARDING REVISIONS FOR MEMORANDUM REGARDING (REDACTED) |
| RICHARDS | 10/25/06 | .30 | RESEARCH CASE LAW FOR BRIEF ON SUB CON |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

27

NY\1213906.4

| ROSENBERG | 10/26/06 | 2.90 | CONFERENCE WITH JEFFERIES, L&W REGARDING (REDACTED) (2.5); E-MAILS REGARDING MEETING SCHEDULES AND CONTENT (.4) |
|---|---|---|---|
| BROUDE | 10/26/06 | 3.10 | MEET WITH JEFFERIES, MESIROW, GM SUBCOMMITTEE REGARDING POSSIBLE PLAN SCENARIOS (3.10) |
| SEIDER | 10/26/06 | 4.20 | PREPARE FOR AND ATTEND MEETING WITH GM SUBCOMMITTEE TO DISCUSS (REDACTED) (3.5); FOLLOW UP DOCUMENT REVIEW RELATED TO SAME (.5); REVIEW AND FOLLOW UP ON EMAIL FROM DEBTORS REGARDING NEGOTIATIONS |
| WEISS | 10/26/06 | 1.10 | CONTINUED RESEARCH AND ANALYSIS OF POSSIBLE PLAN ISSUES, INCLUDING RELATED TELEPHONE CONFERENCE WITH E. RUIZ (0.8); RELATED CONFERENCE WITH M. BROUDE (0.3) |
| RUIZ | 10/26/06 | 7.40 | CONFERENCE WITH J. WEISS REGARDING RESEARCH (.1); DRAFT MEMORANDUM OUTLINING POTENTIAL PLAN CONFIRMATION ISSUES (1.9); CONTINUE RESEARCH REGARDING IMPAIRMENT AND DRAFTING OF MEMORANDUM (5.4) |
| RUIZ | 10/26/06 | .80 | REVIEW POSSIBLE PLAN SCENARIO ANALYSIS PREPARED BY JEFFERIES (.8) |
| EYDELMAN | 10/26/06 | 7.30 | RESEARCH VARIOUS PLAN RELATED ISSUES PER J. WEISS |
| ROSENBERG | 10/27/06 | 1.30 | REVIEW AND COMMENT ON DRAFT (REDACTED) (1.0); TELEPHONE CONFERENCE WITH T. MAYER REGARDING PLAN NEGOTIATIONS (.3) |
| BROUDE | 10/27/06 | .70 | REVIEWING (REDACTED) (0.70) |
| WEISS | 10/27/06 | 2.70 | CONTINUED RESEARCH REGARDING POSSIBLE PLAN ISSUES (1.1) RELATED TELEPHONE CONFERENCE WITH E. RUIZ (0.1); RELATED CONFERENCE WITH M. EYDELMAN (0.2); REVIEW AND ANALYSIS OF REPORT RE: POSSIBLE EMERGENCE SCENARIOS PREPARED BY JEFFERIES (1.3) |
| RUIZ | 10/27/06 | 4.70 | REVIEW JEFFERIES ANALYSIS OF POSSIBLE PLAN SCENARIOS (.7) AND RECOVERY COMPARISONS (.5); CONTINUE RESEARCHING IMPAIRMENT (3.5) |
| EYDELMAN | 10/27/06 | 1.60 | RESEARCH VARIOUS PLAN RELATED ISSUES PER J. WEISS |
| SEIDER | 10/30/06 | .50 | REVIEW ANALYSIS FROM JEFFERIES AND COMMENT ON SAME (.5) |
| WEISS | 10/30/06 | 1.40 | CONTINUED LEGAL RESEARCH REGARDING POSSIBLE PLAN ISSUES (0.9); REVIEW AND REVISE RELATED ISSUES LIST PREPARED BY E. RUIZ (0.2); RELATED CONFERENCE WITH E. RUIZ (0.3) |
| RUIZ | 10/30/06 | 2.30 | CONFERENCE WITH J. WEISS REGARDING PLAN ISSUES (.3) AND REVISE MEMORANDUM REGARDING POTENTIAL PLAN ISSUES AND DEFENSES (2.0) |
| EYDELMAN | 10/30/06 | 3.40 | RESEARCH VARIOUS PLAN RELATED ISSUES PER J. WEISS |
| ROSENBERG | 10/31/06 | .50 | REVIEW AND COMMENT ON (REDACTED) (.5) |
| ROSENBERG | 10/31/06 | .60 | CONFERENCE CALL - GM SUBCOMMITTEE (.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

28

NY\1213906.4

| | | | |
|---|---|---|---|
| ROSENBERG | 10/31/06 | .30 | TELEPHONE CONFERENCE WITH (REDACTED) (.3) |
| BROUDE | 10/31/06 | 1.50 | REVIEWING (REDACTED) (1.50) |
| CONNELLY | 10/31/06 | 1.20 | EMAILS REGARDING SEC COMPLAINT, REDACTED COMPLAINT (.20), REVIEW SEC COMPLAINT |
| SEIDER | 10/31/06 | .70 | MULTIPLE EMAILS WITH LATHAM REGARDING SEC COMPLAINT, ALLEGATIONS THEREIN AND MATERIAL REDACTED FROM DRAFT COMMITTEE COMPLAINT |
| FURST III | 10/31/06 | .40 | DRAFT LETTER TO DELPHI REGARDING PLAN-RELATED DILIGENCE (.2); EMAIL TO M. RIELA REGARDING SAME (.2) |
| RIELA | 10/31/06 | .40 | EMAIL CORRESPONDENCE WITH A. PARKS AND M. BROUDE REGARDING SUBSTANTIVE CONSOLIDATION ISSUES |
| RUIZ | 10/31/06 | 6.30 | REVISE MEMORANDUM REGARDING POTENTIAL PLAN RELATED ISSUES (1.7); FURTHER RESEARCH AND REVISE MEMORANDUM REGARDING CLASSIFICATION OF CLAIMS (4.3); REVIEW POSSIBLE PLAN SCENARIO ANALYSIS PREPARED BY JEFFERIES (.3) |
| EYDELMAN | 10/31/06 | 7.10 | RESEARCH VARIOUS PLAN RELATED ISSUES PER J. WEISS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 34.50 | 850.00 | 29,325.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 48.20 | 750.00 | 36,150.00 | PARTNER, JR. |
| B G CONNELLY | 02456 | 1.20 | 650.00 | 780.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 31.70 | 775.00 | 24,567.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 1.30 | 570.00 | 741.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 14.90 | 515.00 | 7,673.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 16.10 | 490.00 | 7,889.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 17.60 | 515.00 | 9,064.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 5.30 | 345.00 | 1,828.50 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 111.50 | 460.00 | 51,290.00 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | .40 | 345.00 | 138.00 | ASSOCIATE, JR. |
| M I EYDELMAN | 71121 | 28.80 | 305.00 | 8,784.00 | ASSOC (BAR PDG) |
| M GONZALEZ-PADRON | 71126 | 31.60 | 305.00 | 9,638.00 | ASSOC (BAR PDG) |
| R C RICHARDS | 71155 | 90.50 | 305.00 | 27,602.50 | ASSOC (BAR PDG) |
| S CHALEN | 17183 | 2.60 | 175.00 | 455.00 | PARALEGAL |
| L A SALCEDO | 17175 | 8.40 | 190.00 | 1,596.00 | PARALEGAL |

**TOTAL:**        **444.60**        **217,522.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

NY\1213906.4

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0017                         NAME: OTHER CHAPTER 5 LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 10/02/06 | .80 | EMAILS WITH COUNSEL TO GM REGARDING VARIOUS OPEN MATTERS |
| HINKLE | 10/02/06 | 5.40 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 10/02/06 | 1.70 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| RUIZ | 10/02/06 | 4.30 | RESEARCH REGARDING (REDACTED) (.9); CONTINUE DRAFTING MEMORANDUM (3.4) |
| SEIDER | 10/03/06 | .50 | EXTENDED TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING NEGOTIATIONS |
| PRICE | 10/03/06 | 2.90 | CONDUCTED FACTUAL RESEARCH INTO DELPHI CLAIMS AND DEFENSES |
| RUIZ | 10/03/06 | 7.20 | CONTINUE RESEARCHING (REDACTED) (1.7) AND DRAFTING MEMORANDUM (5.5) |
| KING | 10/03/06 | .50 | UPDATE INDEX OF KEY DOCUMENTS FOR A. PURDY. |
| HINKLE | 10/04/06 | .20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 10/05/06 | .30 | COMPOSE CORRESPONDENCE TO DELPHI REGARDING PRODUCTION OF INVESTIGATION MATERIALS TO THE COMMITTEE |
| RUIZ | 10/05/06 | 8.70 | RESEARCH REGARDING (REDACTED) (4.9); CORRESPONDENCE WITH M. GONZALEZ-PADRON REGARDING SAME (.2); CONTINUE DRAFTING MEMORANDUM (3.6) |
| SEIDER | 10/06/06 | .60 | EMAILS WITH LATHAM REGARDING SETTLEMENT DISCUSSIONS (.3); REVIEW INFORMATION FROM JEFFERIES RELATED TO SAME (.3) |
| ROSENBERG | 10/07/06 | 1.00 | REVIEW JEFFERIES DUE DILIGENCE REPORT REGARDING BUSINESS LINE TRANSFORMATION (1.0) |
| BRANDT | 10/13/06 | .80 | SEVERAL CONFERENCES WITH H. BAER REGARDING EVIDENTIARY ISSUES |
| SEIDER | 10/13/06 | .80 | MULTIPLE EMAILS WITH JEFFERIES REGARDING PRESENTATION TO THE COMMITTEE REGARDING GM DISCUSSIONS (.5); EMAILS WITH LATHAM REGARDING SAME(.3) |
| SEIDER | 10/19/06 | .20 | OFFICE CONFERENCE WITH LATHAM REGARDING EQUITY COMMITTEE'S MOTION TO SEAL AND RULING ON SAME (.2); |
| PRICE | 10/31/06 | 9.30 | REVIEWED SECURITIES AND EXCHANGE COMMISSION COMPLAINT AGAINST DELPHI AND CERTAIN FORMER EXECUTIVES AND COMPARED THE COMPLAINT WITH THE CREDITORS COMMITTEE COMPLAINT TO DETERMINE IF ANY PREVIOUSLY CONFIDENTIAL INFORMATION WAS NOW AVAILABLE (6.30); DRAFTED NEW VERSION OF THE COMMITTEE'S COMPLAINT HIGHLIGHTING INFORMATION THAT SHOULD NO LONGER BE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

30

NY\1213906.4

REDACTED AS CONFIDENTIAL (3.0)

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | .80 | 775.00 | 620.00 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 1.00 | 850.00 | 850.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 2.90 | 775.00 | 2,247.50 | PARTNER, JR. |
| C L HINKLE | 07871 | 5.60 | 345.00 | 1,932.00 | ASSOCIATE, JR. |
| T R PRICE | 07861 | 13.90 | 345.00 | 4,795.50 | ASSOCIATE, JR. |
| AM PURDY | 07483 | .30 | 460.00 | 138.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 20.20 | 460.00 | 9,292.00 | ASSOCIATE, JR. |
| A C KING | 17197 | .50 | 175.00 | 87.50 | PARALEGAL |
| **TOTAL:** | | **45.20** | | **19,962.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

NY\1213906.4

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0018                     NAME: SEC & CLASS ACTION LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 10/02/06 | 1.00 | REVIEW LITIGATION FILED REGARDING MATTERS SUBJECT TO SEC INVESTIGATION |
| HINKLE | 10/04/06 | 5.90 | EDIT MEMORANDUM REGARDING DIRECTOR AND OFFICER LIABILITY INSURANCE (5.5); CORRESPOND WITH M. BROUDE AND B. CONNELLY REGARDING SAME (0.4) |
| HINKLE | 10/05/06 | 1.60 | CONDUCT FOLLOW-UP RESEARCH FOR REVISION OF MEMORANDUM REGARDING DIRECTOR AND OFFICER LIABILITY INSURANCE |
| SEIDER | 10/19/06 | 1.50 | REVIEW NEWS STORY ON SEC ANNOUNCEMENT (.3); FOLLOW UP WITH LATHAM REGARDING SAME (.2); REVIEW DOCUMENTS RELATED TO SEC ANNOUNCEMENT (1.0) |
| PRICE | 10/19/06 | .50 | REVIEWED DAILY DELPHI UPDATES; MONITORED STATUS OF SECURITIES LITIGATION; |
| ROSENBERG | 10/20/06 | 1.00 | REVIEW MOTION TO COMPEL DELPHI TO ADVANCE LEGAL COSTS |
| BROUDE | 10/20/06 | 4.50 | REVIEWING MOTIONS REGARDING D&O INSURANCE (4.50) |
| HINKLE | 10/20/06 | 1.00 | REVIEW AND ANALYZE DIRECTOR AND OFFICER MOTIONS RELATED TO DIRECTOR AND OFFICER INSURANCE PROCEEDS |
| BROUDE | 10/23/06 | 1.10 | MEET WITH B. CONNELLY, C. HINKLE REGARDING INSURANCE MOTIONS (1.10) |
| CONNELLY | 10/23/06 | .60 | CONFERENCE WITH BROUDE, HINKLE REGARDING D&O INSURANCE ISSUES |
| SEIDER | 10/23/06 | 2.10 | REVIEW MOTION OF CERTAIN FORMER OFFICERS AND EMPLOYEES ADVANCE OF LEGAL FEES AND EXPENSES; FOLLOW UP EMAILS WITH LATHAM REGARDING SAME (.8); REVIEW COMPANY BY-LAWS AND OTHER IN CONNECTION WITH SAME DOCUMENTS (.3) |
| HINKLE | 10/23/06 | 1.70 | CONFERENCE WITH B. CONNELLY AND M. BROUDE REGARDING DIRECTOR AND OFFICER MOTIONS RELATED TO DIRECTOR AND OFFICER INSURANCE PROCEEDS (0.9); PREPARE FOR SAME (0.5); CORRESPOND WITH J. PAPELIAN REGARDING SAME (0.3) |
| ROSENBERG | 10/24/06 | .20 | TELEPHONE CONFERENCE WITH M. BROUDE REGARDING INSURANCE MOTIONS (.2) |
| ROSENBERG | 10/25/06 | 1.50 | REVIEW MOTION TO LIFT STAY REGARDING INSURANCE PROCEEDS (1.5) |
| HINKLE | 10/25/06 | 1.70 | RESEARCH STANDING ISSUES RELATED TO DIRECTOR AND OFFICERS' MOTION CONCERNING INSURANCE PROCEEDS |
| ROSENBERG | 10/26/06 | .30 | TELEPHONE CONFERENCE WITH D. SHERBIN REGARDING SEC INVESTIGATION (.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

32

NY\1213906.4

| | | | |
|---|---|---|---|
| CONNELLY | 10/27/06 | .20 | CONFERENCE WITH HINKLE, J. PAPELIAN REGARDING INSURANCE POLICIES |
| HINKLE | 10/27/06 | .30 | TELECONFERENCE WITH J. PAPELIAN REGARDING EXCESS INSURANCE POLICIES |
| PRICE | 10/27/06 | .50 | REVIEWED STATUS OF RELATED SECURITIES LITIGATION; REVIEWED DELPHI DAILY UPDATES |
| BRANDT | 10/30/06 | 1.20 | REVIEW FILINGS IN SECURITIES MATTERS |
| ROSENBERG | 10/30/06 | .20 | TELEPHONE CONFERENCE WITH D. SHERBIN REGARDING SEC RELEASE, CHANGE IN CONTROL DATA (.2) |
| ROSENBERG | 10/30/06 | .20 | REVIEW PRESS RELEASE REGARDING SEC SETTLEMENT (.2) |
| BROUDE | 10/30/06 | 2.50 | REVIEWING SEC COMPLAINT (2.50) |
| SEIDER | 10/30/06 | 1.30 | REVIEW SEC COMPLAINT |
| RIELA | 10/30/06 | 1.60 | REVIEW MOTIONS OF FORMER D&OS FOR REIMBURSEMENT OF LEGAL EXPENSES (1.6) |
| BRANDT | 10/31/06 | .80 | REVIEW MATTERS REGARDING SECURITIES CLAIMS |
| ROSENBERG | 10/31/06 | 2.00 | REVIEW SEC COMPLAINT AND CONSENT ORDERS (2.0) |
| BROUDE | 10/31/06 | 3.60 | REVIEWING SEC INVESTIGATION ORDERS, MATERIALS (3.60) |
| RIELA | 10/31/06 | 3.20 | REVIEW AND REVISE SUMMARIES OF D&O MOTIONS (3.2) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | 2.00 | 775.00 | 1,550.00 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 5.40 | 850.00 | 4,590.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 11.70 | 750.00 | 8,775.00 | PARTNER, JR. |
| B G CONNELLY | 02456 | .80 | 650.00 | 520.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 5.90 | 775.00 | 4,572.50 | PARTNER, JR. |
| M RIELA | 04158 | 4.80 | 490.00 | 2,352.00 | ASSOCIATE, SR. |
| C L HINKLE | 07871 | 12.20 | 345.00 | 4,209.00 | ASSOCIATE, JR. |
| T R PRICE | 07861 | 1.00 | 345.00 | 345.00 | ASSOCIATE, JR. |

**TOTAL:** **43.80** **26,913.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

NY\1213906.4

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0023                     NAME: TAX MATTERS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 10/05/06 | .30 | EMAILS WITH LATHAM REGARDING TAX AGREEMENT WITH GM |
| KATO | 10/09/06 | .20 | TELEPHONE CONFERENCE WITH M. BROUDE REGARDING TAX ISSUE BACKGROUND (.01); EMAIL D. RAAB REGARDING SAME (.01) |
| KATO | 10/13/06 | 1.40 | REVIEW NOL INFORMATION (0.5); REVIEW FORMS 10-Q AND 10-K (0.4); RESEARCH SECTION 59(E) (0.5) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| M A SEIDER | 01754 | .30 | 775.00 | 232.50 | PARTNER, JR. |
| A KATO | 03758 | 1.60 | 600.00 | 960.00 | ASSOCIATE, SR. |
| **TOTAL:** | | **1.90** | | **1,192.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

