# EXHIBIT A-2

## NOVEMBER MONTHLY FEE STATEMENT

# LATHAM & WATKINS LLP

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

Tax identification No: 95-2018373

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

Please identify your check with the following number:
Invoice No.  60621023
File No.  042036-0000

## INVOICE

November 30, 2006

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

The following is a summary of services rendered during November 2006:

| Name | Title | Hours | | Rate | Amount |
|------|-------|-------|--|------|--------|
| ROSENBERG, ROBERT J | PARTNER, SR. | 108.50 hrs. @ | | $850.00 | $92,225.00 |
| SEIDER, MITCHELL A | PARTNER, JR. | 93.90 hrs. @ | | $775.00 | $72,772.50 |
| STEINBERGER, ERICA H | PARTNER, SR. | 20.00 hrs. @ | | $775.00 | $15,500.00 |
| BROUDE, MARK A. | PARTNER, JR. | 137.50 hrs. @ | | $750.00 | $103,125.00 |
| CONNELLY, BLAIR G | PARTNER, JR. | 4.20 hrs. @ | | $650.00 | $2,730.00 |
| LANGER, DAVID S | OF COUNSEL | 4.20 hrs. @ | | $650.00 | $2,730.00 |
| BAER, JR., HENRY P | ASSOCIATE, SR. | 84.70 hrs. @ | | $570.00 | $48,279.00 |
| SIMON, KEITH | ASSOCIATE, SR. | 5.20 hrs. @ | | $545.00 | $2,834.00 |
| FURST III, JOSEPH | ASSOCIATE, SR. | 136.20 hrs. @ | | $515.00 | $70,143.00 |
| WEISS, JOHN W. | ASSOCIATE, SR. | 95.60 hrs. @ | | $515.00 | $49,234.00 |
| RIELA, MICHAEL | ASSOCIATE, SR. | 100.60 hrs. @ | | $490.00 | $49,294.00 |
| RUIZ, ERIKA | ASSOCIATE, JR. | 103.90 hrs. @ | | $460.00 | $47,794.00 |
| SIRI, AARON | ASSOCIATE, JR. | 7.70 hrs. @ | | $390.00 | $3,003.00 |
| GORMAN, JUDE M | ASSOCIATE, JR. | 169.40 hrs. @ | | $345.00 | $58,443.00 |
| HINKLE, CASEY L | ASSOCIATE, JR. | 24.80 hrs. @ | | $345.00 | $8,556.00 |
| KOLBE, JASON A | ASSOCIATE, JR. | 14.80 hrs. @ | | $345.00 | $5,106.00 |
| PRICE, THOMAS R | ASSOCIATE, JR. | 2.80 hrs. @ | | $345.00 | $966.00 |
| SPERLING, JENNIFER H | ASSOCIATE, JR. | 3.10 hrs. @ | | $345.00 | $$1,069.50 |
| YALE, NATHANAEL B | ASSOCIATE, JR. | 70.80 hrs. @ | | $345.00 | $24,426.00 |
| EYDELMAN, MIKHAIL I | ASSOC (BAR PDG) | 113.40 hrs. @ | | $305.00 | $34,587.00 |
| GONZALEZ-PADRON, MELISSA | ASSOC (BAR PDG) | 14.90 hrs. @ | | $305.00 | $4,544.50 |
| PAPADIMA, RALUCA O | ASSOC (BAR PDG) | 17.80 hrs. @ | | $305.00 | $5,429.00 |
| RICHARDS, ROBERT C | ASSOC (BAR PDG) | 218.00 hrs. @ | | $305.00 | $66,490.00 |
| SALCEDO, LESLIE ANN | PARALEGAL | 95.10 hrs. @ | | $190.00 | $18,069.00 |
| CHALEN, SARITA | PARALEGAL | 22.70 hrs. @ | | $175.00 | $3,972.50 |
| Total: | | **1,669.80** | | | **$791,322.00** |

For services rendered during November 2006:

## Matter 0001 CASE ADMINISTRATION

| | | | | | |
|------|------|------|--|------|------|
| R J ROSENBERG | PARTNER, SR. | 13.90 hrs. @ | | $850.00 | $11,815.00 |
| MA BROUDE | PARTNER, JR. | 7.30 hrs. @ | | $750.00 | $5,475.00 |
| M A SEIDER | PARTNER, JR. | .30 hrs. @ | | $775.00 | $232.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

NY\1222675.3

| H P BAER, JR | ASSOCIATE, SR. | 1.30hrs. @ | $570.00 | $741.00 |
| J FURST III | ASSOCIATE, SR. | 1.60hrs. @ | $515.00 | $824.00 |
| M RIELA | ASSOCIATE, SR. | 2.60hrs. @ | $490.00 | $1,274.00 |
| J W WEISS | ASSOCIATE, SR. | 11.10hrs. @ | $515.00 | $5,716.50 |
| J M GORMAN | ASSOCIATE, JR. | .50hrs. @ | $345.00 | $172.50 |
| E RUIZ | ASSOCIATE, JR. | 5.20hrs. @ | $460.00 | $2,392.00 |
| J H SPERLING | ASSOCIATE, JR. | 2.00hrs. @ | $345.00 | $690.00 |
| S CHALEN | PARALEGAL | 2.40hrs. @ | $175.00 | $420.00 |
| L A SALCEDO | PARALEGAL | 4.30hrs. @ | $190.00 | $817.00 |
| | | | | **Total: $ 30,569.50** |

### Matter 0002 MEETING OF CREDITORS

| R J ROSENBERG | PARTNER, SR. | 16.50hrs. @ | $850.00 | $14,025.00 |
| MA BROUDE | PARTNER, JR. | 11.90hrs. @ | $750.00 | $8,925.00 |
| M A SEIDER | PARTNER, JR. | 14.50hrs. @ | $775.00 | $11,237.50 |
| H P BAER, JR | ASSOCIATE, SR. | 12.70hrs. @ | $570.00 | $7,239.00 |
| J FURST III | ASSOCIATE, SR. | 10.40hrs. @ | $515.00 | $5,356.00 |
| M RIELA | ASSOCIATE, SR. | 9.20hrs. @ | $490.00 | $4,508.00 |
| J W WEISS | ASSOCIATE, SR. | 15.40hrs. @ | $515.00 | $7,931.00 |
| J M GORMAN | ASSOCIATE, JR. | .10hrs. @ | $345.00 | $34.50 |
| E RUIZ | ASSOCIATE, JR. | 17.30hrs. @ | $460.00 | $7,958.00 |
| L A SALCEDO | PARALEGAL | 1.90hrs. @ | $190.00 | $361.00 |
| | | | | **Total: $ 67,575.00** |

### Matter 0009 CLAIMS ADMINISTRATION AND OBJECTIONS

| R J ROSENBERG | PARTNER, SR. | 9.10hrs. @ | $850.00 | $7,735.00 |
| MA BROUDE | PARTNER, JR. | 38.40hrs. @ | $750.00 | $28,800.00 |
| M A SEIDER | PARTNER, JR. | 5.80hrs. @ | $775.00 | $4,495.00 |
| H P BAER, JR | ASSOCIATE, SR. | 57.40hrs. @ | $570.00 | $32,718.00 |
| J FURST III | ASSOCIATE, SR. | 4.80hrs. @ | $515.00 | $2,472.00 |
| M RIELA | ASSOCIATE, SR. | 1.00hrs. @ | $490.00 | $490.00 |
| K SIMON | ASSOCIATE, SR. | 2.70hrs. @ | $545.00 | $1,471.50 |
| J W WEISS | ASSOCIATE, SR. | 5.60hrs. @ | $515.00 | $2,884.00 |
| J M GORMAN | ASSOCIATE, JR. | 88.10hrs. @ | $345.00 | $30,394.50 |
| E RUIZ | ASSOCIATE, JR. | 25.60hrs. @ | $460.00 | $11,776.00 |
| M I EYDELMAN | ASSOC (BAR PDG) | 2.30hrs. @ | $305.00 | $701.50 |
| M GONZALEZ-PADRON | ASSOC (BAR PDG) | 1.00hrs. @ | $305.00 | $305.00 |
| R C RICHARDS | ASSOC (BAR PDG) | 123.10hrs. @ | $305.00 | $37,545.50 |
| S CHALEN | PARALEGAL | 9.30hrs. @ | $175.00 | $1,627.50 |
| L A SALCEDO | PARALEGAL | 9.80hrs. @ | $190.00 | $1,862.00 |
| | | | | **Total: $ 165,277.50** |

### Matter 0013 DISCLOSURE STATEMENT & PLAN

| R J ROSENBERG | PARTNER, SR. | 53.70hrs. @ | $850.00 | $45,645.00 |
| E H STEINBERGER | PARTNER, SR. | 20.00hrs. @ | $775.00 | $15,500.00 |
| MA BROUDE | PARTNER, JR. | 51.10hrs. @ | $750.00 | $38,325.00 |
| M A SEIDER | PARTNER, JR. | 62.10hrs. @ | $775.00 | $48,127.50 |
| H P BAER, JR | ASSOCIATE, SR. | 3.80hrs. @ | $570.00 | $2,166.00 |
| J FURST III | ASSOCIATE, SR. | 55.70hrs. @ | $515.00 | $28,685.50 |
| M RIELA | ASSOCIATE, SR. | 51.30hrs. @ | $490.00 | $25,137.00 |
| K SIMON | ASSOCIATE, SR. | 2.30hrs. @ | $545.00 | $1,253.50 |
| J W WEISS | ASSOCIATE, SR. | 12.50hrs. @ | $515.00 | $6,437.50 |
| J M GORMAN | ASSOCIATE, JR. | 8.40hrs. @ | $345.00 | $2,898.00 |
| E RUIZ | ASSOCIATE, JR. | 54.20hrs. @ | $460.00 | $24,932.00 |
| M I EYDELMAN | ASSOC (BAR PDG) | 111.10hrs. @ | $305.00 | $33,885.50 |
| M GONZALEZ-PADRON | ASSOC (BAR PDG) | 13.90hrs. @ | $305.00 | $4,239.50 |
| R O PAPADIMA | ASSOC (BAR PDG) | 17.80hrs. @ | $305.00 | $5,429.00 |
| R C RICHARDS | ASSOC (BAR PDG) | 67.20hrs. @ | $305.00 | $20,496.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **# 60621023**

NY\1222675.3

| L A SALCEDO | PARALEGAL | 2.00hrs. @ | $190.00 | $380.00 |
|---|---|---|---|---|
| | | | | **Total: $ 303,537.00** |

### Matter 0017 OTHER CHAPTER 5 LITIGATION

| B G CONNELLY | PARTNER, JR. | 2.20hrs. @ | $650.00 | $1,430.00 |
|---|---|---|---|---|
| T R PRICE | ASSOCIATE, JR. | 2.80hrs. @ | $345.00 | $966.00 |
| | | | | **Total: $ 2,396.00** |

### Matter 0018 SEC & CLASS ACTION LITIGATION

| R J ROSENBERG | PARTNER, SR. | 3.50hrs. @ | $850.00 | $2,975.00 |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 8.40hrs. @ | $750.00 | $6,300.00 |
| B G CONNELLY | PARTNER, JR. | 2.00hrs. @ | $650.00 | $1,300.00 |
| M A SEIDER | PARTNER, JR. | 1.40hrs. @ | $775.00 | $1,085.00 |
| M RIELA | ASSOCIATE, SR. | 3.70hrs. @ | $490.00 | $1,813.00 |
| J M GORMAN | ASSOCIATE, JR. | 12.20hrs. @ | $345.00 | $4,209.00 |
| C L HINKLE | ASSOCIATE, JR. | 12.80hrs. @ | $345.00 | $4,416.00 |
| N B YALE | ASSOCIATE, JR. | 37.40hrs. @ | $345.00 | $12,903.00 |
| S CHALEN | PARALEGAL | 1.90hrs. @ | $175.00 | $332.50 |
| L A SALCEDO | PARALEGAL | 3.10hrs. @ | $190.00 | $589.00 |
| | | | | **Total: $ 35,922.50** |

### Matter 0024 ASSET ANALYSIS AND RECOVERY

| R J ROSENBERG | PARTNER, SR. | .50hrs. @ | $850.00 | $425.00 |
|---|---|---|---|---|
| | | | | **Total: $ 425.00** |

### Matter 0025 BUSINESS OPERATIONS

| R J ROSENBERG | PARTNER, SR. | 5.00hrs. @ | $850.00 | $4,250.00 |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 1.20hrs. @ | $750.00 | $900.00 |
| DS LANGER | OF COUNSEL | 4.20hrs. @ | $650.00 | $2,730.00 |
| M RIELA | ASSOCIATE, SR. | 3.30hrs. @ | $490.00 | $1,617.00 |
| K SIMON | ASSOCIATE, SR. | .20hrs. @ | $545.00 | $109.00 |
| J W WEISS | ASSOCIATE, SR. | .80hrs. @ | $515.00 | $412.00 |
| J M GORMAN | ASSOCIATE, JR. | 9.10hrs. @ | $345.00 | $3,139.50 |
| E RUIZ | ASSOCIATE, JR. | .50hrs. @ | $460.00 | $230.00 |
| N B YALE | ASSOCIATE, JR. | 7.60hrs. @ | $345.00 | $2,622.00 |
| | | | | **Total: $16,009.50** |

### Matter 0026 EMPLOYEE BENEFITS/PENSIONS

| R J ROSENBERG | PARTNER, SR. | 2.70hrs. @ | $850.00 | $2,295.00 |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 11.50hrs. @ | $750.00 | $8,625.00 |
| M A SEIDER | PARTNER, JR. | 6.20hrs. @ | $775.00 | $4,805.00 |
| H P BAER, JR | ASSOCIATE, SR. | 9.10hrs. @ | $570.00 | $5,187.00 |
| J FURST III | ASSOCIATE, SR. | 63.70hrs. @ | $515.00 | $32,805.50 |
| M RIELA | ASSOCIATE, SR. | 8.10hrs. @ | $490.00 | $3,969.00 |
| J M GORMAN | ASSOCIATE, JR. | 6.10hrs. @ | $345.00 | $2,104.50 |
| C L HINKLE | ASSOCIATE, JR. | 12.00hrs. @ | $345.00 | $4,140.00 |
| E RUIZ | ASSOCIATE, JR. | .60hrs. @ | $460.00 | $276.00 |
| A SIRI | ASSOCIATE, JR. | 7.70hrs. @ | $390.00 | $3,003.00 |
| J H SPERLING | ASSOCIATE, JR. | 1.10hrs. @ | $345.00 | $379.50 |
| R C RICHARDS | ASSOC (BAR PDG) | 27.70hrs. @ | $305.00 | $8,448.50 |
| S CHALEN | PARALEGAL | 1.60hrs. @ | $175.00 | $280.00 |
| L A SALCEDO | PARALEGAL | 3.20hrs. @ | $190.00 | $608.00 |
| | | | | **Total: $76,926.00** |

### Matter 0027 FEE/EMPLOYMENT APPLICATIONS

| R J ROSENBERG | PARTNER, SR. | 1.20hrs. @ | $850.00 | $1,020.00 |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 1.70hrs. @ | $750.00 | $1,275.00 |
| H P BAER, JR | ASSOCIATE, SR. | .40hrs. @ | $570.00 | $228.00 |
| M RIELA | ASSOCIATE, SR. | .80hrs. @ | $490.00 | $392.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

NY\1222675.3

| J W WEISS | ASSOCIATE, SR. | 23.90hrs. @ | $515.00 | $12,308.50 |
|---|---|---|---|---|
| J M GORMAN | ASSOCIATE, JR. | 11.40hrs. @ | $345.00 | $3,933.00 |
| J A KOLBE | ASSOCIATE, JR. | 14.80hrs. @ | $345.00 | $5,106.00 |
| E RUIZ | ASSOCIATE, JR. | .50hrs. @ | $460.00 | $230.00 |
| S CHALEN | PARALEGAL | 6.70hrs. @ | $175.00 | $1,172.50 |
| L A SALCEDO | PARALEGAL | 46.60hrs. @ | $190.00 | $8,854.00 |
| | | | | **Total: $ 34,519.00** |

**Matter 0028 FEE/EMPLOYMENT OBJECTIONS**

| R J ROSENBERG | PARTNER, SR. | 2.40hrs. @ | $850.00 | $2,040.00 |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 6.00hrs. @ | $750.00 | $4,500.00 |
| M A SEIDER | PARTNER, JR. | 3.60hrs. @ | $775.00 | $2,790.00 |
| M RIELA | ASSOCIATE, SR. | 20.60hrs. @ | $490.00 | $10,094.00 |
| J W WEISS | ASSOCIATE, SR. | 26.30hrs. @ | $515.00 | $13,544.50 |
| J M GORMAN | ASSOCIATE, JR. | 33.50hrs. @ | $345.00 | $11,557.50 |
| N B YALE | ASSOCIATE, JR. | 25.80hrs. @ | $345.00 | $8,901.00 |
| S CHALEN | PARALEGAL | .80hrs. @ | $175.00 | $140.00 |
| L A SALCEDO | PARALEGAL | 24.20hrs. @ | $190.00 | $4,598.00 |
| | | | | **Total: $58,165.00** |

| PHOTOCOPYING | 2,024.87 |
|---|---|
| TELEPHONE | 7,671.44 |
| DEPOSITION | 35.00 |
| FEDERAL EXPRESS | 38.65 |
| MESSENGER/COURIER | 19.80 |
| LEXIS | 2,924.13 |
| OUTSIDE SERIVCES (NON-ATTORNEY) | 8,684.63 |
| WESTLAW | 10,541.40 |
| COLOR COPYING/PRINTING | 16.00 |
| MEALS – LOCAL | 3,396.80 |
| GROUND TRANSPORTATION  - LOCAL | 1,503.82 |

| Other Charges | $36,856.54 |
|---|---|
| TOTAL CURRENT CHARGES | $791,322.00 |
| Less Holdback of 20% of Fees per Interim Compensation Order | ($158,264.40)<br>$633,057.60 |
| TOTAL EXPENSES | $36,856.54 |
| **TOTAL BALANCE DUE** | **$669,914.14** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

4

NY\1222675.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0001                     NAME: CASE ADMINISTRATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 11/01/06 | .50 | ATTENTION TO CREDITOR INQUIRIES RECEIVED IN THE CASE, AND ARRANGE FOR RESPONSES TO SAME (0.1); REVIEW PRESS (0.3); REVIEW UPDATED DOCKET (0.1) |
| GORMAN | 11/01/06 | .30 | RETURN CREDITOR CALLS |
| RUIZ | 11/01/06 | .40 | REVIEW NEWS ARTICLES (.2); REVIEW DOCKET (.2) |
| SALCEDO | 11/01/06 | .30 | UPDATED CASE CALENDAR |
| FURST III | 11/02/06 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATES (.2) |
| WEISS | 11/02/06 | .70 | REVIEW PRESS (0.3); REVIEW UPDATED DOCKET (0.1); RESPONDED TO CREDITOR INQUIRIES RECEIVED IN THE CASE (0.3) |
| WEISS | 11/03/06 | .60 | REVIEW PRESS (0.3); REVIEW UPDATED DOCKET (0.1); BRIEFLY REVIEW CERTAIN PLEADINGS FILED IN THE CASE AND SCHEDULED FOR NEXT HEARING (0.2); |
| GORMAN | 11/03/06 | .20 | RETURN CREDITOR CALLS |
| RUIZ | 11/03/06 | .40 | REVIEW DOCKET (.2) AND NEWS ARTICLES (.2) |
| ROSENBERG | 11/06/06 | .50 | REVIEW MONTHLY OPERATING REPORT FOR SEPTEMBER (.5) |
| RIELA | 11/06/06 | .90 | CONTINUE TO REVIEW AND REVISE DELPHI MOTION SUMMARIES |
| WEISS | 11/06/06 | .50 | RESPONDED TO CREDITOR INQUIRIES RECEIVED IN THE CASE (0.2); REVIEW PRESS (0.2); REVIEW UPDATED DOCKET (0.1) |
| SALCEDO | 11/06/06 | .20 | UPDATED CASE CALENDAR |
| SALCEDO | 11/06/06 | .20 | ASSISTED WITH PREPARING SUMMARIES OF RECENTLY FILED DOCUMENTS |
| WEISS | 11/07/06 | .40 | REVIEW PRESS (0.3); REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 11/07/06 | .50 | REVIEW NEWS ARTICLES (.3) AND MEMORANDUM SUMMARIZING RECENTLY FILED PLEADINGS (.2) |
| BROUDE | 11/08/06 | 1.10 | REVIEWING SUMMARIES OF PENDING MOTIONS (1.10) |
| RIELA | 11/08/06 | 1.70 | REVISE MOTION SUMMARIES (1.1); EMAIL TO R. MEISLER (SKADDEN) REGARDING STATUS OF PARTICULAR MOTIONS (0.2); EMAILS WITH M. BROUDE AND R. ROSENBERG REGARDING SAME (0.4) |
| WEISS | 11/08/06 | .30 | REVIEW PRESS (0.2); REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 11/08/06 | .20 | REVIEW ARTICLES (.2) |
| SALCEDO | 11/08/06 | .30 | UPDATE CASE CALENDAR |
| ROSENBERG | 11/09/06 | 1.20 | REVIEW PRESS RUN (.2); REVIEW DRAFT JEFFERIES REPORT TO COMMITTEE (1.0) |
| WEISS | 11/09/06 | .30 | REVIEW PRESS (0.2); REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 11/09/06 | .30 | REVIEW NEWS ARTICLES |
| RUIZ | 11/10/06 | .20 | REVIEW DOCKET (.1) AND UPDATED CALENDAR (.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

NY\1222675.3

| | | | |
|---|---|---|---|
| SPERLING | 11/10/06 | .20 | RETURN CREDITOR CALL |
| SPERLING | 11/12/06 | 1.80 | REVIEW AND DRAFT SUMMARY OF DELPHI MOTION |
| ROSENBERG | 11/13/06 | .90 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING STN, KECP MOTIONS (.2); REVIEW JEFFERIES STATUS REPORT AND WEEKLY INDUSTRY REPORT (.5); REVIEW PRESS RUN (.2) |
| WEISS | 11/13/06 | .20 | REVIEW PRESS (0.1); REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 11/13/06 | .20 | REVIEW NEWS ARTICLES |
| SALCEDO | 11/13/06 | .20 | REVISED CASE CALENDAR WITH RECENTLY FILED MOTIONS AND ADJOURNED MATTERS |
| FURST III | 11/14/06 | .40 | REVIEW JEFFERIES AUTOMOTIVE INDUSTRY UPDATES (.4) |
| WEISS | 11/14/06 | .50 | REVIEW PRESS (0.2); REVIEW UPDATED DOCKET (0.1); RESPONDED TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.2) |
| RUIZ | 11/14/06 | .40 | REVIEW NEWS ARTICLES |
| WEISS | 11/15/06 | .50 | REVIEW PRESS (0.2); REVIEW UPDATED DOCKET (0.1); RESPONDED TO CREDITOR INQUIRIES RECEIVED IN THE CASE (0.2) |
| WEISS | 11/16/06 | .30 | REVIEW PRESS (0.2); REVIEW UPDATED DOCKET (0.1) |
| ROSENBERG | 11/17/06 | .20 | REVIEW MOTIONS RECOMMENDATION MEMORANDUM TO COMMITTEE (.2) |
| FURST III | 11/17/06 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATES (.2); |
| WEISS | 11/17/06 | .70 | BRIEFLY REVIEW VARIOUS PLEADINGS FILED OR RECEIVED IN THE CASE (0.3); REVIEW PRESS (0.2); REVIEW UPDATED DOCKET (0.1); REVIEW SUMMARY OF STATUS CONFERENCE ON 11/17/06 (0.1) |
| RUIZ | 11/17/06 | .60 | REVIEW NEWS ARTICLES (.4); REVIEW MEMORANDUM REGARDING RECENTLY FILED PLEADINGS (.2) |
| ROSENBERG | 11/20/06 | .30 | REVIEW JEFFERIES WEEKLY AUTOMOTIVE REPORT (.3) |
| FURST III | 11/20/06 | .40 | REVIEW JEFFERIES AUTO INDUSTRY UPDATES (.4) |
| WEISS | 11/20/06 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| RUIZ | 11/20/06 | .70 | REVIEW DOCKET (.2); REVIEW NEWS ARTICLES (.5) |
| WEISS | 11/21/06 | .40 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.3) |
| RUIZ | 11/21/06 | .20 | REVIEW DOCKET (.2) |
| WEISS | 11/22/06 | .60 | REVIEW PRESS (0.2); REVIEW UPDATED DOCKET (0.1); BRIEFLY REVIEW SERVICE PLEADINGS RECEIVED IN THE CASE (0.3) |
| ROSENBERG | 11/27/06 | .20 | REVIEW PRESS RUN (.2) |
| FURST III | 11/27/06 | .40 | REVIEW DELPHI DOCKET (.2); REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| WEISS | 11/27/06 | 2.00 | PREPARATION FOR 11/30/06 HEARING, INCLUDING RELATED CONFERENCES WITH L. SALCEDO (1.0); RELATED TELEPHONE CONFERENCE WITH R. ROSENBERG (0.1); REVIEW UPDATED DOCKET (0.2); REVIEW PRESS (0.1); REVIEW AND RESPOND TO |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

6

NY\1222675.3

|  |  |  |  |
|---|---|---|---|
| | | | CREDITOR INQUIRIES RECEIVED IN THE CASE (0.3); BRIEFLY REVIEW AND FOLLOW-UP REGARDING VARIOUS SERVICE PLEADINGS RECEIVED IN THE CASE (0.3) |
| RUIZ | 11/27/06 | .50 | REVIEW NEWS ARTICLES (.3); REVIEW JEFFERIES WEEKLY REPORT (.2) |
| WEISS | 11/28/06 | .90 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2); ASSIST IN PREPARATION FOR 11/30/06 HEARING (0.3); RESPONDED TO CREDITOR INQUIRIES RECEIVED IN THE CASE (0.3) |
| ROSENBERG | 11/29/06 | 2.60 | REVIEW AGENDA FOR OMNIBUS HEARING (.3); PREPARE FOR OMNIBUS HEARING (2.0); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING PENDING ISSUES (.3) |
| SEIDER | 11/29/06 | .30 | REVIEW AGENDA FOR 11/30 (.3) |
| WEISS | 11/29/06 | 1.10 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2); ASSIST IN PREPARATION FOR 11/30/06 HEARING (0.4); BRIEFLY REVIEW AND FOLLOW-UP REGARDING VARIOUS SERVICE PLEADINGS RECEIVED IN THE CASE TODAY (0.4) |
| RUIZ | 11/29/06 | .10 | REVIEW DOCKET |
| CHALEN | 11/29/06 | 2.40 | ASSIST WITH PREPARATION FOR 11/30 HEARINGS |
| SALCEDO | 11/29/06 | 3.10 | ASSIST WITH PREPARING FOR OMNIBUS HEARING |
| ROSENBERG | 11/30/06 | 8.00 | OMNIBUS HEARING AND STATUS CONFERENCE |
| BROUDE | 11/30/06 | 6.20 | ATTENDING OMNIBUS HEARING (6.20) |
| BAER, JR | 11/30/06 | 1.30 | CONTINUED ATTENTION TO DUE DILIGENCE LIST AND ANALYSIS OF GENERAL CORPORATE DOCUMENTS |
| WEISS | 11/30/06 | .30 | REVIEW PRESS (0.1); REVIEW UPDATED DOCKET (0.1); REVIEW REPORT REGARDING OUTCOME OF TODAY'S HEARING AND STATUS CONFERENCE (0.1) |
| RUIZ | 11/30/06 | .50 | REVIEW NEWS ARTICLES (.2); REVIEW DOCKET (.2); REVIEW SUMMARY OF STATUS CONFERENCE (.1) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 13.90 | 850.00 | 11,815.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 7.30 | 750.00 | 5,475.00 | PARTNER, JR. |
| M A SEIDER | 01754 | .30 | 775.00 | 232.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 1.30 | 570.00 | 741.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 1.60 | 515.00 | 824.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 2.60 | 490.00 | 1,274.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 11.10 | 515.00 | 5,716.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | .50 | 345.00 | 172.50 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 5.20 | 460.00 | 2,392.00 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | 2.00 | 345.00 | 690.00 | ASSOCIATE, JR. |
| S CHALEN | 17183 | 2.40 | 175.00 | 420.00 | PARALEGAL |
| L A SALCEDO | 17175 | 4.30 | 190.00 | 817.00 | PARALEGAL |
| **Total:** | | **52.50** | | **30,569.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

