# EXHIBIT A-3

# DECEMBER MONTHLY FEE STATEMENT

NY\1256237.3

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

# LATHAM & WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

December 31, 2006
Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

Please identify your check with the following number:
Invoice No.  70600001
File No.  042036-0000

The following is a summary of services rendered during December 2006:

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| ROSENBERG, ROBERT J | PARTNER, SR. | 85.90 | $ 850.00 | $  73,015.00 |
| BRANDT, JAMES E | PARTNER, SR. | 22.40 | $ 775.00 | $  17,360.00 |
| SEIDER, MITCHELL A | PARTNER, SR. | 79.40 | $ 775.00 | $  61,535.00 |
| STEINBERGER, ERICA H | PARTNER, SR. | 7.00 | $ 775.00 | $   5,425.00 |
| BROUDE, MARK A. | PARTNER, JR. | 119.00 | $ 750.00 | $  89,250.00 |
| CONNELLY, BLAIR G | PARTNER, JR. | 35.80 | $ 650.00 | $  23,270.00 |
| DE REMEDIOS, JUAN MANUEL | OF COUNSEL | 0.80 | $ 650.00 | $     520.00 |
| DIOGO AMENGUAL, HERVÉ | PARTNER, JR. | 0.50 | $ 650.00 | $     325.00 |
| LANGER, DAVID S | OF COUNSEL | 8.80 | $ 650.00 | $   5,720.00 |
| BAER, JR., HENRY P | ASSOCIATE, SR. | 81.10 | $ 570.00 | $  46,227.00 |
| EASON WHEATLEY, ADRIENNE K | ASSOCIATE, SR. | 88.40 | $ 570.00 | $  50,388.00 |
| SIMON, KEITH | ASSOCIATE, SR. | 3.20 | $ 545.00 | $   1,744.00 |
| FURST III, JOSEPH | ASSOCIATE, SR. | 31.80 | $ 515.00 | $  16,377.00 |
| WEISS, JOHN W. | ASSOCIATE, SR. | 55.60 | $ 515.00 | $  28,634.00 |
| RIELA, MICHAEL | ASSOCIATE, SR. | 74.90 | $ 490.00 | $  36,701.00 |
| RUIZ, ERIKA | ASSOCIATE, SR. | 52.80 | $ 460.00 | $  24,288.00 |
| FRANEK, MELINDA C | ASSOCIATE, JR. | 67.20 | $ 390.00 | $  26,208.00 |
| GORMAN, JUDE M | ASSOCIATE, JR. | 51.40 | $ 345.00 | $  17,733.00 |
| KOLBE, JASON A | ASSOCIATE, JR. | 26.60 | $ 345.00 | $   9,177.00 |
| SPERLING, JENNIFER H | ASSOCIATE, JR. | 17.90 | $ 345.00 | $   6,175.50 |
| YALE, NATHANAEL B | ASSOCIATE, JR. | 6.50 | $ 345.00 | $   2,242.50 |
| BURGAUD, CELINE A | ASSOC (BAR PDG) | 31.00 | $ 305.00 | $   9,455.00 |
| EYDELMAN, MIKHAIL I | ASSOC (BAR PDG) | 34.30 | $ 305.00 | $  10,461.50 |
| GINNS, LAURA K | ASSOC (BAR PDG) | 31.40 | $ 305.00 | $   9,577.00 |
| GONZALEZ-PADRON, MELISSA | ASSOC (BAR PDG) | 8.10 | $ 305.00 | $   2,470.50 |
| RICHARDS, ROBERT C | ASSOC (BAR PDG) | 54.20 | $ 305.00 | $  16,531.00 |
| SALCEDO, LESLIE ANN | PARALEGAL | 72.10 | $ 190.00 | $  13,699.00 |
| CHALEN, SARITA | PARALEGAL | 30.50 | $ 175.00 | $   5,337.50 |
| **TOTAL:** | | **1,178.60** | | **$ 609,846.50** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

NY\1236092.4

For services rendered during December 2006:

### Matter 0001 CASE ADMINISTRATION

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 3.00hrs. @ | $850.00 | $2,550.00 |
| MA BROUDE | PARTNER, JR. | .70hrs. @ | $750.00 | $525.00 |
| J FURST III | ASSOCIATE, SR. | 2.00hrs. @ | $515.00 | $1,030.00 |
| M RIELA | ASSOCIATE, SR. | 4.40hrs. @ | $490.00 | $2,156.00 |
| E RUIZ | ASSOCIATE, SR. | 4.50hrs. @ | $460.00 | $2,070.00 |
| J W WEISS | ASSOCIATE, SR. | 6.10hrs. @ | $515.00 | $3,141.50 |
| L A SALCEDO | PARALEGAL | 4.00hrs. @ | $190.00 | $760.00 |
| | | | | **Total: $12,232.50** |

### Matter 0002 MEETING OF CREDITORS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 7.70hrs. @ | $850.00 | $6,545.00 |
| M A SEIDER | PARTNER, SR. | 3.90hrs. @ | $775.00 | $3,022.50 |
| MA BROUDE | PARTNER, JR. | 5.10hrs. @ | $750.00 | $3,825.00 |
| H P BAER, JR | ASSOCIATE, SR. | 8.30hrs. @ | $570.00 | $4,731.00 |
| J FURST III | ASSOCIATE, SR. | 5.10hrs. @ | $515.00 | $2,626.50 |
| M RIELA | ASSOCIATE, SR. | 1.50hrs. @ | $490.00 | $735.00 |
| E RUIZ | ASSOCIATE, SR. | 9.20hrs. @ | $460.00 | $4,232.00 |
| J W WEISS | ASSOCIATE, SR. | 8.50hrs. @ | $515.00 | $4,377.50 |
| L A SALCEDO | PARALEGAL | .40hrs. @ | $190.00 | $76.00 |
| | | | | **Total: $30,170.50** |

### Matter 0006 ASSET DISPOSITIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .30hrs. @ | $850.00 | $255.00 |
| MA BROUDE | PARTNER, JR. | 1.90hrs. @ | $750.00 | $1,425.00 |
| H DIOGO AMENGUAL | PARTNER, JR. | .50hrs. @ | $650.00 | $325.00 |
| J M DE REMEDIOS | OF COUNSEL | .80hrs. @ | $650.00 | $520.00 |
| | | | | **Total: $2,525.00** |

### Matter 0009 CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | |
|---|---|---|---|---|
| M A SEIDER | PARTNER, SR. | .30hrs. @ | $775.00 | $232.50 |
| MA BROUDE | PARTNER, JR. | 2.00hrs. @ | $750.00 | $1,500.00 |
| H P BAER, JR | ASSOCIATE, SR. | 12.30hrs. @ | $570.00 | $7,011.00 |
| E RUIZ | ASSOCIATE, SR. | .10hrs. @ | $460.00 | $46.00 |
| J W WEISS | ASSOCIATE, SR. | 2.60hrs. @ | $515.00 | $1,339.00 |
| J M GORMAN | ASSOCIATE, JR. | 4.60hrs. @ | $345.00 | $1,587.00 |
| R C RICHARDS | ASSOC (BAR PDG) | 36.80hrs. @ | $305.00 | $11,224.00 |
| L A SALCEDO | PARALEGAL | 10.30hrs. @ | $190.00 | $1,957.00 |
| | | | | **Total: $24,896.50** |

### Matter 0013 DISCLOSURE STATEMENT & PLAN

| | | | | |
|---|---|---|---|---|
| J E BRANDT | PARTNER, SR. | 22.40hrs. @ | $775.00 | $17,360.00 |
| R J ROSENBERG | PARTNER, SR. | 62.10hrs. @ | $850.00 | $52,785.00 |
| M A SEIDER | PARTNER, SR. | 60.60hrs. @ | $775.00 | $46,965.00 |
| E H STEINBERGER | PARTNER, SR. | 7.00hrs. @ | $775.00 | $5,425.00 |
| MA BROUDE | PARTNER, JR. | 100.30hrs. @ | $750.00 | $75,225.00 |
| B G CONNELLY | PARTNER, JR. | 35.80hrs. @ | $650.00 | $23,270.00 |
| H P BAER, JR | ASSOCIATE, SR. | 9.90hrs. @ | $570.00 | $5,643.00 |
| A K EASON WHEATLEY | ASSOCIATE, SR. | 88.40hrs. @ | $570.00 | $50,388.00 |
| J FURST III | ASSOCIATE, SR. | 21.80hrs. @ | $515.00 | $11,227.00 |
| M RIELA | ASSOCIATE, SR. | 61.40hrs. @ | $490.00 | $30,086.00 |
| E RUIZ | ASSOCIATE, SR. | 34.00hrs. @ | $460.00 | $15,640.00 |
| J W WEISS | ASSOCIATE, SR. | 9.60hrs. @ | $515.00 | $4,944.00 |
| M C FRANEK | ASSOCIATE, JR. | 67.20hrs. @ | $390.00 | $26,208.00 |
| J M GORMAN | ASSOCIATE, JR. | 1.60hrs. @ | $345.00 | $552.00 |
| C A BURGAUD | ASSOC (BAR PDG) | 31.00hrs. @ | $305.00 | $9,455.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

NY\1236092.4

| M I EYDELMAN | ASSOC (BAR PDG) | 34.30hrs. @ | $305.00 | $10,461.50 |
| L K GINNS | ASSOC (BAR PDG) | 31.40hrs. @ | $305.00 | $9,577.00 |
| M GONZALEZ-PADRON | ASSOC (BAR PDG) | 8.10hrs. @ | $305.00 | $2,470.50 |
| R C RICHARDS | ASSOC (BAR PDG) | 14.60hrs. @ | $305.00 | $4,453.00 |
| S CHALEN | PARALEGAL | 12.50hrs. @ | $175.00 | $2,187.50 |
| L A SALCEDO | PARALEGAL | 17.10hrs. @ | $190.00 | $3,249.00 |
| | | | | **Total: $407,571.50** |

**Matter 0018 SEC & CLASS ACTION LITIGATION**

| MA BROUDE | PARTNER, JR. | .60hrs. @ | $750.00 | $450.00 |
| | | | | **Total: $ 450.00** |

**Matter 0025 BUSINESS OPERATIONS**

| R J ROSENBERG | PARTNER, SR. | 2.20hrs. @ | $850.00 | $1,870.00 |
| M A SEIDER | PARTNER, SR. | .40hrs. @ | $775.00 | $310.00 |
| DS LANGER | OF COUNSEL | 8.80hrs. @ | $650.00 | $5,720.00 |
| K SIMON | ASSOCIATE, SR. | 2.60hrs. @ | $545.00 | $1,417.00 |
| J W WEISS | ASSOCIATE, SR. | .40hrs. @ | $515.00 | $206.00 |
| J M GORMAN | ASSOCIATE, JR. | 5.90hrs. @ | $345.00 | $2,035.50 |
| | | | | **Total: $11,558.50** |

**Matter 0026 EMPLOYEE BENEFITS/PENSIONS**

| M A SEIDER | PARTNER, SR. | .30hrs. @ | $775.00 | $232.50 |
| MA BROUDE | PARTNER, JR. | 3.80hrs. @ | $750.00 | $2,850.00 |
| H P BAER, JR | ASSOCIATE, SR. | 17.10hrs. @ | $570.00 | $9,747.00 |
| J FURST III | ASSOCIATE, SR. | 2.50hrs. @ | $515.00 | $1,287.50 |
| M RIELA | ASSOCIATE, SR. | 1.10hrs. @ | $490.00 | $539.00 |
| E RUIZ | ASSOCIATE, SR. | .30hrs. @ | $460.00 | $138.00 |
| R C RICHARDS | ASSOC (BAR PDG) | 2.80hrs. @ | $305.00 | $854.00 |
| | | | | **Total: $15,648.00** |

**Matter 0027 FEE/EMPLOYMENT APPLICATIONS**

| R J ROSENBERG | PARTNER, SR. | .30hrs. @ | $850.00 | $255.00 |
| J FURST III | ASSOCIATE, SR. | .20hrs. @ | $515.00 | $103.00 |
| M RIELA | ASSOCIATE, SR. | .30hrs. @ | $490.00 | $147.00 |
| J W WEISS | ASSOCIATE, SR. | 19.20hrs. @ | $515.00 | $9,888.00 |
| J A KOLBE | ASSOCIATE, JR. | 26.60hrs. @ | $345.00 | $9,177.00 |
| L A SALCEDO | PARALEGAL | 34.70hrs. @ | $190.00 | $6,593.00 |
| | | | | **Total: $26,163.00** |

**Matter 0028 FEE/EMPLOYMENT OBJECTIONS**

| R J ROSENBERG | PARTNER, SR. | 1.80hrs. @ | $850.00 | $1,530.00 |
| M A SEIDER | PARTNER, SR. | 1.10hrs. @ | $775.00 | $852.50 |
| MA BROUDE | PARTNER, JR. | 1.90hrs. @ | $750.00 | $1,425.00 |
| J FURST III | ASSOCIATE, SR. | .20hrs. @ | $515.00 | $103.00 |
| M RIELA | ASSOCIATE, SR. | .90hrs. @ | $490.00 | $441.00 |
| J W WEISS | ASSOCIATE, SR. | 9.20hrs. @ | $515.00 | $4,738.00 |
| J M GORMAN | ASSOCIATE, JR. | 23.30hrs. @ | $345.00 | $8,038.50 |
| J H SPERLING | ASSOCIATE, JR. | 17.90hrs. @ | $345.00 | $6,175.50 |
| N B YALE | ASSOCIATE, JR. | 6.50hrs. @ | $345.00 | $2,242.50 |
| S CHALEN | PARALEGAL | 18.00hrs. @ | $175.00 | $3,150.00 |
| L A SALCEDO | PARALEGAL | 3.20hrs. @ | $190.00 | $608.00 |
| | | | | **Total: $29,304.00** |

**Matter 0029 FINANCING**

| R J ROSENBERG | PARTNER, SR. | 8.50hrs. @ | $850.00 | $7,225.00 |
| M A SEIDER | PARTNER, SR. | 12.80hrs. @ | $775.00 | $9,920.00 |
| MA BROUDE | PARTNER, JR. | 2.70hrs. @ | $750.00 | $2,025.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

3

NY\1236092.4

| | | | | |
|---|---|---|---|---|
| H P BAER, JR | ASSOCIATE, SR. | 33.50hrs. @ | $570.00 | $19,095.00 |
| M RIELA | ASSOCIATE, SR. | 5.00hrs. @ | $490.00 | $2,450.00 |
| E RUIZ | ASSOCIATE, SR. | 4.70hrs. @ | $460.00 | $2,162.00 |
| J M GORMAN | ASSOCIATE, JR. | 16.00hrs. @ | $345.00 | $5,520.00 |
| L A SALCEDO | PARALEGAL | 2.40hrs. @ | $190.00 | $456.00 |

**Total: $48,853.00**

**Matter 0030 RELIEF FROM STAY PROCEEDINGS**

| | | | | |
|---|---|---|---|---|
| M RIELA | ASSOCIATE, SR. | .30hrs. @ | $490.00 | $147.00 |
| K SIMON | ASSOCIATE, SR. | .60hrs. @ | $545.00 | $327.00 |

**Total: $ 474.00**

Other Charges                                              $19,495.87

| | |
|---|---|
| TELECOPYING | 62.50 |
| PHOTOCOPYING | 1,140.02 |
| TELEPHONE | 215.22 |
| FEDERAL EXPRESS | 873.59 |
| BINDING | 108.00 |
| WITNESS FEES | 110.00 |
| MESSENGER/COURIER | 353.00 |
| LEXIS | 963.95 |
| OUTSIDE SERVICES (NON-ATTORNEY) | 220.00 |
| WESTLAW | 4,433.12 |
| OTHER DATEBASE RESEARCH | 2,276.17 |
| MEALS – LOCAL | 4,131.22 |
| GROUND TRANSPORTATION  - LOCAL | 1,752.65 |
| MEAL SERVICES | 2,252.07 |

TOTAL CURRENT CHARGES                                      $609,846.50

Less Holdback of 20% of Fees per Interim                  ($121,969.30)
Compensation Order                                        $487,877.20

TOTAL EXPENSES                                            $18,891.51

**TOTAL BALANCE DUE**                                     **$506,768.71**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

4

NY\1236092.4

CLIENT: 042036                        NAME: DELPHI
MATTER: 042036-0001                   NAME: CASE ADMINISTRATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| FURST III | 12/01/06 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| WEISS | 12/01/06 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| SALCEDO | 12/01/06 | .60 | REVISE AND UPDATE CASE CALENDAR |
| WEISS | 12/04/06 | .30 | REVIEW PRESS (0.2); REVIEW UPDATED DOCKET (0.1) |
| FURST III | 12/05/06 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RUIZ | 12/05/06 | 1.00 | REVIEW NEWS ARTICLES (.5); REVIEW JEFFERIES WEEKLY REPORT (.3); REVIEW DOCKET (.2) |
| WEISS | 12/05/06 | .40 | REVIEW PRESS AND CONFIRM NATURE OF INFORMATION CONTAINED IN RELATED ARTICLE (0.3); REVIEW UPDATED DOCKET (0.1) |
| SALCEDO | 12/05/06 | .30 | OBTAIN VARIOUS MEMORANDA PREPARED BY LATHAM AND SENT TO COMMITTEE |
| FURST III | 12/06/06 | .40 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2); REVIEW DELPHI DOCKET (.2) |
| WEISS | 12/06/06 | .70 | REVIEW PRESS AND FOLLOW-UP WITH JEFFERIES REGARDING RELATED ARTICLE (0.3); REVIEW UPDATED DOCKET (0.1); RESPONDED TO CREDITOR INQUIRY RECEIVED IN THE CASE (0.3) |
| WEISS | 12/07/06 | .40 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.3) |
| SALCEDO | 12/07/06 | .40 | REVISE CASE CALENDAR |
| FURST III | 12/08/06 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RIELA | 12/08/06 | .50 | REVIEW AND REVISE SUMMARIES OF MOTIONS TO BE HEARD DURING JANUARY OMNIBUS HEARING |
| RUIZ | 12/08/06 | .40 | REVIEW NEWS ARTICLES (.2) AND DOCKET (.2) |
| WEISS | 12/08/06 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| SALCEDO | 12/08/06 | .60 | ASSISTED WITH PREPARING SUMMARIES OF RECENTLY FILED MOTIONS |
| RIELA | 12/10/06 | 2.00 | REVISE SUMMARIES OF MOTIONS SCHEDULED FOR JANUARY 2007 OMNIBUS HEARING |
| FURST III | 12/11/06 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| WEISS | 12/11/06 | .20 | REVIEW PRESS (0.1); REVIEW UPDATED DOCKET (0.1) |
| WEISS | 12/12/06 | .20 | REVIEW PRESS (0.1); REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 12/13/06 | .40 | REVIEW NEWS ARTICLES |
| RUIZ | 12/13/06 | .20 | REVIEW SUMMARY OF STATUS CONFERENCE (.1); TELEPHONE CONFERENCE WITH M. RIELA REGARDING SAME (.1) |
| WEISS | 12/13/06 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| SALCEDO | 12/13/06 | .40 | REVISE AND UPDATE CASE CALENDAR |
| ROSENBERG | 12/14/06 | 1.30 | E-MAILS REGARDING STATUS (.3); REVIEW PRESS RUNS FOR LAST FEW DAYS (.5); REVIEW LEHMAN ANALYST REPORT (.5) |
| RUIZ | 12/14/06 | .40 | REVIEW PRESS (.20); REVIEW DOCKET (.20) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

NY\1236092.4

| | | | |
|---|---|---|---|
| WEISS | 12/14/06 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| FURST III | 12/15/06 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RUIZ | 12/15/06 | .20 | REVIEW NEWS ARTICLES |
| WEISS | 12/15/06 | .40 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.3) |
| ROSENBERG | 12/18/06 | .40 | REVIEW PRESS RELEASE (.2); REVIEW PRESS RUN (.2) |
| WEISS | 12/18/06 | .70 | REVIEW UPDATED DOCKET (0.1); REVIEW EXTENSIVE PRESS (0.4); REVIEW AND RESPOND TO CREDITOR INQUIRIES IN THE CASE (0.2) |
| SALCEDO | 12/18/06 | .20 | REVISE CASE CALENDAR |
| ROSENBERG | 12/19/06 | .30 | REVIEW PRESS RUN (.3) |
| FURST III | 12/19/06 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RUIZ | 12/19/06 | .70 | REVIEW NEWS ARTICLES AND PRESS RELEASES (.5); REVIEW DOCKET (.2) |
| WEISS | 12/19/06 | .60 | REVIEW UPDATED DOCKET (0.1); REVIEW EXTENSIVE PRESS (0.3); ASSISTED L. SALCEDO WITH IDENTIFICATION AND SERVICE OF VARIOUS DOCUMENTS IN THE CASE TODAY (0.2) |
| FURST III | 12/20/06 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| WEISS | 12/20/06 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| FURST III | 12/21/06 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RIELA | 12/21/06 | 1.10 | REVISE DELPHI MOTION SUMMARIES (0.6); EMAILS TO R. MEISLER AND N. BERGER REGARDING STATUS OF CERTAIN PENDING MOTIONS (0.2); CONFERENCE WITH N. BERGER REGARDING WACHOVIA MOTION (0.3) |
| WEISS | 12/21/06 | .40 | REVIEW UPDATED DOCKET (0.1); REVIEW EXTENSIVE PRESS (0.3) |
| SALCEDO | 12/21/06 | .40 | UPDATED SERVICE LIST |
| SALCEDO | 12/21/06 | .20 | UPDATED CASE CALENDAR |
| RUIZ | 12/22/06 | .30 | REVIEW NEWS ARTICLES (.2); REVIEW DOCKET (.1) |
| SALCEDO | 12/22/06 | .30 | UPDATE CASE CALENDAR |
| ROSENBERG | 12/24/06 | .30 | REVIEW LATHAM MEMORANDUM REGARDING RECOMMENDATION REGARDING PENDING MOTIONS (.3) |
| RUIZ | 12/27/06 | .90 | REVIEW MESIROW FINANCIAL REPORT (.3); REVIEW NEWS ARTICLES (.3); REVIEW DOCKET (.1); REVIEW MEMORANDUM REGARDING RECENTLY FILED PLEADINGS (.2) |
| WEISS | 12/27/06 | .60 | REVIEW UPDATED DOCKET (0.2); REVIEW PRESS (0.4) |
| SALCEDO | 12/27/06 | .60 | ASSIST WITH PREPARING SUMMARIES |
| BROUDE | 12/29/06 | .30 | REVIEWING MOTION SUMMARIES (0.30) |
| RIELA | 12/29/06 | .80 | REVIEW AND REVISE SUMMARIES OF RECENTLY-FILED MOTIONS |
| BROUDE | 12/30/06 | .40 | REVIEWING MOTION SUMMARIES (0.40) |
| ROSENBERG | 12/31/06 | .70 | TELEPHONE CONFERENCE WITH M. SEIDER REGARDING RESPONSE TO CERBALOOSA (.4) PREPARE RESPONSE TO CERBALOOSA (.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

6

NY\1236092.4

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|------------|-----|-------|------|-------|-------|
| R J ROSENBERG | 00276 | 3.00 | 850.00 | 2,550.00 | PARTNER, SR. |
| MA BROUDE | 03513 | .70 | 750.00 | 525.00 | PARTNER, JR. |
| J FURST III | 04258 | 2.00 | 515.00 | 1,030.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 4.40 | 490.00 | 2,156.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 4.50 | 460.00 | 2,070.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 6.10 | 515.00 | 3,141.50 | ASSOCIATE, SR. |
| L A SALCEDO | 17175 | 4.00 | 190.00 | 760.00 | PARALEGAL |
| **TOTAL:** | | **24.70** | | **12,232.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

NY\1236092.4

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0002                     NAME: MEETING OF CREDITORS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 12/06/06 | .30 | REVIEW AND REVISE AGENDA FOR NEXT COMMITTEE MEETING |
| RUIZ | 12/06/06 | .20 | TELEPHONE CONFERENCE WITH J. WEISS REGARDING AGENDA FOR UPCOMING MEETING AND MINUTES TO BE APPROVED (.1) AND REVIEW PROPOSED AGENDA (.1) |
| WEISS | 12/06/06 | .60 | PREPARED AGENDA FOR 12/11/06 COMMITTEE MEETING, AND RELATED CORRESPONDENCE WITH LATHAM TEAM (0.3); PREPARATION FOR MEETING (0.3) |
| BAER, JR | 12/07/06 | 1.60 | ATTENTION TO AGENDA AND CASE CALENDAR FOR NEXT MEETING, REVIEW ORDERS REGARDING SAME |
| RUIZ | 12/07/06 | .50 | REVIEW NEWS ARTICLES (.3); REVIEW FINAL AGENDA (.1) AND UPDATED CASE CALENDAR (.1) |
| WEISS | 12/07/06 | .30 | FINALIZE AGENDA FOR NEXT COMMITTEE MEETING, AND CIRCULATE SAME AND RELATED DOCUMENTS TO COMMITTEE AND PROFESSIONALS (0.3) |
| ROSENBERG | 12/08/06 | 1.50 | PREPARE FOR COMMITTEE MEETING (1.5) |
| SEIDER | 12/08/06 | .40 | TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING ITEM ON MONDAY'S AGENDA |
| ROSENBERG | 12/11/06 | 3.50 | PROFESSIONALS CALL (1.0); COMMITTEE CONFERENCE CALL (2.0); REVIEW AND REVISE DRAFT MINUTES (.2); REVIEW PRESS RUN (.3) |
| BROUDE | 12/11/06 | 2.70 | PROFESSIONALS MEETING (1.00); COMMITTEE MEETING (1.70) |
| BAER, JR | 12/11/06 | 3.60 | PREPARE FOR AND PARTICIPATE IN PROFESSIONALS AND COMMITTEE MEETINGS |
| FURST III | 12/11/06 | 2.50 | ATTEND UNSECURED CREDITORS' COMMITTEE MEETING (1.9) PREPARATION FOR SAME (.6) |
| RIELA | 12/11/06 | 1.50 | PARTICIPATE IN COMMITTEE MEETING |
| RUIZ | 12/11/06 | 4.40 | PREPARE FOR COMMITTEE MEETINGS (.8); ATTEND PROFESSIONALS' MEETING (1.0); ATTEND COMMITTEE MEETING (1.7); CORRESPONDENCE TO L. SALCEDO REGARDING APPROVED MINUTES (.1); REVIEW NOTES AND DRAFT MINUTES OF COMMITTEE MEETING (.7); CORRESPONDENCE TO TEAM MEMBERS CIRCULATING SAME (.1) |
| RUIZ | 12/11/06 | .30 | TELEPHONE CONFERENCE WITH TEAM MEMBER REGARDING MINUTES (.1); REVISE AND RECIRCULATE MINUTES (.2) |
| WEISS | 12/11/06 | 3.80 | PREPARATION FOR AND ATTENDANCE AT PROFESSIONALS AND COMMITTEE MEETINGS (3.8) |
| SALCEDO | 12/11/06 | .40 | ASSISTED WITH PREPARING FOR COMMITTEE MEETING |
| SEIDER | 12/13/06 | .20 | REVIEW PROPOSED AGENDA FOR NEXT MEETING |
| RUIZ | 12/13/06 | .40 | CORRESPONDENCE WITH TEAM MEMBERS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