34

NY\1213906.4

CLIENT: 042036                      NAME: DELPHI
MATTER: 042036-0024                 NAME: ASSET ANALYSIS AND RECOVERY

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 10/02/06 | 1.00 | REVIEW REVISED JEFFERIES DRAFT RECOVERY ANALYSIS (1.0) |
| ROSENBERG | 10/03/06 | .30 | REVIEW 2ND LIEN WORLDCOM DIVISION REGARDING FAIR FUND DISTRIBUTION (.3) |
| SEIDER | 10/20/06 | .60 | REVIEW PLAN SCENARIO ANALYSIS FROM JEFFERIES; FOLLOW UP WITH JEFFERIES ON SAME (.60) |
| BROUDE | 10/24/06 | 1.50 | REVIEWING ANALYSIS OF (REDACTED) (1.50) |
| SEIDER | 10/24/06 | 1.00 | REVIEW FINANCIAL ANALYSIS OF COMPANY |
| ROSENBERG | 10/27/06 | 1.00 | REVIEW JEFFERIES REVISED RECOVERY PRESENTATION (.5); REVIEW JEFFERIES REVISED ANALYSIS OF POSSIBLE PLAN SCENARIOS (.5) |
| WEISS | 10/30/06 | .80 | REVIEW VARIOUS RECOVERY ANALYSES PREPARED BY JEFFERIES (0.8) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 2.30 | 850.00 | 1,955.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 1.50 | 750.00 | 1,125.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 1.60 | 775.00 | 1,240.00 | PARTNER, JR. |
| J W WEISS | 03572 | .80 | 515.00 | 412.00 | ASSOCIATE, SR. |

**TOTAL:**                     **6.20**              **4,732.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

35

NY\1213906.4

CLIENT: 042036                                    NAME: DELPHI
MATTER: 042036-0025                               NAME: BUSINESS OPERATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 10/02/06 | .40 | REVIEW SUMMARY OF MONTHLY OPERATING REPORT AND FOLLOW UP TELEPHONE CALL WITH JEFFERIES REGARDING SAME |
| RIELA | 10/02/06 | .40 | ATTENTION TO MOTIONS REQUIRING FURTHER ANALYSIS (0.4) |
| RIELA | 10/02/06 | .50 | REVIEW MONTHLY OPERATING REPORT AND EMAIL TO R. ROSENBERG AND M. BROUDE REGARDING SAME (0.5) |
| WEISS | 10/02/06 | .50 | CONFERENCE WITH H. BAER REGARDING OPEN ISSUES IN THE CASE REQUIRING ATTENTION THIS WEEK (0.2); REVIEW MONTHLY OPERATING REPORT (0.3) |
| SPERLING | 10/02/06 | 4.90 | REVIEW AND SUMMARIZING PLEADINGS FROM DELPHI DOCKET |
| YALE | 10/02/06 | 1.80 | WRITE DOCKET SUMMARY AND SEND TO M.RIELA (1.8) |
| SALCEDO | 10/02/06 | .20 | ASSIST WITH PREPARING SUMMARIES OF RECENTLY FILED PLEADINGS |
| RIELA | 10/03/06 | 1.00 | REVIEW AND REVISE MOTION SUMMARIES |
| SPERLING | 10/03/06 | 2.60 | REVIEW AND SUMMARIZE PLEADINGS FOR COMMITTEE MEMORANDUM |
| RIELA | 10/04/06 | .60 | REVIEW AND REVISE DELPHI MOTION SUMMARIES |
| RIELA | 10/05/06 | .30 | TELEPHONE CONFERENCE WITH R. MEISLER REGARDING STATUS OF MOTIONS (0.2); UPDATE MOTION SUMMARIES ACCORDINGLY (0.1) |
| BROUDE | 10/06/06 | .60 | TELEPHONE CALL WITH D. LAGER REGARDING ENVIRONMENTAL ISSUES (0.60) |
| LANGER | 10/06/06 | .90 | TELEPHONE CONFERENCE WITH K. BERLIN REGARDING STATUS OF ENVIRONMENTAL INFORMATION (0.2); TELEPHONE CONFERENCE WITH K. BERLIN REGARDING ENVIRONMENTAL ISSUES (0.1); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING ENVIRONMENTAL DILIGENCE STRATEGY (0.6) |
| WEISS | 10/06/06 | .40 | BRIEFLY REVIEW AND FOLLOW-UP REGARDING SERVICE PLEADINGS RECEIVED IN THE CASE (0.2); REVIEW MEMORANDUM OF PENDING PLEADINGS SCHEDULED FOR 10/19/06 HEARING (0.2) |
| GOLDSTEIN | 10/09/06 | 3.30 | CONTINUED RESEARCH REGARDING REJECTION OF EXECUTORY CONTRACTS |
| SEIDER | 10/10/06 | .40 | REVIEW DRAFT MEMORANDUM REGARDING PENDING MOTIONS (.4); |
| LANGER | 10/11/06 | .20 | TELEPHONE CONFERENCE WITH K. BERLIN REGARDING ADDITIONAL INFORMATION REQUIRED (.2) |
| RUIZ | 10/11/06 | .40 | REVIEW DOCKET AND MEMORANDUM SUMMARIZING PLEADINGS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

36

NY\1213906.4

| | | | |
|---|---|---|---|
| SEIDER | 10/13/06 | .40 | TELEPHONE CALLS WITH CREDITOR REGARDING MOTION TO REJECT GM CONTRACTS. (4) |
| BAER, JR | 10/13/06 | 1.10 | REVIEW AND COMMENT ON PROPOSED (REDACTED) |
| LANGER | 10/16/06 | .20 | TELEPHONE CONFERENCE WITH K. BERLIN REGARDING STATUS OF PHASE I REPORTS (.2) |
| LANGER | 10/19/06 | 3.40 | REVIEW INFORMATION REGARDING ENVIRONMENTAL RESERVES (.7); TELEPHONE CONFERENCE WITH S. GOLDSTEIN REGARDING STATUS OF RESEARCH ON CONTRACT AND STATE CONTRIBUTION PROTECTION PROVISIONS (.3); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING STATUS OF SETTLEMENT DISCUSSIONS (.1); TELEPHONE CONFERENCE WITH K. BERLIN AND M. HESTER REGARDING ENVIRONMENTAL RESERVES (2.3) |
| GOLDSTEIN | 10/19/06 | 3.40 | ATTEND CONFERENCE CALL WITH K. BERLIN, D. LANGER, M. HESTER, K. JONES AND J. HUNT REGARDING STATUS OF ENVIRONMENTAL MATTERS (1.8); CONFER WITH D. LANGER VIA TELEPHONE REGARDING SAME (0.2); RESEARCH APPLICABLE STATE LAW (1.4) |
| YALE | 10/19/06 | .50 | DOCKET SUMMARY (.5) |
| SALCEDO | 10/19/06 | .60 | OBTAIN AND ASSIST WITH REVIEW OF FORMERS DIRECTORS MOTION TO COMPEL |
| GOLDSTEIN | 10/20/06 | 3.00 | CONTINUE RESEARCH ON RELEVANT STATE ENVIRONMENTAL LAW |
| YALE | 10/20/06 | 1.30 | WRITE AND REVISE DOCKET SUMMARIES (1.3) |
| YALE | 10/22/06 | 1.00 | WRITE AND REVISE DOCKET SUMMARIES (1.0) |
| YALE | 10/23/06 | 2.10 | WRITE AND REVISE DOCKET SUMMARIES (2.0); EMAIL W/ L.SALCEDO REGARDING PROPER OBJECTION DEADLINE FOR MOTION (.1) |
| LANGER | 10/24/06 | 2.80 | REVIEW PROGRESS REPORT ON ENVIRONMENTAL INVESTIGATIONS (.7); TELEPHONE CONFERENCE WITH M. HESTER ET AL REGARDING ENVIRONMENTAL ISSUES (2.1) |
| YALE | 10/24/06 | .30 | REVIEW EMAIL OF L.SALCEDO REGARDING QUESTION REGARDING MOTION (.1); REVIEW SUMMARY AND SEND TO M.RIELA (.2) |
| WEISS | 10/25/06 | .40 | BRIEFLY REVIEW AND FOLLOW-UP REGARDING MULTIPLE SERVICE PLEADINGS RECEIVED IN THE CASE (0.4) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| MA BROUDE | 03513 | .60 | 750.00 | 450.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 1.20 | 775.00 | 930.00 | PARTNER, JR. |
| DS LANGER | 05816 | 7.50 | 650.00 | 4,875.00 | OF COUNSEL |
| H P BAER, JR | 03975 | 1.10 | 570.00 | 627.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 2.80 | 490.00 | 1,372.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 1.30 | 515.00 | 669.50 | ASSOCIATE, SR. |
| S R GOLDSTEIN | 04130 | 9.70 | 345.00 | 3,346.50 | ASSOCIATE, JR. |
| E RUIZ | 04191 | .40 | 460.00 | 184.00 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | 7.50 | 345.00 | 2,587.50 | ASSOCIATE, JR. |
| N B YALE | 07870 | 7.00 | 345.00 | 2,415.00 | ASSOCIATE, JR. |

BALANCE DUE AND PAYABLE UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

NY\1213906.4

| L A SALCEDO | 17175 | .80 | 190.00 | 152.00 | PARALEGAL |
|---|---|---|---|---|---|

**TOTAL:**                          **39.90**                          **17,608.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

38

NY\1213906.4

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0026                     NAME: EMPLOYEE BENEFITS/PENSIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 10/02/06 | 1.00 | REVIEW DRAFT MEMORANDUM REGARDING CHANGE IN CONTROL ISSUES (1.0) |
| SEIDER | 10/02/06 | 1.00 | REVIEW RECENT DECISION (REDACTED) FOR POINTS RELEVANT TO DELPHI MOTIONS |
| FURST III | 10/02/06 | .80 | EMAIL TO M. BROUDE REGARDING CHANGE IN CONTROL ISSUES UNDER EMPLOYEE BENEFIT PLANS (.2); EMAIL TO B. ROSENBERG REGARDING SAME (.2); CALLS AND MEETINGS WITH N. YALE REGARDING VESTING OF INTERESTS UNDER BENEFIT PLANS (.4); |
| YALE | 10/02/06 | 5.00 | MEET W/ J.FURST REGARDING RESEARCH ASSIGNMENT (.3); RESEARCH POSSIBLE ARGUMENTS THAT CHANGE IN CONTROL AGREEMENTS OR PLANS VIOLATE THE MICHIGAN RULE AGAINST PERPETUITIES (4.7) |
| RICHARDS | 10/02/06 | 2.00 | DRAFT EMPLOYEE BENEFIT OBJECTION |
| RICHARDS | 10/02/06 | 7.90 | RESEARCH CASE LAW FOR EMPLOYEE BENEFIT OBJECTION |
| BROUDE | 10/03/06 | 3.50 | REVIEWING CHANGE-IN-CONTROL CLAIMS MEMORANDUM (3.50) |
| WILLIAMSON | 10/03/06 | .30 | TELECONFERENCE WITH M. SEIDER AND M. SHELDON REGARDING CHANGE IN CONTROL AGREEMENTS; ANALYSIS OF ISSUES REGARDING SAME |
| FURST III | 10/03/06 | .60 | EMAIL TO M. SEIDER REGARDING EXECUTIVE CHANGE IN CONTROL ISSUES (.2); MEETING WITH J. SPERLING REGARDING SAME (.4) |
| SPERLING | 10/03/06 | .40 | MEET WITH J. FURST REGARDING REVISIONS AND FOLLOW-UP RESEARCH FOR CHANGE IN CONTROL MEMORANDUM |
| YALE | 10/03/06 | 4.60 | RESEARCH REGARDING MICHIGAN RULE AGAINST PERPETUITIES (2.1); DRAFT SUMMARY OF RESEARCH AND SEND TO J.FURST (2.5) |
| RICHARDS | 10/03/06 | .10 | COMMUNICATE VIA E-MAIL WITH M. BROUDE AND H. BAER ABOUT DRAFT KEY EMPLOYEE COMPENSATION PLAN OBJECTION |
| RICHARDS | 10/03/06 | 2.00 | READ MEMORANDUM ON DELPHI CHANGE-IN-CONTROL AGREEMENTS AND PLAN, FOR KEY EMPLOYEE COMPENSATION PROGRAM OBJECTION |
| RICHARDS | 10/03/06 | 2.70 | DRAFT KEY EMPLOYEE COMPENSATION PROGRAM OBJECTION |
| SEIDER | 10/04/06 | .60 | MULTIPLE EMAILS WITH LATHAM REGARDING DOCUMENTS ON SALARIED OPEB PLAN AND ISSUES THEREIN (.6) |
| WILLIAMSON | 10/04/06 | .60 | ANALYSIS OF EXECUTIVE COMPENSATION ISSUES; REVIEW AND REVISE CHANGE IN CONTROL MEMORANDUM REGARDING SAME |
| FURST III | 10/04/06 | .40 | CALL WITH N. YALE REGARDING ACQUISITION OF |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

NY\1213906.4

|  |  |  | STOCK UNDER A PLAN (.2); CALLS AND EMAILS WITH A. SIRI REGARDING VESTING OF INTERESTS UNDER BENEFIT PLANS (.2) |
|---|---|---|---|
| SHELDON | 10/04/06 | 1.30 | MEET WITH B. WILLIAMSON (.20); REVIEW CHANGE IN CONTROL PROVISIONS (1.10) |
| SIRI | 10/04/06 | 1.50 | CONVERSATION WITH J. FURST REGARDING FOLLOW-UP QUESTIONS REGARDING (REDACTED) (.4); RESEARCH REGARDING SAME (1.1) |
| SPERLING | 10/04/06 | .30 | DISCUSSION WITH J. FURST REGARDING FOLLOW-UP RESEARCH FOR CHANGE IN CONTROL MEMORANDUM |
| YALE | 10/04/06 | 7.60 | MEET W/ J.FURST REGARDING RESEARCH ASSIGNMENT (.2); RESEARCH REGARDING ARGUMENTS THAT (REDACTED) (7.4) |
| BYALIK | 10/04/06 | .40 | MEETING WITH J.FURST TO DISCUSS RESEARCH ISSUES |
| RICHARDS | 10/04/06 | .10 | COMMUNICATE VIA E-MAIL WITH K. MATLAWSKI OF MESIROW TO REQUEST DELPHI SALARIED OPEB ACTUARIAL DATA, FOR REVISIONS TO SALARIED OTHER POST-EMPLOYMENT BENEFITS MEMORANDUM |
| RICHARDS | 10/04/06 | 11.10 | DRAFT KEY EMPLOYEE COMPENSATION PROGRAM OBJECTION |
| YALE | 10/05/06 | 4.10 | RESEARCH REGARDING (REDACTED) (2.9); SUMMARIZE RESEARCH AND SEND TO J.FURST (1.2) |
| BYALIK | 10/05/06 | .50 | RESEARCH CASE LAW REGARDING CHANGE IN CONTROL PROVISIONS AND EXECUTIVE COMPENSATION |
| RICHARDS | 10/05/06 | 12.40 | DRAFT KEY EMPLOYEE COMPENSATION PROGRAM OBJECTION |
| FURST III | 10/06/06 | .20 | MEETING WITH A. SIRI REGARDING AMENDMENT OF BENEFIT PLANS (.2); |
| SIRI | 10/06/06 | 6.40 | FOLLOW-UP QUESTIONS REGARDING (REDACTED) (.6); RESEARCH REGARDING SAME (5.2); CONVERSATIONS AND MEETINGS WITH J. FURST REGARDING SAME (.6) |
| BYALIK | 10/06/06 | 4.80 | RESEARCH CASE LAW REGARDING CHANGE IN CONTROL PROVISIONS AND EXECUTIVE COMPENSATION AS WELL AS (REDACTED) |
| RICHARDS | 10/06/06 | .10 | COMMUNICATE VIA E-MAIL WITH M. BROUDE AND H. BAER ABOUT DRAFT KEY EMPLOYEE COMPENSATION PROGRAM OBJECTION |
| RICHARDS | 10/06/06 | 1.10 | DRAFT KEY EMPLOYEE COMPENSATION PROGRAM OBJECTION |
| RICHARDS | 10/06/06 | .90 | ADD DELPHI SALARIED RETIREE BENEFIT ACCOUNTING DATA TO SPREADSHEET FROM ACTUARIAL REPORTS, FOR SALARIED OTHER POST-EMPLOYMENT BENEFITS MEMORANDUM |
| RICHARDS | 10/06/06 | .10 | COMMUNICATE VIA E-MAIL WITH M. SEIDER AND H. BAER ABOUT DELPHI SALARIED BENEFIT ACCOUNTING DATA SPREADSHEET, FOR SALARIED OTHER POST-EMPLOYMENT BENEFITS MEMORANDUM |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

| | | | |
|---|---|---|---|
| RICHARDS | 10/06/06 | .20 | COMMUNICATE VIA E-MAIL WITH M. SEIDER, AND WITH K. MATLAWSKI OF MESIROW ABOUT DELPHI SALARIED BENEFIT ACCOUNTING DATA, FOR SALARIED OTHER POST-EMPLOYMENT BENEFITS MEMORANDUM |
| RICHARDS | 10/06/06 | 4.00 | ANALYZED DELPHI PENSION ACCOUNTING DATA USING SPREADSHEET, FOR REVISIONS TO SALARIED OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| RICHARDS | 10/06/06 | .10 | COMMUNICATE VIA E-MAIL WITH M. SEIDER ABOUT DELPHI SALARIED BENEFIT ACCOUNTING DATA SPREADSHEET, FOR SALARIED OTHER POST-EMPLOYMENT BENEFITS MEMORANDUM |
| RICHARDS | 10/06/06 | .10 | COMMUNICATE VIA E-MAIL WITH K. MATLAWSKI OF MESIROW (REDACTED), FOR SALARIED OTHER POST-EMPLOYMENT BENEFITS MEMORANDUM |
| RICHARDS | 10/06/06 | .50 | REVISE SALARIED OTHER POST-EMPLOYMENT BENEFITS MEMORANDUM |
| RICHARDS | 10/06/06 | .50 | RESEARCH CASE LAW FOR PURPOSE OF REVISING KEY EMPLOYEE COMPENSATION PROGRAM OBJECTION |
| WILLIAMSON | 10/08/06 | .50 | ANALYSIS OF CHANGE IN CONTROL ISSUES; REVIEW CLIENT MEMORANDUM REGARDING SAME |
| BROUDE | 10/09/06 | 1.70 | REVIEWING MESIROW KECP DATA ANALYSIS (1.70) |
| SEIDER | 10/09/06 | 1.00 | MULTIPLE EMAILS AND EXTENDED TELEPHONE CALLS WITH LATHAM REGARDING GOLDEN PARACHUTE CLAIMS (1.0) |
| WILLIAMSON | 10/09/06 | .60 | ANALYSIS OF CHANGE IN CONTROL AGREEMENT ISSUES; TELECONFERENCE WITH M. SEIDER REGARDING SAME |
| FURST III | 10/09/06 | 5.60 | CALL WITH J. SORRENTINO REGARDING STATUS OF DELPHI BENEFIT PLANS (.2); DRAFT MEMORANDUM ANALYZING EXECUTIVE COMPENSATION OPEN ISSUES (5.4) |
| SIRI | 10/09/06 | 4.10 | DRAFTING INSERT FOR MEMORANDUM REGARDING UNILATERAL CONTRACTS (.7); FURTHER RESEARCH REGARDING SAME (3.4) |
| BYALIK | 10/09/06 | 3.30 | RESEARCHING CASE LAW REGARDING (REDACTED) |
| RICHARDS | 10/09/06 | .60 | REVISED KEY EMPLOYMENT COMPENSATION PROGRAM OBJECTION |
| RICHARDS | 10/09/06 | 1.00 | REVISE SALARIED OTHER POST-EMPLOYMENT BENEFITS MEMORANDUM |
| RICHARDS | 10/09/06 | 1.10 | ADD DATA FROM DELPHI FINANCIAL STATEMENTS FROM 2000-2006 TO DELPHI SALARIED BENEFIT SPREADSHEET, FOR REVISIONS TO SALARIED OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| RICHARDS | 10/09/06 | .10 | REVISE KEY EMPLOYEE COMPENSATION PROGRAM OBJECTION |
| BROUDE | 10/10/06 | .30 | TELEPHONE CALL WITH J. FURST, J. SPERLING REGARDING CIC MEMORANDUM [0.3 |
| SEIDER | 10/10/06 | 1.60 | WORK ON MEMORANDUM AND FOLLOW UP REGARDING GOLDEN PARACHUTE CLAIMS (1.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