NY\1222675.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0002                     NAME: MEETING OF CREDITORS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 11/01/06 | .60 | CONFERENCE AND CORRESPONDENCE WITH R. ROSENBERG AND M. BROUDE REGARDING AGENDA FOR NEXT COMMITTEE MEETING (0.2); PREPARATION OF CORRESPONDENCE TO COMMITTEE REGARDING SAME (0.2); PREPARATION FOR 11/6/06 COMMITTEE CALL (0.2) |
| SEIDER | 11/02/06 | .60 | MULTIPLE EMAILS REGARDING AGENDA FOR NEXT COMMITTEE MEETING |
| WEISS | 11/05/06 | .20 | PREPARATION FOR 11/6/06 COMMITTEE CALL, INCLUDING RELATED CORRESPONDENCE WITH COMMITTEE PROFESSIONALS (0.2) |
| ROSENBERG | 11/06/06 | .50 | COMMITTEE CONFERENCE CALL (.5) |
| BROUDE | 11/06/06 | .40 | COMMITTEE MEETING (0.40) |
| FURST III | 11/06/06 | .30 | ATTEND CREDITORS COMMITTEE MEETING (.3) |
| RIELA | 11/06/06 | .40 | PARTICIPATE IN COMMITTEE CALL |
| WEISS | 11/06/06 | 1.00 | PREPARATION AND ATTENDANCE AT COMMITTEE MEETING (1.0) |
| RUIZ | 11/06/06 | 1.00 | PREPARE FOR (.5) AND ATTEND COMMITTEE MEETING (.3); TELEPHONE CONFERENCE AND CORRESPONDENCE WITH J. WEISS REGARDING AGENDA FOR NEXT MEETING (.2) |
| SALCEDO | 11/06/06 | .30 | ASSISTED WITH PREPARING FOR COMMITTEE CALL |
| ROSENBERG | 11/08/06 | .20 | CONFERENCE WITH M. SEIDER REGARDING INCLUDING UNIONS MONDAY (.2) |
| RUIZ | 11/08/06 | .60 | PREPARE AGENDA AND CORRESPONDENCE WITH TEAM MEMBERS REGARDING UPCOMING MEETING |
| RUIZ | 11/08/06 | .10 | REVIEW REVISED ATTENDANCE SHEET |
| SALCEDO | 11/08/06 | .60 | ASSIST WITH PREPARING FOR COMMITTEE MEETING |
| ROSENBERG | 11/09/06 | .30 | TELEPHONE CONFERENCE WITH A . SCHIFF REGARDING STATUS (.3) |
| SEIDER | 11/09/06 | .60 | EMAILS WITH LATHAM REGARDING AGENDA ITEMS FOR NEXT COMMITTEE MEETING |
| RUIZ | 11/09/06 | .50 | FINALIZE AGENDA AND COORDINATE DISTRIBUTION OF CALENDAR AND AGENDA |
| GORMAN | 11/10/06 | .10 | RETURN CREDITOR CALLS |
| ROSENBERG | 11/13/06 | 5.50 | PREPARE FOR COMMITTEE MEETINGS (1.5); PROFESSIONALS MEETING (1.0); COMMITTEE MEETING (3.0) |
| BROUDE | 11/13/06 | 4.20 | PROFESSIONALS MEETING (1.00); COMMITTEE MEETING (3.20) |
| SEIDER | 11/13/06 | 4.50 | MEET WITH COMMITTEE PROFESSIONALS REGARDING AGENDA ITEMS (1.0); MEET WITH COMMITTEE REGARDING SAME (3.0); FOLLOW UP MEETING WITH COMMITTEE MEMBER (.5) |
| BAER, JR | 11/13/06 | 3.90 | PREPARE FOR AND PARTICIPATE IN PROFESSIONALS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

NY\1222675.3

CALL AND COMMITTEE MEETING

| | | | |
|---|---|---|---|
| FURST III | 11/13/06 | 3.70 | ATTEND MEETING OF COMMITTEE PROFESSIONALS (.8); ATTEND MEETING OF MEETING OF UNSECURED CREDITORS COMMITTEE (2.9) |
| RIELA | 11/13/06 | 3.80 | PARTICIPATE IN PROFESSIONALS' CALL (1.0); PARTICIPATE IN COMMITTEE CALL (2.8) |
| WEISS | 11/13/06 | 4.50 | PREPARATION FOR AND ATTENDANCE DURING LENGTHY COMMITTEE PROFESSIONALS AND COMMITTEE MEETINGS IN THE CASE (4.5) |
| RUIZ | 11/13/06 | 5.20 | PREPARE FOR AND ATTEND PROFESSIONALS' MEETING (1.6) AND COMMITTEE MEETING (3.0); REVIEW NOTES AND DRAFT MINUTES (.6) |
| SEIDER | 11/14/06 | .30 | TELEPHONE CALL WITH J. RESSLER REGARDING AGENDA ITEM FOR NEXT COMMITTEE MEETING |
| ROSENBERG | 11/15/06 | 3.00 | PREPARE FOR MEETING TOMORROW (2.0); REVIEW DEBTOR MATERIALS FOR MEETING (1.0) |
| WEISS | 11/15/06 | .50 | PREPARATION FOR 11/16/06 MEETINGS WITH DEBTORS AND COMMITTEE (0.5) |
| RUIZ | 11/15/06 | .40 | REVISE MINUTES (.1); CORRESPONDENCE WITH TEAM MEMBERS REGARDING MEETING WITH DEBTORS (.2); TELEPHONE CONFERENCE WITH J. WEISS REGARDING SAME (.1) |
| SALCEDO | 11/15/06 | .50 | PREPARE FOR MEETING WITH THE DEBTORS |
| BROUDE | 11/16/06 | 4.20 | MEETINGS WITH COMMITTEE (2.20); MEETINGS WITH COMMITTEES, DEBTORS (2.0) |
| SEIDER | 11/16/06 | 4.50 | PREPARE FOR COMMITTEE MEETING BY REVIEWING LATEST INACTION OF (REDACTED) PROPOSALS AND RELATED DOCUMENTS (1.0): EMAILS WITH LATHAM AND SEVERAL COMMITTEE MEMBER REGARDING SAME (.5); MEET WITH COMMITTEE REGARDING SAME (1.0); MEET WITH COMMITTEE AND DEBTORS (2.0); |
| BAER, JR | 11/16/06 | 6.20 | PREPARE FOR AND PARTICIPATE IN MEETING WITH DEBTORS, AND COMMITTEE MEETINGS BEFORE AND AFTER SAME |
| FURST III | 11/16/06 | 3.70 | ATTEND MEETING OF COMMITTEE PROFESSIONALS (.8); ATTEND MEETING OF MEETING OF UNSECURED CREDITORS COMMITTEE (2.9) |
| RIELA | 11/16/06 | 3.00 | PARTICIPATE IN COMMITTEE CALL (1.7); PARTICIPATE IN CALL WITH DELPHI (1.3) |
| WEISS | 11/16/06 | 5.60 | PREPARATION FOR AND ATTENDANCE AT COMMITTEE AND DEBTOR MEETINGS (5.6) |
| RUIZ | 11/16/06 | 5.80 | REVIEW MATERIALS FOR CREDITORS' COMMITTEE MEETING WITH THE DEBTORS (.8); ATTEND MEETINGS AT DEBTORS' COUNSEL'S OFFICES (5.0) |
| SALCEDO | 11/16/06 | .50 | REVIEW PRESENTATION FOR MEETING WITH DEBTORS FOR CRITICAL DATES |
| ROSENBERG | 11/17/06 | 2.50 | STATUS CONFERENCE (2.5) |
| WEISS | 11/17/06 | .30 | PREPARATION FOR COMMITTEE MEETINGS ON 11/20/06, AND RELATED CORRESPONDENCE WITH COMMITTEE AND PROFESSIONALS (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

| | | | |
|---|---|---|---|
| RUIZ | 11/17/06 | .20 | TELEPHONE CONFERENCE WITH J. WEISS REGARDING MINUTES (.1); CORRESPONDENCE TO J. WEISS REGARDING SAME (.1) |
| ROSENBERG | 11/20/06 | 4.50 | PREPARE FOR MEETINGS (1.5); CONFERENCE WITH GM SUBCOMMITTEE REGARDING DEAL DOCUMENTS (1.0); COMMITTEE CONFERENCE CALL (2.0) |
| BROUDE | 11/20/06 | 3.10 | PLAN SUBCOMMITTEE MEETING (1.00); COMMITTEE MEETINGS (2.10) |
| SEIDER | 11/20/06 | 4.00 | MEET WITH PLAN SUBCOMMITTEE TO DISCUSS (REDACTED) ISSUES (1.0); MEET WITH COMMITTEES REGARDING SAME (2.4); FOLLOW UP MEETING WITH LATHAM REGARDING MARK UP OF DEBTORS' LAST PROPOSAL AND RELATED MATTERS (.6) |
| BAER, JR | 11/20/06 | 2.60 | PREPARE FOR AND PARTICIPATE IN COMMITTEE MEETING |
| FURST III | 11/20/06 | 2.70 | ATTEND MEETING OF UNSECURED CREDITORS (2.3); PREPARATION FOR SAME (.4) |
| RIELA | 11/20/06 | 2.00 | PARTICIPATE IN COMMITTEE MEETING |
| WEISS | 11/20/06 | 2.70 | PREPARATION FOR AND ATTENDANCE AT COMMITTEE MEETING (2.7) |
| RUIZ | 11/20/06 | 3.40 | PREPARE FOR AND ATTEND COMMITTEE MEETING (2.6); CORRESPONDENCE TO L. SALCEDO REGARDING APPROVED MINUTES (.1); REVIEW NOTES AND DRAFT MINUTES (.5); CIRCULATE MINUTES TO TEAM MEMBERS (.1); REVISE MINUTES (.1) |
| RUIZ | 11/28/06 | .10 | REVISE MINUTES |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 16.50 | 850.00 | 14,025.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 11.90 | 750.00 | 8,925.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 14.50 | 775.00 | 11,237.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 12.70 | 570.00 | 7,239.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 10.40 | 515.00 | 5,356.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 9.20 | 490.00 | 4,508.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 15.40 | 515.00 | 7,931.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | .10 | 345.00 | 34.50 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 17.30 | 460.00 | 7,958.00 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 1.90 | 190.00 | 361.00 | PARALEGAL |
| **Total:** | | **109.90** | | **67,575.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

NY\1222675.3

CLIENT: 042036                           NAME: DELPHI
MATTER: 042036-0009                      NAME: CLAIMS ADMINISTRATION AND OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 11/01/06 | 1.30 | REVIEW CLAIMS OBJECTIONS PROCEDURES MOTION (.5); REVIEW TWO OMNIBUS MOTIONS OBJECTING TO CLAIMS (.5); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING CLAIMS OBJECTION PROCEDURE (.3) |
| BROUDE | 11/01/06 | 2.50 | REVIEWING CLAIMS, OBJECTION PROCEDURES MOTION (2.50 |
| WEISS | 11/01/06 | .50 | ATTENTION TO CLAIMS OBJECTIONS FILED BY THE DEBTORS THIS WEEK, AND SCHEDULING OF MEETING NEXT WEEK REGARDING SAME (0.2); REVIEW FILE AND TELEPHONE CALL TO N. BERGER (DEBTORS' COUNSEL) REGARDING POSSIBLE SETTLEMENT OF MEANS INDUSTRIES SETOFF ALLEGATIONS AND RELATED ISSUES (0.3) |
| GORMAN | 11/01/06 | 2.80 | REVIEW, ANALYZE AND SUMMARIZE VARIOUS CLAIMS MOTIONS |
| RICHARDS | 11/01/06 | 9.10 | FOR CLAIMS MEMORANDUM: ANALYZE DELPHI EMPLOYEE BENEFIT DOCUMENTS AND REVISE CLAIMS CHARTS (8.4); COMMUNICATE VIA TELEPHONE AND E-MAIL WITH J. FURST ABOUT REVISING CLAIMS CHARTS (0.7) |
| RICHARDS | 11/01/06 | .20 | COMMUNICATE VIA E-MAIL WITH K. MATLAWSKI OF MESIROW AND M. SEIDER AND H. BAER ABOUT ACQUIRING DELPHI ACCOUNTING DATA, FOR CLAIMS MEMORANDUM |
| FURST III | 11/02/06 | .40 | CALL WITH C. HINKLE REGARDING ESTIMATION OF CONTINGENT CLAIMS (.2); CALL WITH J. SPERLING REGARDING EQUITABLE SUBORDINATION OF CLAIMS (.2) |
| GORMAN | 11/02/06 | 8.40 | REVIEW, ANALYZE AND SUMMARIZE VARIOUS CLAIMS MOTIONS AND OBJECTIONS |
| RICHARDS | 11/02/06 | 12.20 | FOR CLAIMS MEMORANDUM: REVISE CLAIMS CHARTS (8.2); COMMUNICATE VIA TELEPHONE AND E-MAIL WITH J. FURST ABOUT REVISING CLAIMS CHARTS (0.5); PROOFREAD AND EDIT CLAIMS MEMORANDUM (3.5) |
| FURST III | 11/03/06 | .20 | EMAIL TO C. HINKLE REGARDING ESTIMATION OF CONTINGENT CLAIMS (.2) |
| RIELA | 11/03/06 | 1.00 | REVIEW AND REVISE SUMMARY OF OMNIBUS CLAIM OBJECTIONS AND OTHER MOTIONS |
| WEISS | 11/03/06 | .70 | RESPONDED TO CREDITOR INQUIRIES RECEIVED IN THE CASE (0.4); TELEPHONE CALLS WITH R. ROSENBERG AND B. PICKERING REGARDING POTENTIAL CLAIMS RESOLUTION ISSUE RAISED DURING CREDITOR CALL (0.3) |
| GORMAN | 11/03/06 | 5.80 | DRAFT AND REVISE SUMMARIES REGARDING CLAIMS MOTIONS |
| RICHARDS | 11/03/06 | 14.80 | FOR CLAIMS MEMORANDUM: PROOFREAD AND EDIT CLAIMS MEMORANDUM (14.0); COMMUNICATE WITH |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

NY\1222675.3

| | | | J. FURST VIA E-MAIL AND TELEPHONE ABOUT PROOFREADING AND EDITING MEMORANDUM (0.8) |
|---|---|---|---|
| RICHARDS | 11/03/06 | .30 | FOR CLAIMS MEMORANDUM: COMMUNICATE VIA E-MAIL WITH K. MATLAWSKI OF MESIROW, AND M. SEIDER AND H. BAER, ABOUT CLAIMS-RELATED ACCOUNTING INFORMATION REQUEST |
| SALCEDO | 11/03/06 | .30 | ASSISTED WITH REVIEW OF CLAIMS MOTION |
| RICHARDS | 11/04/06 | 10.40 | REVIEW AND REVISE CLAIMS MEMORANDUM INCLUDING RELATED COMMUNICATIONS WITH J. FURST (10.40) |
| RICHARDS | 11/05/06 | 6.70 | FOR CLAIMS MEMORANDUM: PROOFREAD AND EDIT CLAIMS MEMORANDUM (6.0); COMMUNICATE WITH J. FURST VIA E-MAIL AND TELEPHONE ABOUT EDITING CLAIMS MEMORANDUM (0.7) |
| FURST III | 11/06/06 | 4.00 | RESEARCH REGARDING RECONSIDERATION OF CLAIMS (2.8); RESEARCH REGARDING ESTIMATION OF CONTINGENT CLAIMS (REDACTED) (.8); CALLS AND EMAILS WITH C. HINKLE REGARDING SAME (.4) |
| WEISS | 11/06/06 | 2.40 | CONTINUED REVIEW AND ANALYSIS OF SETOFF AND AVOIDANCE ISSUES W/R/T MEANS INDUSTRIES (1.4); RELATED TELEPHONE CONFERENCE WITH T. WIENER (DEBTORS' COUNSEL) REGARDING BACKGROUND FACTS AND RELATED LEGAL SUPPORT (0.3); RELATED LEGAL RESEARCH, AND RELATED CONFERENCES WITH M. EYDELMAN REGARDING ADDITIONAL NECESSARY RESEARCH AND RELATED RESULTS (0.5); REVIEW SUMMARY OF CLAIMS OBJECTIONS AND CLAIMS PROCEDURES MOTION (0.2) |
| GORMAN | 11/06/06 | 2.30 | REVISE CLAIMS MOTIONS SUMMARIES (1.3); FINALIZE AND DISTRIBUTE TO COMMITTEE (1.0) |
| RUIZ | 11/06/06 | 3.40 | RESEARCH REGARDING EQUITABLE SUBORDINATION ISSUE (2.0); RESEARCH REGARDING SUBORDINATION UNDER 510(B) (1.4) |
| EYDELMAN | 11/06/06 | 1.80 | CONDUCT LEGAL RESEARCH RE: PLAN ISSUES PER J. WEISS |
| GONZALEZ-PADRON | 11/06/06 | 1.00 | RESEARCH ON (REDACTED) IN THE SECOND CIRCUIT (.20); REVISE DRAFT OF MEMORANDUM REGARDING (REDACTED) (.80) |
| RICHARDS | 11/06/06 | 11.20 | REVIEW AND REVISE CLAIMS MEMORANDUM INCLUDING RELATED COMMUNICATIONS WITH J. FURST (11.20) |
| RICHARDS | 11/06/06 | 3.10 | FOR CLAIMS MEMORANDUM: REVISE CLAIMS MEMORANDUM USING ACCOUNTING DATA (3.1) |
| CHALEN | 11/06/06 | .30 | SEARCH DOCKET FOR ALL OBJECTIONS TO UPCOMING HEARING REGARDING SETTLEMENT PROCEDURES |
| BAER, JR | 11/07/06 | .90 | PREPARE FOR AND CALL WITH A.HOGAN REGARDING CLAIMS TIMELINESS MOTION |
| WEISS | 11/07/06 | .60 | CONFERENCE WITH M. EYDELMAN REGARDING RESULTS OF SETOFF RESEARCH RELEVANT TO MEANS INDUSTRIES SETOFF MOTION AND POSSIBLE SETTLEMENT OF SAME (0.4); FINALIZE ANALYSIS OF SAME FOR RELATED CONFERENCE WITH M. BROUDE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

(0.2)

| WEISS | 11/07/06 | .20 | PREPARATION FOR CLAIMS MEETING ON 11/8/06, INCLUDING RELATED CALLS AND CORRESPONDENCE WITH T. MATZ (DEBTORS' COUNSEL) AND J. RESLER (CONFLICTS COUNSEL) (0.2) |
| GORMAN | 11/07/06 | 6.30 | RESEARCH CLAIMS PROCEDURES AND DRAFT POTENTIAL OBJECTION TO DEBTORS MOTIONS |
| RUIZ | 11/07/06 | .30 | REVIEW MOTION REGARDING CLAIMS ADMINISTRATION (.3) |
| EYDELMAN | 11/07/06 | .50 | MEET WITH J. WEISS TO DISCUSS RESULTS OF RESEARCH |
| RICHARDS | 11/07/06 | 6.00 | REVIEW AND REVISE CLAIMS MEMORANDUM INCLUDING RELATED COMMUNICATIONS WITH J. FURST |
| RICHARDS | 11/07/06 | 5.20 | CONTINUE REVIEWING AND REVISING CLAIMS MEMORANDUM |
| BROUDE | 11/08/06 | 4.70 | MEET WITH DEBTORS REGARDING CLAIMS ANALYSIS PROCESS (4.40); TELEPHONE CALL WITH H. BAER REGARDING SAME (0.30) |
| SEIDER | 11/08/06 | 3.80 | TO MEETING WITH COMPANY AND OTHERS REGARDING CLAIMS ANALYSIS AND PROCEDURES ON CONTESTED AND UNLIQUIDATED CLAIMS (3.5); EMAILS WITH MESIROW REGARDING RESULTS OF MEETING WITH COMPANY ON CLAIMS (.3) |
| BAER, JR | 11/08/06 | 2.50 | PREPARE FOR AND MEET WITH J.GORMAN REGARDING CLAIMS MOTIONS (1.1); REVIEW AND ANALYZE PROPOSED COMMUNICATION REGARDING CLAIMS TIMELINESS MOTION (.8); REVIEW FINAL BOSCH PROPOSAL (.6) |
| SIMON | 11/08/06 | .30 | REVIEW PROPOSED SETOFF REQUEST (0.3) |
| GORMAN | 11/08/06 | 5.70 | RESEARCH CLAIMS PROCEDURES AND DRAFT POTENTIAL OBJECTION TO DEBTOR'S MOTIONS |
| RICHARDS | 11/08/06 | 3.80 | FOR CLAIMS MEMORANDUM: PROOFREAD CLAIMS MEMORANDUM (3.6); COMMUNICATE WITH WORD PROCESSING ABOUT FORMATTING CLAIMS MEMORANDUM (0.1); COMMUNICATE WITH J. FURST ABOUT CLAIMS MEMORANDUM (0.1) |
| RICHARDS | 11/08/06 | .30 | FILE DOCUMENTS USED FOR CLAIMS MEMORANDUM |
| CHALEN | 11/08/06 | 2.10 | ASSIST WITH REVIEW OF PROOF OF CLAIMS DATED AUGUST 9, 2006 |
| ROSENBERG | 11/09/06 | .50 | REVIEW CORRESPONDENCE AND MARKUP REGARDING LATE CLAIMS MOTION (.5) |
| BROUDE | 11/09/06 | 1.40 | MEET WITH H. BAER, J. GORMAN REGARDING CLAIMS OBJECTION PROCEDURES, CLAIMS TIMELINESS (1.40) |
| SEIDER | 11/09/06 | .50 | REVIEW AND REVISE MEMORANDUM ON GOLDEN PARACHUTE CLAIMS |
| BAER, JR | 11/09/06 | 1.20 | FURTHER ANALYSIS OF CLAIMS TIMELINESS MOTION, DEBTORS' LETTER RELATED THERETO, AND OUR RESPONSE THERETO |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