NY\1236092.4

| | | | |
|---|---|---|---|
| | | | REGARDING ITEMS FOR AGENDA (.1); PREPARE AGENDA FOR UPCOMING COMMITTEE MEETING (.2) AND CIRCULATE SAME TO COMMITTEE CO-CHAIR (.1) |
| ROSENBERG | 12/14/06 | .20 | REVIEW AND REVISE AGENDA FOR MONDAY MEETING (.2) |
| RUIZ | 12/14/06 | .40 | FINALIZE AND SEND AGENDA, UPDATED CALENDAR AND WORKING GROUP LIST (.3); CORRESPONDENCE TO COMMITTEE PROFESSIONALS REGARDING PROFESSIONALS MEETING (.1) |
| ROSENBERG | 12/18/06 | 2.50 | PROFESSIONALS CALL (1.0); COMMITTEE CALL (1.5) |
| SEIDER | 12/18/06 | 3.00 | MEET WITH PROFESSIONALS REGARDING AGENDA (1.0); MEET WITH COMMITTEE REGARDING SAME AND FOLLOW UP ON ISSUES RAISED BY COMMITTEE AT MEETING (2.0) |
| BROUDE | 12/18/06 | 2.40 | PROFESSIONALS MEETING (1.0); COMMITTEE MEETING (1.40) |
| BAER, JR | 12/18/06 | 3.10 | PREPARE FOR AND PARTICIPATE IN PROFESSIONALS CALL AND COMMITTEE CALL |
| FURST III | 12/18/06 | 2.60 | PREPARATION FOR SAME (1.1)ATTEND UNSECURED CREDITORS' COMMITTEE MEETING (1.5) |
| RUIZ | 12/18/06 | 3.00 | PREPARE FOR COMMITTEE MEETINGS (.4); ATTEND PROFESSIONALS MEETING AND COMMITTEE MEETING (2.0); CORRESPONDENCE TO L. SALCEDO REGARDING PREVIOUSLY APPROVED MINUTES (.1); REVIEW NOTES AND DRAFT MINUTES (.5) |
| WEISS | 12/18/06 | 3.80 | PREPARATION FOR AND ATTENDANCE AT COMMITTEE PROFESSIONALS AND COMMITTEE MEETING (3.8) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 7.70 | 850.00 | 6,545.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 3.90 | 775.00 | 3,022.50 | PARTNER, SR. |
| MA BROUDE | 03513 | 5.10 | 750.00 | 3,825.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 8.30 | 570.00 | 4,731.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 5.10 | 515.00 | 2,626.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 1.50 | 490.00 | 735.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 9.20 | 460.00 | 4,232.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 8.50 | 515.00 | 4,377.50 | ASSOCIATE, SR. |
| L A SALCEDO | 17175 | .40 | 190.00 | 76.00 | PARALEGAL |

**TOTAL:** **49.70** **30,170.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70600001

NY\1236092.4

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0006                     NAME: ASSET DISPOSITIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BROUDE | 12/01/06 | .50 | TELEPHONE CALL WITH L. SZLEZINGER REGARDING (REDACTED) (.50) |
| DE REMEDIOS | 12/01/06 | .80 | REVIEW AND ADDRESS (REDACTED) INSOLVENCY QUESTION |
| BROUDE | 12/03/06 | .30 | TELEPHONE CALL WITH R. ROSENBERG REGARDING (REDACTED) (.30) |
| DIOGO AMENGUAL | 12/03/06 | .50 | REVIEW ISSUES RE: (REDACTED) |
| BROUDE | 12/04/06 | 1.10 | TELEPHONE CALL WITH DELPHI, MESIROW, R. ROSENBERG REGARDING (REDACTED) (1.10) |
| ROSENBERG | 12/05/06 | .30 | REVIEW CORRESPONDENCE FROM (REDACTED) (.3) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .30 | 850.00 | 255.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 1.90 | 750.00 | 1,425.00 | PARTNER, JR. |
| H DIOGO AMENGUAL | 03388 | .50 | 650.00 | 325.00 | PARTNER, JR. |
| J M DE REMEDIOS | 99084 | .80 | 650.00 | 520.00 | OF COUNSEL |
| **TOTAL:** | | **3.50** | | **2,525.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

10

NY\1236092.4

CLIENT: 042036                    NAME: DELPHI
MATTER: 042036-0009               NAME: CLAIMS ADMINISTRATION AND
OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BROUDE | 12/04/06 | .90 | REVIEWING REVISED CLAIM ORDER (0.60); TELEPHONE CALLS WITH H. BAER REGARDING SAME (0.30) |
| BAER, JR | 12/04/06 | 2.10 | REVIEW AND REVISE PROPOSED ORDER AMENDED TO REFLECT JUDGE DRAIN'S COMMENTS |
| RICHARDS | 12/04/06 | 1.90 | PROOFREAD AND REVISE CLAIMS MEMORANDUM (1.9) |
| RICHARDS | 12/05/06 | .80 | FOR CLAIMS MEMORANDUM: PROOFREAD AND EDIT CLAIMS MEMORANDUM (0.6); CREATE REDLINE OF CLAIMS MEMORANDUM (0.1); COMMUNICATE WITH H. BAER BY E-MAIL ABOUT REVISIONS TO CLAIMS MEMORANDUM (0.1) |
| BAER, JR | 12/07/06 | 2.60 | REVIEW CLAIMS PROCEDURE AS ENTERED, AND DOCUMENT REVIEW REGARDING SAME (1.30); REVIEW VARIOUS CLAIMS FILED, DOCUMENTS ATTACHED THERETO, AND PROCEDURES RELATED THERETO (1.30) |
| BAER, JR | 12/08/06 | 2.10 | REVIEW OMNIBUS CLAIMS OBJECTIONS, AND CORRESPONDENCE REGARDING SAME |
| WEISS | 12/08/06 | .40 | INITIAL REVIEW AND ANALYSIS OF DRAFT SETTLEMENT AGREEMENT W/R/T MEANS (0.4) |
| RICHARDS | 12/08/06 | 6.20 | REVISE CLAIMS MEMORANDUM (6.2) |
| SALCEDO | 12/08/06 | .30 | ASSISTED WITH REVIEW OF CLAIMS OBJECTION |
| BAER, JR | 12/11/06 | 2.70 | ATTENTION TO VARIOUS HEARING NOTICES FILED, AND CALLS AND DOCUMENT REVIEW REGARDING SAME |
| WEISS | 12/11/06 | .20 | EXCHANGE MULTIPLE CORRESPONDENCE WITH DEBTORS' COUNSEL, MEANS' COUNSEL AND M. BROUDE REGARDING PROPOSED MEAN'S SETTLEMENT AGREEMENT (0.2) |
| GORMAN | 12/11/06 | 2.60 | REVIEW CLAIM OBJECTION MATERIALS (1.8); REVIEW, ANALYZE AND SUMMARIZE OMNIBUS CLAIM OBJECTION (.8) |
| RICHARDS | 12/11/06 | .70 | WRITE SUMMARY OF CLAIMS MEMORANDUM (0.6); COMMUNICATE VIA E-MAIL WITH H. BAER ABOUT SAME (0.1) |
| SALCEDO | 12/11/06 | 1.30 | REVIEW SEVERAL NOTICES OF HEARINGS FOR THE 1/12 CLAIMS HEARING |
| BROUDE | 12/12/06 | .60 | REVIEWING MEANS SETTLEMENT (0.40); TELEPHONE CALL WITH J. WEISS REGARDING SAME (0.20) |
| BAER, JR | 12/12/06 | 1.10 | FURTHER REVIEW OF CLAIMS OBJECTIONS, AND PREPARATION FOR HEARING ON 12/13 |
| WEISS | 12/12/06 | 1.00 | REVIEW CORRESPONDENCE AND PROPOSED DOCUMENTATION FROM DEBTORS W/R/T POSSIBLE SETTLEMENT OF MEANS ISSUES (0.1); REVIEW AND EXTENSIVE REVISION OF REVISED DRAFT OF MEANS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

NY\1236092.4

| | | | |
|---|---|---|---|
| | | | SETTLEMENT AGREEMENT AND RELATED 9019 MOTION (0.7); EXCHANGE RELATED CORRESPONDENCE TO DEBTORS' COUNSEL (0.2) |
| RICHARDS | 12/12/06 | 2.50 | WRITE SUMMARY OF CLAIMS MEMORANDUM (2.2); COMMUNICATE VIA E-MAIL WITH H. BAER ABOUT REVISIONS TO SAME (0.2); REVISE SAME (0.1) |
| SALCEDO | 12/12/06 | 1.10 | ASSISTED WITH PREPARING HEARING BINDER FOR 12/13 HEARING |
| BAER, JR | 12/13/06 | 1.70 | PREPARE FOR AND PARTICIPATE IN CLAIMS OBJECTION HEARING |
| GORMAN | 12/13/06 | 1.20 | REVIEW CLAIMS OBJECTION MATERIALS (.8); MEET WITH L. SALCEDO TO DISCUSS PROCESS (.4) |
| RICHARDS | 12/13/06 | .90 | COMMUNICATE BY E-MAIL AND TELEPHONE WITH J. SORRENTINO OF STEVEN HALL AND PARTNERS, J. FURST, AND LATHAM GLOBAL TECHNOLOGY SUPPORT DEPARTMENT REGARDING ECONOMIC DATA FOR CLAIMS MEMORANDUM (0.7); PROCESS AND DISTRIBUTE TO J. FURST SPREADSHEETS CONTAINING SUCH DATA (0.2) |
| RICHARDS | 12/13/06 | 9.10 | REVISE CLAIMS MEMORANDUM (7.6); RESEARCH CASE LAW FOR SAME (1.5) |
| SALCEDO | 12/13/06 | .90 | ASSIST H. BAER WITH PREPARING FOR CLAIMS HEARING |
| SALCEDO | 12/13/06 | .30 | MEETING WITH J. GORMAN REGARDING CLAIMS HEARING |
| RICHARDS | 12/14/06 | 10.70 | WRITE DETAILED OUTLINE OF REVISED VERSION OF CLAIMS MEMORANDUM (9.4); ANALYZE CASE LAW FOR SAME (1.2); COMMUNICATE WITH H. BAER ABOUT SAME (0.1) |
| SEIDER | 12/18/06 | .30 | TELEPHONE CALL WITH CREDITOR REGARDING GM CLAIMS AND RELATED ISSUES |
| RICHARDS | 12/19/06 | .90 | ANALYZE ESTIMATE OF CLAIMS LIABILITY PREPARED BY STEVEN HALL AND PARTNERS, FOR CLAIMS MEMORANDUM (0.5); COMMUNICATE WITH R. ADLER OF STEVEN HALL AND PARTNERS, AND J. FURST ABOUT REVISIONS TO SUCH ESTIMATE (0.4) |
| SALCEDO | 12/19/06 | 1.30 | ASSISTED WITH REVIEW OF CLAIMS SCHEDULED FOR 1/12 |
| BROUDE | 12/20/06 | .50 | TELEPHONE CONFERENCE WITH J. WEISS REGARDING MEANS SETTLEMENT |
| WEISS | 12/20/06 | 1.00 | TELEPHONE CONFERENCE WITH T. WIENER REGARDING PROPOSED MEANS SETTLEMENT AND RELATED ISSUES (0.3); REVIEW RELATED DOCUMENTS AND ADDITIONAL CORRESPONDENCE (0.5); RELATED TELEPHONE CONFERENCE WITH M. BROUDE REGARDING ISSUES AND NEXT STEPS (0.2) |
| GORMAN | 12/20/06 | .80 | MEET WITH H. BAER AND DISCUSS CLAIMS REVIEW PROCESS (.5); REVIEW MATERIAL REGARDING CLAIMS REVIEW PROCESS (.3) |
| RICHARDS | 12/21/06 | 2.70 | PARTICIPATE IN CONFERENCE CALL WITH J. SORRENTINO AND R. ADLER OF STEVEN HALL AND PARTNERS AND J. FURST, AND FOLLOW-UP COMMUNICATION VIA E-MAIL AND TELEPHONE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

|  |  |  | CONCERNING REVISIONS TO CLAIMS MEMORANDUM (1.5); WRITE MEMORANDUM DOCUMENTING SAID CALL (0.7); ANALYZE DELPHI CORPORATION'S PUBLIC FILINGS TO VERIFY DATA FOR CLAIMS MEMORANDUM (0.5) |
| SALCEDO | 12/21/06 | 3.20 | ASSISTED WITH PREPARING FOR CLAIMS HEARING |
| RICHARDS | 12/27/06 | .30 | ANALYZE EMPLOYEE BENEFIT MOTION IN CONNECTION WITH (REDACTED) (0.2); COMMUNICATE WITH J. SORRENTINO OF STEVEN HALL AND PARTNERS ABOUT SAME (0.1) |
| RICHARDS | 12/28/06 | .10 | COMMUNICATE WITH J. SORRENTINO OF STEVEN HALL AND PARTNERS ABOUT CLAIMS MEMORANDUM (0.1) |
| SALCEDO | 12/28/06 | 1.90 | ASSIST WITH PREPARING FOR CLAIMS HEARING |
| RUIZ | 12/31/06 | .10 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING PENSION CLAIMS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| M A SEIDER | 01754 | .30 | 775.00 | 232.50 | PARTNER, SR. |
| MA BROUDE | 03513 | 2.00 | 750.00 | 1,500.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 12.30 | 570.00 | 7,011.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .10 | 460.00 | 46.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 2.60 | 515.00 | 1,339.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 4.60 | 345.00 | 1,587.00 | ASSOCIATE, JR. |
| R C RICHARDS | 71155 | 36.80 | 305.00 | 11,224.00 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 10.30 | 190.00 | 1,957.00 | PARALEGAL |

**TOTAL:**              **69.00**              **24,896.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

NY\1236092.4

CLIENT: 042036                           NAME: DELPHI
MATTER: 042036-0013                      NAME: DISCLOSURE STATEMENT & PLAN

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 11/07/06 | 1.50 | REVIEW TERM STATUS FROM POTENTIAL SPONSORS OF PLAN (1.0); EMAILS WITH LATHAM REGARDING MEMORANDUM TO PLAN SUBCOMMITTEE (.5) |
| SEIDER | 12/01/06 | 2.70 | REVIEW AND REVISE MEMORANDUM TO COMMITTEE REGARDING INFORMATION FROM DEBTORS (.3); EMAILS WITH LATHAM REGARDING MOTION TO PAY FEES TO CERBERUS AND APPALOOSA (.5); EMAIL TO COMMITTEE CHAIR REGARDING SAME (.2); MEET WITH LATHAM REGARDING DISCOVERY RELATED TO CERBALOOSA FEES AND EXPENSE (.4); TELEPHONE CALL WITH CREDITORS' COUNSEL REGARDING VARIOUS ISSUES AND PLAN (.4); FOLLOW UP WITH LATHAM (.3); EMAILS WITH LATHAM REGARDING (REDACTED) (.6) |
| BROUDE | 12/01/06 | 4.10 | CORRESPONDENCE REGARDING (REDACTED) (1.40); MEET WITH M. SEIDER, J. BRANDT REGARDING SAME (0.40); MEET WITH M. GONZALEZ-PADRON REGARDING (REDACTED) MEMORANDUM (0.80); REVIEWING MATERIALS REGARDING PLAN PROPOSAL (1.50) |
| BAER, JR | 12/01/06 | 1.30 | REVIEW AND REVISE CHART ON CORPORATE GOVERNANCE, AND DOCUMENT REVIEW REGARDING SAME |
| FURST III | 12/01/06 | 3.90 | DRAFT(REDACTED) (2.1); DRAFT (REDACTED) (1.6); CALL WITH R. RICHARDS REGARDING SAME (.2) |
| RUIZ | 12/01/06 | 3.60 | TELEPHONE CONFERENCES AND CORRESPONDENCE WITH L. SZLEZINGER AND A. PARKS REGARDING (REDACTED) (.5); REVIEW SUBSTANTIVE CONSOLIDATION INFORMATION, DEBTORS' SCHEDULES AND STATEMENTS AND GLOBAL NOTES (.8); DRAFT (REDACTED) AND NOTICE OF HEARING (2.3) |
| GORMAN | 12/01/06 | .50 | REVIEW DOCKET AND PLEADINGS REGARDING CORPORATE GOVERNANCE |
| EYDELMAN | 12/01/06 | 5.90 | CONDUCT PLAN RELATED RESEARCH AND DRAFT A MEMORANDUM PER J. WEISS |
| EYDELMAN | 12/01/06 | .20 | RESPOND TO AN INQUIRY BY H. BAER REGARDING A PLAN RELATED ASSIGNMENT |
| GONZALEZ-PADRON | 12/01/06 | .60 | MEETING WITH M.BROUDE TO DISCUSS (REDACTED) MEMORANDUM (.6) |
| RICHARDS | 12/01/06 | 8.00 | FOR PLAN OF REORGANIZATION BRIEF, READ MEMORANDA ON ISSUES REGARDING PLANS OF REORGANIZATION (1.8); REVISE LEGAL ARGUMENT SECTION OF BRIEF (4.6); ANALYZE CASE LAW FOR BRIEF (1.6) |
| SEIDER | 12/03/06 | .80 | EMAILS WITH COMMITTEE MEMBER REGARDING CERBALOOSA FEES (.4); EMAILS WITH JEFFERIES REGARDING SAME .4) |
| SEIDER | 12/04/06 | .80 | TELEPHONE CALL WITH COUNSEL TO COMMITTEE MEMBER REGARDING PLAN ISSUE (.2); TELEPHONE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

NY\1236092.4

|  |  |  | CALL WITH CREDITOR REGARDING POTENTIAL PLAN ISSUES AND FOLLOW UP ON SAME WITH LATHAM (.6) |
|---|---|---|---|
| SEIDER | 12/04/06 | .90 | REVIEW DRAFT (REDACTED) (.4); EMAILS AND TELEPHONE CALLS WITH LATHAM REGARDING SAME (.5) |
| BROUDE | 12/04/06 | 2.60 | REVIEWING (REDACTED) (2.60) |
| EASON WHEATLEY | 12/04/06 | .40 | MEET WITH M. BROUDE |
| FURST III | 12/04/06 | 3.80 | DRAFT (REDACTED)(2.3); RESEARCH (REDACTED) (1.5) |
| RIELA | 12/04/06 | .30 | EMAILS WITH L&W TEAM REGARDING RESPONSE TO CERBERUS/APPALOOSA MOTION |
| RUIZ | 12/04/06 | 2.20 | FINALIZE FIRST DRAFT OF (REDACTED) AND CORRESPONDENCE TO M. SEIDER AND M. BROUDE REGARDING SAME (.6); TELEPHONE CONFERENCE WITH (.2) AND CORRESPONDENCE WITH (.1) L. SZLEZINGER AND A. PARKS REGARDING (REDACTED) ; REVIEW INFORMATION REQUESTS AND EMAIL CORRESPONDENCE (.2); REVIEW CORRESPONDENCE FROM TEAM MEMBERS REGARDING (REDACTED) (.3); REVISE (REDACTED) (.8) |
| GONZALEZ-PADRON | 12/04/06 | 1.80 | REVISE (REDACTED) MEMORANDUM BASED ON DISCUSSION WITH M. BROUDE (1.8) |
| RICHARDS | 12/04/06 | 5.20 | ANALYZE CASE LAW FOR PLAN OF REORGANIZATION BRIEF (3.6); ANALYZE FRAMEWORK PROPOSALS AND ECONOMIC ANALYSIS OF PLAN OF REORGANIZATION (1.0); REVISE PLAN OF REORGANIZATION BRIEF (0.4); COMMUNICATE WITH J. FURST VIA E-MAIL AND TELEPHONE REGARDING SAME (0.2) |
| SALCEDO | 12/04/06 | .60 | ASSIST WITH SUB CON RESEARCH |
| BRANDT | 12/05/06 | .30 | EMAILS A. WHEATLY REGARDING DOCUMENT REQUEST ON BREAK-UP FEES ISSUES (.3) |
| ROSENBERG | 12/05/06 | 2.50 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING STATUS, ETC. (.3); TELEPHONE CONFERENCE WITH J. TANENBAUM REGARDING STATUS (.2) REVIEW DRAFT (REDACTED) (.3); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING SAME (.2); TELEPHONE CONFERENCE WITH J. HORNTON REGARDING STATUS OF FRAMEWORK AGREEMENT (.2); TELEPHONE CONFERENCE WITH V. MELWANI REGARDING SAME (.3); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING SAME (.2); E-MAILS REGARDING SAME (.3); CONFERENCE CALL WITH GM SUBCOMMITTEE REGARDING STATUS (.5) |
| ROSENBERG | 12/05/06 | .40 | REVIEW JEFFERIES ANALYSIS OF PROPOSED BACKSTOP FEES (.4) |
| SEIDER | 12/05/06 | 2.10 | TELEPHONE CALLS WITH LATHAM REGARDING DISCOVERY ON CERBALOOSA FEE MOTION (.4); REVIEW DRAFT (REDACTED) (.3); EMAILS WITH LATHAM REGARDING REVISIONS OF SAME (.4); TELEPHONE CALLS WITH LATHAM REGARDING OBJECTION TO CERBALOOS FEE MOTION (.4); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

15

NY\1236092.4

|  |  |  |  |
|---|---|---|---|
|  |  |  | REVIEW DRAFT OBJECTION (.4); EMAIL WITH LATHAM REGARDING SAME (.4); EMAIL FROM DEBTORS' COUNSEL REGARDING NEGOTIATIONS (.2) |
| SEIDER | 12/05/06 | 1.30 | REVIEW JEFFERIES ANALYSIS OF BREAK UP FEES (.3); TELEPHONE CALL WITH COMMITTEE CHAIR AND LATHAM REGARDING STATUS AND NEXT STEPS IN NEGOTIATIONS (.6); FOLLOW UP OFFICE CONFERENCE WITH LATHAM REGARDING SAME (.20); EMAIL WITH JEFFERIES REGARDING BREAK UP FEE ANALYSIS (.2) |
| BROUDE | 12/05/06 | 4.80 | REVIEWING (REDACTED) (2.50); TELEPHONE CALL WITH R. ROSENBERG, M. SEIDER, D. DAIGLE REGARDING SPONSOR AGREEMENT (0.50); REVIEWING DRAFT OBJECTION TO SPONSOR MOTION (1.80) |
| BAER, JR | 12/05/06 | 1.60 | REVIEW ANALYSIS OF FEES AND PROPOSALS BY AHC, DOCUMENT REVIEW AND CALLS REGARDING SAME |
| EASON WHEATLEY | 12/05/06 | .80 | DRAFT DISCOVERY REGARDING CERBALOOSA PLAN |
| FURST III | 12/05/06 | .60 | DRAFT (REDACTED) (.40); CALL WITH M.RIELA REGARDING (REDACTED) (.2) |
| RIELA | 12/05/06 | 5.60 | CONTINUE DRAFTING PRELIMINARY OBJECTION TO CERBERUS/APPALOOSA MOTION (5.2); REVIEW RESEARCH REGARDING CORPORATE GOVERNANCE PROVISIONS (0.4) |
| RUIZ | 12/05/06 | 1.70 | REVIEW INFORMATION COMPILED BY JEFFERIES REGARDING BACKSTOP COMMITMENT FEES (.3); CORRESPONDENCE WITH MESIROW REGARDING (REDACTED) (.2); CORRESPONDENCE WITH B. ROSENBERG, M. BROUDE AND M. SEIDER REGARDING SAME (.2); REVISE (REDACTED) (.9); CONFERENCE WITH J. WEISS REGARDING PLAN RELATED ISSUES (.1) |
| WEISS | 12/05/06 | .30 | REVIEW JEFFERIES ANALYSIS OF FRAMEWORK PROPOSAL ISSUES (0.1); TELEPHONE CONFERENCE WITH E. RUIZ REGARDING STATUS OF PLAN RESEARCH AND RELATED ISSUES (0.2) |
| EYDELMAN | 12/05/06 | .20 | OBTAIN AND DELIVER TWO COMPLETED PLAN RELATED MEMORANDUMS TO M. RIELA |
| RICHARDS | 12/05/06 | .10 | FOR PLAN OF REORGANIZATION BRIEF: COMMUNICATE WITH J. FURST VIA TELEPHONE ABOUT FACT SECTION OF BRIEF (0.1) |
| ROSENBERG | 12/06/06 | 2.90 | REVIEW DRAFT EQUITY PURCHASE AND COMMITMENT AGREEMENT (1.0); TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING STATUS REGARDING SAME (2X) (.5); CONFERENCE WITH M.BROUDE, M. SEIDER REGARDING RESPONSE TO SAME (.3); TELEPHONE CONFERENCE WITH J. RODBURG REGARDING SAME (.2); TELEPHONE CONFERENCE WITH B. DERROUGH REGARDING ROTHSCHILD FEE AMENDMENT PROPOSAL (.3); TELEPHONE CONFERENCE WITH S. RIEMER REGARDING SUBSTANTIVE CONSOLIDATION (.3); REVIEW JEFFERIES ANALYSIS OF PROPOSED CERBALOOSA FEES (.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70600001