41

NY\1213906.4

| | | | |
|---|---|---|---|
| FURST III | 10/10/06 | 3.20 | EMAIL TO B. WILLIAMSON REGARDING EXECUTIVE CHANGE IN CONTROL AGREEMENTS (.3); REVIEW EXECUTIVE CHANGE IN CONTROL AGREEMENTS (.7); CALL WITH J. SORRENTINO REGARDING SAME (.2); RESEARCH REGARDING (REDACTED) (.7); CALL WITH N. YALE REGARDING SAME (.2); EMAIL TO J. SORRENTINO REGARDING STATUS OF DELPHI AIP AND PAP (.2); CALL WITH R. RICHARDS REGARDING VESTING OF INTERESTS UNDER BENEFIT PLANS (.3); RESEARCH REGARDING SAME (.6) |
| FURST III | 10/10/06 | 4.40 | DRAFT MEMORANDUM ANALYZING EXECUTIVE CLAIMS UPON A CHANGE IN CONTROL (3.6); CALL WITH M. BROUDE AND J. SPERLING REGARDING SAME (.2); CALL WITH A. PARKS REGARDING CHANGE IN CONTROL DILIGENCE (.2); CALL WITH J. BYALIK REGARDING (REDACTED) (.4) |
| SPERLING | 10/10/06 | .40 | CALL WITH JOE REGARDING REVISIONS AND FOLLOW-UP TO CHANGE IN CONTROL MEMORANDUM (0.3); REPORT SAME TO M. BROUDE (0.1) |
| YALE | 10/10/06 | .40 | CALL W/ J.FURST REGARDING (REDACTED) |
| RICHARDS | 10/10/06 | 1.00 | REVIEW DELPHI CHANGE-IN-CONTROL PLAN, TO ASSIST J. FURST FOR HIS DELPHI CHANGE IN CONTROL MEMORANDUM |
| RICHARDS | 10/10/06 | 2.20 | REVISE MEMORANDUM ON DELPHI CHANGE IN CONTROL AGREEMENTS |
| FURST III | 10/11/06 | 2.60 | RESEARCH REGARDING DELPHI'S ABILITY TO AMEND BENEFITS PLANS (2.6) |
| FURST III | 10/11/06 | .60 | RESEARCH REGARDING IMPACT OF REJECTION OF EMPLOYMENT AGREEMENTS (.6) |
| FURST III | 10/11/06 | 3.40 | DRAFT MEMORANDUM ANALYZING EXECUTIVE CLAIMS UPON A CHANGE IN CONTROL (3.4) |
| HINKLE | 10/11/06 | 3.80 | RESEARCH EMPLOYMENT LAW ISSUE RELATED TO CHANGE OF CONTROL CONTRACTS (3.5); CONFERENCE WITH J. FURST REGARDING SAME (0.3) |
| SIRI | 10/11/06 | 5.10 | MEETING WITH J. FURST REGARDING ADDITIONAL RESEARCH QUESTIONS (.8); COMMUNICATIONS WITH J. FURST REGARDING VARIOUS RESEARCH QUESTIONS (.4); REVIEWING DOCUMENTATION PROVIDED BY J. FURST REGARDING RESEARCH QUESTIONS (.7); RESEARCHING VARIOUS QUESTIONS REGARDING CIC PLAN (3.2) |
| SPERLING | 10/11/06 | .40 | CALL WITH J. FURST REGARDING REVISIONS TO CIC MEMORANDUM (0.1); ATTENTION TO EMAIL FROM M. SEIDER REGARDING SAME (0.1); CALL WITH C. HINKLE REGARDING CIC RESEARCH (0.2) |
| RICHARDS | 10/11/06 | .10 | COMMUNICATE VIA E-MAIL WITH K. MATLAWSKI OF MESIROW ABOUT (REDACTED) FOR SALARIED OTHER POST-EMPLOYMENT BENEFITS MEMORANDUM |
| RICHARDS | 10/11/06 | .10 | COMMUNICATE VIA E-MAIL WITH M. SEIDER ABOUT SALARIED OTHER POST-EMPLOYMENT BENEFITS MEMORANDUM |
| ROSENBERG | 10/12/06 | .40 | REVIEW MESIROW WORK PRODUCT REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

42

NY\1213906.4

| | | | EQUITY INCENTIVE PLANS (.4) |
|---|---|---|---|
| SEIDER | 10/12/06 | .50 | WORK ON REDUCING/ELIMINATING GOLDEN PARACHUTE CLAIMS. (.5) |
| FURST III | 10/12/06 | 7.50 | ATTEND EXECUTIVE COMPENSATION PRESENTATION (6.2); DRAFT SUMMARY OF SAME (1.1); EMAIL TO J. SPERLING REGARDING EXECUTIVE COMPENSATION PRESENTATION (.2) |
| SIRI | 10/12/06 | 8.50 | PHONE CONVERSATION WITH J. FURST REGARDING RESEARCH (.2); REVIEWING CIC PLAN INSERT (.7); RESEARCHING QUESTIONS REGARDING CIC PLAN (5.5); REVIEWING DOCUMENTATION REGARDING SAME (2.1) |
| SPERLING | 10/12/06 | 3.40 | ATTEND WEB CONFERENCE ON EXECUTIVE COMPENSATION |
| SEIDER | 10/13/06 | 1.90 | MULTIPLE AND EXTENDED TELEPHONE CALLS WITH UNSECURED CREDITOR REGARDING OPEB CLAIMS (1.3); EMAILS WITH BUCK RELATED TO SAME (.3); EMAILS WITH LATHAM RE PROVISION IN COLLECTIVE BARGAINING AGREEMENT(.3) |
| FURST III | 10/13/06 | 3.50 | REVIEW DELPHI AIP, PAP AND SERP (1.9); REVIEW OPEN ISSUES WITH RESPECT TO SAME (.6); CALLS WITH J. SORRENTINO REGARDING SAME (.6); CALL WITH M. RIELA REGARDING EXECUTIVE CHANGE IN CONTROL AGREEMENTS (.2); CALL WITH A. SIRI REGARDING DELPHI'S ABILITY TO AMEND BENEFIT PLANS (.2) |
| FURST III | 10/13/06 | 4.80 | DRAFT MEMORANDUM ANALYZING EXECUTIVE CLAIMS UPON A CHANGE IN CONTROL (4.8) |
| SIRI | 10/13/06 | 5.20 | CONVERSATION WITH J. FURST (.3); RESEARCH REGARDING (REDACTED) CIC PLAN (3.3); DRAFTING INSERT FOR MEMORANDUM REGARDING SAME (1.6) |
| SPERLING | 10/13/06 | 3.30 | REVIEW AND REVISE CIC MEMORANDUM |
| FURST III | 10/15/06 | 2.10 | DRAFT MEMORANDUM ANALYZING EXECUTIVE CLAIMS UPON A CHANGE IN CONTROL (2.1) |
| SPERLING | 10/15/06 | 1.00 | INPUT CHANGES TO CIC MEMORANDUM |
| ROSENBERG | 10/16/06 | .50 | REVIEW REVISIONS TO CHANGE AND CONTROL AGREEMENT MEMORANDUM (.5) |
| SEIDER | 10/16/06 | .20 | EMAILS WITH LATHAM REGARDING STATUS OF LITIGATION |
| SEIDER | 10/16/06 | .80 | OFFICE CONFERENCE WITH LATHAM REGARDING GOLDEN PARACHUTE CLAIMS AND HOW TO ADDRESS SAME; FOLLOW UP (.8) |
| WILLIAMSON | 10/16/06 | .30 | ANALYSIS OF CHANGE IN CONTROL AGREEMENT ISSUES |
| FURST III | 10/16/06 | 1.10 | ANALYZE POSTPETITION STATUS OF DELPHI BENEFIT PLANS (.3); REVIEW DELPHI PLEADINGS IN CONTEXT OF SAME (.8) |
| FURST III | 10/16/06 | 4.30 | DRAFT OUTLINE REGARDING POSSIBLE RESOLUTION OF CHANGE IN CONTROL ISSUES(2.9); MEETING WITH M. SEIDER AND M. BROUDE REGARDING SAME (.9); PREPARATION FOR SAME (.5) |
| FURST III | 10/16/06 | 1.50 | DRAFT MEMORANDUM ANALYZING EXECUTIVE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

NY\1213906.4

CLAIMS UPON A CHANGE IN CONTROL (1.5)

| | | | |
|---|---|---|---|
| SPERLING | 10/16/06 | 2.80 | MEET WITH M. SEIDER AND M. BROUDE REGARDING NEXT STEPS FOR CIC MEMORANDUM (1.0); RESEARCH REGARDING RULE 1009 AND AMENDED TERMS (1.80) |
| RICHARDS | 10/16/06 | .20 | COMMUNICATE VIA E-MAIL WITH K. MATLAWSKI OF MESIROW ABOUT DELPHI'S RECOGNITION OF NET PERIODIC BENEFIT COST AS EXPENSE OR CAPITAL COST, FOR SALARIED OTHER POST-EMPLOYMENT BENEFITS MEMORANDUM |
| RICHARDS | 10/16/06 | .10 | COMMUNICATE VIA VOICE MAIL AND E-MAIL WITH A. PARKS OF MESIROW ABOUT DELPHI'S RECOGNITION OF NET PERIODIC BENEFIT COST AS EXPENSE OR CAPITAL COST, FOR SALARIED OTHER POST-EMPLOYMENT BENEFITS MEMORANDUM |
| BROUDE | 10/17/06 | 2.90 | REVIEWING CIC MEMOS [2.5; TELEPHONE CALL WITH J. FURST REGARDING SAME [0.4 |
| SEIDER | 10/17/06 | 1.00 | REVIEW REVISED MEMORANDUM ON GOLDEN PARACHUTE CLAIMS (1.0) |
| FURST III | 10/17/06 | 5.00 | DRAFT OUTLINE REGARDING POSSIBLE RESOLUTION OF UPON A CHANGE IN CONTROL ISSUES(1.6); EMAILS TO M. SEIDER AND M. BROUDE REGARDING SAME (.2); ANALYZE POSTPETITION STATUS OF DELPHI BENEFIT PLANS (1.1); REVIEW DELPHI PLEADINGS IN CONTEXT OF SAME (2.1) |
| FURST III | 10/17/06 | .40 | DRAFT MEMORANDUM ANALYZING EXECUTIVE CLAIMS UPON A CHANGE IN CONTROL (.4) |
| RICHARDS | 10/17/06 | .50 | COMMUNICATE VIA E-MAIL WITH K. MATLAWSKI OF MESIROW ABOUT ACQUIRING ACCOUNTING DATA REGARDING (REDACTED) SALARIED OTHER POST-EMPLOYMENT BENEFITS MEMORANDUM |
| RICHARDS | 10/17/06 | .20 | COMMUNICATE VIA E-MAIL WITH M. SEIDER ABOUT ACQUIRING ACCOUNTING DATA REGARDING (REDACTED) SALARIED OTHER POST-EMPLOYMENT BENEFITS MEMORANDUM |
| SALCEDO | 10/17/06 | .40 | OBTAIN COPY OF RECENT BANKRUPTCY DECISION REGARDING 1113/1114 |
| SEIDER | 10/18/06 | .80 | REVIEW RECENT DECISION ON 1113 AND FOLLOW UP ON SAME |
| FURST III | 10/18/06 | .70 | CALL WITH J. SORRENTINO REGARDING DELPHI TAX QUALIFIED BENEFIT PLANS (.2); REVIEW SAME (.5) |
| SPERLING | 10/18/06 | .80 | REVIEW HUMAN CAPITAL MOTION AND RELATED AGREEMENTS AS FOLLOW UP TO CIC MEMORANDUM |
| BROUDE | 10/19/06 | 2.50 | REVIEWING CIC MEMORANDUM (0.80); MEETING WITH M. SEIDER, J. FURST, J. SPERLING REGARDING SAME (0.80); TELEPHONE CALL WITH P. MEYER REGARDING COMP ISSUES (0.50); CORRESPONDENCE REGARDING SAME (0.40) |
| SEIDER | 10/19/06 | 1.50 | WORK ON MEMORANDUM REGARDING GOLDEN PARACHUTE CLAIMS (1.5) |
| FURST III | 10/19/06 | 2.00 | MEETING WITH M. SEIDER AND M. BROUDE REGARDING ANALYSIS OF CHANGE IN CONTROL |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

| | | | |
|---|---|---|---|
| | | | CLAIMS (.9); PREPARATION FOR SAME (.3); CALLS AND MEETINGS WITH J. SPERLING REGARDING OPEN ISSUES FOR CHANGE IN CONTROL CLAIMS (.6); EMAILS TO A. SIRI AND N. YALE REGARDING SAME (.2) |
| RIELA | 10/19/06 | 1.60 | ATTEND DELPHI STATUS CONFERENCES ON 1113 AND GM CONTRACT REJECTION MOTIONS (0.9); DRAFT UPDATE MEMORANDUM TO COMMITTEE REGARDING SAME (0.4); REVIEW PROPOSED SCHEDULING ORDER (0.3) |
| RUIZ | 10/19/06 | .20 | REVIEW UPDATE OF STATUS CONFERENCE WITH M. RIELA |
| SIRI | 10/19/06 | 1.60 | CONVERSATION WITH J. FURST REGARDING ADDITIONAL FOLLOW-UP QUESTIONS RELATED TO THE CIC PLAN (.2); RESEARCH REGARDING SAME (1.4) |
| SPERLING | 10/19/06 | 2.30 | REVIEW KECP AND OTHER MOTIONS FOR CIC MEMORANDUM (1.3); MEET WITH M. SEIDER, M. BROUDE, J. FURST REGARDING NEXT STEPS AND REVISIONS TO CIC MEMORANDUM |
| FURST III | 10/20/06 | .90 | CALL WITH A. SIRI REGARDING AMENDMENT OF DELPHI BENEFIT PLANS PROVISIONS IN (.2); CALL WITH J. SORRENTINO REGARDING SAME (.2); CALL WITH J. SPERLING REGARDING CHANGE IN CONTROL PAYMENTS UNDER BENEFIT PLANS (.2); CALL WITH N. YALE REGARDING (REDACTED) EMPLOYEE BENEFIT PLANS (.3) |
| FURST III | 10/20/06 | .50 | RESEARCH REGARDING ASSUMPTION AND REJECTION OF COMPENSATION AGREEMENTS (.5) |
| YALE | 10/20/06 | 5.80 | CALL W/ J.FURST REGARDING RESEARCH ASSIGNMENT (.2); RESEARCH (REDACTED) (5.6) |
| RICHARDS | 10/20/06 | .30 | COMMUNICATE VIA E-MAIL WITH K. MATLAWSKI OF MESIROW ABOUT (REDACTED) FOR SALARIED OTHER POST-EMPLOYMENT BENEFITS MEMORANDUM |
| RICHARDS | 10/20/06 | .10 | COMMUNICATE VIA E-MAIL WITH M. SEIDER ABOUT ACQUIRING ACCOUNTING DATA REGARDING (REDACTED) FOR SALARIED OTHER POST-EMPLOYMENT BENEFITS MEMORANDUM |
| RICHARDS | 10/20/06 | .30 | CREATE SPREADSHEET TO RECORD COMMUNICATIONS BETWEEN MESIROW AND FTI CONSULTING REGARDING (REDACTED) FOR SALARIED OTHER POST-EMPLOYMENT BENEFITS MEMORANDUM |
| SEIDER | 10/21/06 | .40 | EMAILS WITH LATHAM REGARDING INFORMATION ON SALARIED OPEB EXPENSE |
| FURST III | 10/23/06 | 3.80 | DRAFT MEMORANDUM ANALYZING CLAIMS UPON A CHANGE IN CONTROL (3.8) |
| GOLDSTEIN | 10/23/06 | 3.10 | CONTINUE RESEARCH REGARDING EFFECT OF REJECTION OF EXECUTORY CONTRACTS |
| YALE | 10/23/06 | 4.90 | RESEARCH REGARDING MEANING OF (REDACTED) (2.5); REVISE MEMORANDUM INCORPORATING ADDITIONAL RESEARCH REGARDING (REDACTED) (1.1); WRITE AND REVISE SUMMARY OF RESEARCH |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