NY\1222675.3

| GORMAN | 11/09/06 | 7.10 | MEET WITH H. BAER AND M. BROUDE TO DISCUSS CLAIMS PROCEDURES (1.0); DRAFT MEMORANDUM REGARDING CLAIMS PROCEDURES TO ALTERNATE PROPOSALS (6.1) |
|---|---|---|---|
| RUIZ | 11/09/06 | .20 | TELEPHONE CONFERENCE WITH COMMITTEE MEMBER REGARDING DEBTORS' CLAIMS RECONSOLIDATION MOTION (.1); TELEPHONE CONFERENCE WITH TEAM MEMBERS REGARDING SAME (.1) |
| ROSENBERG | 11/10/06 | .20 | REVIEW AND REVISE CORRESPONDENCE REGARDING LATE CLAIMS (.2) |
| BAER, JR | 11/10/06 | 3.30 | DRAFT AND SEND LETTER TO DEBTORS' COUNSEL REGARDING CLAIMS TIMELINESS MOTION, AND INTERNAL CORRESPONDENCE REGARDING SAME (1.7); REVIEW AND REVISE DRAFT CLAIM PROCEDURE MEMORANDUM (1.6) |
| SIMON | 11/10/06 | .40 | REVIEW PROPOSED SETOFF REQUEST |
| GORMAN | 11/10/06 | 4.30 | DRAFT AND REVISE CLAIMS PROCEDURES MEMORANDUM (3.9); MEET WITH H. BAER TO DISCUSS REVISIONS (.4) |
| RUIZ | 11/10/06 | .10 | TELEPHONE CONFERENCE WITH H. BAER REGARDING SET-OFF CLAIMS (.1) |
| BROUDE | 11/11/06 | 1.20 | REVIEWING CLAIMS OBJECTION PROCEDURES MEMO (1.20) |
| GORMAN | 11/12/06 | 1.30 | REVISE CLAIM OBJECTION MEMORANDUM |
| RUIZ | 11/12/06 | 6.80 | RESEARCH REGARDING (REDACTED) AND DRAFT MEMORANDUM REGARDING SAME |
| ROSENBERG | 11/13/06 | .50 | REVIEW AND COMMENT ON DRAFT RESPONSE TO CLAIMS RESOLUTION PROCESS (.3); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING SAME (.2) |
| BROUDE | 11/13/06 | 2.30 | REVIEWING MEMORANDUM REGARDING CLAIMS OBJECTION PROCEDURES (1.30); MEETINGS WITH J. GORMAN, H. BAER REGARDING SAME (1.00) |
| BAER, JR | 11/13/06 | 4.20 | REVIEW AND REVISE MEMORANDUM ON CLAIMS RESOLUTION PROCESS, MEET WITH M.BROUDE AND W/ J.GORMAN REGARDING SAME (3.3); CALL WITH G.NOVOD REGARDING SAME, AND FOLLOW UP ON COMMENTS (.9) |
| FURST III | 11/13/06 | .20 | CALL WITH M. RIELA REGARDING BANKRUPTCY TREATMENT OF SUBROGATION CLAIMS (.2) |
| SIMON | 11/13/06 | .90 | REVIEW PROPOSED RECOUPMENT REQUEST OF POWER & SIGNAL AND BACKGROUND DOCUMENTS PROVIDED BY FTI (0.6); REVISE MEMO RE SUMMARY OF SAME |
| GORMAN | 11/13/06 | 4.20 | REVISE CLAIM PROCEDURES MEMORANDUM (3.4); MEET WITH M. BROUDE TO DISCUSS CHANGES (.5); MEET WITH H. BAER TO DISCUSS CHANGES (.3) |
| RUIZ | 11/13/06 | .10 | REVIEW RECOUPMENT CLAIM INFORMATION FROM MESIROW (.1) |
| RUIZ | 11/13/06 | 1.30 | FURTHER RESEARCH REGARDING SUBORDINATION UNDER 510(B) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

| | | | |
|---|---|---|---|
| RICHARDS | 11/13/06 | .10 | REGARDING CLAIMS MEMORANDUM: COMMUNICATE VIA E-MAIL WITH M. SEIDER ABOUT MEETING TO REVISE DRAFT MEMORANDUM (0.1) |
| BROUDE | 11/14/06 | .80 | REVIEWING RESPONSE TO CLAIMS OBJECTION PROCEDURES (0.50); CORRESPONDENCE REGARDING SAME (0.30) |
| SEIDER | 11/14/06 | .40 | EVW MEMORANDUM TO COMMITTEE REGARDING DEBTORS' MOTION FOR CLAIMS PROCEDURES AND FOLLOW UP WITH LATHAM REGARDING SAME |
| BAER, JR | 11/14/06 | 2.70 | ATTENTION TO DEBTORS' PROPOSED CLAIMS PROCEDURES, INCLUDING MEMORANDUM TO DEBTORS REGARDING SAME AND DOCUMENT REVIEW REGARDING SAME |
| RUIZ | 11/14/06 | 6.20 | CONTINUE RESEARCH AND DRAFTING MEMORANDUM REGARDING SECTION (REDACTED) |
| RICHARDS | 11/14/06 | .30 | PROOFREAD CLAIMS MEMORANDUM (0.3) |
| BROUDE | 11/15/06 | 1.50 | MEET WITH J. WEISS REGARDING MEANS SET OFF (0.50); REVIEWING AT KEARNEY MATERIAL (0.40); REVIEWING CEPP MATERIALS (0.60) |
| GORMAN | 11/15/06 | 3.80 | DRAFT AND REVISE OBJECTION TO CLAIMS PROCEDURES MOTIONS |
| RUIZ | 11/15/06 | 4.30 | CONTINUE RESEARCH AND DRAFTING OF MEMORANDUM REGARDING SECTION (REDACTED) (4.2); CORRESPONDENCE TO H. BAER REGARDING SAME (.1) |
| RICHARDS | 11/15/06 | 7.10 | FOR CLAIMS MEMORANDUM: REVIEW CLAIMS MEMORANDUM AND UNDERLYING BENEFIT PLANS IN PREPARATION FOR MEETING WITH M. BROUDE (1.0); MEET WITH M. BROUDE, J. FURST, AND J. SPERLING REGARDING REVISIONS TO CLAIMS MEMORANDUM (1.0); COMMUNICATE IN PERSON AND VIA E-MAIL AND TELEPHONE WITH J. FURST REGARDING REVISIONS TO CLAIMS MEMORANDUM (0.8); REVISE CLAIMS MEMORANDUM (4.3) |
| BAER, JR | 11/16/06 | 2.70 | REVIEW AND REVISE PROPOSED OBJECTION TO CLAIMS PROCEDURES |
| SIMON | 11/16/06 | .30 | REVIEW PROPOSED SETOFF REQUEST OF DECATUR PLASTICS |
| WEISS | 11/16/06 | .20 | REVIEWED AND CONFIRMED BACKGROUND INFORMATION RELEVANT TO POSSIBLE SETTLEMENT OF MEAN SETOFF REQUEST (0.2) |
| GORMAN | 11/16/06 | 6.40 | DRAFT CLAIMS PROCEDURES OBJECTION |
| RUIZ | 11/16/06 | 2.90 | FINALIZE DRAFT OF (REDACTED) MEMORANDUM AND CORRESPONDENCE TO M. SEIDER REGARDING SAME |
| RICHARDS | 11/16/06 | 7.20 | FOR CLAIMS MEMORANDUM: COMMUNICATE VIA E-MAIL AND TELEPHONE WITH J. FURST REGARDING REVISIONS TO CLAIMS MEMORANDUM (0.4); REVISE CLAIMS MEMORANDUM (6.8) |
| CHALEN | 11/16/06 | 3.80 | ASSIST WITH RESPONSE TO CLAIMS OBJECTIONS |
| BROUDE | 11/17/06 | 1.10 | MEETING WITH H. BAER REGARDING CLAIMS OBJECTION PROCEDURES (1.10) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

15

NY\1222675.3

| | | | |
|---|---|---|---|
| BAER, JR | 11/17/06 | 5.30 | CONTINUE NEGOTIATION OF CLAIMS PROCEDURE AND REVISIONS TO DRAFT OBJECTION, MEET WITH M.BROUDE REGARDING SAME |
| SIMON | 11/17/06 | .40 | REVIEW PROPOSED SETOFF REQUEST OF AGFA PLASTICS |
| WEISS | 11/17/06 | .10 | EXCHANGE CORRESPONDENCE WITH T. WEINER (DEBTORS' COUNSEL) AND M. BROUDE REGARDING STATUS OF SETTLEMENT NEGOTIATIONS WITH MEANS INDUSTRIES AND RELATED ISSUES (0.1) |
| GORMAN | 11/17/06 | 9.60 | RESEARCH AND REVISE CLAIMS PROCEDURES OBJECTION |
| RICHARDS | 11/17/06 | 2.10 | FOR ALLOWANCE OF CLAIMS ASSIGNMENT: RESEARCH CASE LAW ON ALLOWANCE OF CLAIMS (1.9); COMMUNICATE WITH R. ROSENBERG VIA E-MAIL AND TELEPHONE REGARDING ALLOWANCE OF CLAIMS (0.2) |
| RICHARDS | 11/17/06 | 1.40 | FOR CLAIMS MEMORANDUM: REVISE CLAIMS MEMORANDUM (1.3); COMMUNICATE VIA E-MAIL AND TELEPHONE WITH J. FURST ABOUT REVISING CLAIMS MEMORANDUM (0.1) |
| CHALEN | 11/17/06 | 2.00 | ASSIST WITH RESPONSE TO CLAIMS OBJECTIONS |
| SALCEDO | 11/17/06 | .30 | REVIEW STATEMENT FILED REGARDING POSSIBLE MEDIATORS |
| BROUDE | 11/18/06 | .70 | REVIEWING OBJECTION TO CLAIMS PROCEDURES MOTION (0.70) |
| BAER, JR | 11/18/06 | 1.70 | REVIEW AND REVISE DRAFT OBJECTION TO CLAIM PROCEDURE MOTION |
| GORMAN | 11/18/06 | 5.10 | REVISE CLAIMS PROCEDURES OBJECTION |
| BROUDE | 11/19/06 | 1.50 | REVIEWING OBJECTION TO CLAIMS PROCEDURES MOTION (0.80); REVIEWING RELATED REVISED ORDER (0.70) |
| BAER, JR | 11/19/06 | 2.70 | REVIEW AND REVISE DRAFT OBJECTION TO CLAIMS PROCEDURE, CIRCULATE SAME |
| GORMAN | 11/19/06 | 2.30 | REVISE CLAIMS PROCEDURES OBJECTION AND DISTRIBUTE |
| ROSENBERG | 11/20/06 | .30 | REVIEW AND COMMENT ON DRAFT CLAIMS PROCEDURE OBJECTION (.3) |
| BROUDE | 11/20/06 | 3.70 | MEETINGS WITH H. BAER REGARDING CLAIMS OBJECTION PROCEDURES (1.60); REVIEWING SAME (1.10); TELEPHONE CALLS WITH H. BAER REGARDING SAME (1.00) |
| SEIDER | 11/20/06 | .50 | REVIEW MEMORANDUM ON SUBORDINATION |
| BAER, JR | 11/20/06 | 7.10 | REVIEW AND REVISE DRAFT OBJECTION TO CLAIMS PROCEDURE, AND MEET WITH M.BROUDE REGARDING SAME (4.1); PREPARE FOR AND PARTICIPATE IN CALL WITH SKADDEN REGARDING SAME (1.3); REVIEW DOCUMENTS AND RESEARCH REGARDING SAME (1.7) |
| WEISS | 11/20/06 | .20 | EXCHANGE CORRESPONDENCE WITH T. WEINER (DEBTORS' COUNSEL) REGARDING MEANS SETOFF ISSUES AND POSSIBLE RELATED SETTLEMENT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

16

NY\1222675.3

| | | | |
|---|---|---|---|
| RICHARDS | 11/20/06 | 5.40 | FOR CLAIMS MEMORANDUM: COMMUNICATE WITH J. FURST VIA E-MAIL AND TELEPHONE ABOUT REVISIONS TO CLAIMS MEMORANDUM (0.6); PROOFREAD AND REVISE CLAIMS MEMORANDUM (4.8) |
| RICHARDS | 11/20/06 | 1.70 | FOR CLAIMS MEMORANDUM: REVISE CLAIMS MEMORANDUM (1.7) |
| BROUDE | 11/21/06 | 1.20 | REVIEWING REVISED ORDER REGARDING CLAIMS OBJECTIONS PROCEDURES (1.20) |
| SEIDER | 11/21/06 | .20 | REVIEW RESPONSES OF CONTORIAN TO CLAIM OBJECTION (.2) |
| BAER, JR | 11/21/06 | 1.70 | PREPARE FOR AND PARTICIPATE IN CALLS WITH SKADDEN REGARDING PROCEDURES, OUR OBJECTION, AND THE PROPOSED ORDER THEREON |
| WEISS | 11/21/06 | .50 | MULTIPLE TELEPHONE CONFERENCES WITH N. BERGER AND T. WEINER (TOGUT FIRM) AND M. YENTIKOFF (COUNSEL TO MEANS) REGARDING POSSIBLE SETTLEMENT OF MEANS INDUSTRIES ISSUES (0.5) |
| RICHARDS | 11/21/06 | 4.00 | COMMUNICATE WITH J. FURST VIA E-MAIL AND TELEPHONE ABOUT REVISIONS TO CLAIMS MEMORANDUM (0.2); REVIEW AND REVISE CLAIMS MEMORANDUM (3.8) |
| ROSENBERG | 11/22/06 | 4.00 | REVIEW RESPONSES TO OBJECTIONS TO CLAIMS (4.0) |
| BROUDE | 11/22/06 | 3.80 | TELEPHONE CALLS WITH H. BAER REGARDING CLAIMS OBJECTION PROCEDURES (1.90); REVIEWING REVISED ORDER (1.10); CORRESPONDENCE REGARDING SAME (0.80) |
| BAER, JR | 11/22/06 | 5.70 | DOCUMENT REVIEW AND CALLS REGARDING FLEXTRONICS RECLAMATION STIPULATION (.8); CALLS WITH M. BROUDE AND WITH L.RUIZ AND R.REESE AND DOCUMENT REVIEW REGARDING OVERALL CLAIM PROCEDURES, AND REVIEW OF VARIOUS OBJECTIONS THERETO (4.3); CALL AND DOCUMENT REVIEW REGARDING RECLAMATION PROCEDURES (.6) |
| WEISS | 11/22/06 | .20 | EXCHANGE CORRESPONDENCE AND TELEPHONE CALLS WITH TOGUT FIRM AND M. BROUDE REGARDING PROPOSED SETTLEMENT W/R/T MEAN INDUSTRIES SET-OFF MOTION (0.2) |
| RICHARDS | 11/22/06 | 8.40 | REVIEW AND REVISE CLAIMS MEMORANDUM (7.9); COMMUNICATE WITH J. FURST VIA E-MAIL AND TELEPHONE ABOUT REVISIONS TO CLAIMS MEMORANDUM (0.5) |
| SALCEDO | 11/22/06 | 2.10 | ASSISTED WITH REVIEW OF VARIOUS RESPONSES TO CLAIMS OBJECTION |
| RICHARDS | 11/23/06 | 1.40 | REVIEW AND REVISE CLAIMS MEMORANDUM (1.3); COMMUNICATE WITH J. FURST VIA E-MAIL ABOUT REVISIONS TO CLAIMS MEMORANDUM (0.1); |
| ROSENBERG | 11/27/06 | 2.30 | TELEPHONE CONFERENCE WITH M. BROUDE REGARDING HEARING ISSUES THURSDAY (.3); REVIEW OBJECTIONS TO CLAIMS PROCEDURES AND RESPONSES TO CLAIMS OBJECTIONS (2.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

NY\1222675.3

| | | | |
|---|---|---|---|
| BROUDE | 11/27/06 | 3.60 | REVIEWING REVISED CLAIMS OBJECTION PROCEDURES ORDER (1.80); TELEPHONE CALLS WITH H. BAER REGARDING SAME (1.80) |
| SEIDER | 11/27/06 | .40 | WORK ON GOLDEN PARACHUTE CLAIMS MEMORANDUM |
| BAER, JR | 11/27/06 | 5.70 | CONTINUED NEGOTIATIONS AND REVISIONS TO PROPOSED ORDER REGARDING CLAIMS PROCESS, CALLS AND CORRESPONDENCE WITH SKADDEN REGARDING SAME, AND CO REVIEW REGARDING SAME |
| GORMAN | 11/27/06 | 6.30 | REVIEW RESPONSES TO OMNIBUS OBJECTIONS AND OBJECTIONS TO CLAIMS PROCEDURES MOTION |
| RICHARDS | 11/27/06 | .70 | COMMUNICATE WITH J. FURST VIA E-MAIL (.20); REVIEW AND REVISE CLAIMS MEMORANDUM (0.50) |
| CHALEN | 11/27/06 | 1.10 | ASSIST WITH REVIEW OF CLAIMS OBJECTIONS |
| SALCEDO | 11/27/06 | 4.70 | REVIEW VARIOUS RESPONSES TO CLAIM OBJECTION |
| BROUDE | 11/28/06 | 4.10 | REVIEWING REVISED CLAIMS OBJECTION PROCEDURE ORDER (2.50); MEETINGS AND TELEPHONE CALLS WITH H. BAER REGARDING SAME (1.60) |
| BAER, JR | 11/28/06 | 3.70 | FURTHER NEGOTIATIONS AND REVISIONS TO PROPOSED ORDER, AND CO REVIEW REGARDING SAME |
| GORMAN | 11/28/06 | 5.90 | REVIEW VARIOUS OBJECTIONS AND RESPONSES FILED BY CLAIMANT (4.2); DRAFT ISSUES CHART (1.7) |
| SALCEDO | 11/28/06 | 1.50 | REVIEW RESPONSES TO CLAIMS OBJECTION |
| BROUDE | 11/29/06 | 3.90 | REVIEWING REVISED CLAIM ORDER AND EXHIBITS (2.10); TELEPHONE CALLS WITH H. BAER REGARDING SAME (1.80) |
| BAER, JR | 11/29/06 | 5.20 | FINALIZE PROPOSED ORDER, AND CALLS REGARDING SAME (2.7); ATTENTION TO PROPOSED NOTICES AND PROPOSED REVISIONS THERETO (1.2); PREPARE FOR AND MEET WITH J. GORMAN REGARDING OBJECTIONS TO PROCEDURES AND RESPONSES TO OMNIBUS OBJECTIONS (1.3) |
| SIMON | 11/29/06 | .40 | REVIEW PROPOSED SETOFF REQUEST AND BACKGROUND DOCUMENTS OF TENNECO |
| GORMAN | 11/29/06 | .50 | MEET WITH H. BAER TO REVIEW RESPONSES AND OBJECTIONS |
| SALCEDO | 11/29/06 | .90 | REVIEW VARIOUS RESPONSES TO CLAIM OBJECTIONS |
| BROUDE | 11/30/06 | .40 | MEET WITH H. BAER REGARDING CLAIMS OBJECTION PROCEDURES ORDER (0.40) |
| BAER, JR | 11/30/06 | 1.10 | ATTENTION TO NOTICES AND OBJECTIONS FOR CLAIM PROCEDURES |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 9.10 | 850.00 | 7,735.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 38.40 | 750.00 | 28,800.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 5.80 | 775.00 | 4,495.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 57.40 | 570.00 | 32,718.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 4.80 | 515.00 | 2,472.00 | ASSOCIATE, SR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

NY\1222675.3

| | | | | | |
|---|---|---|---|---|---|
| M RIELA | 04158 | 1.00 | 490.00 | 490.00 | ASSOCIATE, SR. |
| K SIMON | 03694 | 2.70 | 545.00 | 1,471.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 5.60 | 515.00 | 2,884.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 88.10 | 345.00 | 30,394.50 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 25.60 | 460.00 | 11,776.00 | ASSOCIATE, JR. |
| M I EYDELMAN | 71121 | 2.30 | 305.00 | 701.50 | ASSOC (BAR PDG) |
| M GONZALEZ-PADRON | 71126 | 1.00 | 305.00 | 305.00 | ASSOC (BAR PDG) |
| R C RICHARDS | 71155 | 123.10 | 305.00 | 37,545.50 | ASSOC (BAR PDG) |
| S CHALEN | 17183 | 9.30 | 175.00 | 1,627.50 | PARALEGAL |
| L A SALCEDO | 17175 | 9.80 | 190.00 | 1,862.00 | PARALEGAL |
| **Total:** | | **384.00** | | **165,277.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

19

NY\1222675.3

CLIENT: 042036                                    NAME: DELPHI
MATTER: 042036-0013                               NAME: DISCLOSURE STATEMENT & PLAN

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 11/01/06 | .50 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING STATUS OF 3RD PARTY INVESTORS (.3); E-MAIL GM SUBCOMMITTEE REGARDING SAME (.2) |
| RUIZ | 11/01/06 | 4.50 | FURTHER ANALYSIS OF CLASSIFICATION ISSUES |
| EYDELMAN | 11/01/06 | 7.60 | WRITE MEMORANDUM ON VARIOUS PLAN RELATED ISSUES PER J. WEISS |
| GONZALEZ-PADRON | 11/01/06 | 4.20 | RESEARCH ON NATURE OF CLAIMS (3.50); REVISE DRAFT OF MEMORANDUM REGARDING (REDACTED) (.70) |
| RUIZ | 11/02/06 | 3.60 | FURTHER ANALYSIS OF CLASSIFICATION ISSUES AND SENIOR NOTE INDENTURE AND REVISE MEMORANDUM REGARDING SAME |
| EYDELMAN | 11/02/06 | 9.20 | WRITE MEMORANDUM ON VARIOUS PLAN RELATED ISSUES PER J. WEISS |
| SALCEDO | 11/02/06 | 1.40 | ASSISTED WITH REVIEW OF SUB CONTRACT BINDER PREPARED BY MESIROW |
| SEIDER | 11/03/06 | .80 | EMAILS REGARDING MEETINGS AND PROPOSALS FOR PLAN WITH GM SUBCOMMITTEE |
| WEISS | 11/03/06 | .80 | REVIEW AND REVISE POSSIBLE PLAN ISSUES MEMORANDUM AND RELATED RESEARCH, AND RELATED CONFERENCE WITH E. RUIZ (0.8) |
| RUIZ | 11/03/06 | 1.90 | REVISE MEMORANDUM REGARDING CLASSIFICATION ISSUES AND CORRESPONDENCE TO J. WEISS REGARDING SAME (1.2); CONFERENCE WITH J. WEISS REGARDING PLAN ISSUES AND REVISE MEMORANDUM REGARDING SAME TO INCORPORATE J. WEISS' COMMENTS (.7) |
| RUIZ | 11/03/06 | 3.50 | REVIEW SUBSTANTIVE CONSOLIDATION ANALYSIS AND MATERIALS PREPARED BY MESIROW |
| EYDELMAN | 11/03/06 | 1.90 | WRITE MEMORANDUM ON VARIOUS PLAN RELATED ISSUES PER J. WEISS |
| GONZALEZ-PADRON | 11/03/06 | 3.60 | RESEARCH ON (REDACTED) IN THE SECOND CIRCUIT (1.0); REVISE DRAFT OF MEMORANDUM REGARDING (REDACTED) (2.60) |
| EYDELMAN | 11/04/06 | 1.30 | WRITE MEMORANDUM ON VARIOUS PLAN RELATED ISSUES PER J. WEISS |
| ROSENBERG | 11/06/06 | 9.50 | ALL-HANDS MEETING AT SKADDEN (9.5) |
| BROUDE | 11/06/06 | 8.40 | MEETINGS WITH VARIOUS PARTIES RE: PLAN ISSUES (7.30); DRAFTING TERM SUMMARY (1.10) |
| SEIDER | 11/06/06 | 10.20 | EMAIL FROM JEFFERIES REGARDING DEVELOPMENTS IN DEBTORS' BUSINESS (.3); REVIEW DEBTORS' PROPOSAL TIMETABLE AND FOLLOW ON SAME WITH LATHAM (.40); TO DEBTORS' COUNSEL FOR MEETINGS WITH POTENTIAL PLAN SPONSOR AND NEGOTIATIONS (9.5) |
| EYDELMAN | 11/06/06 | .90 | FINISH MEMORANDUM RE: PLAN ISSUES PER J. WEISS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

NY\1222675.3

| | | | |
|---|---|---|---|
| ROSENBERG | 11/07/06 | 10.10 | REVIEW DRAFT SUMMARY OF TERMS OF PLAN PROPOSAL (.3); REVIEW MATERIALS FROM (REDACTED) (.5); REVIEW MATERIALS FROM (REDACTED) (.3); CONFERENCE - ALL HANDS (9.0) |
| BROUDE | 11/07/06 | 12.40 | MEETINGS WITH DELPHI, GM, EQUITY COMMITTEE, PROPOSAL SPONSORS (12.40) |
| SEIDER | 11/07/06 | 12.50 | ATTEND MEETING AT OFFICES OF DEBTORS COUNSEL WITH DEBTORS GM EQUITY COMMITTEE AND POTENTIAL PLAN SPONSORS |
| WEISS | 11/07/06 | .40 | REVIEW AND REVISE ISSUES LIST REGARDING POSSIBLE PLAN OBJECTIONS AND RELATED ISSUES (0.2); RELATED CORRESPONDENCE AND TELEPHONE CONFERENCE WITH E. RUIZ (0.2); |
| RUIZ | 11/07/06 | .40 | REVIEW 2 UPDATED PLAN PROPOSALS FROM POTENTIAL INVESTORS (.3); TELEPHONE CONFERENCE WITH J. WEISS REGARDING POTENTIAL PLAN ISSUES (.1) |
| ROSENBERG | 11/08/06 | 4.30 | CONFERENCE - ALL HANDS REGARDING PLAN, CLAIMS (3.0); CONFERENCE - GM (.5); REVIEW MARKED-UP DEAL DOCUMENTS (.4); TELEPHONE CONFERENCE WITH UNION REPRESENTATIVES REGARDING UCC PLAN ISSUES (.4) |
| BROUDE | 11/08/06 | .40 | CORRESPONDENCE REGARDING PLAN ISSUES (0.40) |
| FURST III | 11/08/06 | 5.20 | RESEARCH REGARDING A (REDACTED) (.5); DRAFT MEMORANDUM TO M. BROUDE REGARDING SAME (1.1); RESEARCH REGARDING POSSIBLE SUBSTANTIVE CONSOLIDATION OF CHAPTER 11 CASES (3.6) |
| GONZALEZ-PADRON | 11/08/06 | 6.10 | FINISH REVISING DRAFT OF MEMORANDUM REGARDING (REDACTED) |
| RICHARDS | 11/08/06 | .50 | FOR MESSAGE TO PARTNERS ABOUT PLAN OF REORGANIZATION: REVISE MESSAGE (0.4); COMMUNICATE WITH J. FURST ABOUT REVISIONS TO MESSAGE (0.1) |
| RICHARDS | 11/08/06 | 5.20 | REVIEW DRAFT PLAN OF REORGANIZATION BRIEF (1.0); REVIEW DUE DILIGENCE MATERIALS TO IDENTIFY ADDITIONAL FACTS TO ADD TO FACT SECTION OF BRIEF (3.1); REVISE FACT SECTION OF BRIEF (1.1) |
| ROSENBERG | 11/09/06 | 1.50 | REVIEW CHANGES TO DEAL DOCUMENTS (.5); REVIEW (REDACTED) (1.0) |
| ROSENBERG | 11/09/06 | .20 | TELEPHONE CONFERENCE WITH V. MEWANI REGARDING (REDACTED) (.2) |
| BROUDE | 11/09/06 | 4.90 | REVIEWING (REDACTED) TERM SHEETS AND REVISIONS (2.50); CONFERENCE CALL REGARDING SAME (1.60); REVIEWING PROPOSAL ANALYSIS (0.50); CORRESPONDENCE REGARDING SAME (0.30) |
| SEIDER | 11/09/06 | 4.20 | REVIEW REVISED TERM SHEETS RELATED TO PLAN (1.0); EXTENDED TELEPHONE CALL WITH COMMITTEE CHAIR AND COMMITTEE'S ADVISORS REGARDING SAME (1.1); FOLLOW UP ON CALL WITH JEFFERIES (.3); REVIEW AND COMMENT ON JEFFERIES ANALYSIS (.8); REVIEW PRECEDENTS ON (REDACTED) (1.0); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

| | | | |
|---|---|---|---|
| FURST III | 11/09/06 | 9.40 | RESEARCH REGARDING SUBSTANTIVE CONSOLIDATION OF CHAPTER 11 CASES (4.1); CALLS WITH E. RUIZ AND R. RICHARDS REGARDING SAME (.4); DRAFT BRIEF IN SUPPORT OF SUBSTANTIVE CONSOLIDATION OF CHAPTER 11 CASES (4.7); CALL WITH M. RIELA REGARDING SAME (.2) |
| RIELA | 11/09/06 | 5.80 | REVIEW MESIROW BINDER REGARDING SUBSTANTIVE CONSOLIDATION (1.3); CONFERENCES WITH J. FURST REGARDING SUBSTANTIVE CONSOLIDATION ISSUES (0.3); BEGIN DRAFTING FACTUAL/LEGAL ANALYSIS MEMORANDUM REGARDING SUBSTANTIVE CONSOLIDATION (4.2) |
| RUIZ | 11/09/06 | .20 | TELEPHONE CONFERENCE WITH J. FURST REGARDING SUBSTANTIVE CONSOLIDATION (.1); CORRESPONDENCE WITH J. FURST REGARDING SAME (.1) |
| RUIZ | 11/09/06 | .40 | REVIEW FRAMEWORK PROPOSAL INFORMATION FROM JEFFERIES |
| RICHARDS | 11/09/06 | 7.80 | FOR PLAN OF REORGANIZATION BRIEF: DRAFT PART OF LEGAL SECTION OF BRIEF (3.0); REVISE FACT SECTION OF BRIEF (4.1); COMMUNICATE WITH J. FURST VIA E-MAIL AND TELEPHONE ABOUT DRAFTING AND REVISING BRIEF (0.7) |
| ROSENBERG | 11/10/06 | 7.50 | REVIEW SKADDEN MARKUP OF DEAL DOCUMENTS (.5); REVIEW DAIGLE PROPOSAL AND COMMENT THEREON (1.0); CONFERENCE CALL - GM SUBCOMMITTEE (1.0); WORK ON REVISIONS TO DRAFT COUNTERPROPOSAL TO (REDACTED) DOCUMENTS, TELEPHONE CONFERENCES REGARDING SAME, E-MAILS REGARDING SAME (5.0) |
| STEINBERGER | 11/10/06 | 6.40 | TELEPHONE CALL R. ROSENBERG, M. SEIDER REGARDING CORPORATE GOVERNANCE PROPOSALS AND RELATED DOCUMENTS; REVIEW AND REVISE SAME TO REFLECT COUNTER PROPOSALS AND RELATED TELECONFERENCE WITH COUNSEL AND DEBT AND EQUITY COMMITTEE MEMBERS AND EMAIL REGARDING THE SAME (5.80) |
| BROUDE | 11/10/06 | 5.10 | REVIEWING PROPOSALS REGARDING (REDACTED) (3.50); REVIEWING FRAMEWORK PROPOSALS FROM POTENTIAL SPONSORS (1.10); CORRESPONDENCE REGARDING SAME (0.50) |
| SEIDER | 11/10/06 | 8.00 | REVIEW REVISED TERM SHEETS AND PROPOSED RESPONSE TO SAME (1.3); MULTIPLE EMAILS WITH PLAN SUBCOMMITTEE REGARDING SAME (.5); CALL WITH EQUITY COMMITTEE, ITS ADVISORS, JEFFERIES AND LATHAM REGARDING PLAN ISSUES (1.2); FOLLOW UP OFFICE CONFERENCE AND TELEPHONE CALL WITH LATHAM REGARDING REVISIONS TO PROPOSALS FROM DEBTORS AND DRAFT SAME (2.0): REVIEW REVISED PROPOSAL FROM ADDITIONAL SPONSOR AND EMAILS WITH JEFFERIES RELATED TO SAME (.5); REVIEW MULTIPLE DRAFTS OF JEFFERIES ANALYSIS AND MULTIPLE TELEPHONE CALLS WITH JEFFERIES REGARDING SAME (1.5); REVIEW MULTIPLE REDRAFTS OF TERM SHEET (1.0); |
| FURST III | 11/10/06 | 4.30 | RESEARCH REGARDING SUBSTANTIVE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