NY\1236092.4

| SEIDER | 12/06/06 | 4.20 | BEGIN REVIEW OF DEBTORS DRAFT "PLAN SUPPORT AGREEMENT" (1.0); EMAILS TELEPHONE CALLS AND OFFICE CONFERENCES WITH LATHAM REGARDING RESPONSE TO SAME (.6); WORK ON PRELIMINARY OBJECTION TO MOTION TO PAY FEES TO CERBERUS AND APPALOOSA (.5); TELEPHONE CALL WITH COMMITTEE CHAIR AND LATHAM REGARDING SAME AND FOLLOW UP WITH LATHAM (.5); SECOND CONFERENCE CALL WITH COMMITTEE CHAIR AND LATHAM REGARDING TERMS OF OBJECTION AND SETTLEMENT ISSUES (.5); MULTIPLE EMAILS WITH LATHAM ABOUT OBJECTION TO FEE MOTION (.80: TELEPHONE CALL WITH CREDITOR REGARDING ITS QUESTIONS ON PLAN PROCESS (.3) |
|---|---|---|---|
| BROUDE | 12/06/06 | 6.80 | REVIEWING EQUITY INVESTMENT AGREEMENT (3.50); MEET WITH R. ROSENBERG, M. SEIDER REGARDING SAME (0.50); CORRESPONDENCE REGARDING SAME (2.50); TELEPHONE CALL WITH J. RODBURG REGARDING SAME (0.30) |
| FURST III | 12/06/06 | 3.60 | REVIEW AHC PLAN PROPOSAL (.3); DRAFT (REDACTED) (3.3) |
| RIELA | 12/06/06 | 3.00 | REVISE PRELIMINARY OBJECTION TO CERBERUS/APPALOOSA MOTION PER M. SEIDER'S AND M. BROUDE'S COMMENTS |
| RUIZ | 12/06/06 | .60 | REVIEW INFORMATION FROM JEFFERIES REGARDING PROPOSED AMENDED FEE STRUCTURE (.3); AND BREAKUP FEES (.3) |
| RUIZ | 12/06/06 | 5.70 | REVIEW RESEARCH AND ANALYSIS OF PLAN RELATED ISSUES |
| GONZALEZ-PADRON | 12/06/06 | 2.00 | RESEARCH (REDACTED) ISSUE RELATED (REDACTED) (.6); REVISE (REDACTED) MEMORANDUM (1.4) |
| BRANDT | 12/07/06 | 2.20 | REVIEW BACKGROUND INFORMATION IN PREPARATION FOR DISCOVERY REGARDING PLAN INVESTOR AGREEMENT (.9); REVIEW EMAILS AND CORRESPONDENCE REGARDING SAME (.8); CONFERENCE A. WHEATLY, M. BROUDE REGARDING SAME |
| ROSENBERG | 12/07/06 | 4.30 | REVIEW COMMENTS AND MARKUP OF EQUITY PURCHASE AGREEMENT BY FRIED, FRANK (.5); TELEPHONE CONFERENCE WITH J. TANENBAUM REGARDING STATUS (2X) (.6); REVIEW DRAFT SUPPORT AGREEMENT (1.0); E-MAILS REGARDING DRAFT AGREEMENTS (1.5); CONFERENCE CALL WITH D. DAIGLE, PROFESSIONALS REGARDING SAME (3X) (.7) |
| SEIDER | 12/07/06 | 1.30 | EMAILS WITH LATHAM REGARDING DISCOVERY PLAN (.4); EMAILS AND TO COMMITTEE MEMBER REGARDING FEE MOTION ISSUES (.4); MEET ON LATHAM REGARDING DISCOVERY PLAN FOR DEBTORS' FEE MOTION FOLLOW UP ON SAME (.5); |
| SEIDER | 12/07/06 | 3.50 | MULTIPLE AND EXTENDED TELEPHONE CALLS WITH COMMITTEE CHAIR AND LATHAM REGARDING FEE AND GOVERNANCE PROVISIONS IN CERBALOOSA PROPOSAL (2.0); REVIEWED REVISED DRAFT OF OBJECTION TO MOTION TO PAY FEES TO |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

NY\1236092.4

| | | | |
|---|---|---|---|
| | | | CERBALOOSA AND EMAILS WITH LATHAM REGARDING SAME (.5); MULTIPLE EMAILS FROM DEBTORS' COUNSEL REGARDING COMPANY'S VIEW OF ISSUES (.5); REVIEW EMAILS FROM COUNSEL TO APPALOOSA (.2); EMAILS WITH LATHAM REGARDING SAME (.3) |
| STEINBERGER | 12/07/06 | .50 | BEGIN REVIEW OF SPA |
| BROUDE | 12/07/06 | 9.80 | REVIEWING PSA (4.50); CONFERENCE CALLS REGARDING SAME (3.50); REVIEWING EQUITY COMMENTS TO INVESTMENT AGREEMENT (0.50); REVIEWING DRAFT OBJECTION TO SAME (0.80); MEET WITH J. BRANDT, B. CONNELLY, M. SEIDER, A. WHEATLEY REGARDING SAME (0.50) |
| CONNELLY | 12/07/06 | .70 | CONFERENCE WITH M. BROUDE REGARDING DEBTORS' MOTION, OUR OBJECTION (.20); MEETING WITH J. BRANDT, M. BROUDE, S. SEIDER, A. WHEATLEY REGARDING DISCOVERY OBJECTION (.50) |
| EASON WHEATLEY | 12/07/06 | 2.30 | DRAFT DISCOVERY REGARDING CERBALOOSA PLAN |
| FURST III | 12/07/06 | 6.40 | DRAFT (REDACTED) (2.8); RESEARCH REGARDING (READACTED) (1.7); DRAFT (REDACTED) (1.9) |
| RIELA | 12/07/06 | 2.30 | REVISE PRELIMINARY OBJECTION TO CERBERUS/APPALOOSA MOTION PER M. SEIDER'S AND M. BROUDE'S COMMENTS AND REVIEW DRAFT INVESTMENT AGREEMENT AND PSA (2.0); CONFERENCE WITH M. EYDELMAN REGARDING RESEARCH IN CONNECTION THERETO (0.3) |
| WEISS | 12/07/06 | .10 | EXCHANGE CORRESPONDENCE WITH JEFFERIES TEAM REGARDING PLAN ISSUES (0.1) |
| EYDELMAN | 12/07/06 | 1.90 | CONDUCT PLAN RELATED RESEARCH PER M. RIELA |
| GONZALEZ-PADRON | 12/07/06 | 2.40 | RESEARCH (REDACTED) ISSUE RELATED (REDACTED) (1.4); REVISE (REDACTED) MEMORANDUM (1.0) |
| BRANDT | 12/08/06 | 1.40 | EMAILS REGARDING PREPARATION FOR DISCOVERY (.5); REVIEW ADDITIONAL BACKGROUND DOCUMENTS REGARDING SAME (.9) |
| ROSENBERG | 12/08/06 | 2.00 | PREPARE FOR CALL WITH T. LAURIA AND G. BRAY REGARDING DEAL DOCUMENTS (.5); CONFERENCE CALL WITH T. LAURIA, G. BRAY REGARDING SAME (1.0); CONFERENCE CALL WITH GM SUBCOMMITTEE REGARDING SAME (.5) |
| SEIDER | 12/08/06 | 1.50 | MULTIPLE EMAILS WITH LATHAM REGARDING DISCOVERY ON CERBALOOSA FEE MOTION (1.0); OFFICE CONFERENCE WITH LATHAM AND TELEPHONE CALL WITH APPOLOSSA AND CERBEROS COUNSEL REGARDING TERMS OF CERBALOOSA PROPOSAL (PORTION) (.5) |
| SEIDER | 12/08/06 | .50 | TELEPHONE CALL WITH PLAN SUBCOMMITTEE REGARDING DEVELOPMENTS AND FOLLOW UP ON SAME (.5) |
| BROUDE | 12/08/06 | 5.90 | MEET WITH M. RIELA REGARDING PLAN SPONSOR MOTION (0.50); TELEPHONE CALL WITH T. LAURIA, G. BRAY, R. ROSENBERG REGARDING TERM SHEET ISSUES (1.60); CONFERENCE CALLS AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

18

NY\1236092.4

|  |  |  |  |
|---|---|---|---|
|  |  |  | CORRESPONDENCE REGARDING SAME (1.10); REVIEWING DISCOVERY MATERIALS AND CORRESPONDENCE REGARDING SAME (1.30); REVIEWING OBJECTION (1.40) |
| EASON WHEATLEY | 12/08/06 | 3.80 | ATTENTION TO DISCOVERY REGARDING CERBALOOSA PLAN |
| FURST III | 12/08/06 | 2.50 | DRAFT (REDACTED) (1.1); RESEARCH REGARDING (REDACTED) (1.4) |
| WEISS | 12/08/06 | .20 | EXCHANGE CORRESPONDENCE WITH LATHAM TEAM REGARDING PLAN ISSUES (0.2) |
| ROSENBERG | 12/09/06 | 2.50 | REVIEW MARKUP BY EQUITY COMMITTEE OF PLAN SUPPORT AGREEMENT (.5); REVIEW REVISED DOCUMENTS (2.0) |
| SEIDER | 12/10/06 | 2.00 | MULTIPLE EMAILS WITH LATHAM, DEBTORS AND EQUITY COMMITTEE REGARDING COMPANY'S REVISED DRAFTS OF DOCUMENTS FOR CERBALOOSA TRANSACTION (1.0); BEGIN REVIEW OF COMPANY'S DRAFTS. (1.0) |
| STEINBERGER | 12/10/06 | 2.30 | REVIEW EQUITY PURCHASE AND COMMITMENT AGREEMENT AND EQUITY COMMITTEE COMMENTS |
| BROUDE | 12/10/06 | 3.20 | REVIEWING REVISED EQUITY AND PLAN SUPPORT AGREEMENTS (2.70); CORRESPONDENCE REGARDING SAME (0.50) |
| RIELA | 12/10/06 | .70 | CONTINUE DRAFTING PRELIMINARY OBJECTION TO CERBERUS/APPALOOSA INVESTMENT MOTION |
| ROSENBERG | 12/11/06 | 2.40 | CONFERENCE WITH M. BROUDE, M. SEIDER REGARDING DEAL DOCUMENT DRAFTS (.5); REREAD AND MARKUP DEAL DOCUMENTS (1.5); TELEPHONE CONFERENCE WITH B. STEINGART REGARDING DISCOVERY STRATEGY REGARDING FEE MOTION (.2); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING SAME (.2) |
| SEIDER | 12/11/06 | 2.60 | CONTINUE REVIEW OF DEBTORS' MARKUP OF INVESTMENT AGREEMENT AND DEBTORS' DRAFT OF PSA (1.0); OFFICE CONFERENCE WITH LATHAM REGARDING SAME AND NEXT STEPS IN RESPONSE (.4); MULTIPLE EMAILS WITH LATHAM REGARDING DRAFT OBJECTION TO MOTION TO PAY FEES TO CERBALOOSA AND RELATED MATTERS (1.2); |
| STEINBERGER | 12/11/06 | 2.50 | REVIEW OF REVISED STOCK PURCHASE AGREEMENT (1.3); CONFERENCE M. BROUDE REGARDING SAME (1.2) |
| BROUDE | 12/11/06 | 5.60 | MEET WITH R. ROSENBERG, M. SEIDER REGARDING PLAN AGREEMENTS (0.40); MEET WITH M. RIELA, M. SEIDER REGARDING OBJECTION TO SAME (0.40); REVIEWING AGREEMENTS (3.90); MEET WITH E. STEINBERGER REGARDING SAME (0.90) |
| RIELA | 12/11/06 | 2.80 | CONTINUE DRAFTING PRELIMINARY OBJECTION TO CERBERUS/APPALOOSA INVESTMENT MOTION (2.5); CONFERENCE WITH M. SEIDER AND M. BROUDE REGARDING SAME (0.3) |
| GONZALEZ-PADRON | 12/11/06 | 1.30 | REVISE (REDACTED) MEMORANDUM (1.3) |
| BRANDT | 12/12/06 | .20 | EMAILS AND TELEPHONE CONFERENCES REGARDING DISCOVERY |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

NY\1236092.4

| | | | |
|---|---|---|---|
| ROSENBERG | 12/12/06 | 3.60 | TELEPHONE CONFERENCE WITH M. BROUDE REGARDING MARKUP OF DEAL DOCUMENTS (.2); REVIEW E-MAILS AND L&W MARKUP (1.0); REVIEW E-MAIL OF J. BUTLER REGARDING PROPOSED SCHEDULE (.2); REVIEW TRANSCRIPT OF (REDACTED) BREAKUP FEE DECISION (.5); TELEPHONE CONFERENCE WITH T. LAURIA, G. BRAY REGARDING NEWEST DRAFT OF DOCUMENTS (.3); TELEPHONE CONFERENCE WITH GM SUBCOMMITTEE REGARDING STATUS OF DOCUMENTS (.4); PREPARE MEMORANDUM REGARDING SAME (.5); REVIEW AND REVISE DRAFT OBJECTION TO FEE MOTION (.5) |
| SEIDER | 12/12/06 | 1.80 | EMAILS WITH LATHAM REGARDING DISCOVERY FOR CERBALOOSA MOTION (.4); REVIEW AND REVISE DRAFT OBJECTION TO CERBALOOSA FEE MOTION (.8); TELEPHONE CALL WITH PLAN SUBCOMMITTEE REGARDING DEVELOPMENT AND FOLLOW UP ON SAME (.6); |
| BROUDE | 12/12/06 | 5.10 | REVIEWING OBJECTION TO FRAMEWORK MOTION (2.40); REVIEWING TRANSCRIPT OF WS HEARING (1.10); TELEPHONE CALL WITH B. STRENGART REGARDING DISCOVERY (0.50); CONFERENCE CALL REGARDING FRAMEWORK AGREEMENTS (0.60); CORRESPONDENCE REGARDING SAME (0.50) |
| RIELA | 12/12/06 | 1.80 | REVISE PRELIMINARY OBJECTION TO CERBERUS/APPALOOSA INVESTMENT MOTION |
| BRANDT | 12/13/06 | .20 | EMAILS AND TELEPHONE CONFERENCES REGARDING DISCOVERY |
| SEIDER | 12/13/06 | 1.40 | EMAILS WITH LATHAM AND EMAILS FROM COMPANY REGARDING CERBALOOSA FEE MOTION AND RELATED MATTERS (.4); EMAILS WITH LATHAM REGARDING DISCOVERY FOR CERBALOOSA MOTION (.6); OFFICE CONFERENCE WITH LATHAM REGARDING OBJECTION AND DISCOVERY ON CERBALOOSA MOTION (.4) |
| BROUDE | 12/13/06 | 2.30 | REVIEWING DOCUMENTS REGARDING PLAN SUPPORT (0.50); REVIEWING DISCOVERY REQUESTS (0.60); ME WITH B. CONNELLY, M. SEIDER REGARDING SAME (0.80); CORRESPONDENCE REGARDING SAME (0.40) |
| CONNELLY | 12/13/06 | .60 | REVIEW DRAFT DISCOVERY REQUESTS AND CONFERENCE WITH M. BROUDE, M. SEIDER REGARDING ABOVE |
| EASON WHEATLEY | 12/13/06 | 1.80 | FINALIZE DOCUMENT DEMANDS REGARDING CERBALOOSA PLAN |
| WEISS | 12/13/06 | .10 | REVIEW CORRESPONDENCE FROM M. RIELA REGARDING PLAN ISSUES (0.1) |
| EYDELMAN | 12/13/06 | 3.70 | DRAFT PRELIMINARY OBJECTION TO JOINT MOTION BY APPALOOSA AND CERBERUS PER M. RIELA |
| SALCEDO | 12/13/06 | .60 | ASSIST WITH PREPARING PRELIMINARY OBJECTION TO PLAN INVESTMENT AND FRAMEWORK MOTION |
| ROSENBERG | 12/14/06 | 1.30 | REVIEW DRAFT ORDER REGARDING FRAMEWORK MOTION (.3); REVIEW REDRAFT OF CERBALOOSA DEAL DOCUMENTS (1.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

20

NY\1236092.4

| | | | |
|---|---|---|---|
| SEIDER | 12/14/06 | .70 | REVIEW LEHMAN REPORT ON DELPHI (.3); EMAILS WITH LATHAM REGARDING PLAN ISSUES (.2); EMAIL FROM COMPANY REGARDING FRAMEWORK AGREEMENT (.2); |
| BROUDE | 12/14/06 | 1.80 | REVIEWING PLAN SUPPORT AGREEMENT ORDER (1.80) |
| RIELA | 12/14/06 | .20 | REVIEW AND COMMENT ON M. EYDELMAN'S DRAFT OF SHORTENED PRELIMINARY OBJECTION TO CERBERUS/APPALOOSA MOTION |
| EYDELMAN | 12/14/06 | 1.30 | REVIEW AND REVISE A PRELIMINARY OBJECTION TO THE JOINT MOTION BY APPALOOSA AND CERBERUS PER M. RIELA |
| ROSENBERG | 12/15/06 | 3.40 | REVIEW REDRAFT OF CERBALOOSA FRAMEWORK DOCUMENTS (1.5); REVIEW REDRAFT OF ORDER APPROVING SAME (.3); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING SAME (.3); E-MAIL COMMITTEE REGARDING SAME (.3); CONFERENCE WITH M. SEIDER, M. BROUDE REGARDING SAME (.5); REVIEW PROPOSED MARKUP REGARDING SAME (.5) |
| SEIDER | 12/15/06 | 2.40 | MULTIPLE EMAILS WITH LATHAM REGARDING DEBTORS REVISED PLAN SUPPORT AGREEMENT AND EQUITY COMMITMENT AND PURCHASE AGREEMENT (.7); REVIEW SAME (1.0); OFFICE CONFERENCE WITH LATHAM REGARDING SAME (.5); EMAIL WITH COMMITTEE MEMBER REGARDING SAME (.20) |
| BROUDE | 12/15/06 | 7.40 | REVIEWING REVISED PLAN SUPPORT AGREEMENT, EPCA (6.40); TELEPHONE CALLS AND MEETINGS WITH R. ROSENBERG, M. SEIDER REGARDING SAME (1.00) |
| FURST III | 12/15/06 | .30 | REVIEW DRAFT PLAN FRAMEWORK PROPOSAL (.3) |
| RUIZ | 12/15/06 | 1.10 | REVIEW DRAFT PLAN FRAMEWORK SUPPORT AGREEMENT, RELATED DOCUMENTS AND CORRESPONDENCE FROM TEAM MEMBERS REGARDING SAME |
| WEISS | 12/15/06 | 1.10 | REVIEW SUMMARY OF PLAN ISSUES AND RELATED DOCUMENTS RECEIVED FROM M. BROUDE (1.0) |
| SALCEDO | 12/15/06 | .90 | ASSIST WITH REVIEW OF FRAMEWORK AGREEMENT AND REVISED DIP |
| ROSENBERG | 12/16/06 | 1.80 | REVIEW REVISED CERBALOOSA DRAFT ORDER (.3); REVIEW REVISED DRAFT CERBALOOSA DOCUMENTS (1.0); REVIEW DRAFT CERBALOOSA MOTION (.5) |
| BROUDE | 12/16/06 | 3.80 | REVIEWING REVISED PLAN SUPPORT AGREEMENT, EPCA, PREFERRED TERM SHEET (3.80) |
| STEINBERGER | 12/17/06 | .50 | BEGIN REVIEW OF PLAN AND EQUITY DOCUMENTS REGARDING GOVERNANCE AND INDEMNITY ISSUES |
| BROUDE | 12/17/06 | .60 | REVIEWING DRAFT OBJECTION (0.60) |
| EYDELMAN | 12/17/06 | 1.10 | REVIEW AND REVISE DRAFT OF THE PRELIMINARY OBJECTION TO THE PLAN INVESTMENT AND FRAMEWORK SUPPORT MOTION BY APPALOOSA AND CERBERUS PER M. RIELA |
| BRANDT | 12/18/06 | 1.60 | REVIEW AND COMMENT ON DISCOVERY REGARDING INVESTORS ISSUES (.4); REVIEW INVESTOR DEAL TERM SHEETS AND STRATEGY |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

21

NY\1236092.4

DOCUMENTS (1.2)

| | | | |
|---|---|---|---|
| ROSENBERG | 12/18/06 | 4.90 | REVIEW AND REVISE DRAFT PRELIMINARY OBJECTION (2X) (.5); REVIEW ENTIRE PACKAGE OF MOTIONS REGARDING FRAMEWORK AGREEMENTS AND DIP REFINANCING AND ALL EXHIBITS (4.0); REVIEW DRAFT DISCOVERY REGARDING SAME (.4) |
| SEIDER | 12/18/06 | .90 | REVIEW COMPANY'S PRESS RELEASE OF 12/18/06 (.3); EMAILS WITH LATHAM REGARDING OBJECTION TO CERBALOOSA MOTION AND RELATED DISCOVERY (.6); |
| STEINBERGER | 12/18/06 | 1.20 | REVIEW OF INDEMNIFICATION PROVISIONS AND CERTAIN PREFERRED STOCK TERMS AND TELEPHONE CALL M. BROUDE REGARDING SAME |
| BROUDE | 12/18/06 | 5.90 | REVIEWING PLAN SUPPORT MOTION AND AGREEMENTS (5.50); TELEPHONE CALL WITH E. STEINBERGER REGARDING SAME (0.40) |
| EASON WHEATLEY | 12/18/06 | .30 | PREPARE TO SERVE CERBALOOSA DISCOVERY |
| RIELA | 12/18/06 | 1.20 | REVIEW AND REVISE PRELIMINARY OBJECTION TO CERBERUS/APPALOOSA MOTION (0.2); REVIEW CERBERUS/APPALOOSA MOTION (1.0) |
| EYDELMAN | 12/18/06 | 3.10 | REVIEW AND REVISE DRAFT OF THE PRELIMINARY OBJECTION TO THE PLAN INVESTMENT AND FRAMEWORK SUPPORT MOTION BY APPALOOSA AND CERBERUS PER M. RIELA |
| SALCEDO | 12/18/06 | .60 | ASSISTED WITH PREPARING OBJECTION TO FRAMEWORK MOTION |
| SALCEDO | 12/18/06 | .30 | ASSIST WITH REVIEW OF FRAMEWORK MOTION |
| BRANDT | 12/19/06 | 1.00 | REVIEW DRAFT DISCOVERY REGARDING INVENTOR ISSUES (.4); EMAILS REGARDING SCHEDULING OF DEPOSITIONS (.3); REVIEW SUBPOENA (.3) |
| ROSENBERG | 12/19/06 | 1.60 | REVIEW AND REVISE UCC MARKUP OF DEAL DOCUMENTS AND ORDER (.5); CONFERENCE WITH L&W TEAM REGARDING DISCOVERY REGARDING CERBALOOSA (.5); TELEPHONE CONFERENCE WITH D. ROSNER REGARDING FRAMEWORK MOTION (.2); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING (REDACTED) (.2); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING OBJECTION AND DISCOVERY REGARDING CERBALOOSA (.2) |
| BROUDE | 12/19/06 | 7.60 | REVIEWING DELPHI AGREEMENTS, DISCOVERY REGARDING SAME [6.7; MEETING WITH R. ROSENBERG, M. FRANEK, A. WHEATLEY, J. BRANDT RE DISCOVERY [0.4; TELEPHONE CONFERENCES WITH B. STEINGART REGARDING SAME [0.5 |
| BAER, JR | 12/19/06 | 2.70 | REVIEW INVESTMENT FEE MOTION AND DOCUMENTS REGARDING SAME |
| EASON WHEATLEY | 12/19/06 | 6.60 | REVIEW AND EDIT CERBALOOSA DISCOVERY |
| RUIZ | 12/19/06 | .70 | REVIEW PLAN INVESTMENT AND FRAMEWORK SUPPORT APPROVAL MOTION |
| FRANEK | 12/19/06 | 10.30 | PREPARE SUBPOENAS, NOTICES OF DEPOSITIONS AND FIRST REQUEST FOR PRODUCTION OF DOCUMENTS (9.80); CONFERENCE WITH M. BROUDE, |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