45

NY\1213906.4

FOR (REDACTED) (1.3)

| FURST III | 10/24/06 | .70 | CALLS WITH A. SIRI REGARDING AMENDMENT OF EMPLOYEE BENEFIT PLANS (.7) |
|-----------|----------|-----|-----|
| FURST III | 10/24/06 | 3.20 | DRAFT MEMORANDUM ANALYZING EXECUTIVE CLAIMS UPON A CHANGE IN CONTROL (3.2); |
| FURST III | 10/24/06 | 2.40 | CALL WITH C. HINKLE REGARDING (REDACTED) (.2); METING WITH C. HINKLE REGARDING SAME (.2); RESEARCH REGARDING SAME (.4); MEETING WITH N. YALE REGARDING ASSUMPTION AND REJECTION OF (REDACTED) (.2); RESEARCH REGARDING SAME (.3); RESEARCH REGARDING (REDACTED) (1.1) |
| FURST III | 10/24/06 | .20 | EMAILS TO J. SORRENTINO REGARDING CHANGE IN CONTROL CLAIM DILIGENCE (.2) |
| GOLDSTEIN | 10/24/06 | 2.10 | CONTINUE TO DRAFT MEMORANDUM REGARDING REJECTION OF EXECUTORY CONTRACTS |
| HINKLE | 10/24/06 | 2.30 | RESEARCH EMPLOYMENT LAW ISSUES FOR MEMORANDUM REGARDING POTENTIAL CLAIMS OF DELPHI EXECUTIVES UNDER CHANGE IN CONTROL AGREEMENTS (2.0); CONFERENCE WITH J. FURST REGARDING SAME (0.3) |
| SPERLING | 10/24/06 | .10 | CALL WITH J. FURST REGARDING CIC MEMORANDUM |
| YALE | 10/24/06 | 8.40 | RESEARCH REGARDING (REDACTED) (2.8); SUMMARIZE AMBIGUITY RESEARCH AND SEND TO J.FURST (1.0); CALL W/ J.FURST REGARDING (REDACTED) (.3); CALL W/ J.FURST REGARDING ASSIGNMENT CONCERNING (REDACTED) (.2); MEET W/ J.FURST REGARDING (REDACTED) (.2); RESEARCH REGARDING (REDACTED) (3.9) |
| RICHARDS | 10/24/06 | 1.20 | REGARDING DELPHI CLAIMS MEMORANDUM: COMMUNICATE VIA E-MAIL WITH K. MATLAWSKI OF MESIROW AND M. SEIDER ABOUT OBTAINING DELPHI ACCOUNTING INFORMATION (0.7); UPDATE SPREADSHEET AND DOWNLOAD E-MAIL MESSAGES DOCUMENTING REQUEST FOR DELPHI ACCOUNTING INFORMATION (0.4); ANALYZE ACCOUNTING INFORMATION SENT BY MESIROW (0.1) |
| SALCEDO | 10/24/06 | .30 | AS PER J. FURST, OBTAINED COPY OF MOTION MENTIONED IN NEWS ARTICLE FOR REVIEW |
| SEIDER | 10/25/06 | .20 | EMAILS WITH LATHAM REGARDING STATUS CONFERENCE ON LITIGATION |
| SEIDER | 10/25/06 | 1.60 | WORK ON MEMORANDUM TO COMMITTEE REGARDING CERTAIN OPEB EXPENSE |
| FURST III | 10/25/06 | 3.10 | CALLS WITH A. SIRI REGARDING AMENDMENT AND TERMINATION OF EMPLOYEE BENEFIT PLANS (.4); RESEARCH REGARDING SAME (1.9); CALL WITH N. YALE REGARDING (REDACTED) BENEFIT PLANS (.2); RESEARCH REGARDING SAME (.6) |
| FURST III | 10/25/06 | .40 | RESEARCH REGARDING (REDACTED) (.4) |
| FURST III | 10/25/06 | 2.50 | RESEARCH REGARDING (REDACTED) (.2); CALL WITH J. SPERLING REGARDING (REDACTED) (.2); RESEARCH REGARDING ASSUMPTION AND REJECTION OF (REDACTED) (.3); RESEARCH REGARDING (REDACTED) (1.8) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

| | | | |
|---|---|---|---|
| FURST III | 10/25/06 | .30 | MEETING WITH R. RICHARDS REGARDING CHANGE IN CONTROL CLAIMS (.3) |
| GOLDSTEIN | 10/25/06 | .30 | RESEARCH ADDITIONAL CASE LAW RELATED TO REJECTION OF EXECUTORY CONTRACTS |
| SIRI | 10/25/06 | 7.40 | DISCUSSIONS WITH J. FURST (.7); RESEARCH REGARDING CERTAIN QUESTIONS RELATING TO EMPLOYEE BENEFITS (5.4); DRAFT MEMORANDUM REGARDING SAME (1.3) |
| SPERLING | 10/25/06 | 2.30 | FOLLOW-UP CASE RESEARCH FOR CIC MEMORANDUM |
| YALE | 10/25/06 | 6.50 | RESEARCH REGARDING (REDACTED) (2.4); WRITE MEMORANDUM (2.9); REVISE MEMORANDUM (.9) CALL W/ J.FURST REGARDING (REDACTED) (.2); CALL W/ J.FURST REGARDING FOLLOW-UP TO (REDACTED) RESEARCH (.1) |
| RICHARDS | 10/25/06 | 8.90 | REGARDING MEMORANDUM ON CLAIMS: READ DRAFT MEMORANDUM REGARDING EMPLOYEE BENEFITS (2.0); ANALYZE DEBTORS' MOTIONS AND ORDERS REGARDING EMPLOYEE BENEFITS (6.6); MEET WITH J. FURST REGARDING REVISIONS TO MEMORANDUM ON CLAIMS (0.3) |
| RICHARDS | 10/25/06 | .30 | MEET WITH M. SEIDER AND H. BAER REGARDING REQUEST FOR ACCOUNTING INFORMATION FOR REVISIONS TO CLAIMS MEMORANDUM (0.2); COMMUNICATE VIA TELEPHONE WITH K. MATLAWSKI OF MESIROW REGARDING REQUEST FOR ACCOUNTING INFORMATION FOR REVISIONS TO CLAIMS MEMORANDUM (0.1) |
| FURST III | 10/26/06 | 4.80 | DRAFT MEMORANDUM ANALYZING CLAIMS UPON A CHANGE IN CONTROL (2.7); CALL WITH R. ROBERTS REGARDING CALCULATION OF SUCH CLAIMS (.2); ANALYZE EMPLOYEE BENEFIT PLANS IN CONTEXT OF SAME (1.9) |
| FURST III | 10/26/06 | .80 | RESEARCH REGARDING ASSUMPTION AND REJECTION OF EMPLOYMENT CONTRACTS (.8) |
| GOLDSTEIN | 10/26/06 | 1.20 | CONTINUE RESEARCH AND DRAFT MEMORANDUM REGARDING REJECTION OF EXECUTORY CONTRACTS |
| HINKLE | 10/26/06 | 5.50 | CONDUCT RESEARCH FOR MEMORANDUM REGARDING POTENTIAL CLAIMS OF DELPHI EXECUTIVES UNDER CHANGE IN CONTROL AGREEMENTS |
| YALE | 10/26/06 | .20 | REVIEW J.FURST'S CHANGES TO (REDACTED) SECTION OF MEMORANDUM (.2) |
| RICHARDS | 10/26/06 | 9.00 | FOR CLAIMS MEMORANDUM: ANALYZE EMPLOYEE BENEFIT PLANS AND REVISE CHART EXPLAINING CLAIMS (8.9); COMMUNICATE BY PHONE WITH J. FURST ABOUT REVISING CHART EXPLAINING CLAIMS (0.1) |
| BROUDE | 10/27/06 | .90 | TELEPHONE CALL WITH P. MEYER RE: KERP (0.30); REVIEWING RELATED MATERIAL (0.60) |
| SEIDER | 10/27/06 | .80 | REVIEW EMAILS WITH SHP, DELPHI AND LATHAM REGARDING CASH EMERGENCE BONUSES (.4); REVIEW GRID RELATED TO SAME (.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

47

NY\1213906.4

| | | | |
|---|---|---|---|
| FURST III | 10/27/06 | 1.30 | DRAFT CHART REGARDING AMENDMENT OF EMPLOYEE BENEFIT PLANS (.8); ANALYZE BENEFIT PLANS IN CONTEXT OF SAME (.5) |
| GOLDSTEIN | 10/27/06 | .30 | CONTINUE TO RESEARCH AND DRAFT MEMORANDUM (REDACTED) |
| HINKLE | 10/27/06 | 2.20 | CONDUCT RESEARCH FOR MEMORANDUM REGARDING POTENTIAL CLAIMS OF DELPHI EXECUTIVES UNDER CHANGE IN CONTROL AGREEMENTS |
| SPERLING | 10/27/06 | 1.50 | FOLLOW-UP RESEARCH FOR CIC MEMORANDUM |
| YALE | 10/27/06 | .60 | REVIEW (REDACTED) SECTION TO CHANGE IN CONTROL MEMORANDUM (.2); REVISE SECTION AND SEND CHANGES TO J.FURST (.4) |
| HINKLE | 10/29/06 | 5.30 | CONDUCT RESEARCH FOR MEMORANDUM REGARDING POTENTIAL CLAIMS OF DELPHI EXECUTIVES UNDER CHANGE IN CONTROL AGREEMENTS |
| ROSENBERG | 10/30/06 | 1.50 | CONFERENCE - KECP SUBCOMMITTEE (1.5) |
| ROSENBERG | 10/30/06 | .50 | REVIEW P. MEYER WORK PRODUCT REGARDING KERP (.5) |
| BROUDE | 10/30/06 | 1.50 | MET WITH P. MEYER, R. ROSENBERG, D. DAIGLE, R. MASON, L SZLEZINGER, A. PARKS REGARDING EMPLOYEE BONUSES (1.50) |
| SEIDER | 10/30/06 | .50 | OFFICE CONFERENCE WITH JEFFERIES REGARDING MANAGEMENT COMPENSATION ISSUES (.5) |
| FURST III | 10/30/06 | 5.90 | DRAFT MEMORANDUM ANALYZING CLAIMS UPON A CHANGE IN CONTROL (2.8); DRAFT SUMMARY OF ISSUES FOR SAME (.9); CALLS WITH R. ROBERTS REGARDING CALCULATION OF CHANGE IN CONTROL CLAIMS (.6); ANALYZE BENEFIT PLANS IN CONTEXT OF SAME (1.6) |
| HINKLE | 10/30/06 | 5.30 | CONDUCT RESEARCH FOR MEMORANDUM REGARDING POTENTIAL CLAIMS OF DELPHI EXECUTIVES UNDER CHANGE IN CONTROL AGREEMENTS |
| FURST III | 10/31/06 | 7.50 | DRAFT MEMORANDUM ANALYZING CLAIMS UPON A CHANGE IN CONTROL (1.7); CALLS WITH R. ROBERTS REGARDING CALCULATION OF CHANGE IN CONTROL CLAIMS (.8); CALLS WITH P. MEYER AND R. ADLER REGARDING SAME (.9); ANALYZE BENEFIT PLANS IN CONTEXT OF SAME (1.9); REVISE CHANGE IN CONTROL CLAIM CHART (2.2) |
| SIRI | 10/31/06 | 1.00 | CONVERSATION WITH J. FURST REGARDING ADDITIONAL RESEARCH (.2); RESEARCH REGARDING SAME (.8) |
| RICHARDS | 10/31/06 | 11.80 | FOR CLAIMS MEMORANDUM: ANALYZE DELPHI EMPLOYEE BENEFIT DOCUMENTS AND REVISE CLAIMS CHARTS (10.9); COMMUNICATE VIA TELEPHONE AND E-MAIL WITH J. FURST ABOUT REVISING CLAIMS CHARTS (0.9) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

48

NY\1213906.4

| Name | ID | Hours | Rate | Amount | Title |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 3.90 | 850.00 | 3,315.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 13.30 | 750.00 | 9,975.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 14.40 | 775.00 | 11,160.00 | PARTNER, JR. |
| B WILLIAMSON | 02599 | 2.30 | 675.00 | 1,552.50 | PARTNER, JR. |
| J FURST III | 04258 | 93.00 | 515.00 | 47,895.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 1.60 | 490.00 | 784.00 | ASSOCIATE, SR. |
| S R GOLDSTEIN | 04130 | 7.00 | 345.00 | 2,415.00 | ASSOCIATE, JR. |
| C L HINKLE | 07871 | 24.40 | 345.00 | 8,418.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | .20 | 460.00 | 92.00 | ASSOCIATE, JR. |
| M L SHELDON | 07721 | 1.30 | 420.00 | 546.00 | ASSOCIATE, JR. |
| A SIRI | 04131 | 40.80 | 390.00 | 15,912.00 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | 19.00 | 345.00 | 6,555.00 | ASSOCIATE, JR. |
| N B YALE | 07870 | 48.10 | 345.00 | 16,594.50 | ASSOCIATE, JR. |
| J BYALIK | 71110 | 9.00 | 305.00 | 2,745.00 | ASSOC (BAR PDG) |
| R C RICHARDS | 71155 | 85.00 | 305.00 | 25,925.00 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | .70 | 190.00 | 133.00 | PARALEGAL |
| **TOTAL:** | | **364.00** | | **154,017.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

49

NY\1213906.4

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0027                     NAME: FEE/EMPLOYMENT APPLICATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BAER, JR | 10/02/06 | .60 | E-MAILS REGARDING MONTHLY FEE ESTIMATES |
| WEISS | 10/02/06 | 1.20 | CORRESPONDENCE WITH J. GORMAN AND L. SALCEDO REGARDING REVIEW AND ANALYSIS OF PENDING FEE APPLICATIONS IN PREPARATION FOR RELATED OCTOBER HEARING (0.2); BRIEFLY REVIEW DRAFT LATHAM FEE BUDGET (0.1); ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.2); TELEPHONE CONFERENCE WITH H. BAER REGARDING FEE ESTIMATION ISSUES RAISED BY DEBTORS (0.2); PREPARATION FOR AND CONFERENCE WITH J. KOLBE REGARDING CONNECTIONS ANALYSIS W/R/T CLAIMS TRADERS FOR NEXT SUPPLEMENTAL DISCLOSURE OF LATHAM (0.5) |
| KOLBE | 10/02/06 | .30 | MEET WITH J. WEISS TO DISCUSS PROCESS FOR EVALUATING POTENTIAL NECESSARY SUPPLEMENTAL DISCLOSURES REGARDING CLAIMS TRADERS |
| WEISS | 10/03/06 | .60 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.6); |
| KOLBE | 10/03/06 | .20 | EVALUATE POTENTIAL CONNECTIONS BETWEEN DELPHI CLAIMS TRADERS AND LATHAM & WATKINS |
| WEISS | 10/04/06 | .60 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.5); EXCHANGE CORRESPONDENCE WITH L. SALCEDO REGARDING SUBMISSION OF LATHAM FEE STATEMENT TO LCC (0.1) |
| WEISS | 10/05/06 | 1.30 | TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING LATHAM'S SEPTEMBER FEE STATEMENT AND RELATED ISSUES (0.3); ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3); REVIEW AND PREPARATION OF ELECTRONIC FEE STATEMENT FOR SUBMISSION TO LCC AND FEE COMMITTEE (0.7) |
| KOLBE | 10/05/06 | .40 | RESEARCH POTENTIAL CONNECTIONS BETWEEN CLAIMS TRADERS AND LATHAM & WATKINS |
| WEISS | 10/06/06 | 1.30 | ASSIST IN PREPARATION OF LATHAM'S NEXT ELECTRONIC BILLING FILE FOR SUBMISSION TO LCC AND FEE COMMITTEE (0.5); ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3); REVIEW AND REVISE DRAFT FEE STATEMENT OF BUCK TO ADDRESS CONFIDENTIALITY AND STRATEGIC CONCERNS, AND RELATED CORRESPONDENCE WITH D. HATZIS (BUCK) (0.5) |
| WEISS | 10/09/06 | .70 | ATTENTION AND RESPONSE TO QUESTION RAISED BY LCC REGARDING LATHAM'S FEE APPLICATIONS TO DATE, INCLUDING RELATED CONFERENCES WITH M. BROUDE, L. SALCEDO AND J. SYKES (LCC) (0.5); ATTENTION TO VARIOUS CONNECTIONS AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.2)

| | | | |
|---|---|---|---|
| WEISS | 10/09/06 | .20 | FINAL REVIEW AND APPROVE ELECTRONIC SUBMISSION TO LCC OF AUGUST FEE STATEMENT OF LATHAM (0.2) |
| SALCEDO | 10/09/06 | 4.30 | REVIEW SEPTEMBER TIME DESCRIPTIONS |
| SALCEDO | 10/09/06 | .60 | ASSIST WITH OBTAINING INFORMATION FOR LCC |
| SALCEDO | 10/09/06 | .30 | ASSIST WITH PREPARING BUDGET ESTIMATES FOR FEE COMMITTEE |
| SALCEDO | 10/09/06 | .40 | MEETING WITH J. WEISS REGARDING FEE COMMITTEE ISSUES |
| WEISS | 10/10/06 | .80 | ASSIST IN PREPARATION OF LATHAM'S NEXT FEE STATEMENT, INCLUDING RELATED CONFERENCE WITH L. SALCEDO (0.6); ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.2) |
| SALCEDO | 10/10/06 | 2.30 | REVIEW SEPTEMBER TIME ENTRIES FOR CONFIDENTIAL INFORMATION |
| SALCEDO | 10/10/06 | .20 | AS PER J. WEISS, SEND SUPPLEMENTAL AFFIDAVITS TO CONFLICTS COUNSEL |
| WEISS | 10/11/06 | 3.50 | REVIEW AND PREPARATION OF LATHAM'S NEXT FEE STATEMENT, INCLUDING RELATED CONFERENCES AND CALLS WITH L. SALCEDO (3.1); TELEPHONE CALL FROM J. RESSLER (CONFLICTS COUNSEL) REGARDING FEE COMMITTEE ISSUES (0.2); ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.2) |
| SALCEDO | 10/11/06 | 2.90 | ASSIST WITH REVIEWING SEPTEMBER TIME ENTRIES |
| WEISS | 10/12/06 | 4.60 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4); CONTINUED REVIEW AND PREPARATION OF LATHAM'S NEXT FEE STATEMENT (3.4); RELATED CONFERENCE WITH L. SALCEDO (0.3); REVIEW AND RESPOND TO QUESTIONS REGARDING LATHAM'S PRIOR FEE STATEMENTS RAISED BY LCC (0.4); REVIEW FEE APPLICATION BUDGETING DATA RECEIVED FROM S. CHALEN (0.1) |
| SALCEDO | 10/12/06 | .90 | ASSIST WITH REVIEWING SEPTEMBER TIME ENTRIES |
| WEISS | 10/13/06 | .80 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING UPDATE OF CONNECTIONS CHECK TO ADDRESS CLAIMS TRADERS ACQUIRING CLAIMS IN THE CASE (0.4); RELATED CALL TO J. KOLBE (0.1); ASSIST IN PREPARATION OF NEXT LATHAM FEE STATEMENT (0.3) |
| SALCEDO | 10/13/06 | 1.20 | ASSIST WITH REVIEWING AND REVISING TIME DESCRIPTIONS FOR SEPTEMBER INVOICE |
| WEISS | 10/16/06 | .40 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4) |
| KOLBE | 10/16/06 | 2.70 | RESEARCH LATHAM & WATKINS CONNECTIONS TO CLAIMS TRADERS TO ASSESS NEED FOR DISCLOSURE REGARDING LATHAM & WATKINS REPRESENTATION OF THE COMMITTEE |
| WEISS | 10/17/06 | .50 | ATTENTION TO VARIOUS CONNECTIONS AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