22

NY\1222675.3

| | | | |
|---|---|---|---|
| | | | CONSOLIDATION OF CHAPTER 11 CASES (1.2); CALLS WITH M. RIELA AND R. RICHARDS REGARDING SAME (.4); REVIEW SUBSTANTIVE CONSOLIDATION DILIGENCE (1.1); DRAFT BRIEF IN SUPPORT OF SUBSTANTIVE CONSOLIDATION OF CHAPTER 11 CASES (1.6) |
| RIELA | 11/10/06 | 5.80 | CONTINUE DRAFTING FACTUAL/LEGAL ANALYSIS MEMORANDUM REGARDING SUBSTANTIVE CONSOLIDATION (5.2); CONFERENCE WITH A. PARKS REGARDING SAME (0.2); DRAFT LETTER TO J. BUTLER FOR R. ROSENBERG'S SIGNATURE REGARDING OUTSTANDING ITEMS ON MESIROW'S REQUEST LIST REGARDING SUBSTANTIVE CONSOLIDATION (0.4) |
| RUIZ | 11/10/06 | .20 | REVIEW ADDITIONAL (REDACTED) JEFFERIES |
| RICHARDS | 11/10/06 | 8.70 | FOR PLAN OF REORGANIZATION BRIEF: ANALYZE CASE LAW TO IDENTIFY CITATIONS FOR LEGAL SECTION OF BRIEF (3.8); REVISE FACT SECTION OF BRIEF (4.3); COMMUNICATE WITH J. FURST VIA E-MAIL AND TELEPHONE ABOUT DRAFTING AND REVISING BRIEF (0.6) |
| RICHARDS | 11/12/06 | .20 | PLAN SEARCH FOR CASE LAW FOR LEGAL SECTION OF BRIEF (0.2) |
| ROSENBERG | 11/13/06 | .40 | TELEPHONE CONFERENCE WITH V. VENABLE REGARDING PLAN ISSUES (.2); TELEPHONE CONFERENCE WITH S. RIEMER REGARDING PLAN ISSUES (.2) |
| SEIDER | 11/13/06 | 1.00 | REVIEW REVISED JEFFERIES ANALYSIS OF PLAN PROPOSALS (.4); REVIEW COUNTERPROPOSAL ON (REDACTED) ISSUES AND FOLLOW UP ON SAME (.6); |
| FURST III | 11/13/06 | 3.30 | RESEARCH REGARDING SUBSTANTIVE CONSOLIDATION OF CHAPTER 11 CASES (.9); CALLS WITH AND R. RICHARDS REGARDING SAME (.5); REVIEW SUBSTANTIVE CONSOLIDATION DILIGENCE (.8); DRAFT BRIEF IN SUPPORT OF SUBSTANTIVE CONSOLIDATION OF CHAPTER 11 CASES (1.1) |
| RICHARDS | 11/13/06 | 8.40 | REGARDING PLAN OF REORGANIZATION BRIEF: COMMUNICATE VIA E-MAIL AND TELEPHONE WITH J. FURST REGARDING DRAFTING FACT AND LEGAL SECTIONS OF BRIEF (0.4); DRAFT FACT AND LEGAL SECTIONS OF BRIEF (5.8); RESEARCH CLAIMS FOR FACT SECTION OF BRIEF (2.0); CREATE CLAIMS SPREADSHEET ANALYSIS (0.2) |
| ROSENBERG | 11/14/06 | .30 | TELEPHONE CONFERENCE WITH (REDACTED)REGARDING STATUS (.3) |
| BROUDE | 11/14/06 | 1.50 | TELEPHONE CALL WITH M. STRAUSS, I. LEE REGARDING (REDACTED) (0.30); MEET WITH E. RUIZ, J. WEISS REGARDING PLAN CONFIRMATION ISSUES (1.20) |
| SEIDER | 11/14/06 | .30 | EMAILS WITH LATHAM REGARDING IMPAIRMENT ISSUES |
| RIELA | 11/14/06 | 1.20 | CONTINUE REVIEWING BACKGROUND DOCUMENTS REGARDING SUBSTANTIVE CONSOLIDATION |
| SIMON | 11/14/06 | .80 | REVIEW MOTION AND PROPOSED AMENDMENT WITH (REDACTED) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

23

NY\1222675.3

| | | | |
|---|---|---|---|
| WEISS | 11/14/06 | 1.40 | PREPARATION FOR AND LENGTHY CONFERENCE WITH M. BROUDE AND E. RUIZ REGARDING PLAN RELATED RESEARCH AND RELATED ISSUES (1.4) |
| RUIZ | 11/14/06 | 2.10 | REVIEW IMPAIRMENT RESEARCH (.4); PREPARE FOR (.5) AND CONFERENCE WITH M. BROUDE AND J. WEISS REGARDING POTENTIAL PLAN ISSUES (1.2) |
| RICHARDS | 11/14/06 | 5.00 | DRAFT PLAN OF REORGANIZATION BRIEF (4.8); COMMUNICATE WITH J. FURST VIA E-MAIL AND TELEPHONE ABOUT DRAFTING BRIEF (0.2) |
| ROSENBERG | 11/15/06 | .30 | REVIEW E-MAIL TRAFFIC REGARDING CEP (.3) |
| STEINBERGER | 11/15/06 | .70 | EMAILS FROM AND TO M. SEIDER REGARDING (REDACTED) ISSUES (.20); REVIEW OF DELPHI'S (REDACTED) MARKUP AND RELATED EMAILS M. SEIDER (.50) |
| BROUDE | 11/15/06 | .80 | CONFERENCE CALL REGARDING PLAN ISSUES (0.80) |
| SEIDER | 11/15/06 | 7.40 | MULTIPLE EMAILS WITH PLAN SUBCOMMITTEE, JEFFERIES AND LATHAM REGARDING PLAN ISSUES (.9); DEVELOP INFORMATION (REDACTED) (.6); EXTENDED TELEPHONE CALL WITH JEFFERIES REGARDING (REDACTED) ISSUES (.7); TELEPHONE CALL WITH COUNSEL TO COMMITTEE MEMBER REGARDING SAME (.4); MEMORANDUM TO COMMITTEE REGARDING MEETING WITH DEBTORS AND PLAN ISSUES AND REVIEW DOCUMENTS RELATED TO SAME (1.0); MULTIPLE EMAILS WITH LATHAM AND VARIOUS COMMITTEE MEMBERS ABOUT PLAN ISSUES (1.0): REVIEW DRAFT ANALYSIS FROM JEFFERIES (.5); BEGIN REVIEW AUTHORITIES ON (REDACTED) ISSUES IN PLANS OF REORGANIZATION (.80); SEVERAL ADDITIONAL AND EXTENDED TELEPHONE CALLS WITH COMMITTEE MEMBERS REGARDING (REDACTED) ISSUES (1.5); |
| FURST III | 11/15/06 | 3.60 | RESEARCH REGARDING SUBSTANTIVE CONSOLIDATION OF CHAPTER 11 CASES (1.4); REVIEW SUBSTANTIVE CONSOLIDATION DILIGENCE (.7); DRAFT BRIEF IN SUPPORT OF SUBSTANTIVE CONSOLIDATION OF CHAPTER 11 CASES (1.5) |
| RIELA | 11/15/06 | 3.00 | CONTINUE DRAFTING FACTUAL MEMORANDUM IN CONNECTION WITH POTENTIAL SUBSTANTIVE CONSOLIDATION (2.6); CONFERENCE WITH J. FURST REGARDING SUBSTANTIVE CONSOLIDATION OPEN ISSUES (0.4) |
| SIMON | 11/15/06 | 1.50 | CONTINUED REVIEW OF MOTION AND PROPOSED AMENDMENT WITH (REDACTED) (0.7); PHONE CALL WITH COUNSEL TO DELPHI RE SAME (0.3); DRAFT SUMMARY RE SAME AND NEXT STEPS WITH COMMITTEE (0.5) |
| WEISS | 11/15/06 | 3.80 | CONTINUED RESEARCH REGARDING POSSIBLE PLAN SCENARIOS (2.1); RELATED LENGTHY CONFERENCES WITH M. BROUDE, E. RUIZ AND M. EYDELMAN (1.2); REVIEW JEFFERIES REVISED REPORT REGARDING POSSIBLE PLAN SCENARIOS, AND RELATED DOCUMENTS (0.5) |
| RUIZ | 11/15/06 | 2.30 | REVIEW PROPOSED TERM SHEET REGARDING (REDACTED) PROVISIONS (.5); CORRESPONDENCE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

24

NY\1222675.3

| | | | |
|---|---|---|---|
| | | | WITH TEAM MEMBERS REGARDING SAME (.3); CONFERENCES WITH J. WEISS AND M. EYDELMAN (IN PART) REGARDING SAME (.9); REVIEW REVISED RECOVERY COMPARISONS (.3); RESEARCH REGARDING (REDACTED) ISSUES (.3) |
| EYDELMAN | 11/15/06 | 8.70 | CONDUCT RESEARCH ON PLAN RELATED ISSUES PER J. WEISS |
| RICHARDS | 11/15/06 | 1.80 | FOR PLAN OF REORGANIZATION BRIEF: DRAFT PORTION OF FACT SECTION OF BRIEF (1.7); COMMUNICATE VIA E-MAIL WITH J. FURST REGARDING PORTION OF FACT SECTION OF BRIEF (0.1) |
| SALCEDO | 11/15/06 | .60 | ASSIST WITH RESEARCH REGARDING VETO RIGHTS |
| ROSENBERG | 11/16/06 | 14.00 | COMMITTEE MEETINGS AND MEETINGS WITH COMPANY AND EQUITY COMMITTEE AND PROPOSED PLAN SPONSORS REGARDING PLAN ISSUES (14.0) |
| STEINBERGER | 11/16/06 | 9.60 | REVIEW MATERIALS FOR UNSECURED CREDITOR COMMITTEE CALL (.50); CONFERENCE R. ROSENBERG (.30); MEETING WITH EQUITY COMMITTEE COUNSEL TO MARK UP (REDACTED) TERM SHEET AND RELATED MEETING WITH SUCH COUNSEL, R. ROSENBERG, M. BROUDE, M. SEIDER, AND REPRESENTATIVES OF UNSECURED CREDITORS COMMITTEE AND EQUITY COMMITTEE TO DISCUSS SAME (8.80) |
| BROUDE | 11/16/06 | 6.20 | MEETINGS WITH SUBCOMMITTEE, EQUITY COMMITTEE, DEBTORS REGARDING (REDACTED) (6.20) |
| SEIDER | 11/16/06 | 8.50 | EXTENDED CONFERENCE WITH EQUITY COMMITTEE REGARDING (REDACTED) ISSUES AND CONFERENCE WITH EQUITY COMMITTEE AND DEBTORS REGARDING SAME (6.5); FOLLOW UP CALLS REGARDING (REDACTED) WITH COMMITTEE MEMBER, COMPANY AND EQUITY COMMITTEE (2.0) |
| RIELA | 11/16/06 | 1.80 | REVIEW AND REVISE DRAFT FACT SECTION OF SUBSTANTIVE CONSOLIDATION BRIEF |
| WEISS | 11/16/06 | .80 | CONTINUED LEGAL RESEARCH AND ANALYSIS REGARDING POSSIBLE PLAN ISSUES (0.8) |
| RUIZ | 11/16/06 | .50 | REVIEW CORRESPONDENCE FROM M. EYDELMAN AND M. SEIDER REGARDING (REDACTED) ISSUES |
| EYDELMAN | 11/16/06 | 4.20 | CONDUCT PLAN RELATED RESEARCH PER H. BAER |
| ROSENBERG | 11/17/06 | 2.10 | E-MAILS REGARDING AGREEMENT REACHED LAST NIGHT (.3); REVIEW DELPHI MARKUP OF DEAL DOCUMENTS (.5); REVIEW DRAFT UCC MARKUP OF DEAL DOCUMENTS (.3); TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING STATUS (.3); CONFERENCE WITH M. SEIDER, M. BROUDE REGARDING MARKUP OF DOCUMENTS (.7) |
| BROUDE | 11/17/06 | 4.50 | REVIEWING REVISED (REDACTED)(2.20); MEET WITH R. ROSENBERG, M. SEIDER REGARDING SAME (1.00); REVISING COMMENTS TO SAME (1.30) |
| SEIDER | 11/17/06 | 3.20 | REVIEW DEBTORS' REVISED TERM SHEETS AND MULTIPLE EMAILS WITH LATHAM REGARDING SAME (1.5); EMAILS WITH COMMITTEE REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

NY\1222675.3

| | | | SAME (.6); OFFICE CONFERENCE WITH LATHAM REGARDING REVISED PROPOSAL AND NECESSARY REVISIONS TO SAME (.6); REVIEW MEMORANDUM TO SUBCOMMITTEE AND MARK UP OF DOCUMENTS (.5) |
|---|---|---|---|
| FURST III | 11/17/06 | 2.00 | REVIEW PLAN FRAMEWORK PROPOSALS (.5); CALL WITH R. RICHARDS REGARDING SUBSTANTIVE CONSOLIDATION OF CHAPTER 11 CASES (.2); ANALYZE POTENTIAL PLAN FUNDING AND DISTRIBUTION SCENARIOS (1.3) |
| WEISS | 11/17/06 | 1.60 | LENGTHY CONFERENCE WITH M. EYDELMAN AND E. RUIZ REGARDING RESULTS OF PLAN RELATED RESEARCH TO DATE, ADDITIONAL ISSUES REQUIRING RESEARCH AND RELATED BACKGROUND FACTS AND STRATEGY RELEVANT TO SAME (1.0); CONTINUED RESEARCH REGARDING PLAN ISSUES (0.6) |
| RUIZ | 11/17/06 | 8.10 | REVIEW REVISED FRAMEWORK COMPARISON FROM JEFFERIES (.2); ANALYSIS OF PLAN RELATED ISSUES AND REVISE MEMORANDUM REGARDING POTENTIAL ISSUES (1.0); CONFERENCE WITH J. WEISS AND M. EYDELMAN REGARDING SAME (1.1); REVIEW REVISED TERM SHEETS (.5); RESEARCH REGARDING PLAN-RELATED ISSUES (5.3) |
| EYDELMAN | 11/17/06 | 1.10 | CONDUCT RESEARCH ON PLAN RELATED ISSUE PER J. WEISS |
| EYDELMAN | 11/17/06 | 6.80 | CONDUCT RESEARCH ON PLAN RELATED ISSUES PER H. BAER |
| RICHARDS | 11/17/06 | 7.00 | FOR PLAN OF REORGANIZATION BRIEF: DRAFT FACT SECTION OF BRIEF (3.5); ANALYZE CLAIMS INFORMATION FOR FACT SECTION OF BRIEF (3.5) |
| SEIDER | 11/18/06 | .60 | EMAILS WITH COMMITTEE MEMBER REGARDING (REDACTED)ISSUES AND SIMILAR TRANSACTIONS (.4); FOLLOW UP WITH LATHAM REGARDING SAME (.20) |
| EYDELMAN | 11/18/06 | 5.90 | CONDUCT PLAN RELATED RESEARCH AND COMPILE RESULTS INTO A CHART PER H. BAER |
| EYDELMAN | 11/18/06 | 1.10 | CONDUCT RESEARCH IN CONJUNCTION WITH A CONSULTING FIRM PER H. BAER |
| RICHARDS | 11/18/06 | 1.00 | FOR PLAN OF REORGANIZATION BRIEF: ANALYZE CLAIMS INFORMATION FOR FACT SECTION OF BRIEF (1.0) |
| ROSENBERG | 11/19/06 | .50 | REVIEW MATERIALS REGARDING (REDACTED) |
| STEINBERGER | 11/19/06 | .20 | EMAILS M. SEIDER REGARDING FEE MATTERS |
| WEISS | 11/19/06 | 2.70 | CONTINUED LEGAL RESEARCH REGARDING POSSIBLE PLAN SCENARIOS AND RELATED ISSUES (1.7); REVIEW MULTIPLE RELATED DOCUMENTS PROVIDING FACTUAL BACKGROUND FOR SAME (0.6); REVIEW JEFFERIES' REVISED ANALYSIS OF POSSIBLE PLAN SCENARIOS (0.4) |
| EYDELMAN | 11/19/06 | 1.80 | CONDUCT PLAN RELATED RESEARCH PER H. BAER |
| EYDELMAN | 11/19/06 | 2.60 | CONDUCT PLAN RELATED RESEARCH FOR J. WEISS |
| RICHARDS | 11/19/06 | .80 | FOR PLAN OF REORGANIZATION BRIEF: ANALYZE CLAIMS INFORMATION FOR FACT SECTION OF BRIEF |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

NY\1222675.3

(0.8)

| | | | |
|---|---|---|---|
| ROSENBERG | 11/20/06 | .50 | REVIEW UCC FINAL MARKUP OF FRAMEWORK DOCUMENTS (.5) |
| STEINBERGER | 11/20/06 | 2.90 | REVIEW OF REVISED TERM SHEET AND TELEPHONE CALL M. SEIDER (.70); AUDITORS COMMITTEE MEETING REGARDING (REDACTED) ISSUES WITH R. ROSENBERG, M. SEIDER, M. BROUDE (2.20) |
| BROUDE | 11/20/06 | 1.20 | REVISING TERM SHEET (1.20) |
| SEIDER | 11/20/06 | 2.10 | TELEPHONE CALL WITH LATHAM REGARDING (REDACTED) AND OTHER CORPORATE ISSUES (.3); MULTIPLE EMAILS WITH LATHAM REGARDING (REDACTED) (1.0); REVIEW ISSUES HOLD OF COMMITTEE MEETING ON (REDACTED) PROPOSAL (.40); EMAILS WITH LATHAM REGARDING (REDACTED) (.4); |
| FURST III | 11/20/06 | .60 | RESEARCH REGARDING FACTORS FOR SUBSTANTIVE CONSOLIDATION OF CHAPTER 11 CASES (.6) |
| RIELA | 11/20/06 | 4.40 | CONFERENCE WITH M. BROUDE AND M. SEIDER REGARDING (REDACTED) (.30); BEGIN DRAFT OF SAME (4.10) |
| GORMAN | 11/20/06 | 1.70 | CALL WITH M. RIELA TO DISCUSS ASSIGNMENT (.2); RESEARCH (REDACTED) (1.5) |
| RUIZ | 11/20/06 | 4.90 | RESEARCH REGARDING PLAN-RELATED ISSUES |
| EYDELMAN | 11/20/06 | 2.90 | CONDUCT RESEARCH AND WRITE A MEMORANDUM ON PLAN RELATED ISSUES PER J. WEISS |
| EYDELMAN | 11/20/06 | 3.90 | CONDUCT RESEARCH ON PLAN RELATED ISSUES AND COMPILE A CHART WITH ACCOMPANYING NOTES PER H. BAER |
| EYDELMAN | 11/20/06 | 3.80 | CONDUCT PLAN RELATED RESEARCH AND DRAFT A MEMORANDUM PER H. BAER |
| RICHARDS | 11/20/06 | 3.80 | FOR PLAN OF REORGANIZATION BRIEF: ANALYZE CLAIMS INFORMATION FOR FACT SECTION OF BRIEF (3.8) |
| ROSENBERG | 11/21/06 | 1.60 | REVIEW EQUITY COMMITTEE MARKUP OF DISCUSSION POINTS (.3); CONFERENCE CALL WITH EQUITY COMMITTEE REGARDING SAME (.8); REVISE MARKUP OF DISCUSSION POINTS (.3); CIRCULATE MARKUP TO COMMITTEE (.2) |
| STEINBERGER | 11/21/06 | .20 | REVIEW MARKUP OF FRAMEWORK DOCUMENTS REGARDING (REDACTED) |
| BROUDE | 11/21/06 | 2.60 | CORRESPONDENCE REGARDING SUB CON ISSUES (0.40); REVIEWING EC MARK-UPS (0.50); CONFERENCE CALL WITH EC REGARDING TERM SHEET (0.90); REVISING TERM SHEET MARK-UP (0.80) |
| SEIDER | 11/21/06 | 1.50 | REVIEW EQUITY COMMITTEE MARKUP (.4); EMAILS WITH LATHAM REGARDING SAME (.2); CALL WITH LATHAM, SUBCOMMITTEE OF CREDITORS COMMITTEE AND EQUITY COMMITTEE AND ITS PROFESSIONALS (.90) |
| BAER, JR | 11/21/06 | 3.80 | REVIEW DOCUMENTS REGARDING (REDACTED) AND REVIEW DRAFT AGREEMENTS RE (REDACTED) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

27

NY\1222675.3

| | | | |
|---|---|---|---|
| FURST III | 11/21/06 | .30 | MEETING WITH M. RIELA REGARDING SUBSTANTIVE CONSOLIDATION OF CHAPTER 11 CASES (.3) |
| RIELA | 11/21/06 | 7.30 | REVISE LETTER TO J. BUTLER REGARDING INFORMATION NEEDED FOR SUBSTANTIVE CONSOLIDATION ANALYSIS (.40); CONTINUE WORK ON FACTUAL MEMORANDUM REGARDING SUBSTANTIVE CONSOLIDATION (3.60); CONFERENCE WITH J. FURST REGARDING SAME (.30); CONTINUE DRAFTING OBJECTION TO (REDACTED) (3.0) |
| WEISS | 11/21/06 | .70 | CONFERENCE WITH M. EYDELMAN REGARDING PLAN RESEARCH AND RELATED QUESTIONS (0.2); REVIEW UPDATED ANALYSIS OF POSSIBLE PLAN SCENARIOS (0.5) |
| GORMAN | 11/21/06 | 4.90 | RESEARCH (REDACTED) |
| RUIZ | 11/21/06 | 6.50 | ANALYSIS OF PLAN RELATED ISSUES |
| RUIZ | 11/21/06 | .50 | REVIEW PROPOSED TERMS (REDACTED) FRAMEWORK DOCUMENTS |
| EYDELMAN | 11/21/06 | 4.40 | CONDUCT PLAN RELATED RESEARCH AND DRAFT A MEMORANDUM ON THE FINDINGS PER J. WEISS |
| RIELA | 11/22/06 | 4.20 | CONTINUE DRAFTING FACTUAL BACKGROUND MEMORANDUM FOR SUBSTANTIVE CONSOLIDATION ANALYSIS |
| GORMAN | 11/22/06 | 1.40 | RESEARCH (REDACTED) |
| EYDELMAN | 11/22/06 | 1.30 | CONDUCT PLAN RELATED RESEARCH AND DRAFT MEMORANDUMS PER J. WEISS |
| EYDELMAN | 11/22/06 | 8.70 | CONDUCT PLAN RELATED RESEARCH AND COMPILE A CHART PER H. BAER |
| PAPADIMA | 11/22/06 | 1.50 | CONDUCTING PLAN RELATED RESEARCH AND DRAFTING A CHART FOR H. BAER |
| PAPADIMA | 11/22/06 | 4.50 | CONDUCTING PLAN RELATED RESEARCH AND DRAFTING A CHART FOR HANK BAER |
| EYDELMAN | 11/23/06 | .50 | CONDUCT PLAN RELATED RESEARCH AND DRAFT A MEMORANDUM PER J. WEISS |
| ROSENBERG | 11/27/06 | .20 | TELEPHONE CONFERENCE WITH (REDACTED) REGARDING STATUS OF AGREEMENTS (.2) |
| FURST III | 11/27/06 | 4.60 | CALL WITH M. RIELA REGARDING SUBSTANTIVE CONSOLIDATION OF CHAPTER 11 CASES (.2); RESEARCH REGARDING FACTORS JUSTIFYING SAME (1.0); DRAFT BRIEF IN SUPPORT OF SUBSTANTIVE CONSOLIDATION OF CHAPTER 11 CASES (2.5); REVIEW DELPHI CASH MANAGEMENT SYSTEM AND TECHNOLOGY STRUCTURE IN CONTEXT OF SAME (.9); |
| RIELA | 11/27/06 | 3.50 | REVISE FACTUAL MEMORANDUM REGARDING SUBSTANTIVE CONSOLIDATION (3.3); CONFERENCE WITH L. SZLEZINGER AND A. PARKS REGARDING LETTER TO DEBTORS' COUNSEL (O.2) |
| WEISS | 11/27/06 | .20 | REVIEW DRAFT MEMORANDUM REGARDING ONE PLAN REQUIREMENT AND BRIEF RELATED TELEPHONE CONFERENCE WITH M. EYDELMAN (0.2) |
| RUIZ | 11/27/06 | 6.90 | FURTHER RESEARCH AND DRAFTING OF MEMORANDUM REGARDING PLAN-RELATED ISSUES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