22

NY\1236092.4

|  |  |  | J. BRANDT, A. WHEATLEY, AND R. ROSENBERG (.50) |
|---|---|---|---|
| EYDELMAN | 12/19/06 | .10 | ASSIST IN FILING THE PRELIMINARY OBJECTION |
| SALCEDO | 12/19/06 | 4.30 | ASSISTED WITH PREPARING FOR SERVICE OF SUBPOENAS AND NOTICE OF DEPOSITIONS |
| SALCEDO | 12/19/06 | .80 | FILE AND SERVE PRELIMINARY OBJECTION TO FRAMEWORK MOTION |
| BRANDT | 12/20/06 | 1.30 | REVIEW AND COMMENT ON DISCOVERY PAPERS REGARDING INVESTOR AGREEMENT (.6); TELEPHONE CONFERENCES AND EMAILS R. ROSENBERG REGARDING SERVICE (.7) |
| ROSENBERG | 12/20/06 | 1.70 | REVIEW DISCOVERY DEMANDS OF UCC AND EC. REGARDING CERBALOOSA TRANSACTION (.4); REVIEW EC MARKUP OF DEAL DOCUMENTS (.5); REVIEW PRESS RUN (.3); E-MAILS REGARDING MEET AND CONFERS (.5) |
| SEIDER | 12/20/06 | .60 | MULTIPLE EMAILS REGARDING DISCOVERY ON OBJECTION TO CERBALOOSA MOTION WITH LATHAM AND FROM COMPANY AND PLAN SPONSOR COUNSEL |
| BROUDE | 12/20/06 | 8.30 | REVIEWING PLAN FRAMEWORK AGREEMENTS, OBJECTIONS AND DISCOVERY RELATED TO SAME [5.8; CORRESPONDENCE AND CONFERENCE CALLS REGARDING DISCOVERY [2.5 |
| EASON WHEATLEY | 12/20/06 | 9.80 | FINALIZE AND SERVE REMAINING CERBALOOSA DISCOVERY (4); COORDINATE WITH COUNSEL FOR CERBALOOSA REGARDING BY HAND SERVICE OF SUBPOENAS (1.3); PREPARE FOR TAKING OF TESTIMONY (3.5); MEETING AND TELECON WITH M. BROUDE, M. FRANEK (1) |
| RIELA | 12/20/06 | 1.40 | CONFERENCE WITH M. BROUDE REGARDING SUPPLEMENTAL OBJECTION TO CERBERUS/APPALOOSA MOTION (0.2); DRAFT AFFIDAVIT OF D. DAIGLE IN CONNECTION WITH CERBERUS/APPALOOSA OBJECTION (1.2) |
| WEISS | 12/20/06 | .20 | REVIEW RESPONSES TO PLAN SUPPORT MOTION (0.2) |
| FRANEK | 12/20/06 | 3.20 | CONFERENCE WITH A. WHEATLEY, M. BROUDE, AND B. STEINGART REGARDING DISCOVERY (2.50); PREPARE FOR MEET AND CONFER AND DRAFT LETTER FOR SERVICE ON L. TESSLER (.70) |
| SALCEDO | 12/20/06 | 1.70 | ASSISTED WITH SERVICE OF SUBPOENA |
| SALCEDO | 12/20/06 | .60 | REVIEW OBJECTIONS TO FRAMEWORK MOTION |
| BRANDT | 12/21/06 | 1.50 | TELEPHONE CONFERENCE M. SEIDER, A WHEATLY REGARDING DEPOSITION PREPARATION (.6); REVIEW DRAFT DISCOVERY ORDER AND COMMENT ON SAME (.4); REVIEW HIGHLAND OFFER (.5) |
| BRANDT | 12/21/06 | 3.50 | PREPARE FOR MEET AND CONFER REGARDING INVESTOR CONFERENCE AND MEET AND CONFER (1.8); PREPARE FOR CONFERENCE WITH COURT AND COURT CONFERENCE REGARDING DISCOVERY (1.2); REVIEW DRAFT OF QUESTIONS REGARDING OBJECTIVES; COMMENTS REGARDING SAME (.5) |
| ROSENBERG | 12/21/06 | 6.60 | REVIEW CORRESPONDENCE REGARDING DISCOVERY REGARDING CERBALOOSA MOTION (.3); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70600001

23

NY\1236092.4

|  |  |  | CONFERENCE WITH L&W TEAM REGARDING SAME (.5); MEET AND CONFER REGARDING SAME (1.2); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING HIGHLAND PROPOSAL (.3); REVIEW TRADE COMMITTEES AND IUE OBJECTIONS TO CERBALOOSA (.5); REVIEW IUE DISCOVERY REQUEST (.2); PREPARE FOR CHAMBERS CONFERENCE REGARDING DISCOVERY (.5); CHAMBERS CONFERENCE REGARDING DISCOVERY (1.5); REVIEW DRAFT AFFIDAVIT REGARDING SUPPORT OF OBJECTION (.3); REVIEW PRESS RUN (.3); TELEPHONE CONFERENCE WITH D. DAIGLE, R. MASON REGARDING STATUS (.5); REVIEW AND REVISE FIRST DRAFT OF DOCUMENT AMBIGUITIES (.5) |
| SEIDER | 12/21/06 | 5.70 | MULTIPLE EMAILS WITH LATHAM REGARDING DISCOVERY ON CERBALOOSA MOTION (.5); MULTIPLE EMAILS WITH LATHAM REGARDING HIGHLAND PROPOSAL (.6)'; REVIEW SAME (.3); ATTEND (PORTION) OF MEET AND CONFER CONFERENCE ON DISCOVERY FOR JANUARY 5 HEARINGS (.5); FOLLOW UP TELEPHONE CALL WITH DEBTORS AND EQUITY COMMITTEE REGARDING HIGHLAND PROPOSAL (.4); FOLLOW UP WITH LATHAM REGARDING SAME (.3); MULTIPLE EMAILS WITH LATHAM AND JEFFERIES REGARDING HIGHLAND TERM SHEET (.6); STATUS CONFERENCE WITH COURT ON DISCOVERY ISSUES (1.7); FOLLOW UP WITH LATHAM REGARDING SAME (.4); REVIEW DRAFT AFFIDAVIT IN SUPPORT OF SUPPLEMENTAL OBJECTION TO CERBALOOSA MOTION AND FOLLOW UP WITH LATHAM ON SAME (.4) |
| BROUDE | 12/21/06 | 9.00 | MEETINGS REGARDING DISCOVERY ISSUES (2.30); MEET AND CONFER REGARDING DISCOVERY (1.50); REVIEWING HIGHLAND LETTER (0.50); PREPARING FOR TELEPHONIC CHAMBER CONFERENCE (1.30); TELEPHONIC CHAMBERS CONFERENCE (1.50); CORRESPONDENCE WITH COMMITTEE REGARDING SAME (0.50); PREPARING ISSUES LIST FOR PLAN INVESTORS (1.40) |
| CONNELLY | 12/21/06 | 2.80 | CONFERENCE CALL WITH DEBTOR, SPONSORS, EC REGARDING DISCOVERY ISSUES, CONFERENCE CALL WITH DEBTOR REGARDING ALTERNATIVE OFFER (1.30); CONFERENCE CALL WITH COURT, PARTIES REGARDING DISCOVERY (1.50) |
| EASON WHEATLEY | 12/21/06 | 8.30 | MEET AND CONFER (3.5); DRAFT WORK PRODUCT FOLLOWING SAME (3.8); INTERNAL STRATEGY DISCUSSION REGARDING DISCOVERY (1) |
| FURST III | 12/21/06 | .20 | REVIEW ARTICLE REGARDING HIGHLAND CAPITAL PLAN PROPOSAL (.2) |
| RIELA | 12/21/06 | 4.50 | CONFERENCE WITH M. BROUDE REGARDING SUPPLEMENTAL OBJECTION TO CERBERUS/APPALOOSA OBJECTION (0.2); REVISE AFFIDAVIT OF D. DAIGLE IN CONNECTION WITH OBJECTION (0.2); CONFERENCE WITH M. FRANEK AND A. WHEATLEY REGARDING CERBERUS/APPOLOSSA LITIGATION ISSUES (0.3); CONTINUE DRAFTING SUPPLEMENTAL OBJECTION (3.8) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70600001

24

NY\1236092.4

| RUIZ | 12/21/06 | 4.40 | CONFERENCE WITH M. BROUDE, J. WEISS AND M. EYDELMAN REGARDING PLAN RELATED ISSUES (.5); CONFERENCES WITH J. WEISS AND WITH M. EYDELMAN REGARDING SAME (.4); ANALYSIS OF SAME (3.2); CORRESPONDENCE TO J. WEISS REGARDING SAME (.3) |
| WEISS | 12/21/06 | 1.60 | CONTINUED REVIEW AND RESEARCH REGARDING PLAN PROPOSALS AND RELATED ISSUES (1.6) |
| WEISS | 12/21/06 | 5.70 | EXTENSIVE LEGAL RESEARCH AND ANALYSIS REGARDING VARIOUS PLAN ISSUES (5.2); RELATED TELEPHONE CONFERENCES WITH M. BROUDE, E. RUIZ AND M. EYDELMAN (0.5) |
| FRANEK | 12/21/06 | 9.30 | MEET AND CONFER ON DISCOVERY ISSUES (1.20); PREPARE MEMORANDUM FOR J. BRANDT (2.60); DISCOVERY CONFERENCE CALL WITH JUDGE DRAIN (1.50); DRAFT MEMORANDUM SUMMARIZING MEET AND CONFER CONFERENCE AND DISCOVERY CONFERENCE (4.0) |
| GORMAN | 12/21/06 | 1.10 | REVIEW FILINGS, DOCKET AND OTHER MATERIALS REGARDING CORPORATE GOVERNANCE |
| EYDELMAN | 12/21/06 | 7.20 | CONDUCT PLAN RELATED RESEARCH PER J. WEISS |
| SALCEDO | 12/21/06 | 1.30 | PREPARE BINDERS FOR HEARING REGARDING FRAMEWORK |
| BRANDT | 12/22/06 | 2.30 | ATTENTION TO SCHEDULING ORDER COMMENTS (.8); CONFERENCE TEAM (B. CONNELLY, M. SEIDER) REGARDING DISCOVERY ON INVESTOR AGREEMENT (.7); REVIEW DRAFT PLEADINGS ON SAME (.8) |
| ROSENBERG | 12/22/06 | 1.50 | REVIEW DRAFT DISCOVERY ORDER (.2); REVIEW AND REVISE DRAFT OF AMBIGUITIES PER DISCOVERY ORDERS (.5); REVIEW EQUITY COMMITTEE SUPPLEMENTAL OBJECTION (.5); REVIEW TRADE COMMITTEE DISCOVERY NOTICES (.3) |
| SEIDER | 12/22/06 | 4.00 | MULTIPLE EMAILS WITH LATHAM REGARDING DISCOVERY RELATED MATTERS ON CERBALOOSA MOTION (1.0); TELEPHONE CALL WITH CREDITOR REGARDING ISSUES RELATED TO HIGHLAND PROPOSAL (.4); REVIEW PROPOSED ORDER AND FOLLOW UP WITH LATHAM ON DISCOVERY CONFERENCE (.5); REVIEW MEMORANDUM REGARDING ASPECT OF HIGHLAND PROPOSAL AND ATTENTION TO REVISION OF SAME (1.0); MULTIPLE EMAILS WITH LATHAM REGARDING ORDER SUBMITTED BY DEBTORS AND REVIEW SAME (.8); TELEPHONE CALL WITH LATHAM REGARDING DOCUMENT PRODUCTION AND RELATED MATTERS (.3) |
| CONNELLY | 12/22/06 | .30 | CONFERENCE CALL WITH A. WHEATLEY, J. BRANDT, M. SEIDER REGARDING DEPOSITION PREPARATION |
| EASON WHEATLEY | 12/22/06 | 2.80 | ANALYZE PROPOSED ORDER FROM SKADDEN AGAINST UCC RECORDS OF COURT CONFERENCE (1); INTERNAL DISCUSSION REGARDING SAME (1.6); CONTACT WITH CHAMBERS REGARDING SAME (.2) |
| RIELA | 12/22/06 | 7.70 | REVIEW EQUITY COMMITTEE SUPPLEMENTAL OBJECTION TO CERBERUS/APPALOOSA MOTION (0.6); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

25

NY\1236092.4

| | | | |
|---|---|---|---|
| | | | CONTINUE DRAFTING SUPPLEMENTAL OBJECTION TO CERBERUS/APPALOOSA MOTION (6.1); BEGIN PREPARING CHART OF CERBERUS/APPALOOSA FEES UNDER PROPOSED TRANSACTION (1.0) |
| RUIZ | 12/22/06 | 4.50 | ANALYSIS OF PLAN RELATED ISSUES (3.2); CONFERENCES WITH J. WEISS REGARDING SAME (.2); CONFERENCE WITH J. WEISS AND M. EYDELMAN REGARDING SAME (.6); CORRESPONDENCE TO M. BROUDE AND M. SEIDER REGARDING ANALYSIS OF PLAN ISSUES (.5) |
| EYDELMAN | 12/22/06 | 8.20 | CONDUCT PLAN RELATED RESEARCH AND DRAFT A MEMORANDUM ANALYZING THE RESULTS PER J. WEISS |
| SALCEDO | 12/22/06 | .30 | REVIEW PROPOSED SCHEDULING ORDER REGARDING FRAMEWORK |
| SEIDER | 12/23/06 | .70 | MULTIPLE EMAILS WITH LATHAM REGARDING RESPONSE TO DEBTORS' SUBMITTED ORDER ON DECLARATION 22 STATUS CONFERENCE WITH COURT AND MARK NECESSARY REVISIONS TO SAME |
| EASON WHEATLEY | 12/23/06 | 1.60 | CORRESPONDENCE REGARDING ERRORS IN PROPOSED ORDER BY J. BUTLER |
| RIELA | 12/23/06 | 5.60 | CONTINUE DRAFTING SUPPLEMENTAL OBJECTION TO CERBERUS/APPALOOSA MOTION (4.2); CONTINUE PREPARING CHART OF CERBERUS/APPALOOSA FEES UNDER PROPOSED TRANSACTION (1.0); REVIEW DELPHI'S EXCLUSIVITY MOTION AND EMAILS WITH M. SEIDER AND R. ROSENBERG REGARDING SAME (0.4) |
| RUIZ | 12/23/06 | .10 | CORRESPONDENCE WITH M. RIELA REGARDING EXCLUSIVITY PERIOD |
| BRANDT | 12/24/06 | 1.80 | REVIEWED SCHEDULING OF ORDER, COMMENTS ON SAME (.6); REVIEWED UNDERLYING PLEADINGS REGARDING INVESTORS PROPOSAL (1.2) |
| ROSENBERG | 12/24/06 | 2.00 | REVIEW AND REVISE REDRAFT OF ORDER REGARDING DISCOVERY (2X) (.5); REVIEW AND REVISE DRAFTS OF LIST OF AMBIGUITIES (2X) (1.0); REVIEW DRAFT OF FEE PAYMENT CHART AND COMMENT (.5) |
| SEIDER | 12/24/06 | 1.00 | REVIEW AND EMAILS WITH LATHAM ABOUT CHART REQUESTED BY COMMITTEE MEMBER ON PROPOSED FEES TO CERBALOSSA(4); REVIEW DEBTORS' MOTION FOR FURTHER EXCLUSIVITY AND EMAILS WITH LATHAM REGARDING SAME (.6). |
| EASON WHEATLEY | 12/24/06 | .70 | CORRESPONDENCE REGARDING PROPOSED ORDER FROM J. BUTLER |
| RUIZ | 12/24/06 | .10 | CORRESPONDENCE WITH M. RIELA REGARDING EXCLUSIVITY PERIOD MOTION |
| BRANDT | 12/25/06 | .60 | REVIEWED SCHEDULING ORDER; COMMENTS ON SAME (.6) |
| EASON WHEATLEY | 12/25/06 | .60 | CORRESPONDENCE REGARDING PROPOSED ORDER BY J. BUTLER |
| BRANDT | 12/26/06 | 1.60 | REVIEWED DRAFT DISCOVERY AND CORRESPONDENCE, EMAIL TEAM REGARDING SCHEDULING OF DEPOSITIONS AND DISCOVERY (.8); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

26

NY\1236092.4

| | | | REVIEWED STATEMENTS OF AMBIGUITIES (.8) |
|---|---|---|---|
| ROSENBERG | 12/26/06 | 3.90 | REVIEW AND REVISE DRAFT DISCOVERY ORDER (.3); TELEPHONE CONFERENCE WITH A. WHEATLEY REGARDING SAME (.2); REVIEW DRAFT CHART REGARDING PAYMENT OF CERBALOOSA FEES (.4); REVIEW MOTION REGARDING EXTENSION OF EXCLUSIVITY (.5); REVIEW DRAFTS AND REDRAFTS OF REVISED ORDER, AND CORRESPONDENCE (1.0); REVIEW DRAFT AND FINAL AMBIGUITIES LIST (1.0); REVIEW EC AND TRADE AMBIGUITIES LIST (.5) |
| SEIDER | 12/26/06 | .30 | TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING DEBTORS MOTION TO EXTEND EXCLUSIVITY |
| SEIDER | 12/26/06 | 1.20 | MULTIPLE EMAILS WITH LATHAM REGARDING DISCOVERY AND SCHEDULING ORDER |
| BROUDE | 12/26/06 | .80 | CORRESPONDENCE REGARDING DISCOVERY ISSUES (0.80) |
| EASON WHEATLEY | 12/26/06 | 7.00 | DRAFT AND SERVE STATEMENT OF AMBIGUITIES, INCLUDING INCORPORATION OF COMMENTS REGARDING SAME |
| RIELA | 12/26/06 | 2.70 | BEGIN DRAFTING RESPONSE TO EXCLUSIVITY MOTION |
| BRANDT | 12/27/06 | .70 | REVIEWED EMAILS REGARDING AMBIGUITIES AND DISCOVERY SCHEDULING; TELEPHONE CONFERENCES WITH TEAM REGARDING SAME (.7) |
| ROSENBERG | 12/27/06 | 1.80 | REVIEW REDRAFTED DISCOVERY ORDER AND DRAFT RESPONSE TO LETTER (.7); TELEPHONE CONFERENCE WITH J. TANENBAUM REGARDING SAME (.2); CONFERENCE WITH M. SEIDER, M. RIELA REGARDING EXTENSION OF EXCLUSIVITY (.3); REVIEW E-MAILS REGARDING DISCOVERY (.3); REVIEW EC SUPPLEMENTAL DISCOVERY REQUEST (.3) |
| SEIDER | 12/27/06 | 2.10 | MULTIPLE EMAILS AND OFFICE CONFERENCE WITH LATHAM REGARDING DISCOVERY FOR CERBALOOSA MOTION (1.5); REVIEW EMAILS FROM COMPANY AND FROM EQUITY COMMITTEE REGARDING SAME (.6) |
| SEIDER | 12/27/06 | .60 | OFFICE CONFERENCE WITH LATHAM REGARDING DEBTORS MOTION TO EXTEND EXCLUSIVITY |
| BROUDE | 12/27/06 | .70 | CORRESPONDENCE REGARDING DISCOVERY ISSUES (0.70) |
| CONNELLY | 12/27/06 | 3.50 | CONFERENCE WITH J. BRANDT, A. WHEATLEY REGARDING DEPOSITION PREPARATION (.50); EMAILS WITH TEAM REGARDING DEPOSITION SCHEDULING AND PREPARATION FOR DEPOSITIONS (2.00); REVIEW EMAILS AND DRAFT REGARDING PROPOSED ORDER (.40), REVIEW SUPPORT AGREEMENT AND NEW DISCOVERY REQUESTS FOR CREDITORS' COMMITTEE, EMAILS WITH WHEATLEY, RIELA REGARDING ABOVE (.60) |
| EASON WHEATLEY | 12/27/06 | 3.20 | PREPARATION FOR UPCOMING DEPOSITIONS |
| RIELA | 12/27/06 | 6.10 | CONFERENCE WITH R. ROSENBERG AND M. SEIDER REGARDING DELPHI'S EXCLUSIVITY MOTION (0.3); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

27

NY\1236092.4

|  |  |  | CONTINUE DRAFTING RESPONSE TO SAME (4.8); REVISE SUPPLEMENTAL OBJECTION TO CERBERUS/APPALOOSA MOTION (1.0) |
|---|---|---|---|
| RUIZ | 12/27/06 | .40 | REVIEW SUMMARY OF FEES PAYABLE TO PROPOSED INVESTORS (.2); REVIEW ADDITIONAL PROPOSAL FROM POTENTIAL INVESTOR (.2) |
| WEISS | 12/27/06 | .30 | MULTIPLE CORRESPONDENCE WITH LATHAM TEAM REGARDING PLAN ISSUES AND RELATED RESEARCH (0.3) |
| FRANEK | 12/27/06 | 5.80 | PREPARE DEPOSITION OUTLINES FOR R. MILLER (DELPHI), J. OPIE (DELPHI), J. SHEEHAN (DELPHI) (5.3); CONFERENCE WITH A. WHEATLEY REGARDING DELPHI DEPOSITIONS (.5) |
| SALCEDO | 12/27/06 | .50 | ASSIST WITH PREPARING OBJECTION TO EXCLUSIVITY MOTION |
| SALCEDO | 12/27/06 | 1.40 | ASSIST WITH PREPARING PLEADINGS REGARDING POSSIBLE APPEAL |
| BRANDT | 12/28/06 | .90 | PREPARE FOR DEPOSITION REGARDING INVESTOR MOTION, EMAILS A. WHEATLEY SAME (.9) |
| ROSENBERG | 12/28/06 | 6.10 | REVIEW AND REVISE DRAFT OBJECTION TO EXTENSION OF EXCLUSIVITY (.5); CONFERENCE WITH M. SEIDER REGARDING SAME (.3); REVIEW JEFFERIES PRESENTATION REGARDING HIGHLAND (.5); CONFERENCE WITH LITIGATION TEAM REGARDING STRATEGY (.5); TELEPHONE CONFERENCE WITH T. LAURIA, M. SEIDER REGARDING COMMITTEE OBJECTION (2X) (1.0); REVIEW REVISED PROPOSED ORDER AND E-MAILS REGARDING SAME (1.0); TELEPHONE CONFERENCE WITH J. ELKIN REGARDING STATUS (.2); PREPARE FOR CHAMBERS CONFERENCE (.4); CHAMBERS CONFERENCE REGARDING DISCOVERY (.8); CONFERENCE WITH M. SEIDER REGARDING STATUS OF PROPOSED SETTLEMENT (.5); REVIEW HIGHLAND CAPITAL REJECTION TO CERBALOOSA (.4) |
| SEIDER | 12/28/06 | 5.50 | MULTIPLE EMAILS WITH LATHAM REGARDING LITIGATION PROPOSAL AND OFFICE CONFERENCE WITH LATHAM REGARDING SAME (.5); MULTIPLE EMAILS AND OFFICE CONFERENCES WITH LATHAM REGARDING DISCOVERY FOR AND OBJECTION TO CERBALOOSA MOTION (1.2); MULTIPLE TELEPHONE CALLS WITH COUNSEL TO APPALOOSA REGARDING PLAN ISSUES (1.3); OFFICE CONFERENCE AND EMAILS WITH LATHAM REGARDING DISCUSSIONS WITH APPALOOSA (1.0); PREPARE FOR AND PARTICIPATE IN TELEPHONE CALL WITH COURT AND PARTIES REGARDING DISCOVERY (.9); REVIEW MARKUPS OF TRANSACTION DOCUMENTS AND OFFICE CONFERENCE WITH LATHAM REGARDING CERTAIN ISSUES IN SAME (.6); |
| SEIDER | 12/28/06 | .90 | REVIEW AND REVISE OBJECTION TO MOTION FOR EXTENSION OF EXCLUSIVITY (.6); OFFICE CONFERENCES WITH LATHAM REGARDING SAME (.3) |
| CONNELLY | 12/28/06 | 6.10 | PREPARE FOR DEPOSITIONS, REVIEW DRAFT OBJECTION (4.30); MEETING WITH ROSENBERG, SEIDER, WHEATLEY REGARDING DEPOSITIONS AND DISCOVERY ISSUES; REVISE LETTER TO COURT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

| | | | |
|---|---|---|---|
| | | | REGARDING DISCOVERY ISSUES (.30), CONFERENCE CALL WITH COURT REGARDING DISCOVERY ISSUES (.10); CONFERENCE WITH WHEATLEY REGARDING DEPOSITION PREPARATION (.50) |
| BAER, JR | 12/28/06 | 1.10 | PRELIMINARY REVIEW AND ANALYSIS OF HIGHLAND OBJECTION |
| EASON WHEATLEY | 12/28/06 | 9.30 | DRAFT LETTER TO COURT REGARDING DISCOVERY DISPUTE, INCLUDING INCORPORATION OF COMMENTS ON SAME (2.5); DEPOSITION PREPARATION (6.8) |
| RIELA | 12/28/06 | 4.70 | MEETING WITH M. SEIDER REGARDING OBJECTION TO EXCLUSIVITY MOTION (0.2); REVISE OBJECTION TO EXCLUSIVITY MOTION (4.5) |
| RUIZ | 12/28/06 | 3.50 | REVIEW RESEARCH MEMORANDUM PREPARED BY M. EYDELMAN (.3); ANALYSIS OF PLAN RELATED ISSUES (2.5); TELEPHONE CONFERENCE WITH J. WEISS REGARDING SAME (.1); CORRESPONDENCE TO M. BROUDE AND M. SEIDER REGARDING SAME (.1); REVIEW ANALYSIS PREPARED BY JEFFERIES REGARDING THE HIGHLAND PROPOSAL (.5) |
| RUIZ | 12/28/06 | 1.90 | REVIEW HIGHLAND OBJECTION TO PLAN FRAMEWORK MOTION (.4); RESEARCH REGARDING APPEALS TO DISTRICT COURT FROM BANKRUPTCY COURT ORDERS AND DRAFT NOTICE OF APPEAL (1.5) |
| FRANEK | 12/28/06 | 6.30 | PREPARE DEPOSITION OUTLINES FOR J. SHEEHAN (DELPHI), R. MILLER (DELPHI), AND J. OPIE (DELPHI) (5.0); TELEPHONE CONFERENCE WITH A. WHEATLEY REGARDING DELPHI DEPOSITIONS .5); MEET WITH L. GINNIS AND C. BURGAUD REGARDING DELPHI DEPOSITIONS (.8) |
| BURGAUD | 12/28/06 | 3.50 | MEET WITH M. FRANEK, L. GINNS REGARDING PREPARATION FOR DEPOSITIONS OF J. OPIE, J. SHEEHAN, R. MILLER IN CONJUNCTION WITH JANUARY 11, 2007, HEARING REGARDING REVIEW OF EQUITY PURCHASE AND COMMITMENT AGREEMENT AND PLAN FRAMEWORK SUPPORT AGREEMENT (0.8); DRAFT SAID DEPOSITIONS OUTLINE (2.7) |
| EYDELMAN | 12/28/06 | .20 | DRAFT A PLAN RELATED MEMORANDUM PER J. WEISS |
| GINNS | 12/28/06 | 3.50 | MEET WITH M. FRANEK AND C. BUREGAURD TO GET ASSIGNMENT, DOCUMENT REVIEW IN PREPARATION FOR DEPOSITIONS MEET WITH M. FRANEK, AND C. BURGAUD REGARDING PREPARATION FOR DEPOSITIONS OF J. OPIE, J. SHEEHAN, AND R. MILLER IN CONJUNCTION WITH JANUARY 11, 2007, HEARING REGARDING REVIEW OF EQUITY PURCHASE AND COMMITMENT AGREEMENT AND PLAN FRAMEWORK SUPPORT AGREEMENT (0.8); DRAFT SAID DEPOSITIONS OUTLINE (2.7) |
| SALCEDO | 12/28/06 | 1.20 | ASSIST E. RUIZ WITH PREPARING NOTICE OF APPEAL REGARDING FRAMEWORK MOTION |
| SALCEDO | 12/28/06 | .90 | ASSIST WITH PREPARING FOR DEPOSITIONS REGARDING FRAMEWORK (.40); OBTAIN HIGHLAND CAPITAL OBJECTION (.20); PREPARE BINDERS FOR HEARING (.30) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70600001