NY\1213906.4

| | | | |
|---|---|---|---|
| | | | POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED CORRESPONDENCE WITH R. ROSENBERG (0.5); |
| WEISS | 10/18/06 | .10 | CORRESPONDENCE TO COMMITTEE MEMBERS REGARDING EXPENSE REQUESTS OF SAME (0.1) |
| WEISS | 10/19/06 | .60 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4); TELEPHONE CONFERENCE WITH D. NEZIROSKI (MESIROW) REGARDING HIS QUESTIONS REGARDING BUDGET PROCEDURES (0.2) |
| SALCEDO | 10/19/06 | 3.80 | AS PER J. WEISS, ASSIST WITH PREPARING AND REVISING TIME DESCRIPTIONS |
| WEISS | 10/20/06 | .70 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4); REVIEW AND REVISE JEFFERIES BILLING DETAIL PRIOR TO SUBMISSION OF SAME IN JEFFERIES NEXT FEE STATEMENT, AND RELATED CORRESPONDENCE WITH D. GROBAN (JEFFERIES) (0.3) |
| SALCEDO | 10/20/06 | 3.80 | AS PER J. WEISS, ASSIST WITH PREPARING AND REVISING TIME DESCRIPTION |
| BROUDE | 10/23/06 | .40 | REVISING BUDGET (0.40) |
| WEISS | 10/23/06 | 1.10 | EXCHANGE CORRESPONDENCE WITH VARIOUS COMMITTEE PROFESSIONALS REGARDING FEE BUDGETS (0.2); RELATED TELEPHONE CONFERENCE WITH D. GROBAN (JEFFERIES) REGARDING HIS RELATED QUESTIONS (0.3); ASSIST L. SALCEDO WITH PREPARATION OF LATHAM'S NEXT FEE STATEMENT AND RELATED ISSUES (0.4); ADDRESS FEE BUDGET ISSUES WITH M. BROUDE (0.2) |
| SALCEDO | 10/23/06 | 6.20 | AS PER J. WEISS, ASSIST WITH PREPARING AND REVISING TIME DESCRIPTIONS |
| WEISS | 10/24/06 | 1.50 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.2); REVIEW AND FINALIZATION OF LATHAM'S SEPTEMBER FEE STATEMENT (1.3) |
| SALCEDO | 10/24/06 | 4.10 | AS PER J. WEISS, ASSISTED WITH REVISING AND PREPARING SEPTEMBER INVOICE |
| FURST III | 10/25/06 | .20 | CALL WITH J. WEISS REGARDING FEE STATEMENTS (.2) |
| WEISS | 10/25/06 | 3.30 | REVIEW AND FINALIZATION OF LATHAM'S SEPTEMBER FEE STATEMENT (2.1); LENGTHY RELATED CONFERENCES WITH M. BROUDE, J. FURST AND L. SALCEDO (0.9); ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| SALCEDO | 10/25/06 | 3.80 | ASSISTED WITH REVIEWING AND REVISING SEPTEMBER INVOICE |
| SALCEDO | 10/25/06 | .20 | ASSISTED WITH PREPARING BUDGET |
| BROUDE | 10/26/06 | .50 | REVISING BUDGET (0.50) |
| WEISS | 10/26/06 | 2.40 | REVIEW AND FURTHER REVISE AND REDACT LATHAM'S NEXT FEE STATEMENT (1.5); REVIEW FEE STATEMENT OF WARNER STEVENS TO ENSURE MAINTENANCE OF CONFIDENTIALITY (0.3); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

52

NY\1213906.4

|  |  |  |  |
|---|---|---|---|
|  |  |  | EXCHANGE CORRESPONDENCE WITH D. HATZIS (BUCK) REGARDING HER QUESTIONS REGARDING BUCK'S FIRST FEE BUDGET (0.1); FINALIZE AND SUBMIT LATHAM'S FEE BUDGET TO LCC (0.3); ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.2) |
| SALCEDO | 10/26/06 | 1.40 | ASSISTED WITH REVISING SEPTEMBER INVOICE |
| SEIDER | 10/27/06 | 1.00 | REVIEW PROPOSED RESPONSE TO (REDACTED) AND COMMENT ON SAME (.7); EMAILS WITH GM SUBCOMMITTEE AND ADVISORS REGARDING SAME (.3) |
| WEISS | 10/27/06 | 1.20 | REVIEW DRAFT AND EXCHANGE CORRESPONDENCE WITH JEFFERIES REGARDING THEIR DRAFT FEE BUDGET AND SUBMISSION OF SAME (0.2); RESPONDED TO INQUIRY OF D. HATZIS (BUCK) REGARDING FEE BUDGET PROCEDURES (0.1); REVIEW AND REVISE NEXT MESIROW FEE STATEMENT TO PROTECT CONFIDENTIAL/STRATEGIC INFORMATION (0.9) |
| WEISS | 10/30/06 | .50 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3); EXCHANGE CORRESPONDENCE WITH D. HATZIS (BUCK) REGARDING HER FEE PROCEDURES RELATED QUESTIONS (0.1); REVIEW COMMITTEE MEMBER EXPENSE REQUESTS, AND RELATED CORRESPONDENCE TO COMMITTEE MEMBER (0.1) |
| SALCEDO | 10/30/06 | 2.80 | PREPARE THIRD INTERIM FEE APPLICATION |
| WEISS | 10/31/06 | .30 | ARRANGE FOR APPROPRIATE SERVICE OF VARIOUS COMMITTEE PROFESSIONALS' FEE STATEMENTS (0.3) |
| SALCEDO | 10/31/06 | .70 | ASSISTED WITH FILING AND SERVING COMMITTEE MONTHLY FEE STATEMENTS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| MA BROUDE | 03513 | .90 | 750.00 | 675.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 1.00 | 775.00 | 775.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | .60 | 570.00 | 342.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | .20 | 515.00 | 103.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 28.20 | 515.00 | 14,523.00 | ASSOCIATE, SR. |
| J A KOLBE | 07854 | 3.60 | 345.00 | 1,242.00 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 39.90 | 190.00 | 7,581.00 | PARALEGAL |

**TOTAL:**                **74.40**              **25,241.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

NY\1213906.4

CLIENT: 042036
MATTER: 042036-0028

NAME: DELPHI
NAME: FEE/EMPLOYMENT OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 10/02/06 | 1.90 | REVIEW AND ANALYSIS OF SUPPLEMENTAL RETENTION APPLICATION W/R/T FTI, INCLUDING REVIEW OF RELATED DOCUMENTS (1.1); REVIEW CHANIN FEE STATEMENT AND EXCHANGE RELATED CORRESPONDENCE WITH R. ROSENBERG (0.3); BRIEFLY REVIEW MULTIPLE FEE STATEMENTS OF PROFESSIONALS RECEIVED IN THE CASE, AND ARRANGE FOR DETAILED REVIEW AND ANALYSIS OF SAME (0.5) |
| GORMAN | 10/02/06 | 7.40 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| SALCEDO | 10/02/06 | 1.90 | ASSIST WITH REVIEWING AND ORGANIZING MONTHLY FEE STATEMENTS |
| SALCEDO | 10/02/06 | .40 | ASSIST J. WEISS WITH REVIEW OF FTI RETENTION ISSUES |
| ROSENBERG | 10/03/06 | .30 | CONFERENCE WITH J. WEISS REGARDING FTI SUPPLEMENTAL RETENTION (.3) |
| BROUDE | 10/03/06 | 1.20 | MEET WITH J. WEISS REGARDING FTI APPLICATIONS (0.80); CORRESPONDENCE REGARDING SAME (0.40) |
| WEISS | 10/03/06 | 1.90 | CONFERENCES WITH M. BROUDE AND R. ROSENBERG REGARDING PROPOSED SUPPLEMENTAL RETENTION OF FTI AND RELATED ISSUES (0.6); CONFERENCE WITH R. ROSENBERG REGARDING CHANIN FEE STATEMENT AND RELATED ISSUES (0.2); PREPARE DRAFT CORRESPONDENCE TO J. BUTLER REGARDING FTI RETENTION ISSUES (0.5); PREPARE CORRESPONDENCE TO CHANIN REGARDING RECENT FEE STATEMENT OF SAME (0.4); EXCHANGE CORRESPONDENCE WITH R. ROSENBERG AND M. BROUDE REGARDING FTI RETENTION AND CHANIN FEES (0.2) |
| GORMAN | 10/03/06 | 4.20 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS (3.3); UPDATE ISSUES CLIENT (.9) |
| CHALEN | 10/03/06 | .30 | ASSIST WITH REVIEW OF FEE APPLICATION |
| SALCEDO | 10/03/06 | 1.70 | ASSIST WITH REVISING SUMMARY OF SECOND FEE APPLICATIONS |
| ROSENBERG | 10/04/06 | .20 | PREPARE E-MAILS REGARDING FTI SUPPLEMENTAL RETENTION (.2) |
| WEISS | 10/04/06 | 1.50 | EXCHANGE CORRESPONDENCE WITH R. ROSENBERG REGARDING RECENT FEE STATEMENT OF CHANIN (0.2); EXCHANGE CORRESPONDENCE WITH L. SALCEDO, S. CHALEN AND J. GORMAN REGARDING REVIEW AND ANALYSIS OF PENDING FEE APPLICATION SCHEDULED FOR HEARING IN OCTOBER (0.2); ATTEND MEETING WITH LATHAM TEAM REGARDING REVIEW AND ANALYSIS OF FEE APPLICATIONS SCHEDULED FOR HEARING ON 10/19/06 (0.9); TELEPHONE CONFERENCE WITH M. RIELA REGARDING PREPARATION OF SUMMARY FOR COMMITTEE W/R/T FTI SUPPLEMENTAL RETENTION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

54

NY\1213906.4

| | | | APPLICATION AND RELATED ISSUES REQUIRING COMMITTEE ATTENTION (0.2) |
|---|---|---|---|
| GORMAN | 10/04/06 | 8.60 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS (5.2); ORGANIZE AND UPDATE ISSUES CHART (2.6); MEET WITH J. WEISS AND L. SALCEDO TO REVIEW ISSUES(.8) |
| CHALEN | 10/04/06 | .60 | MEETING WITH TEAM REGARDING FEE APPLICATION ISSUES |
| SALCEDO | 10/04/06 | 1.50 | MEET WITH TEAM REGARDING ISSUES WITH SECOND INTERIM FEE APPLICATIONS (.80); RESEARCH INFORMATION REGARDING FEES (.30); REVISE SUMMARY (.40) |
| SALCEDO | 10/04/06 | .60 | ASSIST WITH REVIEW OF ROTHSCHILD RETENTION APPLICATION |
| SALCEDO | 10/04/06 | 2.80 | ASSIST WITH REVIEW OF MONTHLY FEE STATEMENTS AND ORGANIZATION OF SAME |
| WEISS | 10/05/06 | 2.30 | TELEPHONE CONFERENCES AND CORRESPONDENCE WITH J. GORMAN AND L. SALCEDO REGARDING REVIEW AND ANALYSIS OF FEE STATEMENTS AND RELATED ISSUES (0.5); TELEPHONE CALLS FROM AND TO J. RESLER (CONFLICTS COUNSEL) REGARDING PENDING FEE APPLICATIONS AND STATUS OF THEIR REVIEW OF SAME (0.2); EXTENSIVE REVIEW AND REVISION OF FEE APPLICATION SUMMARY FOR COMMITTEE (1.4); CONFERENCE WITH B. CONNOLLY REGARDING TERMS OF SUPPLEMENTAL RETENTION OF FTI, AND MARKET BASIS OF SAME (0.2) |
| GORMAN | 10/05/06 | 9.40 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| CHALEN | 10/05/06 | 1.10 | ASSIST WITH REVIEW OF KURTZMAN CARSON RETENTION DOCUMENTS |
| CHALEN | 10/05/06 | 1.20 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| WEISS | 10/06/06 | 1.70 | REVIEW AND REVISE POTENTIAL ISSUES CHART W/R/T PENDING FEE APPLICATIONS SCHEDULED FOR HEARING ON 10/19/06 (0.7); CONFERENCE WITH J. GORMAN REGARDING REVIEW AND ANALYSIS OF PENDING FEE APPLICATIONS AND POSSIBLE RELATED ISSUES (0.6); TELEPHONE CONFERENCE WITH N. YALE REGARDING PREPARATION OF RESPONSE W/R/T KCC FEES (0.1); REVIEW MEMORANDUM PREPARED BY WARNER STEVENS REGARDING FEE APPLICATIONS ANALYZED BY SAME (0.3) |
| GORMAN | 10/06/06 | 5.30 | REVISE ISSUES CHART (2.0); MEET WITH J. WEISS TO DISCUSS POTENTIAL ISSUES (.6); REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS (2.7) |
| GORMAN | 10/08/06 | 2.40 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS (2.4) |
| ROSENBERG | 10/09/06 | .40 | CONFERENCE WITH J. WEISS, J. GORMAN REGARDING FEE OBJECTION (.4) |
| WEISS | 10/09/06 | 4.20 | EXCHANGE CORRESPONDENCE WITH M. BROUDE AND R. ROSENBERG REGARDING PREPARATION OF OBJECTION REGARDING PROPOSED SUPPLEMENTAL RETENTION OF FTI (0.2); PREPARATION FOR AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

55

NY\1213906.4

| | | | |
|---|---|---|---|
| | | | CONFERENCES WITH S. LIGHTDALE REGARDING HER PREPARATION OF AN OBJECTION W/R/T FTI'S PROPOSED SUPPLEMENTAL RETENTION, AND RELATED BACKGROUND AND ISSUES (0.9); LEGAL RESEARCH FOR INCLUSION IN FTI RELATED OBJECTION (0.5); REVIEW ROTHSCHILD RETENTION DOCUMENTATION W/R/T POSSIBLE AMENDMENT OF RELATED TERMS (0.3); LENGTHY CONFERENCES WITH J. GORMAN AND L. SALCEDO REGARDING FINALIZATION OF CHART AND MEMORANDUM REGARDING PENDING FEE APPLICATIONS (0.9); REVIEW AND REVISE CHART AND MEMORANDUM REGARDING PENDING FEE APPLICATIONS (0.8); CONFERENCE WITH J. GORMAN AND R. ROSENBERG REGARDING PENDING FEE APPLICATION ISSUES AND PREPARATION OF RELATED RESPONSE BY COMMITTEE (0.6) |
| GORMAN | 10/09/06 | 7.70 | REVISE ISSUES CHART (.8); MEET WITH R. ROSENBERG AND J. WEISS TO REVIEW ISSUES CHART (.8); DRAFT RESPONSE AND FEE APPLICATION (1.5); REVIEW AND ANALYZE VARIOUS FEE STATEMENTS AND APPLICATIONS (4.6) |
| LIGHTDALE | 10/09/06 | 3.40 | MEET WITH J. WEISS REGARDING OBJECTION TO SUPPLEMENTAL FTI RETENTION(0.4); DRAFT SAME (3.0) |
| YALE | 10/09/06 | 8.00 | RESEARCH REGARDING FEE OBJECTION (2.4); WRITE AND REVISE OBJECTION (5.6) |
| SALCEDO | 10/09/06 | .90 | ASSIST WITH PREPARING STATEMENT TO FEE APPLICATIONS |
| SALCEDO | 10/09/06 | .60 | ASSIST WITH PREPARING OBJECTION TO RETENTION APPLICATIONS |
| ROSENBERG | 10/10/06 | 1.60 | REVIEW SUMMARIES REGARDING 2ND FEE APPS (.5); REVIEW AND RESPOND TO E-MAILS REGARDING FTI SUPPLEMENTAL RETENTION (.3); TELEPHONE CONFERENCE WITH R. EISENBERG REGARDING SAME (2X) (.6); REVIEW DRAFT RESPONSE TO FEE APPS (.2) |
| WEISS | 10/10/06 | 2.70 | CONFERENCE WITH L. SALCEDO REGARDING FEE APPLICATION SUMMARY PREPARED FOR COMMITTEE, AND RELATED OBJECTION BEING PREPARED IN THE CASE FOR FILING THIS WEEK (0.9); REVIEW AND RESPOND TO CORRESPONDENCE FROM J. BUTLER (DEBTORS' COUNSEL), R. ROSENBERG AND M. BROUDE REGARDING FTI SUPPLEMENTAL RETENTION, INCLUDING RELATED CALL WITH M. BROUDE (0.5); CONFERENCE WITH J. GORMAN REGARDING FEE APPLICATION RESPONSE (0.4); REVIEW AND REVISE SAME (0.3); ATTENTION AND RESPONSE TO FURTHER INQUIRY OF LCC REGARDING LATHAM FEE APPLICATIONS (0.3); CORRESPONDENCE TO COMMITTEE AND ITS PROFESSIONALS REGARDING DRAFT RESPONSE TO FEE APPLICATIONS AND RELATED ISSUES (0.3) |
| GORMAN | 10/10/06 | 5.60 | DRAFT AND REVISE RESPONSE (2.8); DISCUSS RESPONSE WITH J. WEISS AND L. SALCEDO (.4); REVIEW AND ANALYZE VARIOUS FEE STATEMENTS (2.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