NY\1222675.3

| EYDELMAN | 11/27/06 | 8.30 | CONDUCT PLAN RELATED RESEARCH AND DRAFT A MEMORANDUM PER J. WEISS |
| PAPADIMA | 11/27/06 | 3.50 | CONDUCTING PLAN RELATED RESEARCH AND DRAFTING A CHART AS INSTRUCTED BY HANK BAER |
| ROSENBERG | 11/28/06 | .20 | REVISE DRAFT CORRESPONDENCE TO J. BUTLER REGARDING INTERCOMPANY ACCOUNTS (.2) |
| BROUDE | 11/28/06 | 1.40 | TELEPHONE CALL WITH L. SZLEZINGER, M. RIELA REGARDING SUB CON (0.30); REVIEWING MEMORANDUM REGARDING (REDACTED) (1.10) |
| FURST III | 11/28/06 | 8.40 | REVIEW AND ANALYZE SUBSTANTIVE CONSOLIDATION DILIGENCE (2.1); CALL WITH M. RIELA REGARDING DELPHI INTEGRATED PURCHASING FUNCTIONS (.4); DRAFT BRIEF IN SUPPORT OF SUBSTANTIVE CONSOLIDATION OF CHAPTER 11 CASES (3.5); REVIEW DELPHI TECHNOLOGY STRUCTURE IN CONTEXT OF SAME (2.4) |
| RIELA | 11/28/06 | 5.50 | CONTINUE DRAFTING FACTUAL BACKGROUND MEMORANDUM REGARDING SUBSTANTIVE CONSOLIDATION (2.7); CONFERENCE WITH L. SZLEZINGER AND M. BROUDE REGARDING LETTER TO DEBTORS' COUNSEL REGARDING OPEN ITEMS FOR SUB CON ANALYSIS (0.2); CONTINUE DRAFTING (REDACTED) (2.6) |
| RUIZ | 11/28/06 | 6.70 | FINALIZE MEMORANDUM REGARDING CERTAIN PLAN-RELATED ISSUES |
| EYDELMAN | 11/28/06 | 4.20 | CONDUCT PLAN RELATED RESEARCH AND DRAFT A MEMORANDUM PER J. WEISS |
| EYDELMAN | 11/28/06 | 6.60 | CONDUCT PLAN RELATED RESEARCH AND DRAFT A CHART PER H. BAER |
| PAPADIMA | 11/28/06 | 7.80 | CONDUCTING PLAN RELATED RESEARCH AND DRAFTING A CHART AS INSTRUCTED BY HANK BAER |
| RICHARDS | 11/28/06 | .80 | ADD DATA TO DISCLOSURE STATEMENT SPREADSHEET (0.8) |
| SEIDER | 11/29/06 | .90 | MULTIPLE EMAILS WITH LATHAM REGARDING REQUEST FOR AUTHORITY TO PAY FEES TO PLAN SPONSOR (.9) |
| FURST III | 11/29/06 | 8.40 | REVIEW AND ANALYZE SUBSTANTIVE CONSOLIDATION DILIGENCE (2.1); CALL WITH M. RIELA REGARDING DELPHI INTEGRATED PURCHASING FUNCTIONS (.4); DRAFT BRIEF IN SUPPORT OF SUBSTANTIVE CONSOLIDATION OF CHAPTER 11 CASES (3.5); REVIEW DELPHI TECHNOLOGY STRUCTURE IN CONTEXT OF SAME (2.4) |
| RIELA | 11/29/06 | 6.00 | REVIEW FACT SECTION OF DRAFT BRIEF IN SUPPORT OF SUBSTANTIVE CONSOLIDATION (2.8); CONFERENCE WITH J. FURST AND R. RICHARDS REGARDING SUBSTANTIVE CONSOLIDATION ISSUES (0.4); CONTINUE (REDACTED) (2.8) |
| WEISS | 11/29/06 | .10 | REVIEW CORRESPONDENCE FROM R. ROSENBERG REGARDING PLAN ISSUES (0.1) |
| GORMAN | 11/29/06 | .40 | REVIEW DOCKET FOR FILINGS RELATED TO STATE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

29

NY\1222675.3

COURT PROCEEDINGS

| | | | |
|---|---|---|---|
| EYDELMAN | 11/29/06 | 9.80 | CONDUCT PLAN RELATED RESEARCH AND DRAFT A CHART PER H. BAER |
| PAPADIMA | 11/29/06 | .50 | DISCUSSION WITH MIKHAIL EYDELMAN ABOUT THE RESEARCH AND THE CONCLUSIONS TO BE DRAWN |
| RICHARDS | 11/29/06 | 9.00 | FOR PLAN OF REORGANIZATION BRIEF: VERIFY DATA IN PLAN OF REORGANIZATION SPREADSHEET (3.3); COMMUNICATE WITH J. FURST VIA E-MAIL ABOUT PLAN OF REORGANIZATION SPREADSHEET (0.1); MEET WITH J. FURST AND M. RIELA ABOUT REVISIONS TO PLAN OF REORGANIZATION BRIEF (0.5); REVISE PLAN OF REORGANIZATION BRIEF (5.1) |
| BROUDE | 11/30/06 | 1.70 | MEET WITH E. RUIZ, M. RIELA, M. SEIDER REGARDING SUB COM ISSUES, RESPONSE TO PLAN SPONSOR MOTION (1.10); CORRESPONDENCE REGARDING SAME (0.60) |
| SEIDER | 11/30/06 | .40 | EMAILS WITH LATHAM REGARDING DEBTORS' ANTICIPATED FEE MOTION FOR PLAN SPONSOR |
| SEIDER | 11/30/06 | .50 | OFFICE CONFERENCE WITH LATHAM REGARDING (REDACTED) |
| FURST III | 11/30/06 | 5.60 | DRAFT BRIEF IN SUPPORT OF SUBSTANTIVE CONSOLIDATION OF CHAPTER 11 CASES (3.2); RESEARCH REGARDING OPERATIONAL, FINANCIAL AND ACCOUNTING ENTANGLEMENT IN CONTEXT OF SAME (1.1); CALL WITH M. RIELA REGARDING ACCOUNTING ENTANGLEMENT (.2); CALLS WITH R. RICHARDS REGARDING SAME (1.1) |
| RIELA | 11/30/06 | 2.80 | CONTINUE DRAFTING (REDACTED) (1.8); CONFERENCE WITH M. BROUDE, M. SEIDER AND E. RUIZ REGARDING SUBSTANTIVE CONSOLIDATION ISSUES (.50); DRAFT EMAIL TO COMMITTEE REGARDING (REDACETD) (.50) |
| RUIZ | 11/30/06 | .60 | CONFERENCE WITH M. SEIDER, M. BROUDE AND M. RIELA REGARDING (REDACTED) (.4); TELEPHONE CALL TO L. SZLEZINGER REGARDING SAME (.1); CORRESPONDENCE WITH L. SZLEZINGER REGARDING SAME (.1) |
| RUIZ | 11/30/06 | .40 | REVIEW BENEFIT GUARANTEE AND CORRESPONDENCE TO M. SEIDER REGARDING SAME |
| EYDELMAN | 11/30/06 | 3.30 | CONDUCT PLAN RELATED RESEARCH AND DRAFT A MEMORANDUM PER J. WEISS |
| EYDELMAN | 11/30/06 | .30 | RESPOND TO AN INQUIRY BY H. BAER REGARDING THE PLAN RELATED ASSIGNMENT |
| RICHARDS | 11/30/06 | 7.20 | COMMUNICATE WITH J. FURST VIA E-MAIL AND TELEPHONE REGARDING REVISIONS TO BRIEF (0.7); COMMUNICATE WITH M. RIELA VIA E-MAIL AND TELEPHONE REGARDING DELPHI'S ACCOUNTING PROCEDURES (0.4); REVIEW FRAMEWORK PROPOSALS AND RELATED ISSUES (1.5); READ ECONOMIC ANALYSES FRAMEWORK PROPOSALS (0.6); REVISE FACT SECTION OF BRIEF (4.0) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

NY\1222675.3

| | | | | | |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 53.70 | 850.00 | 45,645.00 | PARTNER, SR. |
| E H STEINBERGER | 00345 | 20.00 | 775.00 | 15,500.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 51.10 | 750.00 | 38,325.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 62.10 | 775.00 | 48,127.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 3.80 | 570.00 | 2,166.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 55.70 | 515.00 | 28,685.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 51.30 | 490.00 | 25,137.00 | ASSOCIATE, SR. |
| K SIMON | 03694 | 2.30 | 545.00 | 1,253.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 12.50 | 515.00 | 6,437.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 8.40 | 345.00 | 2,898.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 54.20 | 460.00 | 24,932.00 | ASSOCIATE, JR. |
| M I EYDELMAN | 71121 | 111.10 | 305.00 | 33,885.50 | ASSOC (BAR PDG) |
| M GONZALEZ-PADRON | 71126 | 13.90 | 305.00 | 4,239.50 | ASSOC (BAR PDG) |
| R O PAPADIMA | 04373 | 17.80 | 305.00 | 5,429.00 | ASSOC (BAR PDG) |
| R C RICHARDS | 71155 | 67.20 | 305.00 | 20,496.00 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 2.00 | 190.00 | 380.00 | PARALEGAL |
| **Total:** | | **587.10** | | **303,537.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

NY\1222675.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0017                     NAME: OTHER CHAPTER 5 LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| CONNELLY | 11/06/06 | .40 | WORK ON REVISED ANNOTATED COMPLAINT (.40) |
| CONNELLY | 11/07/06 | 1.60 | WORK ON REVISED REDACTED COMPLAINT PER SEC COMPLAINT (1.40); CONFERENCE WITH T. PRICE REGARDING ABOVE (.20) |
| PRICE | 11/07/06 | 2.30 | REVISED REDACTED VERSION OF DELPHI COMPLAINT TO INCLUDE INFORMATION CONTAINED IN THE COMPLAINT FILED BY THE SECURITIES AND EXCHANGE COMMISSION |
| PRICE | 11/10/06 | .50 | CHECKED FOR UPDATES IN RELATED SECURITIES ACTION; REVIEWED DAILY SUMMARIES OF DELPHI NEWS |
| CONNELLY | 11/13/06 | .20 | REVIEW EXCESS SIDE A POLICIES |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| B G CONNELLY | 02456 | 2.20 | 650.00 | 1,430.00 | PARTNER, JR. |
| T R PRICE | 07861 | 2.80 | 345.00 | 966.00 | ASSOCIATE, JR. |
| **Total:** | | **5.00** | | **2,396.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

NY\1222675.3

CLIENT: 042036                                  NAME: DELPHI
MATTER: 042036-0018                             NAME: SEC & CLASS ACTION LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|------------|------|-------|-------------|
| HINKLE | 11/02/06 | .50 | REVIEW DELPHI'S EXCESS DIRECTOR AND OFFICER LIABILITY INSURANCE POLICIES |
| BROUDE | 11/06/06 | .40 | TELEPHONE CALL WITH B. CONNELLY, A. HOGAN REGARDING INSURANCE MOTION (0.40) |
| CONNELLY | 11/06/06 | .80 | CONFERENCE WITH M. BROUDE, A. HOGAN REGARDING INSURANCE MOTION (.30), CONFERENCE WITH C. HINKLE AND REVIEW MEMORANDUM REGARDING INSURANCE PROCEEDS (.50) |
| HINKLE | 11/06/06 | 1.80 | REVIEW MOTIONS FILED BY INSURED INDIVIDUALS SEEKING PROCEEDS OF DIRECTOR AND OFFICER LIABILITY INSURANCE (1.3); CONFERENCE WITH B. CONNELLY REGARDING SAME (0.5) |
| HINKLE | 11/07/06 | 1.50 | RESEARCH (REDACTED) ISSUES RELATED TO DIRECTOR AND OFFICER LIABILITY INSURANCE MOTIONS (1.2); CORRESPOND WITH M. BROUDE AND B. CONNELLY REGARDING SAME (0.3) |
| BROUDE | 11/08/06 | .70 | MEET WITH B. CONNELLY, C. HINKLE REGARDING INSURANCE MOTIONS (0.70) |
| CONNELLY | 11/08/06 | .50 | CONFERENCE WITH M. BROUDE, C. HINKLE REGARDING INSURANCE ISSUES |
| RIELA | 11/08/06 | 1.60 | REVIEW DOCKET OF DELPHI MDL LITIGATION AND PREPARE SUMMARY OF UPCOMING DATES AND MATTERS |
| HINKLE | 11/08/06 | 1.00 | CONFERENCE WITH M. BROUDE AND B. CONNELLY REGARDING COMMITTEE'S RESPONSE TO DIRECTOR AND OFFICER LIABILITY INSURANCE MOTIONS (0.7); PREPARE FOR SAME (0.3) |
| SALCEDO | 11/08/06 | .90 | ASSIST M. RIELA IN REVIEWING THE ERISA AND SEC LITIGATION |
| RIELA | 11/09/06 | 1.80 | REVIEW DELPHI MDL LITIGATION DOCKET (1.5); CONFERENCE WITH N. YALE AND J. GORMAN REGARDING DOCUMENT SUMMARY PROJECT (0.3) |
| YALE | 11/09/06 | 4.90 | MEET W/ M.RIELA AND J.GORMAN REGARDING SECURITIES AND ERISA DOCKET SUMMARIES ASSIGNMENT (.4); MEET W/ J.GORMAN REGARDING DIVIDING UP SUMMARIES ASSIGNMENT (.3); REVIEW MDL DOCKET TO IDENTIFY IMPORTANT DOCUMENTS TO SUMMARIZE (.3); REVIEW AND OUTLINE SEC COMPLAINT, JUDGMENTS AND CONSENTS FOR SUMMARY (3.9) |
| SALCEDO | 11/09/06 | .80 | MEETING WITH TEAM REGARDING STATUS OF ERISA AND SEC (.40); OBTAIN PLEADINGS (.40) |
| BROUDE | 11/10/06 | .70 | TELEPHONE CALL WITH A. HOGAN REGARDING INSURANCE MOTIONS (0.40); CORRESPONDENCE REGARDING SAME (0.30) |
| SEIDER | 11/10/06 | .30 | REVIEW MOTION TO SETTLE WITH SEC (.3); |
| HINKLE | 11/10/06 | 1.10 | CORRESPOND WITH M. BROUDE AND B. CONNELLY REGARDING DELPHI'S EXCESS DIRECTOR AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

|  |  |  | OFFICER LIABILITY INSURANCE POLICIES (.50); PREPARE MATERIALS RELATED TO SAME FOR TEAM REVIEW AND ANALYSIS (.60) |
| YALE | 11/10/06 | 3.90 | WRITE AND REVISE SUMMARY OF SEC DOCKET (3.9) |
| YALE | 11/10/06 | 2.50 | CALL W/ J. GORMAN REGARDING SUMMARY ASSIGNMENT (.1); EMAIL CORRESPONDENCE WITH J.GORMAN AND L.SALCEDO REGARDING PARTICULAR MDL DOCUMENTS TO SUMMARIZE (.2); CALL W/ J.GORMAN REGARDING PARTICULAR MOTIONS TO DISMISS TO SUMMARIZE (.1); REVIEW AND OUTLINE VARIOUS MOTIONS TO DISMISS FOR SECURITIES/ERISA ASSIGNMENT (2.1) |
| SALCEDO | 11/10/06 | 1.40 | ASSIST WITH PREPARING SUMMARIES OF THE SEC AND ERISA FILINGS |
| ROSENBERG | 11/11/06 | 1.00 | REVIEW MOTION TO APPROVE SECURITIES AND EXCHANGE COMMISSION SETTLEMENT (1.0) |
| YALE | 11/12/06 | 1.10 | REVIEW AND OUTLINE VARIOUS MOTIONS TO DISMISS/ OTHER MOTIONS AND MEMORANDA FOR SUMMARY ASSIGNMENT (1.1) |
| ROSENBERG | 11/13/06 | .20 | TELEPHONE CONFERENCE WITH B. STEINGERT REGARDING INSURANCE ISSUES (.2) |
| BROUDE | 11/13/06 | .80 | REVIEWING SEC SETTLEMENT MOTION (0.50); TELEPHONE CALL WITH B. STRENGART REGARDING INSURANCE MOTION (0.30) |
| SEIDER | 11/13/06 | .40 | REVIEW DOCUMENTS RELATED TO MOTION TO SETTLE WITH SEC |
| GORMAN | 11/13/06 | 2.80 | REVIEW, ANALYZE AND SUMMARIZE VARIOUS MOTIONS REGARDING SETTLEMENT OF SEC CASE AND OTHER LITIGATION |
| HINKLE | 11/13/06 | 1.90 | ANALYZE DELPHI'S EXCESS DIRECTOR AND OFFICER LIABILITY INSURANCE POLICIES |
| YALE | 11/13/06 | 4.90 | REVIEW VARIOUS DOCKET DOCUMENTS FOR SECURITIES/ERISA DOCKET SUMMARY ASSIGNMENT |
| CHALEN | 11/13/06 | 1.90 | ASSIST WITH SEARCHES FOR PREPARATION TO UPCOMING MOTION TO DISMISS |
| BROUDE | 11/14/06 | .70 | TELEPHONE CALL WITH B. CONNELLY, A. HOGAN REGARDING INSURANCE MOTIONS (0.70) |
| CONNELLY | 11/14/06 | .70 | CONFERENCE WITH M. BROUDE REGARDING INSURANCE ISSUES (.30), CONFERENCE WITH M. BROUDE, A. HOGAN REGARDING INSURANCE ISSUES (.40) |
| GORMAN | 11/14/06 | 5.00 | REVIEW, ANALYZE AND SUMMARIZE VARIOUS MOTIONS RELATING TO MDL CASES |
| HINKLE | 11/14/06 | 5.00 | ANALYZE DELPHI'S EXCESS DIRECTOR AND OFFICER LIABILITY INSURANCE POLICIES (3.50); CORRESPOND WITH M. BROUDE AND B. CONNELLY REGARDING SAME (1.50) |
| YALE | 11/14/06 | 5.30 | REVIEW AND ANALYZE OPINION AND ORDER AND MOTIONS REGARDING APPOINTMENT OF LEAD PLAINTIFF (1.2); WRITE AND REVISE SUMMARIES OF DOCKET DOCUMENTS (4.1) |
| YALE | 11/14/06 | 1.80 | REVIEW VARIOUS DOCKET DOCUMENTS FOR |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

SECURITIES/ERISA DOCKET SUMMARY ASSIGNMENT

| | | | |
|---|---|---|---|
| GORMAN | 11/15/06 | 2.30 | REVIEW, ANALYZE AND SUMMARIZE VARIOUS MOTIONS RELATING TO MDL CASES |
| YALE | 11/15/06 | 4.30 | SECURITIES/ERISA SUMMARY ASSIGNMENT (3.8); CALL WITH J. GORMAN REGARDING SAME (.1); MEET WITH J. GORMAN REGARDING NEXT STEPS IN ASSIGNMENT (.3); CALL M. RIELA REGARDING SAME (.1) |
| RIELA | 11/16/06 | .30 | REVIEW AND COMMENT ON SUMMARIES OF DOCUMENTS FILED IN THE DELPHI MDL AND SEC LITIGATION |
| YALE | 11/16/06 | 2.50 | ATTENTION TO SEC/ERISA DOCKET SUMMARY ASSIGNMENT IN ACCORDANCE WITH INSTRUCTIONS OF M. RIELA (2.5) |
| YALE | 11/17/06 | 4.70 | SECURITIES/ERISA SUMMARY ASSIGNMENT (4.6); REVIEW SEC DOCKET EMAIL FROM L. SALCEDO FOR RECENT UPDATES (.1) |
| BROUDE | 11/20/06 | .80 | TELEPHONE CALL WITH B. STREINGART REGARDING INSURANCE MOTION (0.30); REVIEWING RESPONSE TO SAME (0.50) |
| SEIDER | 11/20/06 | .70 | EMAILS WITH LATHAM REGARDING SEC DEFENDANTS MOTION FOR ACCESS TO PROCEEDS OF INSURANCE (.3); EMAILS FROM EQUITY COMMITTEE COUNSEL REGARDING SAME (.40) |
| GORMAN | 11/20/06 | 2.10 | REVIEW DRAFT OF MDL SUMMARIES |
| YALE | 11/20/06 | 1.50 | REVIEW AND REVISE SUMMARY OF DOCKET INCLUDING CHANGES OF J.GORMAN AND SEND TO M.RIELA FOR REVIEW |
| ROSENBERG | 11/21/06 | .20 | E-MAILS REGARDING INSURANCE MOTIONS (.2) |
| BROUDE | 11/21/06 | 1.10 | REVIEWING EC RESPONSE TO INSURANCE MOTION (0.60); REVIEWING PLAINTIFF RESPONSE TO INSURANCE MOTION (0.50) |
| ROSENBERG | 11/27/06 | 2.10 | REVIEW EQUITY COMMITTEE OBJECTIONS TO INSURANCE MOTIONS, AND DEBTOR'S OBJECTIONS (1.6); REVIEW RESPONSE OF LEAD PLAINTIFFS REGARDING SAME (.2); REVIEW EQUITY COMMITTEE RESPONSE REGARDING SECURITIES AND EXCHANGE COMMISSION SETTLEMENT (.3) |
| BROUDE | 11/27/06 | 3.20 | REVIEWING RESPONSES TO INSURANCE MOTIONS (3.20) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 3.50 | 850.00 | 2,975.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 8.40 | 750.00 | 6,300.00 | PARTNER, JR. |
| B G CONNELLEY | 02456 | 2.00 | 650.00 | 1,300.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 1.40 | 775.00 | 1,085.00 | PARTNER, JR. |
| M RIELA | 04158 | 3.70 | 490.00 | 1,813.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 12.20 | 345.00 | 4,209.00 | ASSOCIATE, JR. |
| C L HINKLE | 07871 | 12.80 | 345.00 | 4,416.00 | ASSOCIATE, JR. |
| N B YALE | 07870 | 37.40 | 345.00 | 12,903.00 | ASSOCIATE, JR. |
| S CHALEN | 17183 | 1.90 | 175.00 | 332.50 | PARALEGAL |
| L A SALCEDO | 17175 | 3.10 | 190.00 | 589.00 | PARALEGAL |

**Total:**                          **86.40**                          **35,922.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

35

NY\1222675.3

CLIENT: 042036                      NAME: DELPHI
MATTER: 042036-0024          NAME: ASSET ANALYSIS AND RECOVERY

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 11/15/06 | .50 | REVIEW JEFFERIES REVISED DRAFT RECOVERY COMPARISON ANALYSIS (.5) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .50 | 850.00 | 425.00 | PARTNER, SR. |
| **Total:** | | **.50** | | **425.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

NY\1222675.3

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0025                         NAME: BUSINESS OPERATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| LANGER | 11/02/06 | 3.10 | REVIEW ENVIRONMENTAL RESERVE DOCUMENTATION IN PREPARATION FOR TELEPHONE CONFERENCE (1.0); TELEPHONE CONFERENCE WITH K. BERLIN ET AL REGARDING SAME (2.1) |
| YALE | 11/02/06 | .80 | REVISE DOCKET SUMMARY AND SEND TO M.RIELA FOR REVIEW (.8) |
| ROSENBERG | 11/06/06 | .30 | REVIEW USW MOTION FOR IMPARTIAL MEDICAL AUTHORITY (.3) |
| YALE | 11/06/06 | 4.00 | WRITE AND REVISE DOCKET SUMMARIES (3.9); SEND TO M.RIELA FOR REVIEW (.1) |
| LANGER | 11/07/06 | .20 | TELEPHONE CONFERENCE WITH S. GOLDSTEIN REGARDING STATUS OF RESEARCH ON CONTRIBUTION PROTECTION PROVISIONS (.2) |
| ROSENBERG | 11/08/06 | .70 | CONFERENCE WITH M. BROUDE REGARDING INSURANCE ISSUES (.2); TELEPHONE CONFERENCE WITH TRADE CREDITORS (.3); REVIEW REVISED MEMORANDUM REGARDING EQUITY INVESTOR SELECTION (.2) |
| SIMON | 11/08/06 | .20 | REVIEW LEASE AMENDMENT NOTICE AND AMENDMENT TO LEASE (0.2) |
| ROSENBERG | 11/09/06 | 1.20 | CONFERENCE CALL WITH GM SUBCOMMITTEE REGARDING (REDACTED) PROVISIONS (1.2) |
| GORMAN | 11/09/06 | .80 | MEET WITH M. RIELA TO DISCUSS SUMMARIES OF OUTSTANDING CLAIMS AND CASES |
| ROSENBERG | 11/10/06 | .70 | REVIEW MOTION TO AMEND AGREEMENTS BY DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (.5); REVIEW MEMORANDUM REGARDING INSURANCE MOTIONS (.2) |
| RIELA | 11/10/06 | .50 | REVIEW MOTION REGARDING DELPHI MEDICAL SYSTEMS TEXAS CORPORATION |
| GORMAN | 11/10/06 | 2.20 | REVIEW, ANALYZE AND SUMMARIZE VARIOUS MOTIONS |
| RIELA | 11/13/06 | .40 | REVIEW AND REVISE MOTION SUMMARIES |
| BROUDE | 11/14/06 | .50 | REVIEWING SUMMARY OF PENDING MOTIONS (0.50) |
| RIELA | 11/14/06 | .30 | REVISE MOTION SUMMARIES PER M. BROUDE'S COMMENTS |
| ROSENBERG | 11/15/06 | .50 | E-MAIL TRAFFIC REGARDING (REDACTED) (.5) |
| RIELA | 11/15/06 | .50 | REVISE MOTION SUMMARIES (0.3); CONFERENCE WITH J. GORMAN AND N. YALE REGARDING SUMMARIES (0.2) |
| RUIZ | 11/16/06 | .50 | REVIEW TROUBLED SUPPLIER ORDER AND CORRESPONDENCE TO M. BROUDE REGARDING SAME |
| YALE | 11/16/06 | 2.80 | REVIEW SUMMARIES PREPARED BY C. HINKLE (.8); WRITE AND REVISE SUMMARY OF TRANSFER |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