| | | | |
|---|---|---|---|
| BRANDT | 12/29/06 | 1.30 | REVIEWED DRAFT DISCOVERY AND RESPONSES OF INVESTORS PROPOSAL (1.3) |
| ROSENBERG | 12/29/06 | 4.90 | REVIEW AND REVISE OBJECTION TO EXCLUSIVITY EXTENSION (.4); CONFERENCE WITH M. RIELA REGARDING SAME (.2); REVIEW SETTLEMENT PROPOSED FOR CERBALOOSA (.3); CONFERENCE WITH M. SEIDER REGARDING SAME (.3); TELEPHONE CONFERENCE WITH T. LAURIA REGARDING SAME (.2); E-MAILS TO COMMITTEE REGARDING SAME (.2); QUICK REVIEW THROUGH DOCUMENT PRODUCTION (1.0); E-MAILS REGARDING CONSENT RIGHTS (.2); REVIEW DEBTOR RESPONSE TO AMBIGUITIES (1.0); REVIEW IUOE OBJECTION (.3); REVIEW SUMMARY OF DIP REFINANCING MOTION (.3); REVIEW AND REVISE DRAFT COUNTERPROPOSAL TO CERBALOOSA (.5) |
| SEIDER | 12/29/06 | 2.50 | MULTIPLE EMAILS WITH LATHAM REGARDING DISCOVERY (1.0); REVIEW PROPOSAL AND EMAILS FROM CERBALOOSA AND DOCUMENTS RELATED THERETO AND DISCUSS SAME WITH LATHAM (1.0); REVIEW OBJECTION OF HIGHLAND TO CERBALOOSA MOTION AND FOLLOW UP ON SAME WITH LATHAM (.5); |
| SEIDER | 12/29/06 | 1.00 | REVIEW AND REVISE DRAFT OBJECTION TO DEBTORS' MOTION FOR ADDITIONAL EXCLUSIVITY (.5); DISCUSS SAME WITH LATHAM (.5) |
| BROUDE | 12/29/06 | 1.50 | CORRESPONDENCE REGARDING CERBALOOSA PROPOSAL AND RELATED DOCUMENTS (1.50) |
| CONNELLY | 12/29/06 | 9.20 | PREPARE FOR DEPOSITIONS (WORK ON OUTLINE) AND REVIEW HIGHLAND OBJECTION, STATEMENTS OF AMBIGUITIES; MESIROW ANALYSES (7.0); CONFERENCES WITH A. WHEATLEY REGARDING DEPOSITION PREPARATION (.40); CONFERENCES WITH M. SEIDER REGARDING DEPOSITION PREPARATION (.30); MEETING WITH REVIEW TEAM REGARDING DEPOSITION PREPARATION, DOCUMENT REVIEW (.80), EMAILS WITH TEAM AND DEBTORS COUNSEL REGARDING DOCUMENT PRODUCTION PROBLEMS (.50); CONFERENCE WITH J. BRANDT REGARDING DEPOSITION PREPARATION (.2 ) |
| BAER, JR | 12/29/06 | 1.10 | ATTENTION TO EXCLUSIVITY MOTION |
| BAER, JR | 12/29/06 | 2.10 | REVIEW COMMENTS AND REVISIONS TO PLAN FRAMEWORK PROPOSAL, ANALYSIS OF SAME, RESEARCH REGARDING SAME |
| EASON WHEATLEY | 12/29/06 | 6.50 | DEPOSITION PREPARATION, INCLUDING REVIEW OF DOCUMENTS |
| FURST III | 12/29/06 | .50 | REVIEW HIGHLAND CAPITAL OBJECTION TO PLAN PROPOSAL (.5) |
| RIELA | 12/29/06 | 5.60 | REVISE OBJECTION TO EXCLUSIVITY EXTENSION MOTION PER R. ROSENBERG'S AND M. SEIDER'S COMMENTS (5.0); CONFERENCES WITH LITIGATION TEAM REGARDING CERBERUS/APPALOOSA TRANSACTION (0.6) |
| RUIZ | 12/29/06 | 1.00 | REVIEW DEBTORS' EXCLUSIVITY MOTION AND DRAFT OBJECTION TO SAME (.6); REVIEW EMAIL SUMMARIZING STATUS OF PLAN NEGOTIATIONS (.2); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

NY\1236092.4

|  |  |  | CONFERENCE WITH M. EYDELMAN REGARDING PLAN-RELATED ISSUES (.2) |
|---|---|---|---|
| RUIZ | 12/29/06 | 1.60 | RESEARCH REGARDING PLAN RELATED ISSUES |
| FRANEK | 12/29/06 | 8.30 | MEET WITH L. GINNS AND C. BURGAUD REGARDING DEPOSITION PREPARATION (.8); MEET WITH C. BURGAUD REGARDING INCORPORATION DECLARATIONS OF R. MILLER, J. SHEEHAN AND J. OPIE INTO DEPOSITION OUTLINE(.2); PREPARE DEPOSITION OUTLINE FOR R. MILLER, J. OPIE AND J. SHEEHAN (6.0); MEET WITH B. CONNELLY, A. WHEATLEY, L. GINNS AND C. BURGAUD REGARDING DEPOSITIONS (1.3) |
| BURGAUD | 12/29/06 | 10.20 | MEET WITH B. CONNELLY, A. EASON-WHEATLEY, M. FRANEK, L. GINNS REGARDING STATUS OF THE PREPARATION FOR DEPOSITIONS (2.70); DOCUMENT REVIEW IN PREPARATION FOR DEPOSITIONS OF J. OPIE, J. SHEEHAN, R. MILLER IN CONJUNCTION WITH JANUARY 11, 2007, HEARING REGARDING REVIEW OF EQUITY PURCHASE AND COMMITMENT AGREEMENT AND PLAN FRAMEWORK SUPPORT AGREEMENT (3.50); REVIEW PRIOR DECLARATIONS BY J. OPIE, J. SHEEHAN, R. MILLER IN PREPARATION FOR DEPOSITIONS (4.00) |
| EYDELMAN | 12/29/06 | 1.20 | DRAFT A PLAN RELATED MEMORANDUM PER M. BROUDE |
| GINNS | 12/29/06 | 12.10 | TELEPHONE CONFERENCE WITH M. FRANEK REGARDING BOARD OF DIRECTOR RESEARCH FOR DEPOSITION PREPARATION (.1); RESEARCH ON SAME AND COMMUNICATION WITH LEGAL LIBRARIAN AND M. FRANEK REGARDING FORMAT ( 5 ); CONFERENCE WITH C. BURGAUD AND M. FRANEK REGARDING PROGRESS (.3) ; REVIEW NEW FILINGS BY OTHER PARTIES (.8 ); MEETING WITH M. FRANEK AND C. BURGAUD AND A. WHEATLEY BY PHONE TO DISCUSS PROGRESS (.6); MEETING WITH B. CONNELLY, A. WHEATLEY, C. BURGAUD, AND M. FRANEK TO DISCUSS DEPOSITION STRATEGY (2.70); DOCUMENT REVIEW IN PREPARATION OF J. OPIE, J. SHEEHAN, R. MILLER IN CONJUNCTION WITH JANUARY 11, 2007, HEARING REGARDING REVIEW OF EQUITY PURCHASE AND COMMITMENT AGREEMENT AND PLAN FRAMEWORK SUPPORT AGREEMENT (2.60) |
| RICHARDS | 12/29/06 | 1.30 | RESEARCH CASE LAW ON POST-PETITION CREDIT AGREEMENTS (1.2); COMMUNICATE WITH J. GORMAN REGARDING SAME (0.1) |
| CHALEN | 12/29/06 | 12.50 | ASSIST WITH GM & DELPHI DOCUMENT PRODUCTION |
| SALCEDO | 12/29/06 | 1.10 | ASSIST WITH PREPARING FOR DEPOSITIONS |
| BROUDE | 12/30/06 | 2.40 | REVIEWING RESPONSES TO AMBIGUITIES (0.70); CORRESPONDENCE REGARDING CERBALOOSA MOTION AND RELATED COMMENTS (1.70) |
| CONNELLY | 12/30/06 | 8.80 | PREPARE FOR DEPOSITIONS - REVIEW DOCUMENTS PRODUCED BY DEBTOR (7.10); RESPONSE TO STATEMENT OF AMBIGUITIES TO DRAFT OBJECTION (1.0); TEAM MEETING REGARDING DEPOSITION PREPARATION AND DOCUMENT REVIEW (.70) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

| | | | |
|---|---|---|---|
| EASON WHEATLEY | 12/30/06 | 9.80 | DEPOSITION PREPARATION |
| RIELA | 12/30/06 | 3.40 | NUMEROUS EMAILS WITH L&W LITIGATION TEAM REGARDING CERBERUS/APPALOOSA TRANSACTION (1.6); TELEPHONE CONFERENCE WITH LITIGATION TEAM REGARDING SAME (0.8); REVIEW DELPHI'S AND INVESTORS' JOINT RESPONSE TO LIST OF AMBIGUITIES AND REVISE OBJECTION TO MOTION ACCORDINGLY (1.0) |
| RUIZ | 12/30/06 | .90 | REVIEW OBJECTIONS TO PLAN FRAMEWORK SUPPORT MOTION |
| FRANEK | 12/30/06 | 14.70 | DRAFT DEPOSITION OUTLINE FOR R. MILLER (DELPHI), J. OPIE (DELPHI), AND J. SHEEHAN (DELPHI) |
| BURGAUD | 12/30/06 | 12.30 | DOCUMENT REVIEW IN PREPARATION FOR DEPOSITIONS OF J. OPIE, J. SHEEHAN, R. MILLER IN CONJUNCTION WITH JANUARY 11, 2007, HEARING REGARDING REVIEW OF EQUITY PURCHASE AND COMMITMENT AGREEMENT AND PLAN FRAMEWORK SUPPORT AGREEMENT (9.00); DRAFT CHRONOLOGICAL CHART OF EVENTS IN CONJUNCTION WITH DOCUMENT REVIEW (2.30); CONFERENCE CALL WITH A. EASON-WHEATLEY, M. FRANEK, L. GINNS AND B. CONNELLY REGARDING STATUS OF THE PREPARATION FOR DEPOSITIONS(1.00) |
| GINNS | 12/30/06 | 11.50 | DOCUMENT REVIEW IN PREPARATION FOR DEPOSITIONS OF J. OPIE, J. SHEEHAN, R. MILLER IN CONJUNCTION WITH JANUARY 11, 2007, HEARING REGARDING REVIEW OF EQUITY PURCHASE AND COMMITMENT AGREEMENT AND PLAN FRAMEWORK SUPPORT AGREEMENT (8.20); DRAFT CHRONOLOGICAL CHART OF EVENTS IN CONJUNCTION WITH DOCUMENT REVIEW (2.30); CONFERENCE CALL WITH A. EASON-WHEATLEY, M. FRANEK, C. BURGAUD AND B. CONNELLY REGARDING STATUS OF PREPARATION FOR DEPOSITIONS (1.00) |
| SEIDER | 12/31/06 | 1.60 | MULTIPLE EMAILS WITH LATHAM AND FROM COMPANY COUNSEL REGARDING DISCOVERY AND RELATED ISSUES (1.0); TELEPHONE CALL WITH LATHAM REGARDING RESPONSE TO PROPOSAL FROM CERBALOOSA AND REVIEW DRAFT OF SAME (.6) |
| BROUDE | 12/31/06 | .30 | TELEPHONE CALL WITH R. ROSENBERG, M. SEIDER REGARDING CERBALOOSA ISSUES (0.30) |
| CONNELLY | 12/31/06 | 3.80 | REVIEW DOCUMENTS REGARDING BOARD DELIBERATIONS, CHRONOLOGY OF NEGOTIATIONS OF RELEVANT PROVISIONS, RELEVANT CONTRACTS (3.0); EMAILS WITH TEAM REGARDING ABOVE (.30); REVIEW AND EDIT DRAFT DEPOSITION OUTLINE (.50) |
| EASON WHEATLEY | 12/31/06 | 12.80 | DEPOSITION PREPARATION |
| RIELA | 12/31/06 | 1.80 | EMAILS WITH L&W LITIGATION TEAM REGARDING CERBERUS/APPALOOSA MOTION |
| FRANEK | 12/31/06 | 9.30 | DRAFT DEPOSITION OUTLINE FOR R. MILLER (DELPHI), J. OPIE (DELPHI), AND J. SHEEHAN (DELPHI) |
| BURGAUD | 12/31/06 | 5.00 | MEET WITH A. EASON-WHEATLEY, M. FRANEK, L. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

32

NY\1236092.4

GINNS REGARDING STATUS OF THE PREPARATION FOR DEPOSITIONS (1.00); DRAFT OUTLINE IN PREPARATION FOR DEPOSITIONS OF J. OPIE, J. SHEEHAN, R. MILLER IN CONJUNCTION WITH JANUARY 11, 2007, HEARING REGARDING REVIEW OF EQUITY PURCHASE AND COMMITMENT AGREEMENT AND PLAN FRAMEWORK SUPPORT AGREEMENT (4.00)

| | | | |
|---|---|---|---|
| GINNS | 12/31/06 | 4.30 | MEET WITH A. EASON-WHEATLEY, M. FRANEK, C. BURGAUD REGARDING STATUS OF THE PREPARATION FOR DEPOSITIONS (1.00); DRAFT OUTLINE IN PREPARATION FOR DEPOSITIONS OF J. OPIE, J. SHEEHAN, R. MILLER IN CONJUNCTION WITH JANUARY 11, 2007, HEARING REGARDING REVIEW OF EQUITY PURCHASE AND COMMITMENT AGREEMENT AND PLAN FRAMEWORK SUPPORT AGREEMENT (3.30) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | 22.40 | 775.00 | 17,360.00 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 62.10 | 850.00 | 52,785.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 60.60 | 775.00 | 46,965.00 | PARTNER, SR. |
| E H STEINBERGER | 00345 | 7.00 | 775.00 | 5,425.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 100.30 | 750.00 | 75,225.00 | PARTNER, JR. |
| B G CONNELLY | 02456 | 35.80 | 650.00 | 23,270.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 9.90 | 570.00 | 5,643.00 | ASSOCIATE, SR. |
| A K EASON WHEATLEY | 03931 | 88.40 | 570.00 | 50,388.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 21.80 | 515.00 | 11,227.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 61.40 | 490.00 | 30,086.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 34.00 | 460.00 | 15,640.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 9.60 | 515.00 | 4,944.00 | ASSOCIATE, SR. |
| M C FRANEK | 04365 | 67.20 | 390.00 | 26,208.00 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 1.60 | 345.00 | 552.00 | ASSOCIATE, JR. |
| C A BURGAUD | 71109 | 31.00 | 305.00 | 9,455.00 | ASSOC (BAR PDG) |
| M I EYDELMAN | 71121 | 34.30 | 305.00 | 10,461.50 | ASSOC (BAR PDG) |
| L K GINNS | 71124 | 31.40 | 305.00 | 9,577.00 | ASSOC (BAR PDG) |
| M GONZALEZ-PADRON | 71126 | 8.10 | 305.00 | 2,470.50 | ASSOC (BAR PDG) |
| R C RICHARDS | 71155 | 14.60 | 305.00 | 4,453.00 | ASSOC (BAR PDG) |
| S CHALEN | 17183 | 12.50 | 175.00 | 2,187.50 | PARALEGAL |
| L A SALCEDO | 17175 | 17.10 | 190.00 | 3,249.00 | PARALEGAL |
| **TOTAL:** | | **731.10** | | **407,571.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

33

NY\1236092.4

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0018                     NAME: SEC & CLASS ACTION LITIGATION

| **TIMEKEEPER** | **DATE** | **HOURS** | **DESCRIPTION** |
|---|---|---|---|
| BROUDE | 12/05/06 | .60 | REVIEWING MOTION TO AMEND COMPLAINT (0.60) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| MA BROUDE | 03513 | .60 | 750.00 | 450.00 | PARTNER, JR. |

**TOTAL:**                **.60**              **450.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

NY\1236092.4

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0025                     NAME: BUSINESS OPERATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 12/01/06 | .40 | EMAILS WITH COMMITTEE MEMBER REGARDING BENEFIT GUARANTY AND FOLLOW UP ON SAME WITH LATHAM (.40) |
| LANGER | 12/01/06 | .70 | REVIEW TRW SETTLEMENT NOTICE (.6); PREPARE EMAIL TO K. BERLIN REGARDING SAME (.1) |
| SIMON | 12/01/06 | .80 | REVIEW PROPOSED ENVIRONMENTAL STIPULATION AND BACKGROUND DOCUMENTS PROVIDED BY DELPHI |
| GORMAN | 12/01/06 | 1.30 | REVIEW, ANALYZE AND SUMMARIZE MOTIONS |
| LANGER | 12/02/06 | .20 | REPLY TO K. BERLIN EMAIL REGARDING TRW MOTION (.2) |
| LANGER | 12/03/06 | .20 | PREPARE EMAIL TO K. BERLIN REGARDING BRIEFING ON TRW SETTLEMENT (.2) |
| ROSENBERG | 12/04/06 | 1.30 | REVIEW DOCUMENTS AND E-MAILS REGARDING (REDACTED) (.5); CONFERENCE CALL WITH DEBTOR REGARDING SAME (.5); TELEPHONE CONFERENCE WITH M. BROUDE, L. SZLEZINGER REGARDING SAME (.3) |
| LANGER | 12/04/06 | 1.30 | TELEPHONE CONFERENCE WITH M. HESTER ET AL REGARDING TRW SETTLEMENT (.6); PREPARE EMAIL TO M. BROUDE REGARDING SAME (.4); REPLY TO B. PICKERING EMAIL REGARDING TRW SETTLEMENT (.3) |
| SIMON | 12/04/06 | .80 | CONTINUED REVIEW OF PROPOSED ENVIRONMENTAL STIPULATION AND BACKGROUND DOCUMENTS PROVIDED BY DELPHI (0.4); ATTEND CONFERENCE CALL WITH D. LANDER, K. BERLIN AND R. MEISLER RE SAME AND NEXT STEPS (0.4) |
| GORMAN | 12/04/06 | .80 | REVIEW, ANALYZE AND SUMMARIZE MOTION |
| LANGER | 12/05/06 | 3.20 | REVIEW M. BROUDE EMAIL REGARDING TRW SETTLEMENT (.2); REVIEW SETTLEMENT MATERIALS (2.0); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING TRW SETTLEMENT ISSUES (.3); PREPARE EMAIL TO J. WHARTON REGARDING DILIGENCE QUESTIONS (.4); TELEPHONE CONFERENCE WITH K. JONES ET AL REGARDING CONFERENCE CALL ARRANGEMENTS (.2); PREPARE EMAIL TO K. SIMON REGARDING SAME (.1) |
| GORMAN | 12/05/06 | 1.80 | REVIEW, ANALYZE AND SUMMARIZE ENVIRONMENTAL SETTLEMENT AGREEMENT |
| LANGER | 12/06/06 | 1.00 | TELEPHONE CONFERENCE WITH K. JONES ET AL REGARDING TRW SETTLEMENT (.8); PREPARATION FOR SAME (.2) |
| SIMON | 12/06/06 | 1.00 | CONTINUED REVIEW OF PROPOSED ENVIRONMENTAL STIPULATION AND BACKGROUND DOCUMENTS PROVIDED BY DELPHI (0.3); ATTEND CONFERENCE CALL WITH D. LANDER, K. BERLIN AND J. WHARTON RE SAME AND OPEN DUE DILIGENCE ISSUES (0.7) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

NY\1236092.4

| ROSENBERG | 12/08/06 | .30 | E-MAILS REGARDING DELPHI ESPANA (.3) |
| LANGER | 12/08/06 | .20 | EVALUATION OF TRW SETTLEMENT AND PREPARE FOR 12/11 TELEPHONE CONFERENCE (.2) |
| LANGER | 12/10/06 | .80 | PREPARE FOR 12/10 TELEPHONE CONFERENCE CALL WITH COMMITTEE (.8) |
| LANGER | 12/11/06 | .80 | TELEPHONE CONFERENCE WITH R. ROSENBERG ET AL (DISCUSSION OF TRW SETTLEMENT) (.8) |
| LANGER | 12/12/06 | .40 | REVIEW STATUS REPORT ON ENVIRONMENTAL INVESTIGATION (.2); PREPARE EMAIL TO B. PICKERING REGARDING SAME (.2) |
| ROSENBERG | 12/18/06 | .30 | REVIEW MESIROW MEMOS REGARDING 31ST AND 32ND NONCONFORMING SUPPLIERS (.3) |
| WEISS | 12/18/06 | .40 | REVIEW AND REVISE DRAFT CONFIDENTIALITY AGREEMENT RECEIVED FROM DEBTORS' COUNSEL, AND RELATED CORRESPONDENCE AND CONFERENCE WITH M. BROUDE AND DEBTORS' COUNSEL (0.4) |
| ROSENBERG | 12/19/06 | .30 | REVIEW MESIROW MEMORANDUM REGARDING NONCONFORMING SUPPLIER #33 (.3) |
| GORMAN | 12/19/06 | 1.20 | REVIEW, ANALYZE AND SUMMARIZE VARIOUS MOTIONS |
| GORMAN | 12/27/06 | .80 | REVIEW, ANALYZE AND SUMMARIZE VARIOUS MOTIONS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 2.20 | 850.00 | 1,870.00 | PARTNER, SR. |
| M A SEIDER | 01754 | .40 | 775.00 | 310.00 | PARTNER, SR. |
| DS LANGER | 05816 | 8.80 | 650.00 | 5,720.00 | OF COUNSEL |
| K SIMON | 03694 | 2.60 | 545.00 | 1,417.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .40 | 515.00 | 206.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 5.90 | 345.00 | 2,035.50 | ASSOCIATE, JR. |

**TOTAL:**          **20.30**                    **11,558.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

NY\1236092.4

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0026                     NAME: EMPLOYEE BENEFITS/PENSIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BROUDE | 12/04/06 | .30 | TELEPHONE CALL WITH P. MEYER REGARDING KECP (.30) |
| BAER, JR | 12/04/06 | 3.20 | REVIEW AND REVISE DRAFT MEMORANDUM REGARDING KECP OBLIGATIONS, AND MEMORANDUM REGARDING EXECUTIVE COMPENSATION CASE LAW (2.1); RESEARCH REGARDING SAME (1.1) |
| RICHARDS | 12/04/06 | 2.70 | ANALYZE CONSULTANT'S REPORT FOR EMPLOYEE BENEFIT OBJECTION (2.1); WRITE OUTLINE OF SUCH REPORT (0.5); COMMUNICATE WITH H. BAER BY E-MAIL ABOUT INCORPORATING ELEMENTS OF SUCH REPORT INTO SUCH OBJECTION (0.1) |
| BAER, JR | 12/05/06 | 2.70 | REVIEW AND REVISE DRAFT MEMORANDUM REGARDING TERMINATION OF SALARIED OPEB |
| BAER, JR | 12/05/06 | 1.30 | REVIEW AND REVISE DRAFT MEMORANDUM REGARDING SALARIED OPEB BENEFITS |
| BROUDE | 12/06/06 | .60 | REVIEWING KERP DECISIONS (0.60) |
| BAER, JR | 12/06/06 | 1.70 | REVIEW AND REVISE DRAFT MEMORANDUM REGARDING SALARIED OPEB BENEFITS |
| BAER, JR | 12/08/06 | 3.10 | REVIEW AND REVISE DRAFT MEMORANDUM REGARDING SALARIED OPEB BENEFITS |
| BAER, JR | 12/11/06 | 1.30 | REVIEW AND REVISE DRAFT OPEB MEMORANDUM, AND DOCUMENT REVIEW REGARDING SAME |
| BAER, JR | 12/12/06 | 2.90 | FURTHER REVIEW AND REVISION TO OPEB MEMORANDUM, INCLUDING SHORTER SUMMARY |
| BROUDE | 12/13/06 | 2.90 | 1113 STATUS CONFERENCE (1.70); REVIEWING CIC MEMORANDUM (1.20) |
| FURST III | 12/13/06 | .60 | EMAIL TO M. BROUDE REGARDING ANALYSIS OF EMPLOYEE CHANGE IN CONTROL CLAIMS (.2); EMAILS TO J. SORRENTINO AND R. RICHARDS REGARDING SAME (.4) |
| RIELA | 12/13/06 | 1.10 | ATTEND 1113 STATUS CONFERENCE (0.8); DRAFT UPDATE EMAIL TO COMMITTEE REGARDING SAME (0.3) |
| FURST III | 12/18/06 | .60 | REVIEW STEVEN HALL'S ANALYSIS OF EMPLOYEE CLAIMS UPON CHANGE IN CONTROL (.4); EMAIL TO R. RICHARDS REGARDING SAME (.2) |
| FURST III | 12/19/06 | .40 | CALL WITH STEVEN HALL REGARDING ANALYSIS OF EMPLOYEE CLAIMS UPON CHANGE IN CONTROL (.2); MEETING WITH R. RICHARDS REGARDING SAME (.2) |
| BAER, JR | 12/20/06 | .90 | ATTENTION TO KECP AND AIP, AND CALLS WITH P.MEYER AND WITH M.BROUDE REGARDING SAME |
| RICHARDS | 12/20/06 | .10 | REVISE EMPLOYEE BENEFITS OBJECTION (0.1) |
| FURST III | 12/21/06 | .90 | CALL WITH STEVEN HALL REGARDING ANALYSIS OF EMPLOYEE CLAIMS UPON CHANGE IN CONTROL (.7); MEETING WITH R. RICHARDS REGARDING SAME (.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