56

NY\1213906.4

| | | | |
|---|---|---|---|
| LIGHTDALE | 10/10/06 | 6.80 | DRAFT OBJECTION TO SUPPLEMENTAL FTI RETENTION APPLICATION |
| RUIZ | 10/10/06 | .20 | REVIEW DRAFT FEE RESPONSE |
| YALE | 10/10/06 | 1.60 | REVIEW AND ANALYZE FEE STATEMENTS IN ANTICIPATION OF OBJECTION |
| YALE | 10/10/06 | 3.90 | RESEARCH REGARDING FEE OBJECTION (1.1); WRITE AND REVISE FEE OBJECTION AND SEND TO H.BAER (2.8) |
| SALCEDO | 10/10/06 | 1.90 | ASSIST WITH REVISING SUMMARY OF FEE APPLICATIONS |
| SALCEDO | 10/10/06 | 2.10 | ASSIST WITH PREPARING STATEMENT TO FEE APPLICATIONS |
| WEISS | 10/11/06 | 2.10 | PREPARATION OF SUMMARY AND RECOMMENDATION FOR COMMITTEE W/R/T FTI SUPPLEMENTAL RETENTION APPLICATION (1.6); RELATED CORRESPONDENCE TO COMMITTEE (0.2); CORRESPONDENCE WITH R. ROSENBERG REGARDING RESPONSE TO FEE APPLICATIONS, AND ARRANGE FOR FILING AND SERVICE OF SAME (0.3) |
| YALE | 10/11/06 | 2.00 | REVIEW AND ANALYZE FEE STATEMENTS IN ANTICIPATION OF OBJECTION (2.0) |
| SALCEDO | 10/11/06 | 1.80 | ASSIST WITH PREPARING STATEMENT REGARDING FEE APPLICATIONS |
| WEISS | 10/12/06 | .50 | EXCHANGE CORRESPONDENCE WITH R. ROSENBERG, L. SALCEDO AND COMMITTEE REGARDING SCHEDULING OF FEE HEARING AND DELAY IN FILING OF RELATED RESPONSE BY COMMITTEE (0.2); REVIEW AND RESPOND TO CONCERNS RAISED BY COMMITTEE MEMBER REGARDING PROPOSED SUPPLEMENTAL RETENTION FTI, AND RELATED CALL WITH M. BROUDE (0.3) |
| ROSENBERG | 10/13/06 | .30 | CONFERENCE WITH J. WEISS REGARDING AMENDMENT TO ROTHSCHILD AGREEMENT (.3) |
| WEISS | 10/13/06 | 3.30 | REVIEW AND REVISE DRAFT OBJECTION TO SUPPLEMENTAL RETENTION APPLICATION W/R/T FTI, AND RELATED CONFERENCE WITH S. LIGHTDALE (0.9); REVIEW ROTHSCHILD RETENTION HISTORY AND PRIOR ENGAGEMENT AGREEMENTS AS RELATED TO POSSIBLE AMENDMENT OF ROTHSCHILD'S ENGAGEMENT AGREEMENT (0.8); RELATED CONFERENCE WITH R. ROSENBERG (0.4); REVIEW SUPPLEMENTAL FEE PROCEDURES ORDER (0.1); ARRANGE FOR FILING AND SERVICE OF COMMITTEE'S FEE OBJECTION (0.2); REVIEW OCP REPORT FILED BY DEBTORS (0.2); BRIEFLY REVIEW SERVICE COPIES OF FEE STATEMENTS OF PROFESSIONALS IN THE CASE (0.6); CORRESPONDENCE TO DEBTORS AND CHANIN REGARDING CHANIN'S MOST RECENT FEE STATEMENT (0.1) |
| LIGHTDALE | 10/13/06 | .40 | REVIEW DRAFT OBJECTION WITH J. WEISS AND DISCUSS POTENTIAL OUTCOMES |
| YALE | 10/13/06 | 1.30 | REVIEW FEE STATEMENTS FOR OBJECTION (1.3) |
| SALCEDO | 10/13/06 | .40 | REVIEW SUPPLEMENTAL ORDER REGARDING FEE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

| | | | PROCEDURES (.20); CALL WITH J. WEISS REGARDING SAME (.20) |
|---|---|---|---|
| SALCEDO | 10/13/06 | .90 | ASSIST J. WEISS WITH PREPARING STATEMENT REGARDING FEE APPLICATIONS FOR FILING |
| WEISS | 10/15/06 | .50 | REVIEW AND PREPARE SUMMARY OF ROTHSCHILD RETENTION TERMS PER R. ROSENBERG'S REQUEST (0.5) |
| WEISS | 10/16/06 | 1.10 | ARRANGED FOR FILING AND SERVICE OF COMMITTEE FEE OBJECTION (0.2); TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING ANALYSIS OF OCP PAYMENT REPORT FILED BY DEBTORS (0.2); REVIEW AND ANALYSIS OF CERTAIN FEE STATEMENTS RECEIVED IN THE CASE (0.7) |
| SALCEDO | 10/16/06 | .90 | ASSIST WITH FILING AND SERVING STATEMENT REGARDING FEE APPLICATIONS |
| SALCEDO | 10/16/06 | .60 | AS PER J. WEISS, REVIEW FOURTH QUARTERLY STATEMENT REGARDING OCP |
| ROSENBERG | 10/17/06 | .30 | REVIEW ROTHSCHILD COMPENSATION FORMULAS (.3) |
| WEISS | 10/17/06 | 2.00 | CONTINUED PREPARATION AND FINALIZATION OF SUMMARY OF ROTHSCHILD RETENTION TERMS PER R. ROSENBERG'S REQUEST IN ANTICIPATION OF POSSIBLE AMENDED ENGAGEMENT LETTER PROPOSAL FROM ROTHSCHILD (1.2); REVIEW AND ANALYZE MULTIPLE FEE STATEMENTS RECEIVED IN THE CASE (0.8) |
| ROSENBERG | 10/18/06 | .30 | REVIEW 2019 STATEMENT OF KASOWITZ AND RETENTION AGREEMENT (.3) |
| WEISS | 10/18/06 | .20 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.2) |
| WEISS | 10/19/06 | .30 | BRIEF REVIEW OF FEE STATEMENTS RECEIVED IN THE CASE AND RELATED FOLLOW-UP (0.3) |
| YALE | 10/19/06 | 3.30 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS (3.3) |
| WEISS | 10/20/06 | .20 | REVIEW AND ANALYZE FACTS RELEVANT TO POSSIBLE CONFLICTS ISSUE W/R/T CERTAIN OF DEBTORS' RETAINED PROFESSIONALS (0.2) |
| SALCEDO | 10/20/06 | .90 | ASSIST WITH REVIEW OF MOTION TO COMPEL FILED BY FORMER DIRECTORS AND OFFICERS FOR POSSIBLE RELATIONSHIPS ISSUES WITH RETAINED DEBTOR PROFESSIONALS |
| WEISS | 10/23/06 | .80 | CORRESPONDENCE WITH R. ROSENBERG REGARDING POSSIBLE PROFESSIONAL RETENTION ISSUES WITH RESPECT TO CERTAIN OCPS AND SPECIAL COUNSEL OF THE DEBTORS, AND RELATED CALLS WITH M. BROUDE AND L. SALCEDO (0.3); BRIEF REVIEW AND ANALYSIS OF FTI SUPPLEMENTAL RETENTION APPLICATION FILED TODAY, AND RELATED CORRESPONDENCE WITH M. BROUDE (0.3); REVIEW DECHERT OCP AFFIDAVIT AND INVOICE, AND RELATED CALL TO L. SALCEDO TO CONFIRM COMPLIANCE OF SAME WITH OCP PROCEDURES (0.2) |
| SALCEDO | 10/23/06 | 2.70 | ASSIST WITH REVIEW OF MOTION TO COMPEL FILED |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

58

NY\1213906.4

| | | | BY FORMER DIRECTORS IN CONNECTION WITH RELATIONSHIP WITH RETAINED DEBTOR PROFESSIONALS (2.10); MEETING WITH J. WEISS REGARDING THE SAME (.60) |
|---|---|---|---|
| WEISS | 10/24/06 | .30 | CONFERENCE WITH L. SALCEDO REGARDING POSSIBLE RELATIONSHIPS OF DEBTORS' SPECIAL COUNSEL AND OCP'S WITH FORMER DIRECTORS TO RETAINED PROFESSIONALS IN THE CASE (0.3) |
| YALE | 10/24/06 | 1.20 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS (1.2) |
| SALCEDO | 10/24/06 | 2.10 | ASSISTED WITH REVIEW OF MOTION TO COMPEL FILED BY FORMER DIRECTORS IN CONNECTION WITH RELATIONSHIP ISSUES WITH RETAINED DEBTOR PROFESSIONALS |
| SALCEDO | 10/25/06 | .60 | REVIEW AMENDED FEE APPLICATION |
| ROSENBERG | 10/26/06 | .50 | REVIEW AND COMMENT ON DRAFT BUDGET (.5) |
| WEISS | 10/26/06 | .70 | REVIEW POSSIBLE RELATIONSHIPS OF COUNSEL TO FORMER DIRECTORS TO RETAINED PROFESSIONALS IN THE CASE (0.3); BRIEFLY REVIEW AND FOLLOW-UP REGARDING VARIOUS FEE STATEMENTS RECEIVED FROM PROFESSIONALS (0.4) |
| YALE | 10/26/06 | .50 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS (.5) |
| SALCEDO | 10/26/06 | .30 | REVIEW AMENDED FEE APPLICATION |
| WEISS | 10/27/06 | .20 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.2) |
| YALE | 10/27/06 | 2.10 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS (2.1) |
| RIELA | 10/30/06 | 1.00 | REVIEW DLA PIPER RETENTION APPLICATION |
| WEISS | 10/30/06 | 1.70 | REVIEW AND ANALYSIS OF RETENTION APPLICATION OF DLA PIPER AND RELATED DOCUMENTS, INCLUDING RELATED CALL WITH M. RIELA (1.2); REVIEW POSSIBLE ISSUES REGARDING COUNSEL RETAINED BY DEBTORS AND D&O'S IMPLICATED IN SEC INVESTIGATION, INCLUDING REVIEW OF RELATED RETENTION AND DISCLOSURE DOCUMENTATION (0.5) |
| RIELA | 10/31/06 | 2.00 | CONTINUE REVIEW OF DLA PIPER RETENTION APPLICATION (1.8); CONFERENCE WITH J. WEISS REGARDING SAME (0.2) |
| WEISS | 10/31/06 | .50 | TELEPHONE CONFERENCES WITH M. RIELA AND L. SALCEDO REGARDING DLA PIPER RETENTION APPLICATION ISSUES (0.3); ATTENTION TO VARIOUS FEE STATEMENTS RECEIVED IN THE CASE, AND ARRANGED FOR ANALYSIS OF SAME (0.2) |
| YALE | 10/31/06 | 2.10 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| YALE | 10/31/06 | 2.70 | REVIEW AND ANALYZE RETENTION APPLICATION (2.0), OUTLINE IMPORTANT POINTS TO RAISE W/ M.RIELA (.7) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 3.90 | 850.00 | 3,315.00 | PARTNER, SR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

NY\1213906.4

| | | | | | |
|---|---|---|---|---|---|
| MA BROUDE | 03513 | 1.20 | 750.00 | 900.00 | PARTNER, JR. |
| M RIELA | 04158 | 3.00 | 490.00 | 1,470.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 30.60 | 515.00 | 15,759.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 50.60 | 345.00 | 17,457.00 | ASSOCIATE, JR. |
| S M LIGHTDALE | 04084 | 10.60 | 345.00 | 3,657.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | .20 | 460.00 | 92.00 | ASSOCIATE, JR. |
| N B YALE | 07870 | 28.70 | 345.00 | 9,901.50 | ASSOCIATE, JR. |
| S CHALEN | 17183 | 3.20 | 175.00 | 560.00 | PARALEGAL |
| L A SALCEDO | 17175 | 25.60 | 190.00 | 4,864.00 | PARALEGAL |
| **TOTAL:** | | **157.60** | | **57,975.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

NY\1213906.4

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0030                     NAME: RELIEF FROM STAY PROCEEDINGS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SIMON | 10/03/06 | .20 | REVIEW AND COMMENT ON APPLERA MEMO |
| SIMON | 10/04/06 | .60 | REVIEW AND COMMENT ON SETOFF DOCUMENTS OF DEKKO TECHNOLOGY (0.3); REVIEW AND COMMENT ON SETOFF DOCUMENTS OF HARCO INDUSTRIES (0.3) |
| SIMON | 10/05/06 | .20 | REVIEW AND COMMENT ON APPLERA STIPULATION |
| SIMON | 10/11/06 | .30 | WORK ON ISSUES RE P&S CORP RECOUPMENT DEMAND |
| SIMON | 10/13/06 | .20 | WORK ON ISSUES RE P&S CORP RECOUPMENT DEMAND |
| SIMON | 10/19/06 | .30 | REVIEW AND COMMENT ON LEASE RENEWAL REQUEST |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| K SIMON | 03694 | 1.80 | 545.00 | 981.00 | ASSOCIATE, SR. |

**TOTAL:**                   **1.80**                **981.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

61

NY\1213906.4

<u>COSTS AND DISBURSEMENTS</u>:

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|------|------|-------------|------|--------|--------|
| 10/16/06 | TELECOPYING | TELECOPYING TELECOPYING 19147253402 042036-0000 | M RIELA | | 3.75 |
| | | ** TOTAL TELECOPYING | | | 3.75 |
| 08/07/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | 2.17 |
| 09/13/06 | TELEPHONE | TELEPHONE 07633 SIMON, KEITH | K SIMON | | .88 |
| 09/18/06 | TELEPHONE | TELEPHONE 01788 LANGER, DAVID S | DS LANGER | | 8.37 |
| 09/27/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | | .88 |
| 10/02/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 3.91 |
| 10/03/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 3.47 |
| 10/04/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | | .44 |
| 10/05/06 | TELEPHONE | TELEPHONE 01149 MEETING ROOM B 10TH | UNASSIGNED EXT. UNASSIGNED EXT. | | 30.76 |
| 10/05/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 2.12 |
| 10/05/06 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | .87 |
| 10/05/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 2.18 |
| 10/06/06 | TELEPHONE | TELEPHONE 01149 MEETING ROOM B 10TH | UNASSIGNED EXT. UNASSIGNED EXT. | | 2.74 |
| 10/06/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 1.73 |
| 10/10/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 1.30 |
| 10/10/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 33.01 |
| 10/11/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 6.50 |
| 10/11/06 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | .44 |
| 10/11/06 | TELEPHONE | TELEPHONE 01884 FURST III, JOSEPH | J FURST III | | 3.90 |
| 10/12/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | | .44 |
| 10/12/06 | TELEPHONE | TELEPHONE 07633 SIMON, KEITH | K SIMON | | .44 |
| 10/12/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | 6.14 |
| 10/13/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | .44 |
| 10/16/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | .44 |
| 10/17/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 5.22 |
| 10/17/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 26.01 |
| 10/18/06 | TELEPHONE | TELEPHONE 01831 SPERLING, JENNIFER H | J H SPERLING | | 3.47 |
| 10/23/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 4.77 |
| 10/24/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | 5.48 |
| 10/24/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | | 2.61 |
| 10/25/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 13.86 |
| 10/25/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | 2.17 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