NY\1222675.3

|  |  |  | DOCUMENT (1.3); REVIEW AND REVISE SUMMARIES OF DOCUMENTS FROM TWO DOCKETS AND SEND TO M. RIELA FOR REVIEW (.7) |
| WEISS | 11/20/06 | .40 | BRIEFLY REVIEW MULTIPLE SERVICE PLEADINGS RECEIVED IN THE CASE (0.4) |
| BROUDE | 11/21/06 | .70 | REVIEWING RESPONSE TO ORIX OBJECTION (0.70) |
| LANGER | 11/26/06 | .50 | REVIEW PHASE I FOR LOCKPORT FACILITY (.5) |
| ROSENBERG | 11/27/06 | .40 | REVIEW DEBTOR RESPONSE TO MOTION OF USW REGARDING MEDICAL EVALUATION (.4) |
| ROSENBERG | 11/27/06 | .20 | REVIEW MESIROW RECOMMENDATION REGARDING WAIVER OF PREFUNDED TRANSFER (.2) |
| GORMAN | 11/27/06 | .70 | REVIEW, ANALYZE AND SUMMARIZE VARIOUS MOTIONS |
| RIELA | 11/28/06 | 1.00 | REVIEW CASH MANAGEMENT ORDER AND MOTION IN CONNECTION WITH DELPHI SPAIN ISSUE (0.8); BEGIN DRAFTING LETTER TO DEBTORS' COUNSEL REGARDING DELPHI SPAIN ISSUE (0.2) |
| ROSENBERG | 11/29/06 | 1.00 | REVIEW E-MAILS REGARDING SLIDES REGARDING DELPHI ESPANA (.5); REVIEW AND REVISE DRAFT CORRESPONDENCE REGARDING SAME (.2); REVIEW RESPONSE OF USW REGARDING MEDICAL AUTHORITY (.3) |
| RIELA | 11/29/06 | .60 | CONTINUE DRAFTING LETTER TO DEBTORS' COUNSEL REGARDING DELPHI SPAIN ISSUE (0.3); REVIEW PRESENTATION ON PROPOSED DELPHI SPAIN TRANSACTION (0.3) |
| LANGER | 11/30/06 | .40 | TRW SETTLEMENT NOTICE AND PREPARE EMAIL TO M. BROUDE REGARDING SAME (.4) |
| WEISS | 11/30/06 | .40 | BRIEFLY REVIEW AND FOLLOW-UP REGARDING VARIOUS SERVICE PLEADINGS RECEIVED IN THE CASE (0.4) |
| GORMAN | 11/30/06 | 5.40 | REVIEW, ANALYZE AND SUMMARIZE VARIOUS MOTIONS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
| --- | --- | --- | --- | --- | --- |
| R J ROSENBERG | 00276 | 5.00 | 850.00 | 4,250.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 1.20 | 750.00 | 900.00 | PARTNER, JR. |
| DS LANGER | 05816 | 4.20 | 650.00 | 2,730.00 | OF COUNSEL |
| M RIELA | 04158 | 3.30 | 490.00 | 1,617.00 | ASSOCIATE, SR. |
| K SIMON | 03694 | .20 | 545.00 | 109.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .80 | 515.00 | 412.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 9.10 | 345.00 | 3,139.50 | ASSOCIATE, JR. |
| E RUIZ | 04191 | .50 | 460.00 | 230.00 | ASSOCIATE, JR. |
| N B YALE | 07870 | 7.60 | 345.00 | 2,622.00 | ASSOCIATE, JR. |

| Total: |  | 31.90 |  | 16,009.50 |  |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

NY\1222675.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0026                     NAME: EMPLOYEE BENEFITS/PENSIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| FURST III | 11/01/06 | 4.40 | EMAILS AND CALLS WITH R. RICHARDS REGARDING POTENTIAL CLAIMS UPON A CHANGE IN CONTROL (.4); ANALYZE BENEFIT AGREEMENTS AND PLANS IN CONTEXT OF SAME (3.8); EMAIL TO R. ADLER REGARDING KECP DOCUMENT PRODUCTION (.2) |
| HINKLE | 11/01/06 | 4.00 | CONDUCT RESEARCH RELATED TO POTENTIAL CLAIMS OF DELPHI EXECUTIVES UNDER CHANGE IN CONTROL AGREEMENTS (2.5); DRAFT MEMORANDUM REGARDING SAME (1.5) |
| CHALEN | 11/01/06 | 1.60 | ASSISTED ATTORNEY WITH SEARCH ON EMPLOYEE BENEFITS |
| SALCEDO | 11/01/06 | 1.40 | ASSISTED WITH REVIEW DOCUMENTS IN CONNECTION WITH KECP |
| FURST III | 11/02/06 | 7.90 | CALL WITH R. RICHARDS REGARDING POTENTIAL CLAIMS UPON A CHANGE IN CONTROL (.2); ANALYZE BENEFIT AGREEMENTS AND PLANS IN CONTEXT OF SAME (1.4); DRAFT MEMORANDUM ANALYZING CLAIMS UPON A CHANGE IN CONTROL (2.3); CALL WITH A. SIRI REGARDING SAME (.5); ANALYZE DELPHI ABILITY TO AMEND BENEFIT PLANS (1.7); ANALYZE IMPACT OF EMPLOYMENT TERMINATION ON EMPLOYEE BENEFIT PLANS (1.8) |
| HINKLE | 11/02/06 | 4.00 | EDIT MEMORANDUM REGARDING POTENTIAL CLAIMS BY DELPHI EXECUTIVES UNDER CHANGE IN CONTROL AGREEMENTS |
| SIRI | 11/02/06 | 7.70 | RESEARCHING RECENT DECISIONS REGARDING EXECUTIVE COMPENSATION WHICH MAY SUPPORT CERTAIN OF OUR CLAIMS AND DEFENSES (7.3); CONVERSATION WITH J. FURST REGARDING SAME (.4) |
| SALCEDO | 11/02/06 | .70 | AS PER J. FURST, ASSIST WITH REVIEW OF KECP DOCUMENT PRODUCTION |
| BAER, JR | 11/03/06 | 1.10 | REVIEW AND REVISE DRAFT MEMORANDUM REGARDING KECP |
| FURST III | 11/03/06 | 5.80 | DRAFT MEMORANDUM ANALYZING CLAIMS UPON A CHANGE IN CONTROL (3.1); ANALYZE AND CALCULATE POTENTIAL AMOUNT OF SUCH CLAIMS (2.7) |
| FURST III | 11/06/06 | 5.10 | DRAFT MEMORANDUM ANALYZING CLAIMS UPON A CHANGE IN CONTROL (2.3); EMAILS AND CALLS WITH R. RICHARDS REGARDING SAME (.6); ANALYZE EMPLOYEE CLAIMS UNDER BENEFIT AGREEMENTS AND PLANS UPON CHANGE IN CONTROL (2.2) |
| RIELA | 11/06/06 | 2.00 | REVIEW AND COMMENT ON CHANGE OF CONTROL MEMORANDUM (1.7); CONFERENCES WITH J. FURST REGARDING SAME (0.3) |
| GORMAN | 11/06/06 | 5.30 | RESEARCH HISTORICAL SITUATIONS REGARDING REPLACEMENT WORKERS AND UNIONS |
| HINKLE | 11/06/06 | 3.50 | TELECONFERENCE WITH J. FURST REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

NY\1222675.3

| | | | RESEARCH CONDUCTED IN RELATION TO POTENTIAL CLAIMS BY DELPHI EXECUTIVES UNDER CHANGE IN CONTROL AGREEMENTS (0.5): CONDUCT FOLLOW-UP RESEARCH REGARDING SAME (3.0) |
|---|---|---|---|
| RUIZ | 11/06/06 | .10 | REVIEW CORRESPONDENCE FROM M. RIELA REGARDING UPCOMING 1113/1114 STATUS CONFERENCE |
| FURST III | 11/07/06 | 5.20 | CALLS WITH R. RICHARDS REGARDING STATUS OF DELPHI BENEFIT AGREEMENTS AND PLANS (.6); ANALYZE SAME (2.2); DRAFT MEMORANDUM ANALYZING CLAIMS UPON A CHANGE IN CONTROL (1.6); EMAIL TO M. SEIDER AND M. BROUDE REGARDING SAME (.3); RESEARCH REGARDING POSTPETITION CONTINUATION OF BENEFIT PLANS (.5) |
| RIELA | 11/07/06 | 1.20 | REVIEW AND REVISE CHANGE IN CONTROL MEMORANDUM |
| GORMAN | 11/07/06 | .80 | RESEARCH HISTORICAL SITUATIONS REGARDING REPLACEMENT WORKERS AND UNIONS |
| HINKLE | 11/07/06 | .50 | CONDUCT FOLLOW-UP RESEARCH REGARDING POTENTIAL CLAIMS BY DELPHI EXECUTIVES UNDER DIRECTOR AND OFFICER LIABILITY INSURANCE POLICIES |
| ROSENBERG | 11/08/06 | 2.20 | COURT STATUS CONFERENCE (2.0); REVIEW MEMORANDUM REGARDING STATUS CONFERENCE (.2) |
| SEIDER | 11/08/06 | 1.00 | WORK ON MEMORANDUM REGARDING CERTAIN OPEB CLAIMS (.7); REVIEW MEMORANDUM TO COMMITTEE REPORTING ON STATUS CONFERENCE HELD 11/7 (.3) |
| SEIDER | 11/08/06 | .80 | EMAILS WITH LATHAM REGARDING MEMORANDUM ON CHANGE IN CONTROL CLAIMS AND BEGIN TO REVIEW REVISED DRAFT OF SAME (.8); |
| FURST III | 11/08/06 | 2.20 | DRAFT CHART REGARDING POTENTIAL LIABILITY FOR CHANGE IN CONTROL CLAIMS AND ANALYZE OPEN ISSUES IN CONTEXT OF SAME (.5); EMAILS TO P. MEYER AND R. ADLER REGARDING SAME (.4); CALLS WITH R. ADLER REGARDING SAME (.4); EMAIL TO M. BROUDE REGARDING STATUS OF CHANGE IN CONTROL DILIGENCE (.2); DRAFT LETTER TO DELPHI REGARDING SAME (.5); CALL WITH R. RICHARDS REGARDING VESTING OF OPEB BENEFITS (.2) |
| RIELA | 11/08/06 | 1.60 | ATTEND 1113 STATUS CONFERENCE (1.0); DRAFT DETAILED EMAIL TO COMMITTEE REGARDING SAME (0.5); CONFERENCE WITH G. NOVOD REGARDING SAME (0.1) |
| RUIZ | 11/08/06 | .10 | REVIEW CORRESPONDENCE FROM M. RIELA REGARDING 1113/1114 STATUS CONFERENCE |
| BAER, JR | 11/09/06 | 1.30 | REVIEW AND REVISE DRAFT KECP MEMORANDUM |
| RIELA | 11/09/06 | .30 | REVIEW DRAFT 1113 SCHEDULING ORDER |
| BAER, JR | 11/10/06 | 2.30 | REVIEW DRAFT KECP MEMORANDUM, AND MEETINGS REGARDING SAME |
| BAER, JR | 11/12/06 | 1.70 | REVIEW AND REVISE DRAFT KECP OBJECTION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

NY\1222675.3

| | | | |
|---|---|---|---|
| BROUDE | 11/13/06 | .40 | MEET WITH H. BAER REGARDING KECP MOTION (0.40) |
| SEIDER | 11/13/06 | .80 | WORK ON MEMORANDUM REGARDING SALARIED OPEB (.8) |
| RICHARDS | 11/13/06 | 1.20 | REGARDING EMPLOYEE COMPENSATION OBJECTION: REVIEW DRAFT OBJECTION (1.1); COMMUNICATE VIA E-MAIL WITH H. BAER ABOUT MEETING TO REVISE DRAFT OBJECTION (0.1) |
| BROUDE | 11/14/06 | 3.90 | REVIEWING CHANGE IN CONTROL PAYMENTS MEMORANDUM (3.90) |
| RUIZ | 11/14/06 | .10 | REVIEW 1113/1114 SCHEDULING ORDER |
| RICHARDS | 11/14/06 | .30 | PROOFREAD EMPLOYEE BENEFITS OBJECTION (0.3) |
| BROUDE | 11/15/06 | 4.20 | REVIEWING MEMORANDUM REGARDING CHANGE IN CONTROL PAYMENTS (3.20); MEET WITH J. FURST, R. RICHARDS, J. SPERLING REGARDING SAME (1.00) |
| FURST III | 11/15/06 | 4.20 | EMAIL TO M. BROUDE REGARDING DRAFT MEMORANDUM ANALYZING CLAIMS UPON A CHANGE IN CONTROL (.2); CALLS AND EMAILS WITH J. SPERLING AND R. RICHARDS REGARDING OPEN ISSUES WITH RESPECT TO SAME (.6); MEETING WITH M. BROUDE, J. SPERLING AND R. RICHARDS REGARDING MEMORANDUM ANALYZING CLAIMS UPON A CHANGE IN CONTROL (.9); PREPARATION FOR SAME (.6); ANALYZE POTENTIAL CLAIMS UPON A CHANGE IN CONTROL AND DRAFT SUMMARY CHART FOR SAME (1.7); EMAIL TO R. RICHARDS REGARDING SAME (.2) |
| RUIZ | 11/15/06 | .10 | REVIEW CORRESPONDENCE FROM M. RIELA REGARDING 1113/1114 STATUS CONFERENCE ON FRIDAY |
| SPERLING | 11/15/06 | 1.10 | MEET WITH M. BROUDE REGARDING REVISIONS TO CIC MEMORANDUM |
| FURST III | 11/16/06 | 4.60 | EMAIL TO R. RICHARDS REGARDING POTENTIAL CLAIMS UPON A CHANGE IN CONTROL (.2); RESEARCH REGARDING (REDACTED) (1.7); RESEARCH REGARDING PRIORITY OF CHANGE IN CONTROL CLAIMS (.8); DRAFT MEMORANDUM ANALYZING CLAIMS UPON A CHANGE IN CONTROL (1.9) |
| RICHARDS | 11/16/06 | .90 | FOR EMPLOYEE BENEFITS OBJECTION: REVISE EMPLOYEE BENEFITS OBJECTION (0.8); COMMUNICATE VIA E-MAIL WITH H. BAER REGARDING MEETING TO DISCUSS REVISIONS TO EMPLOYEE BENEFITS OBJECTION (0.1) |
| SEIDER | 11/17/06 | 3.20 | TO COURT FOR STATUS CONFERENCE (2.5); REVIEW AND REVISE MEMORANDUM TO COMMITTEE REGARDING SAME (.7) |
| FURST III | 11/17/06 | 2.30 | RESEARCH REGARDING (REDACTED) BENEFIT CLAIMS (.6); RESEARCH REGARDING AVOIDANCE OF CHANGE IN CONTROL OBLIGATION AS FRAUDULENT TRANSFERS (.4); RESEARCH REGARDING PRIORITY OF CHANGE IN CONTROL CLAIMS (.4); ANALYZE POTENTIAL AMOUNTS CHANGE IN CONTROL CLAIMS (.5); CALLS WITH R. ADLER AND R. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

NY\1222675.3

41

| | | | RICHARDS REGARDING SAME (.4) |
|---|---|---|---|
| RIELA | 11/17/06 | 2.00 | ATTEND 1113/1114 STATUS CONFERENCE (0.8); REVIEW PROPOSED 1113 SCHEDULING ORDER (0.2); DRAFT DETAILED EMAIL MEMORANDUM TO COMMITTEE REGARDING STATUS CONFERENCE (1.0) |
| RUIZ | 11/17/06 | .20 | REVIEW CORRESPONDENCE FROM M. RIELA REGARDING 1113/1114 STATUS CONFERENCE |
| SALCEDO | 11/17/06 | .40 | ASSIST R. RICHARDS WITH REVIEW OF BENEFIT GUARANTEES FOR UNIONS |
| RICHARDS | 11/19/06 | .10 | FOR EMPLOYEE BENEFITS OBJECTION: VERIFY DATES STATED IN EMPLOYEE BENEFITS OBJECTION (0.1) |
| FURST III | 11/20/06 | 9.30 | CALL WITH R. RICHARDS REGARDING ASSUMPTIONS FOR POTENTIAL CLAIMS UPON A CHANGE IN CONTROL (.6); ANALYZE SAME (1.7); REVISE DRAFT CHANGE IN CONTROL LIABILITY CHART (2.6); DRAFT MEMORANDUM ANALYZING CLAIMS UPON A CHANGE IN CONTROL (2.7); EMAIL TO M. SEIDER AND M. BROUDE REGARDING SAME (.2); EMAILS TO STEVEN HALL REGARDING ASSUMPTIONS FOR POTENTIAL CLAIMS UPON A CHANGE IN CONTROL (.8); CALL WITH R. RICHARDS REGARDING CALCULATION OF SAME(.7); |
| RICHARDS | 11/20/06 | .10 | FOR EMPLOYEE BENEFITS OBJECTION: COMMUNICATE WITH H. BAER VIA E-MAIL ABOUT MEETING TO DISCUSS REVISIONS TO OBJECTION (0.1) |
| SEIDER | 11/21/06 | .40 | BEGIN REVIEW OF REDRAFTED CIC MEMORANDUM (.40) |
| FURST III | 11/21/06 | 4.90 | EMAIL TO M. BROUDE REGARDING STATUS OF CHANGE IN CONTROL-RELATED DUE DILIGENCE (.2); REVISE DRAFT CHANGE IN CONTROL LIABILITY CHART (1.5); DRAFT MEMORANDUM ANALYZING CLAIMS UPON A CHANGE IN CONTROL (.9); ANALYZE ASSUMPTIONS IN SUPPORT OF SAME (1.9); EMAIL TO R. RICHARDS REGARDING SAME (.2); CALL WITH R. RICHARDS REGARDING SAME (.2) |
| RICHARDS | 11/21/06 | 1.90 | FOR EMPLOYEE BENEFITS OBJECTION: COMMUNICATE WITH H. BAER VIA E-MAIL ABOUT REVISIONS TO EMPLOYEE BENEFITS OBJECTION (0.2); WRITE OUTLINE OF EMPLOYEE BENEFITS OBJECTION (0.5); REVIEW EMPLOYEE BENEFITS OBJECTION IN PREPARATION FOR MEETING WITH H. BAER TO DISCUSS REVISIONS (1.2) |
| ROSENBERG | 11/22/06 | .50 | REVIEW S. HALL ANALYSIS OF KECP PROPOSAL (.5) |
| BROUDE | 11/22/06 | 1.80 | REVIEWING STEVEN HALL MATERIALS REGARDING KECP (1.80) |
| BAER, JR | 11/22/06 | 1.40 | DOCUMENT REVIEW, AND REVIEW AND REVISE DRAFT KECP OBJECTION, AND MEET WITH R.RICHARDS REGARDING SAME |
| FURST III | 11/22/06 | 4.10 | EMAILS TO R. RICHARDS REGARDING POTENTIAL CLAIMS UPON A CHANGE IN CONTROL (.6); RESEARCH REGARDING FUNDING OF PENSION PLANS (.4); CALL WITH R. RICHARDS REGARDING SAME (.2); EMAIL TO M. BROUDE REGARDING MEMORANDUM ANALYZING CLAIMS UPON A |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

42

NY\1222675.3

|  |  |  | CHANGE IN CONTROL (.2); CALLS WITH R. RICHARDS REGARDING IMPACT OF EMPLOYMENT TERMINATION ON BENEFITS UNDER BENEFIT PLANS (.5); REVISE CHARTS REGARDING POTENTIAL CLAIMS UPON A CHANGE IN CONTROL (.8); EMAIL TO STEVEN HALL REGARDING SAME (.3); DRAFT MEMORANDUM ANALYZING CLAIMS UPON A CHANGE IN CONTROL (1.1) |
|---|---|---|---|
| RICHARDS | 11/22/06 | 2.00 | FOR EMPLOYEE BENEFIT OBJECTION: MEET WITH H. BAER TO DISCUSS REVISIONS TO OBJECTION (0.5); RESEARCH CASE LAW FOR REVISIONS TO EMPLOYEE BENEFIT OBJECTION (1.5) |
| RICHARDS | 11/25/06 | 5.60 | REVISE EMPLOYEE BENEFIT OBJECTION (5.6) |
| RICHARDS | 11/26/06 | 4.80 | REVISE EMPLOYEE BENEFIT OBJECTION (4.8) |
| FURST III | 11/27/06 | 1.00 | EMAIL TO L. SALCEDO REGARDING NORTHWEST PLEADINGS FOR APPROVAL OF EXECUTIVE COMPENSATION AGREEMENTS (.2); REVIEW SAME (.8) |
| FURST III | 11/27/06 | 2.40 | CALL WITH R. RICHARDS REGARDING POTENTIAL CLAIMS UPON A CHANGE IN CONTROL (.2); CALLS AND EMAILS TO R. ADLER REGARDING SAME (.4); DRAFT MEMORANDUM ANALYZING CLAIMS UPON A CHANGE IN CONTROL (1.6); EMAIL TO M. SEIDER AND M. BROUDE REGARDING SAME (.2); |
| RICHARDS | 11/27/06 | 7.20 | REVISE EMPLOYEE BENEFIT OBJECTION (7.2) |
| SALCEDO | 11/27/06 | .70 | REVIEW RECENT DECISION AND RELATED PLEADINGS IN NWA REGARDING MANAGEMENT CONTRACTS |
| RICHARDS | 11/28/06 | 2.30 | REVISE EMPLOYEE BENEFIT OBJECTION (2.3) |
| RICHARDS | 11/29/06 | 1.30 | FOR EMPLOYEE BENEFIT OBJECTION: REVISE AND PROOFREAD EMPLOYEE BENEFIT OBJECTION (1.2); COMMUNICATE WITH H. BAER VIA E-MAIL REGARDING REVISIONS TO EMPLOYEE BENEFIT OBJECTION (0.1) |
| BROUDE | 11/30/06 | 1.20 | ATTENDING 1113 STATUS CONFERENCE (1.20) |
| BAER, JR | 11/30/06 | 1.30 | REVIEW REVISED DRAFT OF KECP OBJECTION |
| FURST III | 11/30/06 | .30 | REVIEW WATSON WYATT CHANGE IN CONTROL CLAIM ANALYSIS (.3) |
| RIELA | 11/30/06 | 1.00 | ATTEND 1113 STATUS CONFERENCE (0.6); DRAFT EMAIL MEMORANDUM TO COMMITTEE REGARDING SAME (0.4) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 2.70 | 850.00 | 2,295.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 11.50 | 750.00 | 8,625.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 6.20 | 775.00 | 4,805.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 9.10 | 570.00 | 5,187.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 63.70 | 515.00 | 32,805.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 8.10 | 490.00 | 3,969.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 6.10 | 345.00 | 2,104.50 | ASSOCIATE, JR. |
| C L HINKLE | 07871 | 12.00 | 345.00 | 4,140.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | .60 | 460.00 | 276.00 | ASSOCIATE, JR. |
| A SIRI | 04131 | 7.70 | 390.00 | 3,003.00 | ASSOCIATE, JR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

NY\1222675.3

| J H SPERLING | 04132 | 1.10 | 345.00 | 379.50 | ASSOCIATE, JR. |
| R C RICHARDS | 71155 | 27.70 | 305.00 | 8,448.50 | ASSOC (BAR PDG) |
| S CHALEN | 17183 | 1.60 | 175.00 | 280.00 | PARALEGAL |
| L A SALCEDO | 17175 | 3.20 | 190.00 | 608.00 | PARALEGAL |
| **Total:** | | **161.30** | | **76,926.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

NY\1222675.3

CLIENT: 042036                           NAME: DELPHI
MATTER: 042036-0027                      NAME: FEE/EMPLOYMENT APPLICATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 11/01/06 | .30 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| WEISS | 11/02/06 | .70 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4); TELEPHONE CONFERENCE WITH J. KOLBE REGARDING PREPARATION OF LATHAM'S NEXT SUPPLEMENTAL DISCLOSURE, AND RELATED ISSUES TO BE DISCLOSED THEREIN (0.3) |
| WEISS | 11/03/06 | .30 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| KOLBE | 11/03/06 | 2.80 | RESEARCH CLAIMS TRADERS FOR POTENTIAL CONNECTIONS TO L&W AND POTENTIAL DISCLOSURES TO COURT |
| WEISS | 11/06/06 | .20 | CONFERENCE WITH J. GORMAN AND L. SALCEDO REGARDING PREPARATION OF LATHAM'S NEXT FEE APPLICATION AND RELATED ISSUES (0.2) |
| KOLBE | 11/06/06 | 1.90 | RESEARCH CLAIMS TRADERS FOR POTENTIAL CONNECTIONS TO L&W AND POTENTIAL DISCLOSURES TO COURT |
| SALCEDO | 11/06/06 | .20 | CALL WITH J. WEISS AND J. GORMAN REGARDING THIRD FEE APPLICATION |
| WEISS | 11/07/06 | .60 | CONFERENCE AND CORRESPONDENCE WITH L. SALCEDO AND J. GORMAN REGARDING PREPARATION OF LATHAM'S NEXT FEE APPLICATION (0.4); ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.2) |
| KOLBE | 11/07/06 | 1.90 | RESEARCH CORPORATE AFFILIATIONS AND L&W RELATIONSHIP TO CLAIMS TRADERS FOR PURPOSES OF POTENTIAL DISCLOSURES |
| SALCEDO | 11/07/06 | 4.50 | PREPARE THIRD INTERIM FEE APPLICATION (4.1); MEETING WITH J. WEISS REGARDING THE SAME (.40) |
| GORMAN | 11/08/06 | 2.30 | REVIEW DRAFT OF THIRD FEE APPLICATIONS |
| SALCEDO | 11/08/06 | .40 | ASSIST WITH PREPARING FEE APPLICATION |
| SALCEDO | 11/08/06 | 1.30 | REVIEW OCTOBER TIME DESCRIPTIONS |
| WEISS | 11/09/06 | .50 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.5) |
| GORMAN | 11/09/06 | 2.40 | DRAFT AND REVIEW THIRD FEE APPLICATION |
| SALCEDO | 11/09/06 | 4.80 | REVIEW OCTOBER TIME ENTRIES |
| BAER, JR | 11/10/06 | .40 | REVIEW DRAFT NARRATIVES FOR FEE APPLICATION |
| GORMAN | 11/10/06 | .30 | REVISE AND DISTRIBUTE BILLING DETAIL FOR FEE APPLICATION |
| SALCEDO | 11/10/06 | 1.80 | ASSIST WITH PREPARATION OF THE OCTOBER INVOICE |
| WEISS | 11/13/06 | 1.60 | REVIEW AND REVISE PORTIONS OF DRAFT THIRD INTERIM FEE APPLICATION OF LATHAM (0.5); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