NY\1236092.4

| | | | |
|---|---|---|---|
| SEIDER | 12/22/06 | .30 | TELEPHONE CALL WITH CREDITOR REGARDING LABOR NEGOTIATION ISSUES |
| RUIZ | 12/28/06 | .30 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING KECP HEARING (.1); TELEPHONE CONFERENCES (2) WITH COMMITTEE MEMBER REGARDING SAME (.2) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| M A SEIDER | 01754 | .30 | 775.00 | 232.50 | PARTNER, SR. |
| MA BROUDE | 03513 | 3.80 | 750.00 | 2,850.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 17.10 | 570.00 | 9,747.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 2.50 | 515.00 | 1,287.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 1.10 | 490.00 | 539.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .30 | 460.00 | 138.00 | ASSOCIATE, SR. |
| R C RICHARDS | 71155 | 2.80 | 305.00 | 854.00 | ASSOC (BAR PDG) |

**TOTAL:**        **27.90**        **15,648.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

NY\1236092.4

CLIENT: 042036                      NAME: DELPHI
MATTER: 042036-0027                 NAME: FEE/EMPLOYMENT APPLICATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 12/01/06 | .80 | EXCHANGE CORRESPONDENCE WITH L. SALCEDO AND COMMITTEE PROFESSIONALS REGARDING FEE APPLICATIONS DUE THIS WEEK (0.1); TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING PREPARATION OF LATHAM'S NEXT FEE STATEMENT AND RELATED ISSUES (0.2); ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.2); REVIEW AND APPROVE FILING OF AFFIDAVIT OF SERVICE REGARDING FEE APPLICATIONS FOR COMMITTEE PROFESSIONALS FILED YESTERDAY (0.1); ATTENTION TO FILING OF NEXT FEE APPLICATION BY BUCK (0.1); REVIEW AND APPROVE FILING AND SERVICE OF NOTICE OF BUCK FEE APPLICATION (0.1) |
| KOLBE | 12/01/06 | 3.70 | REVIEW ENTITY RELATIONSHIPS TO L&W FOR POTENTIAL DISCLOSURES IN 5TH SUPPLEMENTAL DECLARATION REGARDING L&W'S REPRESENTATION OF THE COMMITTEE |
| SALCEDO | 12/01/06 | 1.60 | PREPARE NOTICE OF BUCK FEE APPLICATION (.30); PREPARE FOR FILING AND SERVING OF BUCK FEE APPLICATION (.60); FILE AND SERVE SAME (.70) |
| SALCEDO | 12/01/06 | .50 | PREPARE AND FILE AFFIDAVIT OF SERVICE |
| SALCEDO | 12/01/06 | .90 | ASSISTED WITH UPDATING CONFLICT CHECKS |
| WEISS | 12/02/06 | .60 | LEGAL RESEARCH REGARDING FEE ISSUES PER R. ROSENBERG (0.6) |
| WEISS | 12/04/06 | .50 | REVIEW AND APPROVE FILING OF AFFIDAVIT OF SERVICE REGARDING BUCK FEE APPLICATION (0.1); REVIEW AND REVISE DRAFT SERVICES DESCRIPTION FOR JEFFERIES FEE APPLICATION TO ENSURE PROTECTION OF CONFIDENTIAL AND STRATEGIC INFORMATION, AND RELATED CORRESPONDENCE WITH JEFFERIES (0.4) |
| KOLBE | 12/04/06 | 2.40 | REVIEW ENTITY RELATIONSHIPS TO L&W FOR POTENTIAL DISCLOSURES IN 5TH SUPPLEMENTAL DECLARATION REGARDING L&W'S REPRESENTATION OF THE COMMITTEE |
| SALCEDO | 12/04/06 | 4.90 | REVIEW TIME DESCRIPTIONS FROM NOVEMBER INVOICE |
| SALCEDO | 12/04/06 | .30 | PREPARE AFFIDAVIT OF SERVICE FOR BUCK'S FEE APPLICATION |
| WEISS | 12/05/06 | 1.70 | CONFERENCES WITH L. SALCEDO REGARDING PREPARATION OF LATHAM'S NEXT FEE STATEMENT AND RELATED ISSUES, AND RELATED CORRESPONDENCE WITH R. ROSENBERG (0.5); ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES, INCLUDING RESEARCH REGARDING RELATED ISSUE RAISED BY R. ROSENBERG (1.0); TELEPHONE CONFERENCE WITH J. KOLBE REGARDING CONNECTIONS AND DISCLOSURE ISSUES IN THE CASE, AND RELATED SUPPLEMENTAL DISCLOSURE (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

NY\1236092.4

| | | | |
|---|---|---|---|
| KOLBE | 12/05/06 | 3.10 | PREPARE 5TH SUPPLEMENTAL DISCLOSURE REGARDING L&W'S REPRESENTATION OF THE COMMITTEE |
| SALCEDO | 12/05/06 | .20 | REVISE SUPPLEMENTAL CONFLICT CHECK LIST |
| WEISS | 12/06/06 | 3.80 | TELEPHONE CALL TO J. JJINGO (DEBTORS' COUNSEL) REGARDING FEE ORDER ISSUES, AND RELATED CORRESPONDENCE WITH M. BROUDE (0.2); REVIEW AND PREPARATION OF LATHAM'S NEXT FEE STATEMENT (3.3); ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| KOLBE | 12/06/06 | 3.20 | RESEARCH AND ORGANIZE POTENTIAL DISCLOSURES FOR 5TH SUPPLEMENTAL DECLARATION REGARDING L&W'S REPRESENTATION OF THE COMMITTEE. |
| SALCEDO | 12/06/06 | 5.20 | ASSIST WITH REVIEWING NOVEMBER TIME DESCRIPTIONS |
| FURST III | 12/07/06 | .20 | CALL WITH L. SALCEDO REGARDING DELPHI FEE STATEMENTS (.2) |
| WEISS | 12/07/06 | 1.50 | CONFERENCE WITH L. SALCEDO REGARDING LATHAM'S NEXT FEE STATEMENT (0.3); CONTINUE PREPARATION OF LATHAM'S NEXT FEE STATEMENT (0.4); ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.7); REVIEW COMMITTEE MEMBER EXPENSE REQUEST RECEIVED FROM EDS (0.1) |
| KOLBE | 12/07/06 | .90 | PREPARE 5TH SUPPLEMENTAL DECLARATION REGARDING L&W'S REPRESENTATION OF THE COMMITTEE |
| SALCEDO | 12/07/06 | 5.10 | ASSIST WITH REVIEWING AND PREPARING NOVEMBER INVOICE |
| WEISS | 12/08/06 | 1.00 | CONTINUED PREPARATION OF LATHAM'S NEXT FEE STATEMENT (0.2); ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, AND RELATED TELEPHONE CONFERENCES AND CORRESPONDENCE WITH R. ROSENBERG AND R. MEISLER (DEBTORS' COUNSEL) (0.8) |
| SALCEDO | 12/08/06 | 4.70 | ASSISTED WITH REVIEWING AND REVISING NOVEMBER TIME ENTRIES |
| SALCEDO | 12/08/06 | .40 | ASSISTED J. WEISS WITH CONFLICT CHECK |
| WEISS | 12/11/06 | 1.10 | LENGTHY CONFERENCE WITH J. KOLBE REGARDING PREPARATION OF LATHAM'S NEXT SUPPLEMENTAL DISCLOSURE AND RELATED ISSUES REQUIRING ATTENTION (0.8); ATTENTION TO VARIOUS CONNECTION AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| KOLBE | 12/11/06 | 2.90 | MEET WITH J. WEISS TO DISCUSS 5TH SUPPLEMENTAL DECLARATION (.8); DRAFT 5TH SUPPLEMENTAL DECLARATION (2.1) |
| SALCEDO | 12/11/06 | .80 | ASSISTED REVIEWING AND REVISING NOVEMBER INVOICE |
| WEISS | 12/12/06 | 1.10 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

NY\1236092.4

| | | | |
|---|---|---|---|
| | | | REVIEW OF DEBTORS' 10K'S W/R/T SAME (0.6); REVIEW FEE ORDER ENTERED IN THE CASE, AND RELATED CORRESPONDENCE TO LATHAM TEAM (0.2); TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING STATUS OF LATHAM'S NEXT FEE STATEMENT AND RELATED ISSUES (0.3) |
| KOLBE | 12/12/06 | 4.30 | RESEARCH CONNECTIONS BETWEEN L&W AND DELPHI PARTIES AT INTEREST FOR 5TH SUPPLEMENTAL DECLARATION; (2.2) DRAFT 5TH SUPPLEMENTAL DECLARATION (2.1) |
| WEISS | 12/13/06 | .50 | CORRESPONDENCE WITH L. SALCEDO AND L. SIERRA REGARDING SUBMISSION OF LATHAM'S OCTOBER FEE STATEMENT TO FEE COMMITTEE (0.1); ATTENTION TO VARIOUS CONNECTION AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4) |
| KOLBE | 12/13/06 | 2.90 | DRAFT 5TH SUPPLEMENTAL DECLARATION |
| SALCEDO | 12/14/06 | 2.60 | ASSIST WITH PREPARATION OF NOVEMBER INVOICE |
| WEISS | 12/15/06 | 1.40 | CONFERENCE WITH L. SALCEDO REGARDING LATHAM'S NEXT FEE STATEMENT AND SCHEDULING ISSUES W/R/T PENDING FEE APPLICATIONS (0.3); TELEPHONE CONFERENCE WITH M. STRAUSS (JEFFERIES) REGARDING HIS QUESTIONS REGARDING RETENTION AND FEE ISSUES (0.2); REVIEW FEE STATEMENT OF STEVEN HALL TO ENSURE PROTECTION OF CONFIDENTIAL OR STRATEGIC INFORMATION, AND RELATED CORRESPONDENCE WITH STEVEN HALL (0.2); CORRESPONDENCE TO J. JIINGO (DEBTORS' COUNSEL) REGARDING SCHEDULING AND NOTICING ISSUES W/R/T THIRD INTERIM FEE APPLICATIONS (0.1); REVIEW FEE STATEMENT OF JEFFERIES TO ENSURE PROTECTION OF CONFIDENTIAL OR STRATEGIC INFORMATION, AND RELATED CORRESPONDENCE WITH JEFFERIES (0.3); ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| KOLBE | 12/15/06 | .50 | REVISE 5TH SUPPLEMENTAL DECLARATION REGARDING LATHAM'S REPRESENTATION OF THE COMMITTEE |
| SALCEDO | 12/15/06 | 2.40 | ASSIST WITH REVISING NOVEMBER INVOICE |
| ROSENBERG | 12/18/06 | .30 | REVIEW DRAFT NOVEMBER INVOICE (.3) |
| WEISS | 12/18/06 | 1.30 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4); REVIEW AND FINALIZATION OF NEXT FEE STATEMENT OF LATHAM (0.7); ARRANGE FOR APPROPRIATE SERVICE OF NEXT ROUND OF FEE STATEMENTS OF COMMITTEE PROFESSIONALS (0.2) |
| SALCEDO | 12/18/06 | .90 | PREPARE AND REVISE AMENDED NOTICE OF FEE APPLICATION |
| SALCEDO | 12/18/06 | 1.10 | REVISE NOVEMBER INVOICE |
| WEISS | 12/19/06 | 1.80 | BRIEFLY REVIEW AND APPROVE SUBMISSION OF ELECTRONIC BILLING DETAIL TO FEE AUDITOR (0.4); ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.5); REVIEW AND REVISE DRAFT OF LATHAM'S FIFTH |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

41

NY\1236092.4

| | | | |
|---|---|---|---|
| | | | SUPPLEMENTAL RETENTION AFFIDAVIT, AND RELATED CONFERENCE WITH J. KOLBE (0.6); ATTENTION TO DISCLOSURE ISSUES RELEVANT TO LATHAM'S NEXT SUPPLEMENTAL DISCLOSURE IN THE CASE, INCLUDING MULTIPLE RELATED CORRESPONDENCE WITH J. KOLBE (0.3) |
| KOLBE | 12/19/06 | 1.80 | MEET WITH J. WEISS TO DISCUSS 5TH SUPPLEMENTAL DECLARATION (.4); REVISE 5TH SUPPLEMENTAL DECLARATION (1.4) |
| SALCEDO | 12/19/06 | .40 | REVISE NOVEMBER INVOICE |
| WEISS | 12/20/06 | .60 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3); TELEPHONE CONFERENCE WITH J. KOLBE REGARDING DRAFT SUPPLEMENTAL DISCLOSURE OF LATHAM AND RELATED ISSUES (0.3) |
| KOLBE | 12/20/06 | .90 | REVISE 5TH SUPPLEMENTAL DECLARATION |
| WEISS | 12/22/06 | .80 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3); REVIEW MESIROW BILLING DETAIL TO ENSURE PROTECTION OF CONFIDENTIAL AND STRATEGIC INFORMATION (0.5) |
| WEISS | 12/27/06 | .40 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4); |
| RIELA | 12/28/06 | .30 | REVIEW WILMER HALE RETENTION APPLICATION |
| WEISS | 12/28/06 | .30 | REVIEW AND ARRANGED FILING AND SERVICE OF VARIOUS COMMITTEE FEE STATEMENT AND EXPENSE REQUESTS, AND RELATED AFFIDAVIT OF SERVICE (0.3) |
| SALCEDO | 12/28/06 | 2.10 | FILE AND SERVE AMENDED NOTICE OF FEE APPLICATIONS |
| SALCEDO | 12/29/06 | .60 | ASSIST WITH SERVICE OF MONTHLY INVOICES |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .30 | 850.00 | 255.00 | PARTNER, SR. |
| J FURST III | 04258 | .20 | 515.00 | 103.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | .30 | 490.00 | 147.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 19.20 | 515.00 | 9,888.00 | ASSOCIATE, SR. |
| J A KOLBE | 07854 | 26.60 | 345.00 | 9,177.00 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 34.70 | 190.00 | 6,593.00 | PARALEGAL |
| TOTAL: | | 81.30 | | 26,163.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70600001

NY\1236092.4

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0028                     NAME: FEE/EMPLOYMENT OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 12/01/06 | 1.20 | CONFERENCES WITH J. SPERLING REGARDING BACKGROUND REGARDING ROTHSCHILD RETENTION, PREPARATION OF RESPONSE TO ROTHSCHILD'S SUPPLEMENTAL RETENTION APPLICATION, AND RELATED ISSUES (0.7); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING PROPOSED BASES OF OBJECTION TO ROTHSCHILD'S SUPPLEMENTAL RETENTION APPLICATION (0.2); TELEPHONE CONFERENCE WITH I. LEE (JEFFERIES) REGARDING ANALYSIS OF ROTHSCHILD SUPPLEMENTAL RETENTION TERMS (0.3); |
| GORMAN | 12/01/06 | 2.80 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| SPERLING | 12/01/06 | 1.40 | REVIEWING ROTHSCHILD SUPPLEMENTAL FEE STRUCTURE MOTION (0.7); MEET WITH J. WEISS REGARDING PREPARING RESPONSE TO MOTION (0.6); CALL WITH J. WEISS REGARDING SAME (0.1) |
| SALCEDO | 12/01/06 | 1.20 | PREPARE CHART OF RECENTLY FILED FEE APPLICATIONS |
| WEISS | 12/02/06 | .90 | CORRESPONDENCE AND TELEPHONE CONFERENCE WITH J. SPERLING REGARDING ROTHSCHILD OBJECTION ISSUES (0.5); REVIEW AND ANALYSIS OF JEFFERIES REPORT REGARDING PROPOSED ROTHSCHILD AMENDMENT, AND RELATED CORRESPONDENCE TO J. SPERLING (0.4) |
| SPERLING | 12/02/06 | 6.00 | DRAFT OBJECTION TO ORDER FOR AMENDMENT OF ROTHSCHILD'S FEE APPLICATION |
| ROSENBERG | 12/04/06 | .60 | CONFERENCE WITH M. BROUDE REGARDING ROTHSCHILD MOTION (.2); REVIEW JEFFERIES PRESENTATION REGARDING SAME (.4) |
| BROUDE | 12/04/06 | .80 | MET WITH J. WEISS REGARDING ROTHSCHILD (0.80) |
| RIELA | 12/04/06 | .50 | UPDATE SUMMARY OF ROTHSCHILD RETENTION APPLICATION |
| WEISS | 12/04/06 | 1.30 | BRIEF REVIEW AND FOLLOW-UP REGARDING FEE APPLICATIONS AND STATEMENTS RECEIVED IN THE CASE, INCLUDING RELATED TELEPHONE CONFERENCE WITH J. GORMAN REGARDING REVIEW AND ANALYSIS OF SAME (0.4); TELEPHONE CONFERENCE WITH J. SPERLING REGARDING ADDITIONAL ISSUES TO BE ADDRESSED IN ROTHSCHILD RETENTION AMENDMENT OBJECTION (0.2); REVIEW SKADDEN'S MOST RECENT SUPPLEMENTAL DISCLOSURE, AND RELATED CALL WITH R. ROSENBERG (0.2); CONFERENCE WITH M. BROUDE REGARDING ROTHSCHILD RETENTION ISSUES AND RELATED ANALYSIS AND APPROACH (0.4); TELEPHONE CONFERENCE WITH M. RIEL A REGARDING REVISION OF MEMORANDUM TO COMMITTEE REGARDING ROTHSCHILD RETENTION ISSUES (0.1) |
| GORMAN | 12/04/06 | 2.00 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

43

NY\1236092.4

AND FEE APPLICATIONS

| | | | |
|---|---|---|---|
| SPERLING | 12/04/06 | 5.90 | DRAFT OBJECTION TO ORDER FOR AMENDMENT OF ROTHSCHILD'S FEE APPLICATION |
| CHALEN | 12/04/06 | 2.00 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| SEIDER | 12/05/06 | .50 | REVIEW SUPPLEMENTAL 2019 OF DEBTORS' COUNSEL AND FOLLOW UP ON SAME WITH LATHAM |
| BROUDE | 12/05/06 | .60 | REVIEWING SUMMARY OF ROTHSCHILD RETENTION APPLICATION (0.60) |
| RIELA | 12/05/06 | .40 | REVISE SUMMARY OF ROTHSCHILD SUPPLEMENTAL RETENTION APPLICATION |
| WEISS | 12/05/06 | 2.20 | RESEARCH ISSUES RELEVANT TO ROTHSCHILD AMENDED RETENTION, INCLUDED RELATED ANALYSIS BY JEFFERIES (0.3); REVIEW AND EXTENSIVE REVISION OF DRAFT OBJECTION TO ROTHSCHILD'S AMENDED RETENTION APPLICATION, AND EXCHANGE RELATED CORRESPONDENCE AND TELEPHONE CALLS WITH M. STRAUSS (JEFFERIES), M. BROUDE AND J. SPERLING (1.9) |
| GORMAN | 12/05/06 | 1.80 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| SPERLING | 12/05/06 | .20 | COMMUNICATIONS WITH J. WEISS REGARDING REVISING ROTHSCHILD OBJECTION |
| SALCEDO | 12/05/06 | .20 | REVIEW SKADDEN'S FEE APPLICATION FOR DISCLOSURES |
| SALCEDO | 12/05/06 | .30 | REVIEW SKADDEN'S THIRD SUPPLEMENTAL AFFIDAVIT |
| ROSENBERG | 12/06/06 | .30 | REVIEW JEFFERIES FEE COMP PRESENTATION REGARDING ROTHSCHILD (.3) |
| FURST III | 12/06/06 | .20 | REVIEW ROTHSCHILD FEE PRESENTATION (.2) |
| WEISS | 12/06/06 | .70 | EXCHANGE CORRESPONDENCE AND TELEPHONE CALLS WITH M. BROUDE, J. SPERLING AND M. STRAUSS (JEFFERIES) REGARDING RECENT PRESS RELEASE REGARDING STEERING BUSINESS AND POSSIBLE EFFECT OF SAME ON RELATED ROTHSCHILD FEE ANALYSIS, AND STATUS OF OTHER ISSUES RELEVANT TO ROTHSCHILD ISSUES (0.3); CONFERENCE WITH M. SEIDER REGARDING LATEST SKADDEN DISCLOSURE AND HIS RELATED QUESTIONS (0.2); REVIEW REVISED ANALYSIS OF JEFFERIES W/R/T ROTHSCHILD RETENTION ISSUES (0.2) |
| SPERLING | 12/06/06 | 3.20 | REVISING DRAFT OF ROTHSCHILD OBJECTION |
| YALE | 12/06/06 | 3.60 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| SALCEDO | 12/06/06 | .40 | PREPARE SUMMARY CHART OF FEE APPLICATIONS FILED |
| WEISS | 12/07/06 | 1.10 | CONTINUED PREPARATION OF OBJECTION TO ROTHSCHILD AMENDED RETENTION (1.1) |
| SPERLING | 12/07/06 | 1.20 | MEET WITH J. WEISS REGARDING REVISIONS TO ROTHSCHILD OBJECTION (0.3) AND MAKING REVISIONS TO SAME (0.9) |
| WEISS | 12/08/06 | .10 | REVIEW SUPPLEMENTAL DISCLOSURE OF TOGUT FIRM (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

| ROSENBERG | 12/11/06 | .50 | REVIEW JEFFERIES COMPARATIVE FEE ANALYSIS (.5) |
|---|---|---|---|
| WEISS | 12/11/06 | .30 | TELEPHONE CONFERENCES AND CORRESPONDENCE WITH R. MEISLER (DEBTORS' COUNSEL) AND M. BROUDE REGARDING ROTHSCHILD RETENTION ISSUES AND POSSIBLE RESOLUTION OF SAME (0.3) |
| BROUDE | 12/12/06 | .50 | REVIEWING ROTHSCHILD ORDER (0.30); TELEPHONE CALL WITH J. WEISS REGARDING SAME (0.20) |
| WEISS | 12/12/06 | .50 | CORRESPONDENCE AND TELEPHONE CALLS WITH R. MEISLER (DEBTORS' COUNSEL) AND M. BROUDE REGARDING ROTHSCHILD RETENTION ISSUES AND POSSIBLE RESOLUTION OF SAME (0.2); REVIEW AND REVISE PROPOSED ORDER REGARDING ROTHSCHILD RETENTION, AND RELATED CORRESPONDENCE TO AND TELEPHONE CALLS WITH DEBTORS' COUNSEL AND M. BROUDE (0.3) |
| YALE | 12/12/06 | 2.90 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| SEIDER | 12/13/06 | .60 | EMAILS WITH LATHAM REGARDING STATUS CONFERENCE (.4); REVIEW MEMORANDUM TO COMMITTEE REGARDING SAME (.2) |
| GORMAN | 12/13/06 | 1.70 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS AND APPLICATIONS |
| SALCEDO | 12/13/06 | .20 | REVIEW OCP AFFIDAVIT |
| GORMAN | 12/14/06 | 1.40 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS AND APPLICATIONS |
| CHALEN | 12/15/06 | 2.00 | ASSISTED WITH REVIEW OF FEE APPLICATIONS |
| CHALEN | 12/18/06 | 1.30 | ASSISTED WITH REVIEW OF FEE APPLICATIONS |
| WEISS | 12/19/06 | .30 | BRIEFLY REVIEW FEE STATEMENTS AND OCP RETENTION AFFIDAVIT RECEIVED IN THE CASE (0.3) |
| GORMAN | 12/19/06 | 3.40 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS AND APPLICATIONS |
| WEISS | 12/20/06 | .20 | REVIEW VARIOUS RETENTION AFFIDAVITS FILED IN THE CASE THIS WEEK (0.2) |
| GORMAN | 12/20/06 | 6.80 | ORGANIZE PROCESS FOR THIRD FEE APPLICATION (1.10); REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS (5.70) |
| CHALEN | 12/20/06 | 4.10 | ASSISTED WITH REVIEW OF FEE APPLICATIONS |
| SALCEDO | 12/20/06 | .30 | REVIEW RECENTLY FILED OCP AFFIDAVIT |
| GORMAN | 12/21/06 | 3.40 | REVIEW AND ANALYZE FEE APPLICATIONS |
| CHALEN | 12/21/06 | 5.20 | ASSISTED WITH REVIEW OF FEE APPLICATIONS |
| WEISS | 12/22/06 | .40 | ATTENTION TO VARIOUS FEE STATEMENTS RECEIVED IN THE CASE (0.4) |
| ROSENBERG | 12/27/06 | .40 | REVIEW MOTION TO EMPLOY WILMER HALE (.4) |
| SALCEDO | 12/27/06 | .60 | ASSIST WITH REVIEW OF WILMER CULTLER APPLICATION |
| CHALEN | 12/28/06 | 3.40 | ASSIST WITH REVIEW OF FEE APPLICATIONS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.80 | 850.00 | 1,530.00 | PARTNER, SR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

| M A SEIDER | 01754 | 1.10 | 775.00 | 852.50 | PARTNER, SR. |
|---|---|---|---|---|---|
| MA BROUDE | 03513 | 1.90 | 750.00 | 1,425.00 | PARTNER, JR. |
| J FURST III | 04258 | .20 | 515.00 | 103.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | .90 | 490.00 | 441.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 9.20 | 515.00 | 4,738.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 23.30 | 345.00 | 8,038.50 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | 17.90 | 345.00 | 6,175.50 | ASSOCIATE, JR. |
| N B YALE | 07870 | 6.50 | 345.00 | 2,242.50 | ASSOCIATE, JR. |
| S CHALEN | 17183 | 18.00 | 175.00 | 3,150.00 | PARALEGAL |
| L A SALCEDO | 17175 | 3.20 | 190.00 | 608.00 | PARALEGAL |