NY\1213906.4

| Date | Type | Description | Name | Amount |
|---|---|---|---|---|
| 10/26/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 12.11 |
| 10/26/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | 4.77 |
| 10/27/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | .44 |
| 10/27/06 | TELEPHONE | TELEPHONE 01658 CONNELLY, BLAIR G | B G CONNELLY | 1.30 |
| 10/27/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | .44 |
| 10/30/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | 2.60 |
| 10/30/06 | TELEPHONE | TELEPHONE 07810 CONF. RM. 12H | UNASSIGNED EXT. UNASSIGNED EXT. | 35.90 |
| | | ** TOTAL TELEPHONE | | 234.72 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS LEON SZLEZINGER NEW YORK CITYNY 10017 722538212560 | L A SALCEDO | 16.63 |
| 09/29/06 | FEDERAL EXPRESS | FEDERAL EXPRESS FRANK L. GORMAN/ ROBERT B. WEI DETROITMI 48226 722538213441 | L A SALCEDO | 7.37 |
| 09/29/06 | FEDERAL EXPRESS | FEDERAL EXPRESS THOMAS E. LAURIA MIAMIFL 33131 722538213452 | L A SALCEDO | 7.95 |
| 09/29/06 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL P. KESSLER, ESQ. NEW YORK CITYNY 10153 722538213463 | L A SALCEDO | 5.63 |
| 09/29/06 | FEDERAL EXPRESS | FEDERAL EXPRESS GLEN M. KURTZ NEW YORK CITYNY 10036 722538213474 | L A SALCEDO | 5.63 |
| 09/29/06 | FEDERAL EXPRESS | FEDERAL EXPRESS BONNIE STEINGART NEW YORK CITYNY 10004 722538213485 | L A SALCEDO | 5.63 |
| 09/29/06 | FEDERAL EXPRESS | FEDERAL EXPRESS Karen Craft/Sean Corcoran TROY MI 48098 722538213496 | L A SALCEDO | 7.37 |
| 09/29/06 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH ZIMAN NEW YORK CITYNY 10017 722538213500 | L A SALCEDO | 5.63 |
| 09/29/06 | FEDERAL EXPRESS | FEDERAL EXPRESS John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 722538213511 | L A SALCEDO | 7.60 |
| 09/29/06 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA M LEONARD NEW YORK CITYNY 10004 722538213522 | L A SALCEDO | 5.63 |
| 09/29/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD S. BERNSTEIN, ESQ. NEW YORK CITYNY 10017 722538213533 | L A SALCEDO | 5.63 |
| 09/29/06 | FEDERAL EXPRESS | FEDERAL EXPRESS JOE SYKES HADDONFIELDNJ 08033 722538213566 | L A SALCEDO | 5.63 |
| 09/29/06 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH ZIMAN NEW YORK CITYNY 10017 722538213577 | L A SALCEDO | 5.63 |
| 09/29/06 | FEDERAL EXPRESS | FEDERAL EXPRESS BRAD ERIC SCHELER NEW YORK CITYNY 10004 722538213588 | L A SALCEDO | 5.63 |
| 09/29/06 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA M. LEONHARD, | L A SALCEDO | 5.63 |

| | | | | |
|---|---|---|---|---:|
| | | ESQ. NEW YORK CITYNY 10004 722538213599 | | |
| 09/29/06 | FEDERAL EXPRESS | FEDERAL EXPRESS JOHN WM BULTER, JR. ESQ. CHICAGOIL 60606 722538213603 | L A SALCEDO | 7.60 |
| 09/29/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD S. BERNSTEIN, ESQ NEW YORK CITYNY 10017 722538213614 | L A SALCEDO | 5.63 |
| 09/29/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID M. SHERBIN, ESQ. TROY MI 48098 722538213555 | L A SALCEDO | 7.37 |
| 10/06/06 | FEDERAL EXPRESS | FEDERAL EXPRESS PAUL BRENMAN DANBURYCT 06810 856849230922 | M RIELA | 8.46 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA M LEONARD NEW YORK CITYNY 10004 722538214838 | L A SALCEDO | 5.61 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS HON. ROBERT DRAIN NEW YORK CITYNY 10004 722538214849 | L A SALCEDO | 5.61 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH ZIMAN NEW YORK CITYNY 10017 722538214850 | L A SALCEDO | 5.61 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS BONNIE STEINGART NEW YORK CITYNY 10004 722538214860 | L A SALCEDO | 5.61 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS AARON MARCU NEW YORK CITYNY 10019 722538214871 | L A SALCEDO | 5.61 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS BRIAN TRUST NEW YORK CITYNY 10019 722538214882 | L A SALCEDO | 5.61 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS RANDALL EISENBERG NEW YORK CITYNY 10036 722538214893 | L A SALCEDO | 5.61 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS RONALD KISICKI BUFFALONY 14202 722538214908 | L A SALCEDO | 6.52 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS LARRY LATTIG NEW YORK CITYNY 10017 722538214919 | L A SALCEDO | 5.61 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS PEARL MEYER NEW YORK CITYNY 10022 722538214920 | L A SALCEDO | 5.61 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS ALBERT TOGUT NEW YORK CITYNY 10119 722538214930 | L A SALCEDO | 5.61 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS ONE CHASE MANHATTAN NEW YORK CITYNY 10017 722538214941 | L A SALCEDO | 16.61 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DOUGLAS P. BARTNER NEW YORK CITYNY 10022 722538214952 | L A SALCEDO | 5.61 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS NEW YORK CITYNY 10036 722538214963 | L A SALCEDO | 5.61 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS LENA MADEL NEW YORK | L A SALCEDO | 5.61 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

64

NY\1213906.4

| | | | | |
|---|---|---|---|---|
| | | CITYNY 10005 722538214974 | | |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS CHARLES DAVIDOW WASHINGTON DC 20006 722538214996 | L A SALCEDO | 6.52 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL WARNER FORT WORTH TX 76102 722538215000 | L A SALCEDO | 7.92 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS KEVIN GRZELAK GRAND RAPIDS MI 49501 722538215010 | L A SALCEDO | 7.35 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS GLENN FORBIS BLOOMFIELD HILLS MI 48304 722538215021 | L A SALCEDO | 7.35 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS WILLIAM SHAW NEW YORK CITYNY 10020 722538215032 | L A SALCEDO | 5.61 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS MATEO FOWLER LOS ANGELESCA 90017 722538215043 | L A SALCEDO | 8.51 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT SIEGEL WASHINGTON DC 20006 722538215054 | L A SALCEDO | 6.52 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS PAUL ROY CHICAGOIL 60606 722538215065 | L A SALCEDO | 7.58 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS JOSEPH FRANK CHICAGOIL 60610 722538215076 | L A SALCEDO | 7.58 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS KRISTI KATSMA DETROITMI 48226 722538215087 | L A SALCEDO | 7.35 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS JEFFREY SADOWSKI BLOOMFIELD HILLS MI 48304 722538215098 | L A SALCEDO | 7.35 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS LONIE A. HASSEL WASHINGTON DC 20006 722538215102 | L A SALCEDO | 6.52 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS BROCK PLUMB DETROITMI 48243 722538215113 | L A SALCEDO | 7.35 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS JAMES ROBINSON WASHINGTON DC 20004 722538215124 | L A SALCEDO | 6.52 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DANIEL BRUSO BLOOMFIELD CT 06002 722538215135 | L A SALCEDO | 5.61 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS THOMAS RADOM BLOOMFIELD HILLS MI 48304 722538215146 | L A SALCEDO | 7.35 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS CHARLES SHIFLEY CHICAGOIL 60606 722538215157 | L A SALCEDO | 7.58 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS VALERIE VENABLE HUNTERSVILLE NC 28078 722538215168 | L A SALCEDO | 7.35 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS JOHN | L A SALCEDO | 7.35 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

NY\1213906.4

| | | | | |
|---|---|---|---|---|
| | | SHEEHAN TROY MI 48098 722538215179 | | |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS JOE SYKES HADDONFIELDNJ 08033 722538215180 | L A SALCEDO | 5.61 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID SHERBIN TROY MI 48098 722538215190 | L A SALCEDO | 7.35 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS SEAN CORCORAN TROY MI 48098 722538215205 | L A SALCEDO | 7.35 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 722538215216 | L A SALCEDO | 7.58 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD BERSTEIN NEW YORK CITYNY 10017 722538215227 | L A SALCEDO | 5.61 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS BONNIE STEINGART NEW YORK CITYNY 10004 722538215238 | L A SALCEDO | 5.61 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS SEAN CORCORAN TROY MI 48098 722538215249 | L A SALCEDO | 7.35 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH ZIMAN NEW YORK CITYNY 10017 722538215250 | L A SALCEDO | 5.61 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS HON. ROBERT DRAIN NEW YORK CITYNY 10004 722538215260 | L A SALCEDO | 5.61 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 722538215271 | L A SALCEDO | 7.58 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA M LEONARD NEW YORK CITYNY 10004 722538215282 | L A SALCEDO | 5.61 |
| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD BERSTEIN NEW YORK CITYNY 10017 722538215293 | L A SALCEDO | 5.61 |
| 10/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL D WARNER FORT WORTH TX 76102 858582092789 | J W WEISS | 10.10 |
| 10/31/06 | FEDERAL EXPRESS | FEDERAL EXPRESS JOE SYKES HADDONFIELDNJ 08033 722538216782 | L A SALCEDO | 5.61 |
| 10/31/06 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH ZIMAN NEW YORK CITYNY 10017 722538216793 | L A SALCEDO | 5.61 |
| 10/31/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD BERSTEIN NEW YORK CITYNY 10017 722538216808 | L A SALCEDO | 5.61 |
| 10/31/06 | FEDERAL EXPRESS | FEDERAL EXPRESS John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 722538216819 | L A SALCEDO | 7.58 |
| 10/31/06 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA M. LEONHARD, ESQ. NEW YORK CITYNY 10004 722538216820 | L A SALCEDO | 5.61 |
| 10/31/06 | FEDERAL EXPRESS | FEDERAL EXPRESS BRAD ERIC SCHELER NEW YORK CITYNY 10004 722538216830 | L A SALCEDO | 5.61 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

NY\1213906.4

| | | ** TOTAL FEDERAL EXPRESS | | 485.82 |
|---|---|---|---|---|
| 09/13/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 09/13/06 | A SIRI | 2,210.40 |
| 09/14/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 09/14/06 | A SIRI | 551.48 |
| 09/14/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 09/14/06 | J H SPERLING | 343.65 |
| 09/19/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 09/19/06 | A SIRI | 79.20 |
| 09/20/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 09/20/06 | A SIRI | 27.23 |
| 09/20/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 09/20/06 | J H SPERLING | 558.16 |
| 09/21/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 09/21/06 | A SIRI | 428.63 |
| 09/21/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 09/21/06 | J H SPERLING | 255.18 |
| 10/20/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 10/20/06 | S B SIMPSON | 57.83 |
| | | ** TOTAL LEXIS NEXIS | | 4,511.76 |
| 10/01/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/01/06 | E RUIZ | 63.71 |
| 10/02/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/02/06 | J M GORMAN | 5.63 |
| 10/02/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/02/06 | N B YALE | 1,344.60 |
| 10/03/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/03/06 | J M GORMAN | 29.93 |
| 10/03/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/03/06 | N B YALE | 21.60 |
| 10/04/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/04/06 | N B YALE | 1,383.98 |
| 10/04/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/04/06 | R C RICHARDS | 189.00 |
| 10/05/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/05/06 | N B YALE | 1,828.80 |
| 10/06/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/06/06 | E RUIZ | 752.06 |
| 10/07/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/07/06 | M RIELA | 976.28 |
| 10/07/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/07/06 | E RUIZ | 1,975.55 |
| 10/08/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/08/06 | E RUIZ | 20.47 |
| 10/08/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/08/06 | N B YALE | 212.40 |
| 10/09/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/09/06 | J FURST III | 924.75 |
| 10/09/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/09/06 | N B YALE | 768.60 |
| 10/10/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/10/06 | R C RICHARDS | 46.80 |
| 10/11/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- | J FURST III | 456.08 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

67

NY\1213906.4

| | | | | |
|---|---|---|---|---:|
| | | 10/11/06 | | |
| 10/11/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/11/06 | R C RICHARDS | 27.00 |
| 10/12/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/12/06 | J FURST III | 5.40 |
| 10/12/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/12/06 | R C RICHARDS | 37.80 |
| 10/13/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/13/06 | J FURST III | 22.95 |
| 10/14/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/14/06 | R C RICHARDS | 48.60 |
| 10/15/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/15/06 | R C RICHARDS | 37.80 |
| 10/16/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/16/06 | E RUIZ | 354.76 |
| 10/16/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/16/06 | R C RICHARDS | 21.60 |
| 10/17/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/17/06 | E RUIZ | 364.31 |
| 10/17/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/17/06 | R C RICHARDS | 36.00 |
| 10/18/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/18/06 | E RUIZ | 641.82 |
| 10/19/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/19/06 | E RUIZ | 1,020.82 |
| 10/20/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/20/06 | M RIELA | 90.00 |
| 10/20/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/20/06 | N B YALE | 2,652.08 |
| 10/20/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/20/06 | R C RICHARDS | 10.80 |
| 10/23/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/23/06 | R C RICHARDS | 61.20 |
| 10/24/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/24/06 | S R GOLDSTEIN | 237.83 |
| 10/24/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/24/06 | E RUIZ | 430.78 |
| 10/24/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/24/06 | N B YALE | 281.70 |
| 10/24/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/24/06 | C L HINKLE | 25.68 |
| 10/24/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/24/06 | R C RICHARDS | 18.00 |
| 10/25/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/25/06 | C L HINKLE | 156.38 |
| 10/26/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/26/06 | C L HINKLE | 212.76 |
| | | ** TOTAL WESTLAW (WEST PUBLISHIN | | 17,796.31 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

68

NY\1213906.4

| Date | Service | Type | Name | Amount |
|---|---|---|---|---|
| 06/21/06 | MEAL SERVICES | MEAL CREDITS | S CHALEN | .00 |
| 08/02/06 | MEAL SERVICES | MEAL CREDITS | S WONG | 9.91 |
| 08/11/06 | MEAL SERVICES | MEAL SERVICES | B PORTEUS | 365.07 |
| 08/14/06 | MEAL SERVICES | MEAL SERVICES | J H SPERLING | 14.53 |
| 08/14/06 | MEAL SERVICES | MEAL SERVICES | C L HINKLE | 22.26 |
| 08/14/06 | MEAL SERVICES | MEAL SERVICES | J FURST III | 25.17 |
| 08/14/06 | MEAL SERVICES | MEAL SERVICES | E RUIZ | 20.60 |
| 08/15/06 | MEAL SERVICES | MEAL SERVICES | J H SPERLING | 19.77 |
| 08/16/06 | MEAL SERVICES | MEAL SERVICES | S CHALEN | 14.81 |
| 08/18/06 | MEAL SERVICES | MEAL SERVICES | B PORTEUS | 365.07 |
| 08/21/06 | MEAL SERVICES | MEAL SERVICES | J H SPERLING | 17.59 |
| 08/22/06 | MEAL SERVICES | MEAL SERVICES | J FURST III | 25.83 |
| 08/22/06 | MEAL SERVICES | MEAL SERVICES | J H SPERLING | 12.86 |
| 08/23/06 | MEAL SERVICES | MEAL SERVICES | T R PRICE | 34.70 |
| 08/23/06 | MEAL SERVICES | MEAL SERVICES | J H SPERLING | 13.70 |
| 08/23/06 | MEAL SERVICES | MEAL SERVICES | C L HINKLE | 8.75 |
| 08/25/06 | MEAL SERVICES | MEAL SERVICES | J H SPERLING | 23.38 |
| 08/25/06 | MEAL SERVICES | MEAL SERVICES | C L HINKLE | 21.94 |
| 08/26/06 | MEAL SERVICES | MEAL SERVICES | J H SPERLING | 15.98 |
| 08/29/06 | MEAL SERVICES | MEAL SERVICES | J FURST III | 23.56 |
| 08/30/06 | MEAL SERVICES | MEAL SERVICES | J FURST III | 25.34 |
| 08/31/06 | MEAL SERVICES | MEAL SERVICES | J H SPERLING | 14.26 |
| 09/05/06 | MEAL SERVICES | MEAL SERVICES | C L HINKLE | 15.65 |
| 09/05/06 | MEAL SERVICES | MEAL SERVICES | J FURST III | 19.66 |
| 09/06/06 | MEAL SERVICES | MEAL SERVICES | J H SPERLING | 18.99 |
| 09/06/06 | MEAL SERVICES | MEAL SERVICES | E RUIZ | 20.55 |
| 09/06/06 | MEAL SERVICES | MEAL SERVICES | D G CRAYTHORN | 26.34 |
| 09/06/06 | MEAL SERVICES | MEAL SERVICES | T R PRICE | 33.07 |
| 09/07/06 | MEAL SERVICES | MEAL SERVICES | L A SALCEDO | 15.98 |
| 09/11/06 | MEAL SERVICES | MEAL SERVICES | J FURST III | 25.34 |
| 09/12/06 | MEAL SERVICES | MEAL SERVICES | N B YALE | 24.21 |
| 09/12/06 | MEAL SERVICES | MEAL SERVICES | J FURST III | 24.07 |
| 09/12/06 | MEAL SERVICES | MEAL SERVICES | J M GORMAN | 22.06 |
| 09/13/06 | MEAL SERVICES | MEAL SERVICES | N B YALE | 14.26 |
| 09/14/06 | MEAL SERVICES | MEAL SERVICES | S CHALEN | 15.98 |
| 09/14/06 | MEAL SERVICES | MEAL SERVICES | E RUIZ | 14.26 |
| 09/14/06 | MEAL SERVICES | MEAL SERVICES | J FURST III | 23.63 |
| 09/14/06 | MEAL SERVICES | MEAL SERVICES | N B YALE | 29.69 |
| 09/15/06 | MEAL SERVICES | MEAL SERVICES | J H SPERLING | 15.92 |
| 09/18/06 | MEAL SERVICES | MEAL SERVICES | E RUIZ | 24.77 |
| 09/18/06 | MEAL SERVICES | MEAL SERVICES | N B YALE | 27.74 |
| 09/19/06 | MEAL SERVICES | MEAL SERVICES | J FURST III | 23.63 |
| 09/20/06 | MEAL SERVICES | MEAL SERVICES | J FURST III | 23.29 |
| 09/21/06 | MEAL SERVICES | MEAL SERVICES | J FURST III | 24.12 |
| 09/22/06 | MEAL SERVICES | MEAL SERVICES | L A SALCEDO | 16.25 |
| 09/22/06 | MEAL SERVICES | MEAL SERVICES | B PORTEUS | 365.07 |
| 09/26/06 | MEAL SERVICES | MEAL SERVICES | J FURST III | 23.63 |
| 09/26/06 | MEAL SERVICES | MEAL SERVICES | C L HINKLE | 18.93 |
| 09/26/06 | MEAL SERVICES | MEAL SERVICES | J H SPERLING | 27.39 |
| 09/28/06 | MEAL SERVICES | MEAL SERVICES | C L HINKLE | 12.59 |
| 09/28/06 | MEAL SERVICES | MEAL SERVICES | J H SPERLING | 23.38 |
| 10/02/06 | MEAL SERVICES | MEAL SERVICES | J H SPERLING | 14.81 |
| 10/02/06 | MEAL SERVICES | MEAL SERVICES | T R PRICE | 33.07 |
| 10/03/06 | MEAL SERVICES | MEAL SERVICES | J H SPERLING | 24.43 |
| 10/04/06 | MEAL SERVICES | MEAL SERVICES | C L HINKLE | 25.28 |
| 10/05/06 | MEAL SERVICES | MEAL SERVICES | N B YALE | 24.72 |
| 10/09/06 | MEAL SERVICES | MEAL SERVICES | N B YALE | 21.99 |
| 10/09/06 | MEAL SERVICES | MEAL SERVICES | J FURST III | 25.34 |
| 10/10/06 | MEAL SERVICES | MEAL SERVICES | E RUIZ | 25.72 |
| 10/10/06 | MEAL SERVICES | MEAL SERVICES | L A SALCEDO | 16.20 |
| 10/10/06 | MEAL SERVICES | MEAL SERVICES | J FURST III | 24.07 |
| 10/11/06 | MEAL SERVICES | MEAL SERVICES | L A SALCEDO | 16.20 |
| 10/11/06 | MEAL SERVICES | MEAL SERVICES | J FURST III | 24.41 |
| 10/12/06 | MEAL SERVICES | MEAL SERVICES | J FURST III | 24.07 |
| 10/12/06 | MEAL SERVICES | MEAL SERVICES | M RIELA | 17.66 |
| 10/13/06 | MEAL SERVICES | MEAL SERVICES | B PORTEUS | 365.07 |
| 10/16/06 | MEAL SERVICES | MEAL SERVICES | J FURST III | 25.23 |
| 10/17/06 | MEAL SERVICES | MEAL SERVICES | J FURST III | 25.78 |
| 10/17/06 | MEAL SERVICES | MEAL SERVICES | L A SALCEDO | 17.87 |
| 10/17/06 | MEAL SERVICES | MEAL SERVICES | I F HIDALGO | 23.04 |
| 10/18/06 | MEAL SERVICES | MEAL SERVICES | SA TAYLOR | 28.00 |
| 10/18/06 | MEAL SERVICES | MEAL SERVICES | L A SALCEDO | 14.65 |
| 10/18/06 | MEAL SERVICES | MEAL SERVICES | B PORTEUS | 101.58 |
| 10/19/06 | MEAL SERVICES | MEAL SERVICES | Y M NIEVES | 92.94 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