NY\1222675.3

|  |  |  | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.7); RESPONDED TO INQUIRY OF R. OBALDO (WARNER STEVENS) REGARDING PROCEDURES AND SCHEDULE FOR THIRD FEE APPLICATIONS (0.1); REVIEW ELECTRONIC VERSION OF LATHAM'S LAST FEE STATEMENT FOR SUBMISSION TO LCC (0.3) |
|---|---|---|---|
| GORMAN | 11/13/06 | .80 | REVISE THIRD FEE APPLICATION |
| KOLBE | 11/13/06 | 1.10 | REVIEW ENTITY RESEARCH FROM CONFLICTS DEPARTMENT TO ASSESS NEED FOR DISCLOSURES |
| SALCEDO | 11/13/06 | 1.40 | ASSISTED WITH PREPARATION OF OCTOBER INVOICE |
| RIELA | 11/14/06 | .80 | REVIEW AND COMMENT ON PROPOSED FEE APPLICATION FOR LATHAM |
| WEISS | 11/14/06 | .70 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4); TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING PREPARATION OF LATHAM'S NEXT FEE STATEMENT AND RELATED ISSUES (0.2); REVIEW CORRESPONDENCE FROM J. GORMAN REGARDING PREPARATION OF LATHAM;S NEXT FEE APPLICATION AND RELATED ISSUES (0.1) |
| GORMAN | 11/14/06 | 2.50 | DRAFT AND REVISE THIRD FEE APPLICATION |
| RUIZ | 11/14/06 | .50 | REVIEW AND COMMENT ON DESCRIPTIONS FOR THE VARIOUS MATTERS |
| SALCEDO | 11/14/06 | .60 | ASSIST WITH PREPARATION OF OCTOBER INVOICE |
| SALCEDO | 11/14/06 | .80 | ASSIST WITH PREPARING THIRD FEE APPLICATION |
| BROUDE | 11/15/06 | .50 | MEET WITH J. WEISS REGARDING FEE REPORT (0.50) |
| WEISS | 11/15/06 | 5.10 | CONFERENCES WITH L. SALCEDO REGARDING PREPARATION OF LATHAMS' NEXT FEE STATEMENT AND FEE APPLICATION, AND RELATED ISSUES REQUIRING ATTENTION (0.5); REVIEW AND REVISE DRAFT THIRD FEE APPLICATION OF LATHAM, AND RELATED TELEPHONE CONFERENCE WITH J. GORMAN (0.7); EXTENSIVE REVIEW AND REVISION OF LATHAM'S NEXT FEE STATEMENT (3.9) |
| GORMAN | 11/15/06 | 1.80 | INCORPORATE COMMENTS INTO THIRD FEE APPLICATION (1.5); REVIEW DRAFT WITH J. WEISS (.3) |
| SALCEDO | 11/15/06 | .50 | MEETING WITH J. WEISS REGARDING ISSUES WITH THE THIRD FEE APPLICATION AND OCTOBER INVOICES |
| WEISS | 11/16/06 | .90 | PREPARATION OF LATHAM'S NEXT FEE APPLICATION AND FEE STATEMENT, INCLUDING RELATED CONFERENCES WITH L. SALCEDO (0.6); ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| GORMAN | 11/16/06 | .50 | PREPARE THIRD FEE APPLICATION TO DISTRIBUTE TO PARTNERS FOR COMMENTS |
| SALCEDO | 11/16/06 | .60 | REVISE THIRD INTERIM FEE APPLICATION |
| SALCEDO | 11/16/06 | 4.90 | ASSISTED WITH PREPARATION OF OCTOBER INVOICE |
| ROSENBERG | 11/17/06 | .70 | REVIEW DRAFT L&W 3RD FEE APPLICATION (.5); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

NY\1222675.3

| | | | TELEPHONE CONFERENCE WITH J. WEISS REGARDING SAME (.2) |
|---|---|---|---|
| WEISS | 11/17/06 | .70 | CONTINUED PREPARATION OF THIRD FEE APPLICATION F LATHAM, INCLUDING RELATED CONFERENCES WITH L. SALCEDO REGARDING HER ASSISTANCE WITH SAME (0.3); REVIEW DRAFT FEE STATEMENT OF WARNER STEVENS TO ENSURE NO DISCLOSURE OF CONFIDENTIAL OR STRATEGIC INFORMATION (0.2); ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.2) |
| SALCEDO | 11/17/06 | 4.10 | ASSISTED WITH PREPARATION OF OCTOBER INVOICE |
| BROUDE | 11/20/06 | 1.20 | REVIEWING FEE APPLICATION (1.20) |
| WEISS | 11/20/06 | 1.80 | CONFERENCES WITH L. SALCEDO REGARDING LATHAM'S NEXT FEE STATEMENT (0.4); ATTENTION TO VARIOUS CONNECTIONS AND POTENTIAL DISCLOSURE ISSUES W/R/T LATHAM (0.3); CONTINUED PREPARATION OF LATHAM'S NEXT FEE APPLICATION AND RELATED DOCUMENTATION (0.8); ATTENTION TO FEE BUDGET ISSUES (0.3) |
| KOLBE | 11/20/06 | 1.40 | DRAFT 5TH SUPPLEMENTAL DISCLOSURE REGARDING L&W'S REPRESENTATION OF THE COMMITTEE |
| CHALEN | 11/20/06 | 3.00 | ASSIST WITH UPDATING CONFLICT CHECK LIST |
| SALCEDO | 11/20/06 | 4.90 | ASSISTED WITH PREPARING THE OCTOBER INVOICE |
| SALCEDO | 11/20/06 | .20 | PREPARE NOTICE REGARDING THIRD INTERIM FEE APPLICATION |
| SALCEDO | 11/20/06 | 1.10 | ASSISTED WITH UPDATING CONFLICT CHECKS |
| WEISS | 11/21/06 | 3.50 | CONTINUED REVIEW AND PREPARATION OF LATHAM'S NEXT FEE STATEMENT (2.3); RELATED CONFERENCES WITH L. SALCEDO (0.5); REVIEW JEFFERIES NEXT FEE STATEMENT TO PROTECT CONFIDENTIAL AND STRATEGIC INFORMATION (0.3); ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4) |
| CHALEN | 11/21/06 | 3.70 | ASSIST WITH UPDATING CONFLICT CHECK LIST |
| SALCEDO | 11/21/06 | .50 | MEETING WITH J. WEISS REGARDING OCTOBER INVOICE AND THIRD INTERIM FEE APPLICATION |
| SALCEDO | 11/21/06 | 2.40 | ASSISTED WITH PREPARING OCTOBER INVOICE |
| SALCEDO | 11/21/06 | 1.70 | ASSISTED WITH UPDATING CONFLICT CHECKS |
| SALCEDO | 11/21/06 | .90 | REVIEW THIRD FEE APPLICATION |
| SALCEDO | 11/21/06 | .60 | PREPARE NOTICE OF THIRD FEE APPLICATION |
| ROSENBERG | 11/22/06 | .50 | REVIEW INVOICE FOR OCTOBER (.5) |
| WEISS | 11/22/06 | .30 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| WEISS | 11/27/06 | 1.10 | REVIEW AND REVISE DRAFT MESIROW FEE STATEMENT TO ENSURE NO DISCLOSURE OF CONFIDENTIAL OR STRATEGIC INFORMATION (1.1) |
| SALCEDO | 11/27/06 | 1.90 | PREPARE FOR HEARING REGARDING FIRST AND SECOND FEE APPLICATIONS |

| | | | |
|---|---|---|---|
| WEISS | 11/28/06 | 2.00 | CORRESPONDENCE TO MESIROW REGARDING THEIR NEXT FEE STATEMENT (0.1); REVIEW IUE EXPENSE REIMBURSEMENT REQUESTS AND RELATED DETAIL PRIOR TO SERVICE OF SAME (0.2); ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, AND RELATED TELEPHONE CONFERENCE WITH R. ROSENBERG (0.4); REVIEW AND REVISE NOTICE OF MESIROW'S THIRD FEE APPLICATION (0.1); CONFIRM STATUS OF FEE PAYMENTS OWING TO LATHAM FROM THE DEBTORS, AND RELATED CALLS AND CORRESPONDENCE WITH R. ROSENBERG AND L. SALCEDO (0.3); ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.5); BRIEFLY REVIEW STEVEN HALL FEE APPLICATION AND RESPOND TO RELATED QUESTIONS OF J. SORRENTINO (STEVEN HALL) (0.4) |
| SALCEDO | 11/28/06 | 1.20 | PREPARE FOR FILING THIRD INTERIM FEE APPLICATIONS |
| WEISS | 11/29/06 | 2.10 | TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING FILING OF VARIOUS FEE APPLICATIONS THIS WEEK, RELATED ISSUES AND STATUS (0.3); BRIEFLY REVIEW, REVISE AND APPROVED VARIOUS RELATED DOCUMENTS FOR FILING (0.3); ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, AND RELATED CORRESPONDENCE AND TELEPHONE CONFERENCE WITH R. ROSENBERG (0.8); TELEPHONE CONFERENCE AND CORRESPONDENCE WITH J. KOLBE REGARDING PREPARATION OF SUPPLEMENTAL DISCLOSURE FOR LATHAM (0.2); REVIEW STEVEN HALL'S DRAFT OCTOBER FEE STATEMENT TO ENSURE PROTECTION OF CONFIDENTIAL AND STRATEGIC INFORMATION (0.2); REVIEW AND REVISE BUCK'S 4TH AND 5TH FEE STATEMENTS TO ENSURE PROTECTION OF CONFIDENTIAL AND STRATEGIC INFORMATION, AND RELATED CORRESPONDENCE WITH BUCK TEAM (0.3) |
| GORMAN | 11/29/06 | .80 | DRAFT RESPONSE TO FEE COMMITTEE RESPONSE |
| KOLBE | 11/29/06 | 1.30 | RESEARCH ENTITY AFFILIATES FOR POTENTIAL DISCLOSURES REGARDING L&W'S REPRESENTATION OF THE COMMITTEE |
| SALCEDO | 11/29/06 | 2.10 | PREPARE FOR FILING THIRD INTERIM FEE APPLICATIONS |
| WEISS | 11/30/06 | 1.50 | EXCHANGE CORRESPONDENCE WITH D. HARRIS (BUCK) REGARDING HER QUESTIONS WITH RESPECT TO BUCK'S FEE STATEMENTS AND FEE APPLICATION (0.1); TELEPHONE CONFERENCES WITH L. SALCEDO REGARDING FILING AND SERVICE OF VARIOUS COMMITTEE PROFESSIONALS' FEE APPLICATIONS TODAY, AND RELATED ISSUES REQUIRING OUR ATTENTION (0.3); REVIEW AND APPROVE SERVICE OF RELATED DOCUMENTATION (0.2); ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING SUPPLEMENTAL RETENTION APPLICATION OF ROTHSCHILD AND PREPARATION OF RELATED OBJECTION (0.2); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

NY\1222675.3

|  |  |  | EXCHANGE CORRESPONDENCE WITH JEFFERIES REGARDING SAME (0.1); CORRESPONDENCE TO COMMITTEE REGARDING FEE STATEMENTS AND EXPENSE REQUESTS SERVED IN THE CASE TODAY BY LATHAM (0.2) |
| KOLBE | 11/30/06 | 4.40 | RESEARCH CONNECTIONS BETWEEN L&W AND DELPHI PARTIES AT INTEREST AND DRAFT 5TH SUPPLEMENTAL DISCLOSURE REGARDING L&W'S REPRESENTATION OF THE COMMITTEE; |
| SALCEDO | 11/30/06 | 2.30 | FILE AND SERVE THIRD INTERIM FEE APPLICATION |
| SALCEDO | 11/30/06 | .90 | FILE AND SERVE OCTOBER INVOICES |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.20 | 850.00 | 1,020.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 1.70 | 750.00 | 1,275.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | .40 | 570.00 | 228.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | .80 | 490.00 | 392.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 23.90 | 515.00 | 12,308.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 11.40 | 345.00 | 3,933.00 | ASSOCIATE, JR. |
| J A KOLBE | 07854 | 14.80 | 345.00 | 5,106.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | .50 | 460.00 | 230.00 | ASSOCIATE, JR. |
| S CHALEN | 17183 | 6.70 | 175.00 | 1,172.50 | PARALEGAL |
| L A SALCEDO | 17175 | 46.60 | 190.00 | 8,854.00 | PARALEGAL |

**Total:** **108.00** **34,519.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

49

NY\1222675.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0028                     NAME: FEE/EMPLOYMENT OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 11/01/06 | .20 | TELEPHONE CONFERENCE WITH M. BROUDE, J. WEISS REGARDING DLA PIPER RETENTION (.2) |
| BROUDE | 11/01/06 | 1.40 | MEET WITH J. WEISS, M. RIELA REGARDING DLA PIPER RETENTION (0.50); CORRESPONDENCE REGARDING SAME (0.90) |
| RIELA | 11/01/06 | 4.60 | CONFERENCE WITH J. WEISS AND N. YALE REGARDING DLA PIPER RETENTION APPLICATION (0.6); CONFERENCE WITH M. BROUDE AND J. WEISS REGARDING SAME (0.5); DRAFT EMAIL TO J. BUTLER FOR R. ROSENBERG'S REVIEW (0.4); BEGIN DRAFTING OBJECTION TO DLA PIPER RETENTION APPLICATION (2.7); DRAFT DUE DILIGENCE REQUEST LIST REGARDING DLA PIPER RETENTION APPLICATION (0.4) |
| WEISS | 11/01/06 | 2.90 | REVIEW DLA RETENTION APPLICATION AND LENGTHY RELATED CONFERENCES WITH M. BROUDE AND M. RIELA REGARDING ISSUES RELATED THERETO, AND PREPARATION OF RELATED DILIGENCE AND OBJECTION (1.5); RELATED TELEPHONE CONFERENCE WITH M. BROUDE AND R. ROSENBERG (0.2); REVIEW DRAFT CORRESPONDENCE TO J. BUTLER (DEBTORS' COUNSEL) REGARDING SAME AND RELATED INITIAL DILIGENCE REQUESTS, AND PROVIDE RELATED COMMENTS TO M. RIELA (0.1); CONFERENCE WITH M. BROUDE REGARDING OVERLAP OF CERTAIN DEBTORS' PROFESSIONALS WITH COUNSEL TO D&O'S IMPLICATED IN SEC ACTION, AND POSSIBLE RETENTION ISSUES ARISING THERE FROM (0.4); BRIEFLY REVIEW VARIOUS FEE STATEMENTS RECEIVED TODAY IN THE CASE , AND RELATED CALL TO J. GORMAN REGARDING HIS REVIEW AND ANALYSIS OF SAME (0.2); REVIEW AND ASSIST IN PREPARATION OF DILIGENCE REQUEST W/R/T DLA RETENTION APPLICATION AND RELATED ISSUES, INCLUDING RELATED CORRESPONDENCE WITH M. BROUDE AND M. RIELA (0.5) |
| YALE | 11/01/06 | 3.00 | ANALYZE AND WRITE DOCKET SUMMARY (2.3); MEET W/ J.WEISS AND M.RIELA REGARDING POSSIBLE OBJECTION TO RETENTION APPLICATION (.7) |
| RIELA | 11/02/06 | 2.40 | REVISE DLA PIPER DUE DILIGENCE LIST (0.3); CONTINUE DRAFTING OBJECTION TO DLA PIPER RETENTION APPLICATION (1.7); REVIEW AND REVISE N. YALE'S SUMMARY OF DLA PIPER RETENTION APPLICATION (0.4) |
| WEISS | 11/02/06 | .90 | CORRESPONDENCE WITH LATHAM TEAM REGARDING DLA RETENTION ISSUES AND RELATED SCHEDULE, DILIGENCE AND OBJECTION (0.1); TELEPHONE CONFERENCE WITH M. RIELA REGARDING FINALIZATION OF DLA RETENTION DILIGENCE (0.1); BRIEFLY REVIEW AND ARRANGE FOR ANALYSIS OF VARIOUS FEE STATEMENTS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

NY\1222675.3

| | | | |
|---|---|---|---|
| | | | RECEIVED IN THE CASE (0.2); REVIEW AND FURTHER REVISE DILIGENCE REQUEST W/R/T DLA RETENTION (0.2); TELEPHONE CONFERENCES WITH M. BROUDE AND M. RIELA REGARDING SAME (0.1); REVIEW AND REVISE SUMMARY OF DLA RETENTION APPLICATION FOR COMMITTEE, AND RELATED CALL WITH M. RIELA (0.2) |
| SALCEDO | 11/02/06 | .90 | PREPARE SUMMARIES FOR THIRD FEE APPLICATION |
| RIELA | 11/03/06 | 1.70 | CONTINUE DRAFTING OBJECTION TO DLA PIPER RETENTION APPLICATION |
| GORMAN | 11/03/06 | 3.60 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| YALE | 11/03/06 | .20 | REVIEW AND ANALYZE FEE STATEMENT |
| RIELA | 11/06/06 | 2.50 | CONTINUE DRAFTING OBJECTION TO DLA PIPER RETENTION APPLICATION (1.3); REVIEW W.Y. CAMPBELL RETENTION APPLICATION (1.2) |
| WEISS | 11/06/06 | .50 | TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING COMPILATION OF ADDITIONAL NECESSARY INFORMATION W/R/T DEBTOR PROFESSIONALS ALSO SERVING FORMER D&O'S (0.2); REVIEW RELATED INFORMATION AND REVISE SUMMARY OF SAME FOR M. BROUDE (0.3) |
| SALCEDO | 11/06/06 | 3.20 | ASSIST WITH REVIEW OF MOTION TO COMPEL PAYMENT FOR LEGAL FEES WITH RESPECT TO RETENTION ISSUES |
| RIELA | 11/07/06 | 4.50 | REVIEW AND REVISE SUMMARY OF W.Y. CAMPBELL RETENTION APPLICATION (1.8); EMAILS TO M. BROUDE AND J. WEISS REGARDING POTENTIAL ISSUES THEREIN (0.3); CONFERENCE WITH J. WEISS AND M. STRAUSS (JEFFERIES) REGARDING CAMPBELL (0.4); REVISE OBJECTION TO DLA PIPER RETENTION APPLICATION (2.0) |
| RIELA | 11/07/06 | .60 | REVIEW COMPLAINT AGAINST NYCH LIMITED LIABILITY COMPANY AND REVISE SUMMARY OF SAME |
| WEISS | 11/07/06 | 3.20 | EXTENSIVE REVIEW AND ANALYSIS OF RETENTION APPLICATION AND RELATED DOCUMENTS W/R/T CAMPBELL (1.6); PREPARE RELATED ISSUES LIST PER M. BROUDE'S REQUEST (0.4); EXCHANGE MULTIPLE LENGTHY CORRESPONDENCE WITH M. BROUDE AND M. RIEAL REGARDING SAME AND RELATED NEXT STEPS (0.3); RELATED TELEPHONE CONFERENCES WITH M. STRAUSS (JEFFERIES) AND M. RIELA REGARDING JEFFERIES ANALYSIS OF SAME (0.4); REVIEW FACTS AND EXCHANGE MULTIPLE CORRESPONDENCE WITH M. BROUDE AND R. ROSENBERG REGARDING DEBTOR PROFESSIONALS WHICH MAY ALSO BE REPRESENTING D&O'S (0.5) |
| GORMAN | 11/07/06 | 2.60 | REVIEW AND ANALYZE VARIOUS MONTHLY FEE STATEMENTS |
| SALCEDO | 11/07/06 | .60 | MEET WITH J. WEISS REGARDING FORMER DIRECTORS AND OFFICERS COUNSEL (.20); REVISE SUMMARY OF THE SAME (.40) |
| BROUDE | 11/08/06 | .30 | REVIEWING DLA PIPER CORRESPONDENCE (0.30) |
| YALE | 11/08/06 | 1.00 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

NY\1222675.3

| | | | |
|---|---|---|---|
| ROSENBERG | 11/09/06 | .20 | REVIEW E-MAIL REGARDING DLA PIPER RETENTION, AND RESPOND (.2) |
| BROUDE | 11/09/06 | .60 | MEET WITH M. RIELA REGARDING DLA, WY CAMPBELL RETENTIONS (0.60) |
| RIELA | 11/09/06 | 2.30 | CONFERENCE WITH M. BROUDE REGARDING DLA PIPER RETENTION APPLICATION AND W.Y. CAMPBELL RETENTION APPLICATION (0.3); REVIEW DOCUMENTS IN CONNECTION WITH SAME (1.8); EMAIL TO M. STRAUSS REGARDING SAME (0.2) |
| WEISS | 11/09/06 | .40 | EXCHANGE CORRESPONDENCE WITH M. BROUDE AND R. ROSENBERG REGARDING DLA PIPER RETENTION ISSUES (0.2); EXCHANGE MULTIPLE CORRESPONDENCE WITH M. BROUDE AND M. RIELA REGARDING PROPOSED RETENTION OF CAMPBELL, RELATED ISSUES, AND PREPARATION OF RELATED OBJECTION (0.2) |
| GORMAN | 11/09/06 | 2.40 | REVIEW AND ANALYZE VARIOUS MONTHLY FEE STATEMENT |
| YALE | 11/09/06 | .40 | REVIEW AND ANALYZE FEE STATEMENT |
| SALCEDO | 11/09/06 | 3.60 | REVIEW REPORT FROM FEE COMMITTEE REGARDING FEES |
| ROSENBERG | 11/10/06 | .30 | REVIEW LCC REPORT ON FEE APPLICATION (.3) |
| RIELA | 11/10/06 | .20 | EMAIL CORRESPONDENCE WITH T. MATZ REGARDING W.Y. CAMPBELL RETENTION APPLICATION |
| SALCEDO | 11/10/06 | 2.80 | REVIEW AND PREPARE RESPONSE TO AUDIT REPORT |
| ROSENBERG | 11/13/06 | .40 | CONFERENCE WITH L&W TEAM REGARDING LCC REPORT (.4) |
| BROUDE | 11/13/06 | .40 | MEET WITH R. ROSENBERG, J. WEISS, L. SALCEDO REGARDING LCC REPORT (0.40) |
| WEISS | 11/13/06 | 2.70 | REVIEW LCC REPORT W/R/T LATHAM'S PENDING SECOND INTERIM FEE APPLICATION, AND RELATED CONFERENCE WITH R. ROSENBERG, M. BROUDE AND L. SALCEDO REGARDING SAME AND PREPARATION OF RELATED RESPONSE (0.7); REVIEW EXTENSIVE WEB BASED INFORMATION RELATED TO LCC'S AUDIT REPORT W/R/T LATHAM'S SECOND INTERIM FEE APPLICATION (0.9); DRAFTED RESPONSE TO LCC AUDIT REPORT REGARDING LATHAM'S SECOND INTERIM FEE APPLICATION (1.1) |
| SALCEDO | 11/13/06 | .40 | REVIEW SECOND SUPPLEMENTAL RETENTION APPLICATION OF KPMG |
| SALCEDO | 11/13/06 | 2.60 | MEETING WITH J. WEISS REGARDING FEE COMMITTEE REPORT (.30); MEETING WITH R. ROSENBERG, M. BROUDE AND J. WEISS REGARDING SAME (.40); ASSISTED WITH PREPARING RESPONSE (1.9) |
| WEISS | 11/14/06 | 3.80 | TELEPHONE CONFERENCE WITH M. RIELA REGARDING POTENTIAL DLA PIPER RETENTION ISSUES (0.2); CONTINUE REVIEW OF BACKGROUND ISSUES AND PREPARATION OF EXTENSIVE RESPONSE TO AUDIT REPORT W/R/T LATHAM'S SECOND INTERIM FEE APPLICATION, INCLUDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

52

NY\1222675.3

| | | | |
|---|---|---|---|
| | | | LENGTHY RELATED CONFERENCES WITH L. SALCEDO (2.7); RELATED CORRESPONDENCE TO FEE COMMITTEE (0.1); REVIEW JEFFERIES ANALYSIS OF PROPOSED TERMS OF CAMPBELL RETENTION (0.2); REVIEW AND ANALYSIS OF CHANIN FEE STATEMENT (0.3); REVIEW AND ANALYSIS OF DRAFT SUPPLEMENTAL DISCLOSURE OF DLA PIPER (0.3) |
| GORMAN | 11/14/06 | 1.00 | ASSIST J. WEISS WITH RESPONSE TO FEE COMMITTEE AUDIT REPORT WITH RESPECT TO LATHAM FEE APPLICATION |
| SALCEDO | 11/14/06 | 4.20 | ASSIST WITH PREPARING RESPONSE TO AUDIT REPORT |
| WEISS | 11/15/06 | 2.20 | TELEPHONE CONFERENCE WITH MESIROW TEAM REGARDING LCC FEE AUDIT REPORT REGARDING MESIROW FEE APPLICATION AND MESIROW'S RELATED QUESTIONS (0.4); TELEPHONE CALL WITH M. RIELA REGARDING STATUS OF CAMBELL RETENTION ISSUES (0.2); CONFERENCE WITH M. BROUDE REGARDING DLA PIPER SUPPLEMENTAL DISCLOSURES AND RELATED RESPONSE (0.3); CONFERENCE WITH M. BROUDE REGARDING CHANIN FEE STATEMENT AND RELATED ISSUES, AND RELATED CORRESPONDENCE TO R. ROSENBERG, M. BROUDE AND M. SEIDER (0.3); REVIEW LCC'S FEE AUDIT REPORT W/R/T LATHAM'S FIRST FEE APPLICATION, AND RELATED CORRESPONDENCE AND CALLS WITH M. BROUDE AND R. ROSENBERG REGARDING PREPARATION OF BRIEF RESPONSE TO SAME (0.6); REVIEW AND ANALYSIS OF FEE STATEMENTS SERVED ON LATHAM IN THE CASE (0.4) |
| GORMAN | 11/15/06 | 2.20 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| SALCEDO | 11/15/06 | 2.80 | REVIEW FEE COMMITTEE'S AUDIT REPORT ON OUR FIRST FEE APPLICATION |
| RIELA | 11/16/06 | .50 | CONFERENCE WITH J. LYONS AND T. MATZ REGARDING W.Y. CAMPBELL RETENTION (0.2); REVIEW AND COMMENT ON DRAFT W.Y. CAMPBELL SIDE LETTER (0.3) |
| WEISS | 11/16/06 | .20 | REVIEW DRAFT SEAL MOTION W/R/T SUPPLEMENTAL DISCLOSURE OF DLA PIPER (0.2) |
| WEISS | 11/16/06 | 1.40 | REVIEW SUPPORT FOR FEE AUDIT REPORT W/R/T LATHAM'S FIRST FEE APPLICATION, AND RELATED CONFERENCE WITH L. SALCEDO (0.6); PREPARE RELATED RESPONSE TO LCC AND FEE COMMITTEE, AND EXCHANGE RELATED CORRESPONDENCE WITH R. ROSENBERG, M. BROUDE, FEE COMMITTEE AND LCC (0.8) |
| GORMAN | 11/16/06 | 2.50 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| SALCEDO | 11/16/06 | .30 | REVIEW STATEMENT FILED BY THE FEE COMMITTEE |
| SALCEDO | 11/16/06 | 1.60 | ASSIST WITH REVIEWING AND PREPARING RESPONSE TO FEE AUDITORS REPORT FOR FIRST FEE APPLICATION |
| ROSENBERG | 11/17/06 | .20 | REVIEW MEMORANDUM REGARDING MOTION FOR RETENTION OF KPMG (.2) |
| WEISS | 11/17/06 | .20 | REVIEW SEALED SUPPLEMENTAL DISCLOSURE OF |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