**TOTAL:**                         **84.00**                   **29,304.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

NY\1236092.4

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0029                     NAME: FINANCING

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 12/08/06 | 1.00 | E-MAILS REGARDING PROPOSED FINANCING (.5); REVIEW POTENTIAL DIP REFINANCING MATERIALS (.5) |
| SEIDER | 12/08/06 | 3.30 | MULTIPLE EMAILS FROM COMPANY, TO AND WITH JEFFERIES AND LATHAM REGARDING PROPOSED REFINANCING (1.3); TELEPHONE CALL WITH DEBTORS' ADVISORS, COMMITTEE ADVISORS AND EQUITY COMMITTEE ADVISORS REGARDING PROPOSED REFINANCING OF DIP (1.0): FOLLOW UP ON SAME WITH LATHAM AND COMMITTEE (.4); EMAILS WITH LATHAM AND COMMITTEE MEMBERS REGARDING TERMS IN PROPOSED REFINANCING (.6) |
| BROUDE | 12/08/06 | 1.90 | REVIEWING MATERIALS REGARDING DIP FINANCING (1.90) |
| BAER, JR | 12/08/06 | 2.90 | REVIEW DOCUMENTS RELATED TO PROPOSED AMENDMENT TO DIP FINANCING AGREEMENT, AND CALL REGARDING SAME |
| RUIZ | 12/08/06 | 4.20 | REVIEW FINAL DIP ORDER AND OTHER MATERIALS IN PREPARATION FOR CALL REGARDING DIP REFINANCING (1.0); CONFERENCE CALL WITH COMPANY AND ADVISORS REGARDING SAME (.6); CONFERENCES WITH M. SEIDER AND H. BAER AND WITH JEFFERIES AND MESIROW REGARDING SAME (.5); RESEARCH REGARDING ROLLUPS AND CORRESPONDENCE TO M. SEIDER AND H. BAER REGARDING SAME (2.0); DRAFT EMAIL TO THE COMMITTEE REGARDING PROPOSED REFINANCING (.1) |
| ROSENBERG | 12/11/06 | .50 | REVIEW JEFFERIES ANALYSIS OF REFINANCING PROPOSALS (.5) |
| SEIDER | 12/11/06 | .50 | REVIEW JEFFERIES ANALYSIS OF PROPOSED FINANCING |
| BROUDE | 12/11/06 | .80 | REVIEWING JEFFERIES ANALYSIS OF DIP LOAN PROPOSAL (0.80) |
| SEIDER | 12/12/06 | .80 | TELEPHONE CALLS WITH LATHAM AND WARNER STEVENS REGARDING REFINANCING DIP (.4); EMAIL FROM COMPANY'S COUNSEL REGARDING SAME (.2); TELEPHONE CALL WITH LATHAM REGARDING TERMS (.2) |
| RUIZ | 12/12/06 | .20 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING DIP REFINANCING (.1) AND TELEPHONE CONFERENCE WITH J. RESLER OF WARNER STEVENS REGARDING SAME (.1) |
| SALCEDO | 12/12/06 | 2.10 | ASSISTED WITH REVIEW OF FINAL DIP ORDER |
| ROSENBERG | 12/15/06 | 1.00 | REVIEW DRAFT ORDER REGARDING DIP LOAN REFINANCING (1.0) |
| SEIDER | 12/15/06 | .70 | BEGIN TO REVIEW PROPOSED ORDER ON REFINANCING DELPHI DIP (.5); EMAILS WITH LATHAM REGARDING SAME (.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

NY\1236092.4

| BAER, JR | 12/15/06 | 3.10 | REVIEW DOCUMENTS REGARDING PROPOSED DIP REFINANCING AND CALLS REGARDING SAME |
|---|---|---|---|
| RIELA | 12/15/06 | 1.20 | REVIEW DRAFT DIP REFINANCING ORDER |
| ROSENBERG | 12/16/06 | 1.50 | REVIEW DRAFT DIP REFINANCING ORDER (1.0); REVIEW REVISED DRAFT DIP REFINANCING ORDER AND TERM SHEET (.5) |
| SEIDER | 12/16/06 | 1.00 | REVIEW PROPOSED FINAL ORDER TO REFINANCE DIP |
| ROSENBERG | 12/17/06 | 1.50 | REVIEW REVISED DIP REFINANCING ORDER (.5); REVIEW FINAL DIP REFINANCING PLEADINGS (1.0) |
| SEIDER | 12/17/06 | .30 | REVIEW COMMENTS FROM GM'S COUNSEL ON DIP ORDER AND EMAILS WITH LATHAM REGARDING SAME |
| SEIDER | 12/18/06 | 1.20 | REVIEW MOTION FOR REFINANCING (.4); REVIEW TERM SHEET FOR CREDIT AGREEMENT (.4); PREPARE PRESENTATION TO COMMITTEE ON SAME (.4); |
| BAER, JR | 12/18/06 | 2.60 | REVIEW MOTION TO REFINANCE DIP FACILITY, DRAFT PRELIMINARY OBJECTION REGARDING SAME |
| SEIDER | 12/19/06 | 1.00 | EMAILS WITH LATHAM REGARDING CARVE OUT (.3); TELEPHONE CALL WITH COMPANY COUNSEL REGARDING COMMITMENT LETTER AND CREDIT AGREEMENT (.3); EMAIL WITH LATHAM REGARDING SUCH CONVERSATION (.1); TELEPHONE CALL WITH JEFFERIES REGARDING FLEX PROVISION |
| RUIZ | 12/19/06 | .30 | REVIEW DIP REFINANCING MOTION |
| ROSENBERG | 12/20/06 | 1.00 | REVIEW COMMITMENT LETTER AND TERM SHEET AND FEE LETTER FOR DIP REFINANCING (1.0) |
| SEIDER | 12/20/06 | .40 | EMAILS REGARDING LETTER AND COMMITMENT WITH LATHAM AND MEMORANDUM TO BE WRITTEN ON SAME |
| BAER, JR | 12/20/06 | 3.10 | REVIEW DRAFT DOCUMENTS REGARDING PROPOSED REFI |
| RIELA | 12/20/06 | 2.00 | REVIEW DRAFT INTERIM DIP ORDER |
| SEIDER | 12/21/06 | .70 | EMAILS AND TELEPHONE CALLS LATHAM REGARDING DILIGENCE ON REFINANCING |
| BAER, JR | 12/21/06 | 3.10 | CONTINUED ATTENTION TO PROPOSED REFINANCING, AND REVIEW OF DOCUMENTS RELATED THERETO |
| RIELA | 12/21/06 | 1.80 | CONTINUE REVIEW OF PROPOSED DELPHI DIP REFINANCING ORDER AND EMAILS WITH M. SEIDER REGARDING SAME |
| ROSENBERG | 12/22/06 | .30 | REVIEW REVISED DIP REFI ORDER (.3) |
| SEIDER | 12/22/06 | .50 | REVIEW REVISED DIP ORDER |
| BAER, JR | 12/22/06 | 3.10 | ATTENTION TO PROPOSED REFINANCING AND REVIEW OF DOCUMENTS IN CONNECTION THEREWITH |
| ROSENBERG | 12/24/06 | .70 | REVIEW REVISED REDRAFT OF DIP REFI ORDER (.4); REVIEW MESIROW REPORT OF 12/22 (.3) |
| SEIDER | 12/26/06 | .30 | EMAILS WITH LATHAM REGARDING CREDIT AGREEMENT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

| | | | |
|---|---|---|---|
| BAER, JR | 12/26/06 | 2.70 | REVIEW AND COMMENT ON DRAFT DOCUMENTS REGARDING DIP REFINANCING |
| ROSENBERG | 12/27/06 | 1.00 | REVIEW BLACKLINE OF REPLACEMENT DIP CREDIT AGREEMENT (1.0) |
| SEIDER | 12/27/06 | 1.00 | OFFICE CONFERENCE WITH LATHAM REGARDING OBJECTION TO PROPOSED DIP REFINANCING AND FOLLOW UP ON SAME |
| BAER, JR | 12/27/06 | 5.10 | CONTINUED REVIEW AND COMMENTS TO OPERATIVE DOCUMENTS FOR DIP REFINANCING, INCLUDING SUMMARY THEREOF AND OBJECTION THERETO, AND MEET WITH M.SEIDER AND J.GORMAN REGARDING SAME |
| GORMAN | 12/27/06 | 4.00 | DRAFT OBJECTION TO PROPOSED DIP ORDER |
| SALCEDO | 12/27/06 | .30 | ASSIST WITH PREPARING FOR RESPONSE TO DIP MOTION |
| SEIDER | 12/28/06 | 1.10 | REVIEW DRAFT MEMORANDUM TO COMMITTEE ON PROPOSED REFINANCING AND DISCUSS SAME WITH LATHAM (.4); TELEPHONE CALL WITH COMPANY'S COUNSEL REGARDING ISSUES IN REFINANCING (.30); MULTIPLE EMAILS WITH LATHAM REGARDING PROVISION IN CREDIT AGREEMENT (.40) |
| BAER, JR | 12/28/06 | 3.90 | CONTINUED ATTENTION TO DIP REFINANCING PROPOSAL, INCLUDING CALLS WITH R.MEISLER AND M.SEIDER |
| GORMAN | 12/28/06 | 2.80 | RESEARCH CASE LAW REGARDING BREAK-UP FEES AND DRAFT E-MAIL REGARDING SAME |
| GORMAN | 12/28/06 | 5.10 | DRAFT OBJECTIONS TO DIP FINANCING |
| BAER, JR | 12/29/06 | 3.90 | CONTINUED REVIEW AND ANALYSIS OF PROPOSED REFINANCING, AND DOCUMENTS RELATING THERETO, INCLUDING CALLS WITH MESIROW AND JEFFERIES |
| GORMAN | 12/29/06 | 4.10 | RESEARCH CHANGE OF CONTROL AND DIP FINANCING (2.8); DRAFT AND REVISE POSSIBLE OBJECTIONS TO DIP FINANCING ORDER (1.3) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 8.50 | 850.00 | 7,225.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 12.80 | 775.00 | 9,920.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 2.70 | 750.00 | 2,025.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 33.50 | 570.00 | 19,095.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 5.00 | 490.00 | 2,450.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 4.70 | 460.00 | 2,162.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 16.00 | 345.00 | 5,520.00 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 2.40 | 190.00 | 456.00 | PARALEGAL |

**TOTAL:**          **85.60**          **48,853.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70600001

NY\1236092.4

CLIENT: 042036     NAME: DELPHI
MATTER: 042036-0030   NAME: RELIEF FROM STAY PROCEEDINGS

| **TIMEKEEPER** | **DATE** | **HOURS** | **DESCRIPTION** |
|---|---|---|---|
| SIMON | 12/14/06 | .60 | REVIEW PROPOSED SETOFF REQUEST BY (REDACTED) AND BACKUP DOCUMENTS REGARDING SAME |
| RIELA | 12/28/06 | .30 | REVIEW KYOCERA LIFT STAY MOTION |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| M RIELA | 04158 | .30 | 490.00 | 147.00 | ASSOCIATE, SR. |
| K SIMON | 03694 | .60 | 545.00 | 327.00 | ASSOCIATE, SR. |

**TOTAL:**       **.90**       **474.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

NY\1236092.4

COSTS AND DISBURSEMENTS:

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|------|------|-------------|------|--------|--------|
| 12/30/06 | TELECOPYING | P14079391001 TELECOPYING 042036-0000 | A K EASON WHEATLEY | | 28.75 |
| 12/30/06 | TELECOPYING | TELECOPYING TELECOPYING P14079391001 042036-0000 | A K EASON WHEATLEY | | 33.75 |
| | | ** TOTAL TELECOPYING | | | 62.5 |
| 11/16/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 83.37 |
| 11/20/06 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | 6.07 |
| 11/20/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 4.09 |
| 11/20/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 9.10 |
| 11/22/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | | 2.17 |
| 12/01/06 | TELEPHONE | TELEPHONE 07633 SIMON, KEITH | K SIMON | | 13.27 |
| 12/01/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | .88 |
| 12/04/06 | TELEPHONE | TELEPHONE 01788 LANGER, DAVID S | DS LANGER | | .87 |
| 12/04/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | .97 |
| 12/06/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 4.19 |
| 12/07/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 5.66 |
| 12/07/06 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | 7.43 |
| 12/08/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 2.79 |
| 12/11/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | .47 |
| 12/11/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 2.79 |
| 12/12/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | .93 |
| 12/12/06 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | .47 |
| 12/12/06 | TELEPHONE | TELEPHONE 01841 RUIZ, ERIKA | E RUIZ | | 2.04 |
| 12/13/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 1.88 |
| 12/15/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | 2.22 |
| 12/15/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 2.79 |
| 12/15/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 8.36 |
| 12/15/06 | TELEPHONE | TELEPHONE 07633 SIMON, KEITH | K SIMON | | 2.33 |
| 12/18/06 | TELEPHONE | TELEPHONE 07633 SIMON, KEITH | K SIMON | | 16.72 |
| 12/20/06 | TELEPHONE | TELEPHONE 01756 WHEATLEY, ADRIENNE K | A K EASON WHEATLEY | | 4.66 |
| 12/20/06 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | .94 |
| 12/20/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 1.40 |
| 12/22/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 2.33 |
| 12/26/06 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | 2.79 |
| 12/27/06 | TELEPHONE | TELEPHONE 07633 | K SIMON | | 1.40 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

NY\1236092.4

| | | SIMON, KEITH | | |
|---|---|---|---|---|
| 12/28/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | 3.25 |
| 12/28/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | 2.34 |
| 12/28/06 | TELEPHONE | TELEPHONE 01841 RUIZ, ERIKA | E RUIZ | 1.41 |
| 12/28/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | .47 |
| 12/29/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | .93 |
| 12/29/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | 1.86 |
| 12/30/06 | TELEPHONE | TELEPHONE 07645 CONF. RM. 12E | M RUSSO | 1.30 |
| 12/30/06 | TELEPHONE | TELEPHONE 01756 WHEATLEY, ADRIENNE K | A K EASON WHEATLEY | 3.57 |
| | | **\*\* TOTAL TELEPHONE** | | 210.51 |
| 10/09/06 | FEDERAL EXPRESS | FEDERAL EXPRESS PETER STROUP MEDIAPA 19063 85649230933 | M RIELA | 5.34 |
| 11/13/06 | FEDERAL EXPRESS | FEDERAL EXPRESS SETH FRIEDMAN HOUSTONTX 77027 859488486216 | A C KING | 78.52 |
| 11/29/06 | FEDERAL EXPRESS | FEDERAL EXPRESS SUSAN TREVEJO HADDONFIELDNJ 08033 722538219450 | L A SALCEDO | 5.42 |
| 11/29/06 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH S.ZIMAN/ROBERT H. TRUS NEW YORK CITYNY 10017 722538219461 | L A SALCEDO | 5.42 |
| 11/29/06 | FEDERAL EXPRESS | FEDERAL EXPRESS John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 722538219472 | L A SALCEDO | 7.32 |
| 11/29/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD S. BERNSTEIN NEW YORK CITYNY 10017 722538219483 | L A SALCEDO | 5.42 |
| 11/29/06 | FEDERAL EXPRESS | FEDERAL EXPRESS SEAN CORCORAN/KAREN CRAFT TROY MI 48098 722538219494 | L A SALCEDO | 7.10 |
| 11/29/06 | FEDERAL EXPRESS | FEDERAL EXPRESS BONNIE STEINGART NEW YORK CITYNY 10004 722538219509 | L A SALCEDO | 5.42 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD BERNSTEIN NEW YORK CITYNY 10017 722538220292 | L A SALCEDO | 5.42 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH ZIMAN NEW YORK CITYNY 10017 722538220307 | L A SALCEDO | 5.42 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 722538219726 | L A SALCEDO | 12.96 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT J. STARK NEW YORK CITYNY 10036 722538219830 | L A SALCEDO | 6.31 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS STEVEN M. CIMALORE WILMINGTON DE 19890 722538219840 | L A SALCEDO | 5.42 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS ALBERT TOGUT NEW | L A SALCEDO | 5.42 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

52

NY\1236092.4

| | | | | |
|---|---|---|---|---:|
| | | YORK CITYNY 10119 722538219851 | | |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS CHESTER B. SALOMAN NEW YORK CITYNY 10022 722538219862 | L A SALCEDO | 5.42 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID L.RESNICK NEW YORK CITYNY 10020 722538219884 | L A SALCEDO | 5.42 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT W.DREMLUCK NEW YORK CITYNY 10020 722538219895 | L A SALCEDO | 5.42 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DOUGLAS P. BARTNER NEW YORK CITYNY 10022 722538219900 | L A SALCEDO | 5.42 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL P. KESSLER, ESQ. NEW YORK CITYNY 10153 722538219910 | L A SALCEDO | 5.42 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS SANDRA A. RIEMER NEW YORK CITYNY 10103 722538219921 | L A SALCEDO | 5.42 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS RALPH LANDY WASHINGTON DC 20005 722538219932 | L A SALCEDO | 6.30 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS JEFFREY COHEN WASHINGTON DC 20005 722538219943 | L A SALCEDO | 6.30 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT SIEGEL LOS ANGELESCA 90071 722538219954 | L A SALCEDO | 8.22 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS TOM A.JERMAN WASHINGTON DC 20006 722538219965 | L A SALCEDO | 6.30 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS OFFICE OF NEW YORK STATE NEW YORK CITYNY 10271 722538219976 | L A SALCEDO | 5.42 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS JOSEPH T. MOLDOVAN ESQ. NEW YORK CITYNY 10022 722538219987 | L A SALCEDO | 5.42 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS LEON SZLEZINGER NEW YORK CITYNY 10017 722538219998 | L A SALCEDO | 5.42 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID D. CLEARY/MOHSIN N. KHAM CHICAGOIL 60606 722538220009 | L A SALCEDO | 7.32 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS JAMES LE LOS ANGELESCA 90066 722538220010 | L A SALCEDO | 8.22 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS PAUL W.ANDERSON SAN JOSE CA 95131 722538220020 | L A SALCEDO | 8.22 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS THOMAS MOERS MAYER NEW YORK CITYNY 10036 722538220031 | L A SALCEDO | 5.42 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS THOMAS F.MAHER NEW YORK CITYNY 10017 722538220053 | L A SALCEDO | 5.42 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS BILL DERROUGH NEW YORK CITYNY 10022 722538220064 | L A SALCEDO | 5.42 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS CONFERENCE BOARD CHAIRMAN DAYTON OH 45439 722538220075 | L A SALCEDO | 7.10 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS INSOLVERNCY DEPT DETROITMI 48226 722538220086 | L A SALCEDO | 7.10 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS INSOLVENCY DEPT MARIO VALERIO NEW YORK CITYNY 10007 722538220097 | L A SALCEDO | 5.42 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS STEPHEN H. GROSS NEW YORK NY 10165 722538220101 | L A SALCEDO | 16.42 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS LONIE A. HASSEL WASHINGTON DC 20006 722538220112 | L A SALCEDO | 6.30 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS VALERIE VENABLE HUNTERSVILLE NC 28078 722538220134 | L A SALCEDO | 7.10 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS RANDALL S. EISENBERG NEW YORK CITYNY 10036 722538220145 | L A SALCEDO | 5.42 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS RICHARD LEE CHAMBERS AUSTIN TX 78735 722538220156 | L A SALCEDO | 7.89 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS CARRIE L.SCHIFF TERRY ZALE BROOMFIELD CO 80021 722538220178 | L A SALCEDO | 7.89 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL NEFKENS TROY MI 48098 722538220189 | L A SALCEDO | 7.10 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS STEVEN J. REISMAN NEW YORK NY 10178 722538220190 | L A SALCEDO | 5.42 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS BRUCE SIMON NEW YORK CITYNY 10036 722538220204 | L A SALCEDO | 5.42 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS Ms. VILMA FRANCIS NEW YORK CITYNY 10017 722538220215 | L A SALCEDO | 5.42 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS PATRICK J.HEALY NEW YORK CITYNY 10017 722538220226 | L A SALCEDO | 5.42 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID SHERBIN TROY MI 48098 722538220248 | L A SALCEDO | 7.10 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS SUSAN TREVEJO HADDONFIELDNJ 08033 722538220259 | L A SALCEDO | 5.42 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS BRAD ERIC SHELER NEW YORK CITYNY 10004 722538220260 | L A SALCEDO | 5.42 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS John Wm. Butler/JOHN K.LYONS | L A SALCEDO | 7.32 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

NY\1236092.4

| | | | | |
|---|---|---|---|---:|
| | | CHICAGOIL 60606 722538220270 | | |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA M LEONARD NEW YORK CITYNY 10004 722538220281 | L A SALCEDO | 5.42 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS Robert E. Weiss Esq. / Frank L DETROITMI 48226 722538220123 | L A SALCEDO | 7.10 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS SEAN CORCORAN TROY MI 48098 722538219704 | L A SALCEDO | 11.97 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH S.ZIMAN/ROBERT H. TRUS NEW YORK CITYNY 10017 722538219715 | L A SALCEDO | 7.36 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA M.LEONARD NEW YORK CITYNY 10004 722538219737 | L A SALCEDO | 7.36 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS BRAD ERIC BONNIE STEINGART NEW YORK CITYNY 10004 722538219748 | L A SALCEDO | 7.36 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS JOE SYKES HADDONFIELDNJ 08033 722538219759 | L A SALCEDO | 7.36 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS HONORABLEROBERT D. DRAIN NEW YORK CITYNY 10004 722538219760 | L A SALCEDO | 7.36 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD BERNSTEIN NEW YORK CITYNY 10017 722538219770 | L A SALCEDO | 7.36 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS MARYANN BERETON MORRISTOWN NJ 07960 722538219781 | L A SALCEDO | 5.42 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DANIEL D. DOYLE/N FRANKE ST. LOUISMO 63105 722538219792 | L A SALCEDO | 7.32 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS Mark Schonfeld, Regional Dir NEW YORK NY 10281 722538219807 | L A SALCEDO | 5.42 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS J. BRIAN McTIGUE WASHINGTON DC 20015 722538219818 | L A SALCEDO | 6.30 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL D. WARNER FORT WORTH TX 76102 722538219829 | L A SALCEDO | 7.65 |
| 11/30/06 | FEDERAL EXPRESS | FEDERAL EXPRESS KAYALYN A. MARAFIOTI NEW YORK CITYNY 10036 722538219873 | L A SALCEDO | 5.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS KAYALYN A. MARAFIOTI / THOMAS NEW YORK CITYNY 10036 722538220627 | L A SALCEDO | 5.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DOUGLAS P. BARTNER NEW YORK CITYNY 10022 722538220682 | L A SALCEDO | 5.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT SIEGEL LOS | L A SALCEDO | 8.22 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

55

NY\1236092.4

| | | | | |
|---|---|---|---|---|
| | | ANGELESCA 90071 722538220720 | | |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS STEVEN J. REISMAN NEW YORK NY 10178 722538220970 | L A SALCEDO | 5.25 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS BRUCE SIMON NEW YORK CITYNY 10036 722538220980 | L A SALCEDO | 5.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID D. CLEARY/MOHSIN N. KHAM CHICAGOIL 60606 722538221060 | L A SALCEDO | 7.32 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH ZIMAN NEW YORK CITYNY 10017 722538220513 | L A SALCEDO | 5.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS SEAN CORCORAN TROY MI 48098 722538220524 | L A SALCEDO | 7.10 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD BERNSTEIN NEW YORK CITYNY 10017 722538220535 | L A SALCEDO | 5.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS SUSAN TREVEJO HADDONFIELDNJ 08033 722538220546 | L A SALCEDO | 5.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS PAUL W. ANDERSON SAN JOSE CA 95131 722538220557 | L A SALCEDO | 8.22 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS MARYANN BERETON MORRISTOWN NJ 07960 722538220568 | L A SALCEDO | 5.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT J. STARK NEW YORK CITYNY 10036 722538220579 | L A SALCEDO | 5.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS J. BRIAN McTIGUE WASHINGTON DC 20015 722538220580 | L A SALCEDO | 6.30 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DANIEL D. DOYLE/N FRANKE ST. LOUISMO 63105 722538220590 | L A SALCEDO | 7.32 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL D. WARNER FORT WORTH TX 76102 722538220605 | L A SALCEDO | 7.65 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS STEVEN M. CIMALORE WILMINGTON DE 19890 722538220616 | L A SALCEDO | 5.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS ALBERT TOGUT NEW YORK CITYNY 10119 722538220638 | L A SALCEDO | 5.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS Mark Schonfeld, Regional Dir NEW YORK NY 10281 722538220649 | L A SALCEDO | 5.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS CHESTER B. SALOMAN NEW YORK CITYNY 10022 722538220650 | L A SALCEDO | 5.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID L RESNICK NEW YORK CITYNY 10020 722538220660 | L A SALCEDO | 5.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS | L A SALCEDO | 5.42 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