NY\1213906.4

| Date | Type | Description | Person | Vendor | Amount |
|---|---|---|---|---|---|
| | | ** TOTAL MEAL SERVICES | | | 3077.66 |
| 10/18/06 | TELECOPYING | TELECOPYING MEETING | H P BAER, JR | HENRY P BAER, JR. | 9.95 |
| | | ** TOTAL TELECOPYING | | | 9.95 |
| 08/06/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES C. HINKLE 8/6/06` | C L HINKLE | AT&T TELECONFERENCE SERVICES | 15.54 |
| 08/16/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES R. ROSENBERG 8/16/06 | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 7.51 |
| 08/22/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES R. ROSENBERG 8/22/06 | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 2.59 |
| 10/04/06 | TELEPHONE | TELEPHONE MEETING | M A SEIDER | MITCHELL A SEIDER | 28.55 |
| 10/12/06 | TELEPHONE | TELEPHONE - - DERAVENTURES, INC. 09/05/06 | R J ROSENBERG | DERAVENTURES, INC. | 13,331.25 |
| 10/26/06 | TELEPHONE | TELEPHONE - - DERAVENTURES, INC. 10/05/06 | R J ROSENBERG | DERAVENTURES, INC. | 6,468.75 |
| | | ** TOTAL TELEPHONE | | | 19,854.19 |
| 10/23/06 | DOCUMENT COPIES | DOCUMENT COPIES - - PACER SERVICE CENTER 10/05/06 | H P BAER, JR | PACER SERVICE CENTER | 1,015.36 |
| 10/23/06 | DOCUMENT COPIES | DOCUMENT COPIES - - PACER SERVICE CENTER 10/05/06 | L A SALCEDO | PACER SERVICE CENTER | 1,043.60 |
| | | ** TOTAL DOCUMENT COPIES | | | 2,058.96 |
| 10/24/06 | DEPOSITION | DEPOSITION - - ELLEN GRAUER COURT REPORTING, LLC 07/07/06 | R J ROSENBERG | ELLEN GRAUER COURT REPORTING, LLC | 1,687.67 |
| | | ** TOTAL DEPOSITION | | | 1,687.67 |
| 10/24/06 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - NATIONWIDE RESEARCH AND 09/05/06 | L A SALCEDO | NATIONWIDE RESEARCH AND | 170.00 |
| | | ** TOTAL OUTSIDE SERVICES (NON-A | | | 170 |
| 10/17/06 | TRANSCRIPTS | TRANSCRIPTS - - NATIONWIDE RESEARCH AND 09/21/06 | L A SALCEDO | NATIONWIDE RESEARCH AND | 508.80 |
| 10/27/06 | TRANSCRIPTS | TRANSCRIPTS - - NATIONWIDE RESEARCH AND 10/10/06 | L A SALCEDO | NATIONWIDE RESEARCH AND | 398.30 |
| | | ** TOTAL TRANSCRIPTS | | | 907.1 |
| 09/22/06 | MEALS - LOCAL | MEALS - LOCAL MEALS | E K FINN | EMILY K FINN | 30.00 |
| 10/06/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON10/3/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 35.00 |
| 10/06/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 9/21/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 17.00 |
| 10/10/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 10/3/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 18.00 |
| 10/13/06 | MEALS - LOCAL | MEALS - LOCAL - - | J W WEISS | LATHAM & | 21.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

70

NY\1213906.4

| Date | Category | Description | Name | Payee | Amount |
|---|---|---|---|---|---|
| | | LATHAM & WATKINS PETTY CASH ON 10/11/06 | | WATKINS PETTY CASH | |
| 10/16/06 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 9/25/06 | M A SEIDER | BERKELEY CATERERS, INC. | 1,621.55 |
| 10/16/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 10/10/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 20.00 |
| 10/17/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH J. WEISS 10/17/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 20.00 |
| 10/19/06 | MEALS - LOCAL | MEALS - LOCAL LUNCH - OMNIBUS HEARING AT COURT | R J ROSENBERG | ROBERT J ROSENBERG | 64.18 |
| 10/23/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 10/16/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 15.90 |
| 10/31/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 10/30/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 23.30 |
| | | ** TOTAL MEALS - LOCAL | | | 1,885.93 |
| 08/02/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. J. SPERLING8/2/06 | J H SPERLING | VITAL TRANSPORTATION INC. | 46.92 |
| 08/09/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. M. SEIDER 8/9/06 | M A SEIDER | VITAL TRANSPORTATION INC. | 24.48 |
| 08/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. J. GORMAN8/14/06 | J M GORMAN | VITAL TRANSPORTATION INC. | 59.16 |
| 08/16/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 8/16/06 | M A SEIDER | VITAL TRANSPORTATION INC. | 24.48 |
| 08/17/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.29 |
| 08/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. T. DICHRISTOPHER 8/21/06 | GRACE SHEHA | VITAL TRANSPORTATION INC. | 27.54 |
| 08/30/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. R. KRILL8/30/06 | ROSEMARIE KRILL-WOZNIAK | VITAL TRANSPORTATION INC. | 26.52 |
| 08/30/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. L. DERENSIS8/30/06 | GRACE SHEHA | VITAL TRANSPORTATION INC. | 33.66 |
| 08/30/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. L. SALCEDO8/30/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 94.86 |
| 08/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. J. | J H SPERLING | VITAL TRANSPORTATION INC. | 51.51 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

71

NY\1213906.4

| | | SPERLING 8/31/06 | | | |
|---|---|---|---|---|---|
| 09/07/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. L.SALCEDO 9/7/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 92.82 |
| 09/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. J. FURST 9/14/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 49.93 |
| 09/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. J. SPERLING9/15/06 | J H SPERLING | VITAL TRANSPORTATION INC. | 46.92 |
| 09/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. L. SALCEDO9/19/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.29 |
| 09/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. J. SPERLING 9/21/06 | J H SPERLING | VITAL TRANSPORTATION INC. | 51.51 |
| 09/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. J. GORMAN9/21/06 | J M GORMAN | VITAL TRANSPORTATION INC. | 25.50 |
| 09/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. A. CLIFFORD 9/28/06 | A CLIFFORD | ELITE LIMOUSINE PLUS INC. | 101.39 |
| 09/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. J. FURST9/28/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 41.78 |
| 10/06/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 10/3/06-9/26/06 | J H SPERLING | LATHAM & WATKINS PETTY CASH | 34.00 |
| 10/06/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 10/4/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 8.00 |
| 10/06/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 10/4-3/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 22.00 |
| 10/06/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 10/1/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 8.00 |
| 10/06/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 10/3/06 | M L SHELDON | LATHAM & WATKINS PETTY CASH | 13.00 |
| 10/06/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON10/2/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 6.00 |
| 10/09/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & | J M GORMAN | LATHAM & WATKINS PETTY CASH | 10.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

NY\1213906.4

| | | WATKINS PETTY CASH ON 10/8/06 | | | |
|---|---|---|---|---|---|
| 10/10/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 9/29/06 | J H SPERLING | LATHAM & WATKINS PETTY CASH | 12.00 |
| 10/10/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 10/4/06 | M L SHELDON | LATHAM & WATKINS PETTY CASH | 13.00 |
| 10/13/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 10/10/06 | E RUIZ | LATHAM & WATKINS PETTY CASH | 8.00 |
| 10/17/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 10/5/06 | N B YALE | LATHAM & WATKINS PETTY CASH | 9.00 |
| 10/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 10/19/06 | C P O'CONNELL | LATHAM & WATKINS PETTY CASH | 8.00 |
| 10/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL CAR FARE | J H SPERLING | JENNIFER H SPERLING | 30.00 |
| 10/25/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 10/16/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 10.00 |
| 10/25/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 08/30/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 41.78 |
| 10/26/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 08/10/06 | J H SPERLING | VITAL TRANSPORTATION INC. | 56.51 |
| 10/26/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 09/06/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 41.78 |
| 10/26/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 08/29/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 46.37 |
| 10/26/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 09/05/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 46.37 |
| 10/26/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 08/14/06 | J H SPERLING | VITAL TRANSPORTATION INC. | 46.92 |
| 10/26/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 07/19/06 | H P BAER, JR | VITAL TRANSPORTATION INC. | 136.43 |
| 10/26/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

| | | 08/16/06 | | | |
|---|---|---|---|---|---|
| 10/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 10/24/06 | E RUIZ | LATHAM & WATKINS PETTY CASH | 8.00 |
| 10/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 10/09/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 10.00 |
| 10/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 09/14/06 | S CHALEN | ELITE LIMOUSINE PLUS INC. | 70.83 |
| 10/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 09/19/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 20.89 |
| 10/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 09/11/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 41.78 |
| 10/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 09/21/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 41.78 |
| 10/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 09/20/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 41.78 |
| 10/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 09/26/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 41.78 |
| 10/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/1/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 6.00 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 1977.44 |
| 10/18/06 | TRIP EXPENSES - LOCAL | TRIP EXPENSES - LOCAL MEETING | H P BAER, JR | HENRY P BAER, JR. | 421.85 |
| | | ** TOTAL TRIP EXPENSES - LOCAL | | | 421.85 |
| 09/08/06 | PHOTOCOPYING | PHOTOCOPYING 03513 CT0609210673963 | MA BROUDE | | 19.72 |
| 10/04/06 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0610050657759 | J M GORMAN | | .34 |
| 10/04/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0610050657761 | T R PRICE | | .17 |
| 10/04/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0610050657763 | T R PRICE | | .17 |
| 10/04/06 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0610050657765 | M RIELA | | 1.19 |
| 10/06/06 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0610070665781 | M RIELA | | 1.87 |
| 10/06/06 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0610070665783 | M RIELA | | .17 |
| 10/09/06 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0610100670257 | J M GORMAN | | .17 |
| 10/09/06 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0610100670259 | J W WEISS | | 17.51 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

NY\1213906.4

| | | | | |
|---|---|---|---|---|
| 10/09/06 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0610100670261 | J W WEISS | 4.42 |
| 10/09/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0610100670263 | L A SALCEDO | .17 |
| 10/10/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0610110676053 | L A SALCEDO | 1.19 |
| 10/10/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0610110676055 | L A SALCEDO | 3.57 |
| 10/12/06 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0610130687137 | R J ROSENBERG | 1.87 |
| 10/12/06 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0610130687139 | M RIELA | .17 |
| 10/12/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0610130687141 | L A SALCEDO | 16.83 |
| 10/13/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0610140694007 | L A SALCEDO | 6.97 |
| 10/13/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0610140694009 | L A SALCEDO | .34 |
| 10/13/06 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0610140694011 | J W WEISS | 18.36 |
| 10/13/06 | PHOTOCOPYING | PHOTOCOPYING 04132 CT0610140694013 | J H SPERLING | 22.78 |
| 10/13/06 | PHOTOCOPYING | PHOTOCOPYING 17183 CT0610140694015 | S CHALEN | 16.32 |
| 10/16/06 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0610170699549 | M RIELA | .34 |
| 10/16/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0610170699551 | L A SALCEDO | 25.50 |
| 10/16/06 | PHOTOCOPYING | PHOTOCOPYING 04191 CT0610170699553 | E RUIZ | 20.40 |
| 10/16/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0610170699555 | L A SALCEDO | 5.95 |
| 10/16/06 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0610170699557 | J FURST III | .17 |
| 10/16/06 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0610170699559 | J FURST III | .34 |
| 10/17/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0610180601883 | L A SALCEDO | 1.02 |
| 10/17/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0610180601885 | L A SALCEDO | 17.68 |
| 10/17/06 | PHOTOCOPYING | PHOTOCOPYING 04130 CT0610180601887 | S R GOLDSTEIN | 23.63 |
| 10/18/06 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0610190607501 | M RIELA | 10.03 |
| 10/18/06 | PHOTOCOPYING | PHOTOCOPYING 17183 CT0610190607503 | S CHALEN | 57.80 |
| 10/18/06 | PHOTOCOPYING | PHOTOCOPYING 17215 CT0610190607505 | C P O'CONNELL | .34 |
| 10/18/06 | PHOTOCOPYING | PHOTOCOPYING 53803 CT0610190607507 | SA TAYLOR | 2.55 |
| 10/18/06 | PHOTOCOPYING | PHOTOCOPYING 53803 CT0610190607509 | SA TAYLOR | .85 |
| 10/18/06 | PHOTOCOPYING | PHOTOCOPYING 17215 CT0610190607511 | C P O'CONNELL | 5.95 |
| 10/18/06 | PHOTOCOPYING | PHOTOCOPYING 17215 CT0610190607513 | C P O'CONNELL | 1.70 |
| 10/18/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0610190607515 | L A SALCEDO | 12.24 |
| 10/18/06 | PHOTOCOPYING | PHOTOCOPYING 17183 CT0610190607517 | S CHALEN | 42.50 |
| 10/18/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0610190607519 | L A SALCEDO | 5.61 |
| 10/18/06 | PHOTOCOPYING | PHOTOCOPYING 17215 CT0610190607521 | C P O'CONNELL | 100.30 |
| 10/18/06 | PHOTOCOPYING | PHOTOCOPYING 53803 CT0610190607523 | SA TAYLOR | 15.30 |
| 10/18/06 | PHOTOCOPYING | PHOTOCOPYING 53803 CT0610190607525 | SA TAYLOR | 1.70 |
| 10/18/06 | PHOTOCOPYING | PHOTOCOPYING 53803 CT0610190607527 | SA TAYLOR | 5.78 |
| 10/18/06 | PHOTOCOPYING | PHOTOCOPYING 53803 CT0610190607529 | SA TAYLOR | 29.92 |
| 10/18/06 | PHOTOCOPYING | PHOTOCOPYING 17215 CT0610190607531 | C P O'CONNELL | .85 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

NY\1213906.4

| Date | Category | Description | Name | Amount |
|---|---|---|---|---|
| 10/18/06 | PHOTOCOPYING | PHOTOCOPYING 17215 CT0610190607533 | C P O'CONNELL | 30.77 |
| 10/19/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0610200613397 | L A SALCEDO | 24.48 |
| 10/19/06 | PHOTOCOPYING | PHOTOCOPYING 51269 CT0610200613399 | C E THOMSON | .17 |
| 10/19/06 | PHOTOCOPYING | PHOTOCOPYING 51269 CT0610200613401 | C E THOMSON | .68 |
| 10/23/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0610240623449 | L A SALCEDO | 1.36 |
| 10/23/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0610240623451 | L A SALCEDO | 1.36 |
| 10/23/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0610240623453 | L A SALCEDO | .85 |
| 10/24/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0610250629255 | L A SALCEDO | .17 |
| 10/24/06 | PHOTOCOPYING | PHOTOCOPYING 52652 CT0610250629257 | S SEPULVEDA | 3.91 |
| 10/24/06 | PHOTOCOPYING | PHOTOCOPYING 07870 CT0610250629259 | N B YALE | 3.06 |
| 10/25/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0610260635591 | L A SALCEDO | 3.06 |
| 10/25/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0610260635593 | L A SALCEDO | 3.06 |
| 10/25/06 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0610260635595 | J FURST III | 12.24 |
| 10/26/06 | PHOTOCOPYING | PHOTOCOPYING 04191 CT0610270640775 | E RUIZ | 1.53 |
| 10/26/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0610270640777 | L A SALCEDO | 75.82 |
| 10/26/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0610270640779 | L A SALCEDO | 50.15 |
| 10/27/06 | PHOTOCOPYING | PHOTOCOPYING 04191 CT0610280645861 | E RUIZ | .17 |
| 10/27/06 | PHOTOCOPYING | PHOTOCOPYING 04191 CT0610280645863 | E RUIZ | .51 |
| 10/30/06 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0610310651019 | J W WEISS | .34 |
| 10/30/06 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0610310651021 | J W WEISS | 33.49 |
| 10/30/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0610310651023 | L A SALCEDO | 4.42 |
| 10/30/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0610310651025 | L A SALCEDO | 4.42 |
| 10/31/06 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0611010655813 | J M GORMAN | .34 |
| 10/31/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0611010655815 | L A SALCEDO | 230.18 |
| 10/31/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0611010655817 | L A SALCEDO | 3.40 |
| | | ** TOTAL PHOTOCOPYING | | 1012.69 |
| 10/06/06 | MESSENGER/COURIER | MESSENGER/COURIER==== DELUXE INVOICE # 035594 TO RESIDENCE 125 EAST 61ST. NY | R J ROSENBERG | 10.45 |
| | | ** TOTAL MESSENGER/COURIER | | 10.45 |
| 09/11/06 | POSTAGE | POSTAGE | C E DELPHIN | .39 |
| 09/13/06 | POSTAGE | POSTAGE | G SMYTH | 4.88 |
| 09/14/06 | POSTAGE | POSTAGE | T R PRICE | .52 |
| 09/26/06 | POSTAGE | POSTAGE | L A SALCEDO | 1.89 |
| | | ** TOTAL POSTAGE | | 7.68 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60618981

NY\1213906.4

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60618981**

NY\1213906.4

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

# LATHAM&WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

October 31, 2006

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

Please identify your check with the following number:
Invoice No.  60618981
File No.  042036-0000

---

## REMITTANCE COPY

| Invoice Date | Invoice Number | Invoice Amount |
|---|---|---|
| October 31, 2006 | 60618981 | $631,323.13 |
| **Balance Due** | | **$631,323.13** |

**AMOUNT REMITTED:**     $ _____

### Method of Payment:

☐ CHECK      ☐ WIRE TRANSFER

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **60618981**