53

NY\1222675.3

| | | | DLA PIPER AND RELATED CORRESPONDENCE TO M. BROUDE (0.2) |
|---|---|---|---|
| WEISS | 11/17/06 | .10 | REVIEW PROPOSED AMENDMENT TO CAMPBELL ENGAGEMENT LETTER, AND RELATED CORRESPONDENCE WITH M. RIELA (0.1) |
| WEISS | 11/20/06 | 1.00 | REVIEW AND ANALYSIS OF MULTIPLE FEE STATEMENTS RECEIVED IN THE CASE, AND RELATED CONFERENCE WITH R. ROSENBERG (0.9); TELEPHONE CALLS WITH BUTZEL LONG REGARDING ISSUES RAISED BY COMMITTEE W/R/T BUTZEL'S FEE STATEMENTS TO DATE (0.1) |
| GORMAN | 11/20/06 | 4.90 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| YALE | 11/20/06 | 1.70 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| WEISS | 11/21/06 | .40 | REVIEW SERVICE COPY OF DLA PIPER'S SUPPLEMENTAL DISCLOSURES (0.1); TELEPHONE CONFERENCE WITH T. RADOM (BUTZEL LONG) REGARDING ISSUES RAISED IN COMMITTEE'S FEE RESPONSE, AND RELATED BACKGROUND, AND FOLLOW-UP CALLS TO R. ROSENBERG AND M. BROUDE REGARDING SAME (0.3) |
| GORMAN | 11/21/06 | 2.30 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS (2.1); DISCUSS FEE ISSUES WITH J. WEISS (.2) |
| YALE | 11/21/06 | 4.10 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| GORMAN | 11/22/06 | 1.80 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| CHALEN | 11/22/06 | .80 | ASSIST WITH UPDATING CONFLICT CHECK LIST |
| ROSENBERG | 11/27/06 | .10 | TELEPHONE CONFERENCE WITH D. RESNICK REGARDING PROPOSED REVISION TO ROTHSCHILD RETENTION (.1) |
| SEIDER | 11/27/06 | .40 | EMAILS WITH LATHAM AND JEFFERIES REGARDING ROTHSCHILD FEES |
| WEISS | 11/27/06 | 1.80 | CONFERENCES AND CORRESPONDENCE WITH J. GORMAN REGARDING BACKGROUND AND PREPARATION OF RESPONSE TO LCC'S STATEMENTS W/R/T PENDING LATHAM FEE APPLICATIONS (0.6); REVIEW UPDATED ORDINARY COURSE PROFESSIONALS LIST FILED BY DEBTORS, AND EXCHANGE RELATED CORRESPONDENCE WITH R. ROSENBERG (0.2); CORRESPONDENCE WITH R. ROSENBERG AND M. BROUDE REGARDING PROPOSED AMENDMENT TO ROTHSCHILD RETENTION TERMS, AND RELATED ISSUES (0.1); REVIEW AND EXTENSIVE REVISION OF DRAFT RESPONSE TO ANTICIPATED FINAL FEE REPORT W/R/T LATHAM'S FIRST AND SECOND INTERIM FEE APPLICATIONS (0.9) |
| GORMAN | 11/27/06 | 6.30 | DRAFT RESPONSE TO FEE COMMITTEE REPORTS (5.9); DISCUSS VARIOUS ISSUES AND ASSIGNMENTS WITH J. WEISS (.4) |
| YALE | 11/27/06 | 4.50 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| ROSENBERG | 11/28/06 | .80 | REVIEW AND REVISE DRAFT RESPONSE TO LCC (.3); REVIEW MOTION AND DOCUMENTS REGARDING REVISED ROTHSCHILD FEE SCHEDULE (.5) |
| BROUDE | 11/28/06 | 1.20 | REVIEWING FEE APPLICATION RESPONSE (0.80); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

54

NY\1222675.3

REVIEWING FEE COMMITTEE REPORT (0.40)

| | | | |
|---|---|---|---|
| WEISS | 11/28/06 | 1.70 | CONFERENCE WITH J. GORMAN REGARDING COMMENTS TO DRAFT RESPONSE TO ANTICIPATED FEE COMMITTEE REPORT W/R/T LATHAM'S FIRST AND SECOND INTERIM FEE APPLICATIONS (0.2); REVIEW AND FURTHER REVISE DRAFT RESPONSE TO ANTICIPATED FEE COMMITTEE REPORT W/R/T LATHAM'S FIRST AND SECOND INTERIM FEE APPLICATIONS, AND RELATED CORRESPONDENCE AND CALLS WITH J. GORMAN, M. BROUDE AND R. ROSENBERG (1.2); REVIEW STATEMENT OF FEE COMMITTEE W/R/T PENDING FEE APPLICATIONS, AND EXCHANGE RELATED CORRESPONDENCE WITH R. ROSENBERG, M. BROUDE AND J. GORMAN REGARDING FINALIZATION OF RELATED RESPONSE (0.3) |
| GORMAN | 11/28/06 | 3.90 | REVISE RESPONSE TO FEE COMMITTEE REPORT |
| YALE | 11/28/06 | 1.90 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| SALCEDO | 11/28/06 | .30 | ASSIST WITH PREPARING RESPONSE TO FEE COMMITTEE REPORT |
| ROSENBERG | 11/29/06 | .20 | REVISE RESPONSE TO FEE COMMITTEE (.2) |
| BROUDE | 11/29/06 | 2.10 | REVIEWING ROTHSCHILD AMENDED APPLICATION FOR RETENTION (2.10) |
| SEIDER | 11/29/06 | .30 | REVIEW SUPPLEMENTAL REPORT OF FEE COMMITTEE (.2); EMAILS WITH LATHAM REGARDING SAME (.1) |
| SEIDER | 11/29/06 | .30 | TELEPHONE CALL WITH COUNSEL TO ROTHSCHILD REGARDING FEE HEARING (.3); |
| RIELA | 11/29/06 | .70 | REVIEW SUPPLEMENTAL ROTHSCHILD RETENTION APPLICATION |
| WEISS | 11/29/06 | 2.80 | TELEPHONE CONFERENCE WITH M. BROUDE REGARDING LCC'S RESPONSE TO PENDING FEE APPLICATIONS AND OUR RELATED RESPONSE TO THE SAME (0.1); RELATED TELEPHONE CONFERENCE WITH J. GORMAN (0.2); TELEPHONE CONFERENCES AND CORRESPONDENCE WITH M. BROUDE REGARDING SUPPLEMENTAL RETENTION APPLICATION OF ROTHSCHILD AND RELATED BACKGROUND (0.2); REVIEW, REVISE AND FINALIZE RESPONSE TO LCC'S RESPONSE TO PENDING FEE APPLICATIONS, AND ARRANGE FOR FILING AND SERVICE OF SAME (0.8); REVIEW AND ANALYSIS OF SUPPLEMENTAL DISCLOSURE OF COVINGTON (0.2); REVIEW AND ANALYSIS OF SUPPLEMENTAL RETENTION APPLICATION OF ROTHSCHILD (0.9); REVIEW AND REVISE SUMMARY OF SAME PREPARED FOR COMMITTEE (0.2); BRIEFLY REVIEW 2019 STATEMENTS FILED BY PROFESSIONALS IN THE CASE (0.2) |
| WEISS | 11/29/06 | .10 | EXCHANGE CORRESPONDENCE WITH LATHAM AND JEFFERIES REGARDING ROTHSCHILD'S SUPPLEMENTAL RETENTION APPLICATION (0.1) |
| YALE | 11/29/06 | 2.70 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| YALE | 11/29/06 | 2.30 | DOCKET RETENTION SUMMARY |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

| | | | | |
|---|---|---|---|---|
| SALCEDO | 11/29/06 | .30 | REVIEW SUPPLEMENTAL REPORT FILED BY THE FEE COMMITTEE |
| SALCEDO | 11/29/06 | .60 | ASSIST WITH FILING AND SERVICE OF RESPONSE TO SUPPLEMENTAL REPORT BY THE FEE COMMITTEE |
| SEIDER | 11/30/06 | 2.60 | TO COURT FOR STATUS CONFERENCE (1.8); REVIEW AND REVISE MEMORANDUM TO COMMITTEE REGARDING SAME (.4); EMAILS WITH COMMITTEE MEMBER REGARDING BENEFIT GUARANTY AND FOLLOW UP ON SAME WITH LATHAM (.4) |
| RIELA | 11/30/06 | .60 | REVISE SUMMARY OF SUPPLEMENTAL ROTHSCHILD RETENTION APPLICATION |
| YALE | 11/30/06 | .40 | REVISE SUMMARY OF SUPPLEMENTAL RETENTION APPLICATION IN ACCORDANCE WITH INSTRUCTIONS OF M. RIELA AND SEND TO M. RIELA (.4) |
| YALE | 11/30/06 | 3.60 | REVIEW VARIOUS FEE STATEMENTS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 2.40 | 850.00 | 2,040.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 6.00 | 750.00 | 4,500.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 3.60 | 775.00 | 2,790.00 | PARTNER, JR. |
| M RIELA | 04158 | 20.60 | 490.00 | 10,094.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 26.30 | 515.00 | 13,544.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 33.50 | 345.00 | 11,557.50 | ASSOCIATE, JR. |
| N B YALE | 07870 | 25.80 | 345.00 | 8,901.00 | ASSOCIATE, JR. |
| S CHALEN | 17183 | .80 | 175.00 | 140.00 | PARALEGAL |
| L A SALCEDO | 17175 | 24.20 | 190.00 | 4,598.00 | PARALEGAL |
| **Total:** | | **143.20** | | **58,165.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

56

NY\1222675.3

## COSTS AND DISBURSEMENTS:

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|------|------|-------------|------|--------|--------|
| 10/11/06 | TELEPHONE | TELEPHONE 01788 LANGER, DAVID S | DS LANGER | | 5.63 |
| 10/23/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 3.03 |
| 11/01/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | | .44 |
| 11/01/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 4.48 |
| 11/02/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 1.93 |
| 11/02/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 4.76 |
| 11/02/06 | TELEPHONE | TELEPHONE 07633 SIMON, KEITH | K SIMON | | 1.30 |
| 11/02/06 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | .44 |
| 11/03/06 | TELEPHONE | TELEPHONE 01841 RUIZ, ERIKA | E RUIZ | | .44 |
| 11/06/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 5.63 |
| 11/06/06 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | .44 |
| 11/08/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | .44 |
| 11/08/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 29.87 |
| 11/09/06 | TELEPHONE | TELEPHONE 01841 RUIZ, ERIKA | E RUIZ | | .87 |
| 11/09/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | .38 |
| 11/10/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 5.19 |
| 11/10/06 | TELEPHONE | TELEPHONE 01831 SPERLING, JENNIFER H | J H SPERLING | | 2.60 |
| 11/10/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 67.11 |
| 11/14/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 6.40 |
| 11/14/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 25.35 |
| 11/14/06 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | 3.04 |
| 11/14/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 2.60 |
| 11/15/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | 4.33 |
| 11/21/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 4.34 |
| 11/21/06 | TELEPHONE | TELEPHONE 07633 SIMON, KEITH | K SIMON | | .87 |
| 11/21/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 1.19 |
| 11/22/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | .88 |
| 11/27/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 3.46 |
| 11/27/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 4.33 |
| 11/27/06 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | 3.90 |
| 11/28/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | .87 |
| 11/28/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | .44 |
| 11/29/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 8.23 |
| 11/29/06 | TELEPHONE | TELEPHONE 01384 | MA BROUDE | | 4.46 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

NY\1222675.3

| Date | Type | Description | Name | Amount |
|---|---|---|---|---|
| 11/30/06 | TELEPHONE | BROUDE, MARK A. TELEPHONE 01373 RIELA, MICHAEL | M RIELA | 1.30 |
| | | ** TOTAL TELEPHONE | | 210.97 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID D. CLEARY CHICAGOIL 60606 722538212559 | L A SALCEDO | 7.60 |
| 10/31/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID SHERBIN TROY MI 48098 722538216771 | L A SALCEDO | 7.35 |
| 11/08/06 | FEDERAL EXPRESS | FEDERAL EXPRESS PAUL BRENNAN HAVERFORDPA 19041 858126866819 | J M GORMAN | 11.52 |
| | | ** TOTAL FEDERAL EXPRESS | | 26.47 |
| 10/03/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 10/03/06 | B A MICGIEL | 86.40 |
| 10/06/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 10/06/06 | A SIRI | 463.95 |
| 10/09/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 10/09/06 | A SIRI | 7.20 |
| 10/09/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 10/09/06 | K L TROTTER | 5.18 |
| 10/10/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 10/10/06 | J BYALIK | 381.60 |
| 10/13/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 10/13/06 | A SIRI | 195.75 |
| 10/18/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 10/18/06 | J BYALIK | 208.80 |
| 10/20/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 10/20/06 | S B SIMPSON | 6.30 |
| 10/25/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 10/25/06 | A SIRI | 180.23 |
| 10/27/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 10/27/06 | J H SPERLING | 539.79 |
| 11/02/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 11/02/06 | A SIRI | 487.80 |
| 11/06/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 11/06/06 | M RIELA | 82.13 |
| 11/06/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 11/06/06 | J M GORMAN | 117.90 |
| 11/12/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 11/12/06 | R C RICHARDS | 132.30 |
| 11/17/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 11/17/06 | R C RICHARDS | 28.80 |
| | | ** TOTAL LEXIS NEXIS | | 2924.13 |
| 10/29/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/29/06 | C BAUS | 252.14 |
| 10/29/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/29/06 | E RUIZ | 805.76 |
| 10/29/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/29/06 | C L HINKLE | 166.23 |
| 10/30/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/30/06 | M RIELA | 388.80 |
| 11/01/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/01/06 | E RUIZ | 438.22 |
| 11/01/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/01/06 | C L HINKLE | 183.47 |
| 11/02/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- | M RIELA | 267.75 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

58

NY\1222675.3

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | 11/02/06 |  |  |
| 11/02/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/02/06 | E RUIZ | 97.16 |
| 11/03/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/03/06 | R C RICHARDS | 37.80 |
| 11/04/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/04/06 | R C RICHARDS | 57.60 |
| 11/05/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/05/06 | R C RICHARDS | 189.00 |
| 11/06/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/06/06 | M RIELA | 73.13 |
| 11/06/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/06/06 | E RUIZ | 1,134.44 |
| 11/06/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/06/06 | C L HINKLE | 191.73 |
| 11/06/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/06/06 | R C RICHARDS | 239.40 |
| 11/07/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/07/06 | J M GORMAN | 176.85 |
| 11/07/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/07/06 | R C RICHARDS | 245.70 |
| 11/08/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/08/06 | M RIELA | 52.20 |
| 11/08/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/08/06 | R C RICHARDS | 88.20 |
| 11/09/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/09/06 | R C RICHARDS | 75.60 |
| 11/10/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/10/06 | M RIELA | 50.40 |
| 11/10/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/10/06 | R C RICHARDS | 50.40 |
| 11/12/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/12/06 | E RUIZ | 766.76 |
| 11/13/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/13/06 | E RUIZ | 11.03 |
| 11/13/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/13/06 | R C RICHARDS | 32.40 |
| 11/14/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/14/06 | M RIELA | 5.40 |
| 11/14/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/14/06 | E RUIZ | 372.74 |
| 11/15/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/15/06 | E RUIZ | 73.62 |
| 11/16/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/16/06 | E RUIZ | 618.28 |
| 11/17/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/17/06 | J M GORMAN | 176.85 |
| 11/17/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/17/06 | R C RICHARDS | 37.80 |
| 11/20/06 | WESTLAW (WEST | WESTLAW (WEST | E RUIZ | 920.30 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

59

NY\1222675.3

| | | | | | |
|---|---|---|---|---|---|
| | PUBLISHING) | PUBLISHING) Search-- 11/20/06 | | | |
| 11/20/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/20/06 | R C RICHARDS | | 37.80 |
| 11/21/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/21/06 | E RUIZ | | 1,153.86 |
| 11/21/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/21/06 | J M GORMAN | | 544.05 |
| 11/22/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/22/06 | J M GORMAN | | 263.93 |
| 11/22/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/22/06 | R C RICHARDS | | 113.40 |
| 11/24/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/24/06 | R C RICHARDS | | 151.20 |
| | | ** TOTAL WESTLAW (WEST PUBLISHIN | | | 10,541.4 |
| 09/07/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES R. ROSENBERG 9/7-20/06 | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 12.97 |
| 11/20/06 | TELEPHONE | TELEPHONE - - DERAVENTURES, INC. 11/05/06 | R J ROSENBERG | DERAVENTURES, INC. | 7,447.50 |
| | | ** TOTAL TELEPHONE | | | 7,460.47 |
| 10/18/06 | DEPOSITION | DEPOSITION - - LIVENOTE, INC. LIVENOTE REALTIME LICENSE TOKENS | HELEN Y LIU | LIVENOTE, INC. | 35.00 |
| | | ** TOTAL DEPOSITION | | | 35 |
| 11/10/06 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - COMPLETE DOCUMENT SOURCE INC. 08/04/06 | R J ROSENBERG | COMPLETE DOCUMENT SOURCE INC. | 1,869.79 |
| 11/15/06 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - RLS LEGAL SOLUTIONS, LLC 10/30/06 | L A SALCEDO | RLS LEGAL SOLUTIONS, LLC | 455.31 |
| 11/15/06 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - RLS LEGAL SOLUTIONS, LLC 10/26/06 | L A SALCEDO | RLS LEGAL SOLUTIONS, LLC | 831.02 |
| 11/15/06 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - RLS LEGAL SOLUTIONS, LLC 10/24/06 | L A SALCEDO | RLS LEGAL SOLUTIONS, LLC | 126.02 |
| 11/27/06 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - COMPLETE DOCUMENT SOURCE INC. --- 5/05/06 | PV ALMEIDA | COMPLETE DOCUMENT SOURCE INC. | 5,402.49 |
| | | ** TOTAL OUTSIDE SERVICES (NON-A | | | 8,684.63 |
| 11/07/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH 10/23/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 21.00 |
| 11/08/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 10/31/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 15.70 |
| 11/16/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/12/06 | S M LIGHTDALE | LATHAM & WATKINS PETTY CASH | 35.00 |
| 11/17/06 | MEALS - LOCAL | MEALS - LOCAL - - | M A SEIDER | BERKELEY | 1,621.55 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

60

NY\1222675.3

| Date | Category | Description | Name | Vendor | Amount |
|---|---|---|---|---|---|
| | | BERKELEY CATERERS, INC. ON 10/16/06 | | CATERERS, INC. | |
| 11/17/06 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 10/30/06 | M A SEIDER | BERKELEY CATERERS, INC. | 1,621.55 |
| 11/21/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/16/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 14.00 |
| 11/22/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/3/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 25.00 |
| 11/27/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/21/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 16.00 |
| 11/28/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/27/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 27.00 |
| | | ** TOTAL MEALS - LOCAL | | | 3,396.8 |
| 08/07/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. J. FURST 8/7/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |
| 09/22/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 98.23 |
| 09/25/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 09/27/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR M.SEIDER 9/27/06 | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 27.54 |
| 09/29/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. J. SPERLING9/29/06 | J H SPERLING | VITAL TRANSPORTATION INC. | 46.92 |
| 10/09/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. J. FURST 10/9/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 41.78 |
| 10/09/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. L. SALCEDO 10/9/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 94.86 |
| 10/10/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. J. FURST 10/10/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 41.78 |
| 10/17/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. J. FURST 10/17/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 41.78 |
| 10/18/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR S. TAYLOR 10/18/06 | SA TAYLOR | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 98.94 |
| 10/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL | L A SALCEDO | VITAL TRANSPORTATION INC. | 94.86 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

61

NY\1222675.3

| | | | | | |
|---|---|---|---|---|---|
| | | TRANSPORTATION INC. L. SALCEDO10/19/06 | | | |
| 10/23/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. L. SALCEDO 10/23/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 94.86 |
| 10/24/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. L. SALCEDO 10/24/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 94.86 |
| 10/25/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. L. SALCEDO 10/25/6 | L A SALCEDO | VITAL TRANSPORTATION INC. | 102.51 |
| 10/26/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. L. SALCEDO 10/26/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 94.86 |
| 11/03/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH J. GORMAN 11/3/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 8.00 |
| 11/07/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 10/29/06 | C L HINKLE | LATHAM & WATKINS PETTY CASH | 11.00 |
| 11/08/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/6/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 9.00 |
| 11/12/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL TAXI | J M GORMAN | JUDE M GORMAN | 40.00 |
| 11/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/12-6-13/06 | E RUIZ | LATHAM & WATKINS PETTY CASH | 24.00 |
| 11/16/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/16/06 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 6.00 |
| 11/17/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/3-2/06 | S M LIGHTDALE | LATHAM & WATKINS PETTY CASH | 18.00 |
| 11/17/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/16/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 11.00 |
| 11/17/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 8/5/06 | J H SPERLING | LATHAM & WATKINS PETTY CASH | 17.00 |
| 11/20/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/19-18/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 30.00 |
| 11/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH | E RUIZ | LATHAM & WATKINS PETTY CASH | 8.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

NY\1222675.3

| | | ON 11/14/06 | | | |
|---|---|---|---|---|---|
| 11/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/23/06 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 7.00 |
| 11/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/27/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 10.00 |
| 11/29/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/29/06 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 6.00 |
| 11/29/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. ON 10/11/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 11/30/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/6/06 | C L HINKLE | LATHAM & WATKINS PETTY CASH | 11.00 |
| 11/30/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 10/11/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 41.78 |
| 11/30/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 10/12/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 41.78 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 1503.82 |
| 11/01/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0611020660185 | T R PRICE | | .17 |
| 11/01/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0611020660187 | L A SALCEDO | | 529.04 |
| 11/01/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0611020660189 | L A SALCEDO | | 63.24 |
| 11/02/06 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0611030663869 | J FURST III | | .34 |
| 11/06/06 | PHOTOCOPYING | PHOTOCOPYING 04191 CT0611070670997 | E RUIZ | | .68 |
| 11/07/06 | PHOTOCOPYING | PHOTOCOPYING 07871 CT0611080674685 | C L HINKLE | | .34 |
| 11/09/06 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0611100683287 | J FURST III | | .51 |
| 11/09/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0611100683289 | L A SALCEDO | | 3.06 |
| 11/09/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0611100683291 | L A SALCEDO | | 1.02 |
| 11/10/06 | PHOTOCOPYING | PHOTOCOPYING 01754 CT0611110688593 | M A SEIDER | | .34 |
| 11/10/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0611110688595 | L A SALCEDO | | 1.70 |
| 11/10/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0611110688597 | L A SALCEDO | | .17 |
| 11/10/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0611110688599 | L A SALCEDO | | 1.70 |
| 11/10/06 | PHOTOCOPYING | PHOTOCOPYING 07871 CT0611110688601 | C L HINKLE | | .34 |
| 11/10/06 | PHOTOCOPYING | PHOTOCOPYING 07871 CT0611110688603 | C L HINKLE | | 48.28 |
| 11/13/06 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0611140693587 | J M GORMAN | | 1.36 |
| 11/13/06 | PHOTOCOPYING | PHOTOCOPYING 59006 CT0611140693589 | B N Y WILLIAM LEA - NY | | .85 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

NY\1222675.3

| 11/13/06 | PHOTOCOPYING | PHOTOCOPYING 59006 | B N Y WILLIAM LEA - NY | 2.72 |
|---|---|---|---|---|
| | | CT0611140693593 | | |
| 11/13/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 1.87 |
| | | CT0611140693595 | | |
| 11/13/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | .17 |
| | | CT0611140693597 | | |
| 11/13/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 6.63 |
| | | CT0611140693599 | | |
| 11/14/06 | PHOTOCOPYING | PHOTOCOPYING 00276 | R J ROSENBERG | .17 |
| | | CT06111506100205 | | |
| 11/15/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 4.42 |
| | | CT0611160601903 | | |
| 11/15/06 | PHOTOCOPYING | PHOTOCOPYING 04191 | E RUIZ | .17 |
| | | CT0611160601905 | | |
| 11/15/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 25.50 |
| | | CT0611160601907 | | |
| 11/15/06 | PHOTOCOPYING | PHOTOCOPYING 03572 | J W WEISS | 3.06 |
| | | CT0611160601909 | | |
| 11/16/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 13.26 |
| | | CT0611170606797 | | |
| 11/16/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 1.19 |
| | | CT0611170606799 | | |
| 11/17/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | .85 |
| | | CT0611180612413 | | |
| 11/17/06 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | .17 |
| | | CT0611180612415 | | |
| 11/20/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 1.70 |
| | | CT0611210618153 | | |
| 11/20/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 1.87 |
| | | CT0611210618155 | | |
| 11/20/06 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | .17 |
| | | CT0611210618157 | | |
| 11/21/06 | PHOTOCOPYING | PHOTOCOPYING 03513 | MA BROUDE | 14.45 |
| | | CT0611220622915 | | |
| 11/22/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 74.46 |
| | | CT0611230627629 | | |
| 11/22/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 21.25 |
| | | CT0611230627631 | | |
| 11/27/06 | PHOTOCOPYING | PHOTOCOPYING 00276 | R J ROSENBERG | .85 |
| | | CT0611280634375 | | |
| 11/27/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 19.04 |
| | | CT0611280634377 | | |
| 11/27/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 3.57 |
| | | CT0611280634379 | | |
| 11/27/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 2.04 |
| | | CT0611280634381 | | |
| 11/27/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 25.33 |
| | | CT0611280634383 | | |
| 11/27/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 30.60 |
| | | CT0611280634385 | | |
| 11/28/06 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | .17 |
| | | CT0611290639227 | | |
| 11/29/06 | PHOTOCOPYING | PHOTOCOPYING 04258 | J FURST III | .68 |
| | | CT0611300644261 | | |
| 11/29/06 | PHOTOCOPYING | PHOTOCOPYING 03513 | MA BROUDE | 3.23 |
| | | CT0611300644263 | | |
| 11/29/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 7.65 |
| | | CT0611300644265 | | |
| 11/29/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 4.42 |
| | | CT0611300644267 | | |
| 11/29/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 922.76 |
| | | CT0611300644269 | | |
| 11/30/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 122.40 |
| | | CT0611300644271 | | |
| 11/30/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 34.00 |
| | | CT0612010649807 | | |
| 11/30/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 15.30 |
| | | CT0612010649809 | | |
| 11/30/06 | PHOTOCOPYING | PHOTOCOPYING 03513 | MA BROUDE | 2.21 |
| | | CT0612010649811 | | |
| 11/30/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 3.40 |
| | | CT0612010649813 | | |

** TOTAL   2024.87

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60621023

PHOTOCOPYING

| 10/16/06 | FEDERAL EXPRESS | FEDERAL EXPRESS==== INVOICE # 8-369-36158 TO BLAKE CASSELST GRAYDON LLP. @ 199 BAY ST. TORONTO CA. | L A SALCEDO | 12.18 |
|---|---|---|---|---|
| | | ** TOTAL FEDERAL EXPRESS | | 12.18 |
| 11/03/06 | MESSENGER/COURIER | MESSENGER/COURIER===== ALL STATE INVOICE # 1605 TO STEVEN HALL 645 5TH AVE NY | L A SALCEDO | 19.80 |
| | | ** TOTAL MESSENGER/COURIER | | 19.8 |
| 11/13/06 | COLOR COPYING/PRINTING | COLOR COPYING/PRINTING 59006 CT0611140693591 | B N Y WILLIAM LEA - NY | 16.00 |
| | | ** TOTAL COLOR COPYING/PRINTING | | 16 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60621023**

NY\1222675.3

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

# LATHAM&WATKINS LLP

Tax identification No: 95-2018373

**INVOICE**

November 30, 2006

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

Please identify your check with the following number:
Invoice No.  60621023
File No.  042036-0000

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

---

## REMITTANCE COPY

| Invoice Date | Invoice Number | Invoice Amount |
|---|---|---|
| November 30, 2006 | 60621023 | $669,914.14 |
| **Balance Due** | | **$669,914.14** |

**AMOUNT REMITTED:**                                   $ _____

**Method of Payment:**

☐ CHECK          ☐ WIRE TRANSFER

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **60621023**