56

|  |  | ROBERT W.DREMLUCK NEW YORK CITYNY 10020 722538220671 |  |  |
|---|---|---|---|---|
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL P. KESSLER, ESQ. NEW YORK CITYNY 10153 722538220693 | L A SALCEDO | 5.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS SANDRA A. RIEMER NEW YORK CITYNY 10103 722538220708 | L A SALCEDO | 5.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS Attorney General Eliot Spitzer NEW YORK CITYNY 10271 722538220719 | L A SALCEDO | 5.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS RALPH LANDY WASHINGTON DC 20005 722538220730 | L A SALCEDO | 6.30 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS JEFFREY COHEN WASHINGTON DC 20005 722538220741 | L A SALCEDO | 6.30 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS TOM A JERMAN WASHINGTON DC 20006 722538220763 | L A SALCEDO | 6.30 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS JOSEPH T. MOLDOVAN ESQ. NEW YORK CITYNY 10022 722538220774 | L A SALCEDO | 5.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS PATRICK HEALY, DANIEL FISHER NEW YORK CITYNY 10017 722538220785 | L A SALCEDO | 5.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS JAMES LE LOS ANGELESCA 90066 722538220796 | L A SALCEDO | 8.22 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS LEON SZLEZINGER NEW YORK CITYNY 10017 722538220800 | L A SALCEDO | 5.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS VILMA FRANCIS NEW YORK CITYNY 10017 722538220811 | L A SALCEDO | 5.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS THOMAS MOERS MAYER NEW YORK CITYNY 10036 722538220822 | L A SALCEDO | 5.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS Internal Revenue Service NEW YORK CITYNY 10007 722538220833 | L A SALCEDO | 5.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS CONFERENCE BROAD CHAIRMAN DAYTON OH 45439 722538220844 | L A SALCEDO | 7.10 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS THOMAS F. MAHER NEW YORK CITYNY 10017 722538220855 | L A SALCEDO | 5.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS BILL DERROUGH NEW YORK CITYNY 10022 722538220866 | L A SALCEDO | 5.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS ATTN: INSOLVENCY DEPARTMENT DETROITMI 48226 722538220877 | L A SALCEDO | 7.10 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS | L A SALCEDO | 7.89 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

| | | RICHARD LEE CHAMBERS 111 AUSTIN TX 78735 722538220888 | | |
|---|---|---|---|---|
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS STEPHEN H. GROSS NEW YORK NY 10169 722538220899 | L A SALCEDO | 16.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS VALERIE VENABLE HUNTERSVILLE NC 28078 722538220903 | L A SALCEDO | 7.10 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS LONIE A. HASSEL WASHINGTON DC 20006 722538220925 | L A SALCEDO | 6.30 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS Robert E. Weiss Esq. / Frank L DETROITMI 48226 722538220936 | L A SALCEDO | 7.10 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS RANDALL S. EISENBERG NEW YORK CITYNY 10036 722538220947 | L A SALCEDO | 5.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS CARRIE L. SCHIFF / TERRY ZALE BROOMFIELD CO 80021 722538220958 | L A SALCEDO | 7.89 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL NEFKENS TROY MI 48098 722538220969 | L A SALCEDO | 7.10 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS BRAD ERIC SCHELER NEW YORK CITYNY 10004 722538220476 | L A SALCEDO | 5.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS HONORABLEROBERT D. DRAIN NEW YORK CITYNY 10004 722538220487 | L A SALCEDO | 5.42 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA M LEONARD NEW YORK CITYNY 10004 722538220498 | L A SALCEDO | 6.31 |
| 12/01/06 | FEDERAL EXPRESS | FEDERAL EXPRESS John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 722538220502 | L A SALCEDO | 7.32 |
| 12/05/06 | FEDERAL EXPRESS | FEDERAL EXPRESS LESLIE SALCEDO NEW YORK CITYNY 10022 858271805640 | L A SALCEDO | 6.25 |
| 12/19/06 | FEDERAL EXPRESS | FEDERAL EXPRESS SEAN CORCORAN TROY MI 48098 722538223317 | L A SALCEDO | 7.03 |
| 12/19/06 | FEDERAL EXPRESS | FEDERAL EXPRESS BONNIE STEINGART NEW YORK CITYNY 10004 722538223328 | L A SALCEDO | 5.37 |
| 12/19/06 | FEDERAL EXPRESS | FEDERAL EXPRESS John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 722538223339 | L A SALCEDO | 7.25 |
| 12/19/06 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA M LEONARD NEW YORK CITYNY 10004 722538223340 | L A SALCEDO | 5.37 |
| 12/19/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD S. BERNSTEIN NEW YORK CITYNY 10017 722538223350 | L A SALCEDO | 5.37 |
| 12/20/06 | FEDERAL EXPRESS | FEDERAL EXPRESS GERARD USSI NEW YORK | L A SALCEDO | 5.37 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

58

NY\1236092.4

CITYNY 10036
859652790531

| | | | | |
|---|---|---|---|---|
| | | ** TOTAL FEDERAL EXPRESS | | 873.59 |
| 11/07/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 11/07/06 | J H SPERLING | 98.22 |
| 11/08/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 11/08/06 | J H SPERLING | 60.50 |
| 11/08/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 11/08/06 | M GONZALEZ-PADRON | 47.70 |
| 11/15/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 11/15/06 | M I EYDELMAN | 3.60 |
| 11/18/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 11/18/06 | J H SPERLING | 149.13 |
| 11/19/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 11/19/06 | M I EYDELMAN | 208.80 |
| 11/21/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 11/21/06 | M I EYDELMAN | 47.70 |
| 11/22/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 11/22/06 | M I EYDELMAN | 95.40 |
| 11/28/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 11/28/06 | M RIELA | 90.00 |
| 12/01/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 12/01/06 | R C RICHARDS | 90.00 |
| 12/29/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 12/29/06 | M C FRANEK | 72.90 |
| | | ** TOTAL LEXIS NEXIS | | 963.95 |
| 11/28/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/28/06 | E RUIZ | 314.38 |
| 12/01/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 12/01/06 | R C RICHARDS | 46.80 |
| 12/04/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 12/04/06 | E RUIZ | 24.27 |
| 12/07/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 12/07/06 | M RIELA | 499.28 |
| 12/07/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 12/07/06 | J FURST III | 378.68 |
| 12/08/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 12/08/06 | J FURST III | 649.80 |
| 12/08/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 12/08/06 | R C RICHARDS | 5.63 |
| 12/12/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 12/12/06 | M RIELA | 463.50 |
| 12/13/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 12/13/06 | R C RICHARDS | 113.40 |
| 12/14/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 12/14/06 | M RIELA | 1,080.00 |
| 12/14/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 12/14/06 | R C RICHARDS | 245.70 |
| 12/28/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 12/28/06 | E RUIZ | 184.18 |
| 12/28/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 12/28/06 | J M GORMAN | 170.10 |
| 12/29/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 12/29/06 | J M GORMAN | 113.40 |
| 12/29/06 | WESTLAW (WEST | WESTLAW (WEST | E GORODETSKY | 144.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

59

NY\1236092.4

|  |  | PUBLISHING) | PUBLISHING) Search-- 12/29/06 |  |  |
|---|---|---|---|---|---|
|  |  | ** TOTAL WESTLAW (WEST PUBLISHIN |  |  | 4,433.12 |
| 10/03/06 | MEAL SERVICES | MEAL SERVICES | M L SHELDON |  | 25.03 |
| 10/23/06 | MEAL SERVICES | MEAL SERVICES | C L HINKLE |  | 23.15 |
| 10/23/06 | MEAL SERVICES | MEAL SERVICES | J FURST III |  | 24.07 |
| 10/23/06 | MEAL SERVICES | MEAL SERVICES | L A SALCEDO |  | 15.09 |
| 10/24/06 | MEAL SERVICES | MEAL SERVICES | L A SALCEDO |  | 14.31 |
| 10/24/06 | MEAL SERVICES | MEAL SERVICES | J FURST III |  | 25.34 |
| 10/25/06 | MEAL SERVICES | MEAL SERVICES | J FURST III |  | 24.12 |
| 10/26/06 | MEAL SERVICES | MEAL SERVICES | C L HINKLE |  | 24.26 |
| 10/26/06 | MEAL SERVICES | MEAL SERVICES | B PORTEUS |  | 70.66 |
| 10/26/06 | MEAL SERVICES | MEAL SERVICES | J FURST III |  | 23.58 |
| 10/27/06 | MEAL SERVICES | MEAL SERVICES | B PORTEUS |  | 365.07 |
| 10/29/06 | MEAL SERVICES | MEAL SERVICES | C L HINKLE |  | 27.73 |
| 10/30/06 | MEAL SERVICES | MEAL SERVICES | J FURST III |  | 25.78 |
| 10/31/06 | MEAL SERVICES | MEAL SERVICES | J FURST III |  | 23.63 |
| 10/31/06 | MEAL SERVICES | MEAL SERVICES | T R PRICE |  | 37.79 |
| 11/01/06 | MEAL SERVICES | MEAL SERVICES | C L HINKLE |  | 23.54 |
| 11/01/06 | MEAL SERVICES | MEAL SERVICES | J FURST III |  | 25.78 |
| 11/02/06 | MEAL SERVICES | MEAL SERVICES | M RIELA |  | 17.66 |
| 11/02/06 | MEAL SERVICES | MEAL SERVICES | J FURST III |  | 25.24 |
| 11/03/06 | MEAL SERVICES | MEAL SERVICES | B PORTEUS |  | 87.80 |
| 11/05/06 | MEAL SERVICES | MEAL SERVICES | R C RICHARDS |  | 11.04 |
| 11/06/06 | MEAL SERVICES | MEAL SERVICES | R C RICHARDS |  | 11.32 |
| 11/06/06 | MEAL SERVICES | MEAL SERVICES | C L HINKLE |  | 19.27 |
| 11/06/06 | MEAL SERVICES | MEAL SERVICES | J FURST III |  | 24.07 |
| 11/07/06 | MEAL SERVICES | MEAL SERVICES | J FURST III |  | 24.12 |
| 11/07/06 | MEAL SERVICES | MEAL SERVICES | R C RICHARDS |  | 13.48 |
| 11/08/06 | MEAL SERVICES | MEAL SERVICES | M RIELA |  | 17.66 |
| 11/08/06 | MEAL SERVICES | MEAL SERVICES | J FURST III |  | 22.18 |
| 11/08/06 | MEAL SERVICES | MEAL SERVICES | R C RICHARDS |  | 11.98 |
| 11/09/06 | MEAL SERVICES | MEAL SERVICES | R C RICHARDS |  | 13.48 |
| 11/09/06 | MEAL SERVICES | MEAL SERVICES | M RIELA |  | 17.66 |
| 11/09/06 | MEAL SERVICES | MEAL SERVICES | J M GORMAN |  | 22.65 |
| 11/09/06 | MEAL SERVICES | MEAL SERVICES | J FURST III |  | 25.78 |
| 11/10/06 | MEAL SERVICES | MEAL SERVICES | B PORTEUS |  | 365.07 |
| 11/12/06 | MEAL SERVICES | MEAL SERVICES | J H SPERLING |  | 24.10 |
| 11/13/06 | MEAL SERVICES | MEAL SERVICES | R C RICHARDS |  | 13.64 |
| 11/13/06 | MEAL SERVICES | MEAL SERVICES | J FURST III |  | 25.34 |
| 11/14/06 | MEAL SERVICES | MEAL SERVICES | C L HINKLE |  | 24.78 |
| 11/14/06 | MEAL SERVICES | MEAL SERVICES | J FURST III |  | 24.73 |
| 11/14/06 | MEAL SERVICES | MEAL SERVICES | E RUIZ |  | 22.00 |
| 11/15/06 | MEAL SERVICES | MEAL SERVICES | R C RICHARDS |  | 13.48 |
| 11/15/06 | MEAL SERVICES | MEAL SERVICES | M RIELA |  | 17.66 |
| 11/15/06 | MEAL SERVICES | MEAL SERVICES | J FURST III |  | 24.07 |
| 11/17/06 | MEAL SERVICES | MEAL SERVICES | B PORTEUS |  | 365.07 |
| 11/18/06 | MEAL SERVICES | MEAL SERVICES | J M GORMAN |  | 12.26 |
| 11/20/06 | MEAL SERVICES | MEAL SERVICES | L A SALCEDO |  | 9.62 |
| 11/20/06 | MEAL SERVICES | MEAL SERVICES | E RUIZ |  | 22.00 |
| 11/27/06 | MEAL SERVICES | MEAL SERVICES | J FURST III |  | 25.78 |
| 11/28/06 | MEAL SERVICES | MEAL SERVICES | J FURST III |  | 24.27 |
| 11/28/06 | MEAL SERVICES | MEAL SERVICES | E RUIZ |  | 22.00 |
| 11/29/06 | MEAL SERVICES | MEAL SERVICES | J FURST III |  | 24.21 |
| 11/29/06 | MEAL SERVICES | MEAL SERVICES | R C RICHARDS |  | 14.03 |
| 11/30/06 | MEAL SERVICES | MEAL SERVICES | R C RICHARDS |  | 13.64 |
|  |  | ** TOTAL MEAL SERVICES |  |  | 2252.07 |
| 10/27/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES H. BAER 10/27/06 | H P BAER, JR | AT&T TELECONFERENCE SERVICES | 4.71 |
|  |  | ** TOTAL TELEPHONE |  |  | 4.71 |
| 12/19/06 | WITNESS FEES | WITNESS FEES - - DAVID A. TEPPER | M C FRANEK | DAVID A. TEPPER | 65.00 |
| 12/19/06 | WITNESS FEES | WITNESS FEES - - LENARD TESSLER | M C FRANEK | LENARD TESSLER | 45.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

NY\1236092.4

| | | | | | |
|---|---|---|---|---|---|
| | | ** TOTAL WITNESS FEES | | | 110 |
| 12/29/06 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - NATIONWIDE RESEARCH AND 11/22/06 | L A SALCEDO | NATIONWIDE RESEARCH AND | 220.00 |
| | | ** TOTAL OUTSIDE SERVICES (NON-A | | | 220 |
| 12/11/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/6/06 | M A SEIDER | LATHAM & WATKINS PETTY CASH | 12.58 |
| 12/11/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/6/06 | M A SEIDER | LATHAM & WATKINS PETTY CASH | 324.32 |
| 12/11/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/13/06 | M A SEIDER | LATHAM & WATKINS PETTY CASH | 2,432.35 |
| 12/11/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/20/06 | M A SEIDER | LATHAM & WATKINS PETTY CASH | 1,297.25 |
| 12/11/06 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 11/6/06 | M A SEIDER | BERKELEY CATERERS, INC. | 324.32 |
| 12/11/06 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 11/13/06 | M A SEIDER | BERKELEY CATERERS, INC. | 2,432.35 |
| 12/11/06 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 11/20/06 | M A SEIDER | BERKELEY CATERERS, INC. | 1,297.25 |
| 12/11/06 | MEALS - LOCAL | Reversal from Cancelled Voucher 1844979 | M A SEIDER | LATHAM & WATKINS PETTY CASH | -324.32 |
| 12/11/06 | MEALS - LOCAL | Reversal from Cancelled Voucher 1844979 | M A SEIDER | LATHAM & WATKINS PETTY CASH | -2,432.35 |
| 12/11/06 | MEALS - LOCAL | Reversal from Cancelled Voucher 1844979 | M A SEIDER | LATHAM & WATKINS PETTY CASH | -1,297.25 |
| 12/18/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 12/13/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 25.00 |
| 12/20/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 12/7/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 15.00 |
| 12/29/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH --- 12/28/06 | L K GINNS | LATHAM & WATKINS PETTY CASH | 14.58 |
| 12/31/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 12/31/06 | C A BURGAUD | LATHAM & WATKINS PETTY CASH | 5.69 |
| 12/31/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 12/31/06 | C A BURGAUD | LATHAM & WATKINS PETTY CASH | 4.45 |
| | | ** TOTAL MEALS - LOCAL | | | 4,131.22 |
| 10/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. L. SALCEDO 10/19/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 26.52 |
| 10/25/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. J. FURST 10/25/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 50.45 |
| 10/26/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. J. | J FURST III | ELITE LIMOUSINE PLUS INC. | 46.37 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

NY\1236092.4

| Date | Category | Description | Person | Vendor | Amount |
|---|---|---|---|---|---|
| | | FURST 10/26/06 | | | |
| 10/30/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. J. FURST 10/30/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 46.37 |
| 11/01/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. J. FURST 11/1/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 45.86 |
| 11/16/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. L. SALCEDO11/16/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.17 |
| 11/16/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR - - ODYSSEY TRANSPORTATION GROUP THE COMPANY M. SEIDER11/16/06 | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 99.96 |
| 11/16/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR - - ODYSSEY TRANSPORTATION GROUP THE COMPANY J. HISIGER11/16/06 | J I HISIGER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 117.81 |
| 11/20/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR - - ODYSSEY TRANSPORTATION GROUP THE COMPANY M. SEIDER11/20/06 | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 89.25 |
| 11/29/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR M. SEIDER 11/29/06 | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 99.96 |
| 12/04/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 11/20-28/06 | E RUIZ | LATHAM & WATKINS PETTY CASH | 16.00 |
| 12/05/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR M. SEIDER 12/5/06 | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 99.96 |
| 12/06/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR M. SEIDER 12/6/06 | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 89.25 |
| 12/07/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR M. SEIDER 12/7/06 | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 89.25 |
| 12/11/06 | GROUND TRANSPORTATION | GROUND TRANSPORTATION - | J A KOLBE | LATHAM & WATKINS PETTY | 21.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

62

NY\1236092.4

| | | | | |
|---|---|---|---|---|
| | - LOCAL | LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/20/06 | | CASH | |
| 12/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 10/11/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 94.86 |
| 12/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 10/19/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 77.52 |
| 12/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 10/19/06 | M A SEIDER | VITAL TRANSPORTATION INC. | 103.02 |
| 12/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 12/13/06 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 6.00 |
| 12/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 10/10/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.29 |
| 12/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 10/17/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 12/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 10/19/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 48.96 |
| 12/20/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/20/06 | J A KOLBE | LATHAM & WATKINS PETTY CASH | 25.40 |
| 12/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 12/23/06 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 7.00 |
| 12/29/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 10/16/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 41.78 |
| 12/29/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 10/24/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 41.78 |
| 12/29/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 10/23/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 41.78 |
| 12/29/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH --- 12/28/06 | L K GINNS | LATHAM & WATKINS PETTY CASH | 7.80 |
| 12/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 12/29-31/06 | C A BURGAUD | LATHAM & WATKINS PETTY CASH | 25.00 |
| 12/31/06 | GROUND | GROUND | M C FRANEK | LATHAM & | 6.40 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

63

NY\1236092.4

| | TRANSPORTATION - LOCAL | TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 12/29/06 | | WATKINS PETTY CASH | |
|---|---|---|---|---|---|
| | | ** TOTAL GROUND TRANSPORTATION - | | | 1752.65 |
| 12/01/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612020655883 | L A SALCEDO | | 127.50 |
| 12/01/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612020655885 | L A SALCEDO | | 7.48 |
| 12/01/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612020655887 | L A SALCEDO | | .17 |
| 12/05/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612060664691 | L A SALCEDO | | 26.86 |
| 12/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612070669585 | L A SALCEDO | | 23.97 |
| 12/07/06 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0612080674435 | J W WEISS | | 2.21 |
| 12/07/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612080674437 | L A SALCEDO | | 9.18 |
| 12/07/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612080674439 | L A SALCEDO | | .17 |
| 12/07/06 | PHOTOCOPYING | PHOTOCOPYING 04191 CT0612080674441 | E RUIZ | | .51 |
| 12/07/06 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0612080674443 | R J ROSENBERG | | 8.16 |
| 12/12/06 | PHOTOCOPYING | PHOTOCOPYING 03975 CT0612130688597 | H P BAER, JR | | 7.48 |
| 12/14/06 | PHOTOCOPYING | PHOTOCOPYING 71121 CT0612150698485 | M I EYDELMAN | | .51 |
| 12/14/06 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0612150698487 | R J ROSENBERG | | 8.16 |
| 12/15/06 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0612160601889 | J W WEISS | | 1.53 |
| 12/15/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612170604587 | L A SALCEDO | | 87.21 |
| 12/18/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612190606735 | L A SALCEDO | | 20.40 |
| 12/18/06 | PHOTOCOPYING | PHOTOCOPYING 71121 CT0612190606737 | M I EYDELMAN | | .34 |
| 12/18/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612190606739 | L A SALCEDO | | 5.78 |
| 12/18/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612190606741 | L A SALCEDO | | 1.70 |
| 12/19/06 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0612200611309 | J FURST III | | .68 |
| 12/19/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612200611311 | L A SALCEDO | | 5.95 |
| 12/19/06 | PHOTOCOPYING | PHOTOCOPYING 04365 CT0612200611313 | M C FRANEK | | 8.84 |
| 12/19/06 | PHOTOCOPYING | PHOTOCOPYING 04365 CT0612200611315 | M C FRANEK | | .68 |
| 12/19/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612200611317 | L A SALCEDO | | 14.28 |
| 12/20/06 | PHOTOCOPYING | PHOTOCOPYING 03513 CT0612210617053 | MA BROUDE | | 20.40 |
| 12/21/06 | PHOTOCOPYING | PHOTOCOPYING 04365 CT0612220623313 | M C FRANEK | | 28.56 |
| 12/21/06 | PHOTOCOPYING | PHOTOCOPYING 03513 CT0612220623315 | MA BROUDE | | 20.40 |
| 12/21/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612220623317 | L A SALCEDO | | 6.80 |
| 12/21/06 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0612220623319 | J W WEISS | | 38.08 |
| 12/21/06 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0612220623321 | R J ROSENBERG | | 7.48 |
| 12/27/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612280631991 | L A SALCEDO | | .34 |
| 12/28/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612290635127 | L A SALCEDO | | 40.80 |
| 12/28/06 | PHOTOCOPYING | PHOTOCOPYING 03931 CT0612290635129 | A K EASON WHEATLEY | | 21.08 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

NY\1236092.4

| 12/29/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT061230638265 | L A SALCEDO | 1.53 |
|----------|--------------|-----------------------------------|-------------|------|
| 12/29/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT061230638267 | L A SALCEDO | 224.40 |
| 12/29/06 | PHOTOCOPYING | PHOTOCOPYING 55536 CT061230638269 | J SMALLWOOD | .34 |
| 12/29/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT061230638271 | L A SALCEDO | 1.53 |
| 12/29/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT061230638273 | L A SALCEDO | 3.40 |
| 12/29/06 | PHOTOCOPYING | PHOTOCOPYING 17183 CT061230638275 | S CHALEN | 113.90 |
| 12/29/06 | PHOTOCOPYING | PHOTOCOPYING 17183 CT061230638277 | S CHALEN | 227.80 |
| 12/29/06 | PHOTOCOPYING | PHOTOCOPYING 02456 CT061230638279 | B G CONNELLY | 9.69 |
| 12/30/06 | PHOTOCOPYING | PHOTOCOPYING 04365 CT0601030741789 | M C FRANEK | 3.74 |
| | | ** TOTAL PHOTOCOPYING | | 1140.02 |
| 10/18/06 | BINDING | BINDING 10/18/06 | S CHALEN | 4.00 |
| 10/19/06 | BINDING | BINDING 10/19/06 | L A SALCEDO | 20.00 |
| 11/30/06 | BINDING | BINDING 11/30/06` | L A SALCEDO | 80.00 |
| 12/12/06 | BINDING | BINDING 12/12/06 | L A SALCEDO | 4.00 |
| | | ** TOTAL BINDING | | 108 |
| 11/20/06 | MESSENGER/COURIER | MESSENGER/COURIER==== DELUXE INVOICE # 037165 P/U FROM COLUMBIA LAW LIBRARY 435 WEST 116TH ST NY | M I EYDELMAN | 28.50 |
| 12/20/06 | MESSENGER/COURIER | MESSENGER/COURIER==== ALL STATE INVOICE # 1628 TO COLUMBIA UNIVERSITY435 WEST 116TH ST NY | M I EYDELMAN | 40.00 |
| 12/29/06 | MESSENGER/COURIER | MESSENGER/COURIER==== ALL STATE INVOICE # 1632 TO LEON SZLEZINGER 3 PATRIOTS FARM COURT ARMONK ,NY | S CHALEN | 284.50 |
| | | ** TOTAL MESSENGER/COURIER | | 353.00 |
| 10/02/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - GSI LIVEDGAR - OCTOBER | B A MICGIEL | 119.22 |
| 11/23/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - GSI LIVEDGAR # 812595595 | R O PAPADIMA | 151.72 |
| 11/28/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- GSI LIVEDGAR # 812595595 | M I EYDELMAN | 851.84 |
| 11/28/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- GSI LIVEDGAR # 812595595 | M I EYDELMAN | 108.38 |
| 11/29/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - GSI LIVEDGAR # 812595595 | R O PAPADIMA | 56.62 |
| 11/29/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - GSI LIVEDGAR # 6041781202 | R O PAPADIMA | 988.39 |
| | | ** TOTAL OTHER DATABASE RESEARCH | | 2,276.17 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70600001**

NY\1236092.4

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

# LATHAM&WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

December 31, 2006

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Please identify your check with the following number:
Invoice No.  70600001
File No.  042036-0000

## REMITTANCE COPY

| Invoice Date | Invoice Number | Invoice Amount |
|---|---|---|
| Current Billing: | | |
| December 31, 2006 | 70600001 | $506,768.71 |
| **Balance Due** | | **$506,768.71** |

**AMOUNT REMITTED:**                                    $ _____

### Method of Payment:

☐ CHECK          ☐ WIRE TRANSFER