**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

_____

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| DELPHI CORPORATION, et al., | ) | Case No. 05-44481 (RDD) |
| | ) | |
| Debtors. | ) | |
| | ) | Jointly Administered |

_____

**FOURTH INTERIM FEE APPLICATION COVER SHEET OF
MESIROW FINANCIAL CONSULTING, LLC FOR ALLOWANCE OF
COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD FROM OCTOBER 1, 2006 THROUGH JANUARY 31, 2007**

| | |
|---|---|
| **Name of Applicant:** | Mesirow Financial Consulting, LLC |
| **Role in Case:** | Financial Advisors to the Official Committee of Unsecured Creditors |
| **Date of Retention:** | January 6, 2006 (*nunc pro tunc* to October 19, 2005) |
| **Period Covered:** | October 1, 2006 through January 31, 2007 |
| **Current Application** | |
| **Fees Requested:** | $1,103,638 |
| **Voluntary Fee Reduction[1]:** | $3,690 |
| **Net Fees:** | $1,099,948 |
| **Expenses Requested:** | $24,094 |
| **Voluntary Expense Reduction[1]:** | $164 |
| **Net Expenses:** | $23,930 |
| **Total Fees and Expenses Requested[1]:** | $1,123,878 |
| **Total Previously Received by Applicant:** | $720,950 |
| **Blended Hourly Rate:** | $502 |

**This is a(n):**     __X__ interim _ final application.

---

[1] In this the Fourth Interim Fee Application MFC has voluntarily reduced its fees by $3,690 to comply with the Fee Review Committee's request that "Fee/Employment Applications" represent no more than 3% of total fees. In addition, MFC has also issued a voluntary expense reduction or $164 to comply with the Fee Review Committee's request that meals not exceed $20 per person.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

_____

|                           |     |                              |
|---------------------------|-----|------------------------------|
|                           | )   |                              |
| In re                     | )   | Chapter 11                   |
|                           | )   |                              |
| DELPHI CORPORATION, et al., | )   | Case No. 05-44481 (RDD)      |
|                           | )   |                              |
|         Debtors.          | )   | Jointly Administered         |
|                           | )   |                              |

_____

### FOURTH INTERIM APPLICATION OF MESIROW FINANCIAL CONSULTING, LLC FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM OCTOBER 1, 2006 THROUGH JANUARY 31, 2007

1.      Mesirow Financial Consulting, LLC ("MFC") respectfully files this Fourth Interim Application for Allowance of Compensation and Reimbursement of Expenses (the "Fee Application") of MFC as Financial Advisor to the Official Committee of Unsecured Creditors (the "Committee") to Delphi Corporation ("Delphi") and certain of its subsidiaries, debtors and debtors-in-possession herein (collectively, the "Debtors")[2], for the period from October 1, 2006 through January 31, 2007 (the "Fourth Interim Period").  This Fee Application is filed pursuant to §§ 328(a), 330(a) and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and the Local Rules and Orders of this Court. In support of the Application, MFC states:

---

[2] In addition to Delphi, the following entities are debtors in these related cases: ASEC Manufacturing General Partnership, General Partnership, ASEC Sales General Partnership, Aspire, Inc., Delco Electronics Overseas Corporation, Delphi Automotive Systems (Holding), Inc., Delphi Automotive Systems Global (Holding), Inc., Delphi Automotive Systems Human Resources LLC, Delphi Automotive Systems International, Inc., Delphi Automotive Systems Korea, Inc, Delphi Automotive Systems LLC, Delphi Automotive Systems Overseas Corporation, Delphi Automotive Systems Risk Management Corp,, Delphi Automotive Systems Services LLC, Delphi Automotive Systems Tennessee, Inc., Delphi Automotive Systems Thailand, Inc, Delphi China LLC, Delphi Connection Systems, Delphi Diesel Systems Corp,, Delphi Electronics (Holding) LLC, Delphi Foreign Sales Corporation, Delphi Integrated Service Solutions, Inc., Delphi International Holdings Corp., Delphi International Services, Inc., Delphi Liquidation Holding Company, Delphi LLC, Delphi Mechatronic Systems, Inc., Delphi Medical Systems Colorado Corporation, Delphi Medical Systems Corporation, Delphi Medical Systems Texas Corporation, Delphi NY Holdings Corporation, Delphi Services Holding Corporation,

## JURISDICTION AND VENUE

2.       On October 8, 2005, the Court signed an Order Pursuant to sections 105(a) and 331 of the

Bankruptcy Code and Bankruptcy Rule 2016(a) to Establish Procedures for Interim Monthly

Compensation and Reimbursement of Expenses of Professionals (the "Compensation Procedures Order")

(Docket #0011).  The Compensation Procedures Order states, *inter alia*,

> "Approximately every 120 days, but no more then 150 days, each of the Chapter 11 Professionals
> will serve and file with the Court an application for interim or final Court approval and
> allowance, pursuant to sections 330 and 331 of the Bankruptcy Code (as the case may be), of the
> compensation and reimbursement of expenses requested."

3.       This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a

core proceeding pursuant to 28 U.S.C. § 157(b).  Venue of the Debtor's Chapter 11 case and this

Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## INTRODUCTION

4.       This Fee Application is made for interim allowance of compensation for services rendered as

financial advisor to the Committee during the Fourth Interim Period in the total amount of $1,099,948 for

2,189.7 hours of services rendered by professionals.

## BACKGROUND

5.       On October 8, 2005, (the "Petition Date"), each of the Debtors filed with this Court a voluntary

petition for relief under the Bankruptcy Code and commenced the above captioned Chapter 11 cases (the

"Chapter 11 Cases").

6.       The Debtors continue to operate their businesses and manage their properties as debtors in

possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Debtors' chapter 11 cases

have been consolidated for procedural purposes only and are being jointly administered pursuant to

Federal Rule of Bankruptcy Procedure 1015(b).

---

Delphi Technologies, Inc., DREAL, Inc, Environmental Catalysts, LLC, Exhaust Systems Corporation, Packard Hughes
Interconnect Company, Specialty Electronics, Inc., and Specialty Electronics International Ltd.

7.      The Committee was appointed in these cases by the Office of the United States Trustee for the Southern District of New York (the "U.S. Trustee") on October 17, 2005.[3]

8.      On October 18, 2005, the Committee requested presentations from several potential financial advisors and after such presentations, due deliberation and a vote, decided to retain MFC as its financial advisor in these Chapter 11 cases.

9.      On November 29, 2005, (Docket #1335), the Committee filed an Application for Authority to Retain MFC as Financial Advisor to the Committee *Nunc Pro Tunc* to October 19, 2005 (the "Employment Application"). On January 6, 2006, an Order Authorizing Employment of MFC as Financial Advisor to the Official Committee of Unsecured Creditors, *Nunc Pro Tunc* to October 19, 2005 was entered (the "Retention Order," Docket #1752).

## COMPENSATION REQUESTED

10.     By this Application and in accordance with §§ 328, 330 and 331 of the Bankruptcy Code, MFC requests allowance of fees in the amount of $1,099,948, and ordinary and necessary expenses in the amount of $23,930, for a total amount $1,123,878.

11.     Pursuant to the Compensation Procedures Order, all professionals retained in these cases are authorized to seek, on a monthly basis, compensation for professional services rendered and reimbursement of expenses incurred.  In the absence of any objection to the monthly statement of fees and expenses incurred (the "Monthly Statements"), the Debtors can pay 80% of the professional fees requested and 100% of the expenses incurred. A tabulation of fees and expenses incurred, as well as payments received by MFC, for Monthly Statements to date is as follows:

---

[3] The following members were originally appointed to the Committee: (a) Capital Research and Management Company; (b) Electronic Data Systems Corp.; (c) Flextronics International Asia-Pacific, Ltd.; (d) Freescale Semiconductor, Inc.; (e) General Electric Company; (f) IUE-CWA and (g) Wilmington Trust Company, as Indenture Trustee.  Flextronics International Asia-Pacific, Ltd., has since resigned from the Committee and has been replaced with Tyco Electronics Corporation.  In addition, the Pension Benefit Guaranty Corporation and the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (the "UAW") have been added as *ex officio* members of the Committee.

| Billing Period | Fees | Expenses | 80% of Fees | 80% of Fees + Expenses | Invoice Amount | | Payments Received |
|---|---|---|---|---|---|---|---|
| October 1, 2006 through October 31, 2006 | $396,105 | $4,269 | $316,884 | $321,153 | $400,374 | | $321,153 |
| November 1, 2006 through November 30, 2006 | $284,473 | $11,665 | $227,578 | $239,243 | $296,138 | | $239,243 |
| December 1, 2006 through December 31, 2006 | $200,693 | $0 | $160,554 | $160,554 | $200,693 | | $160,554 |
| January 1, 2007 through January 31, 2007 | $222,367 | $8,160 | $177,893 | $186,053 | $230,527 | | $0 |
| Voluntary Fee Reduction | $3,690 | $164 | | | $3,854 | | |
| **Total** | **$1,099,948** | **$23,930** | **$882,909** | **$907,003** | **$1,123,878** | | **$720,950** |

12.     During the Fourth Interim Period, MFC has sought $1,099,948 in professional fees and $23,930 for disbursements, of which $705,016 and $15,934, respectively, has been paid to date by the Debtors in accordance with the Compensation Procedures Order. In this Fourth Interim Period, MFC has voluntarily reduced its fees by $3,690 and expenses by $164 to comply with the Fee Review Committee's request to limit fees for "Fee/Employment Applications" to 3% of total fees, and meals at $20 per person.  As of the date of this Application, Applicant is owed $394,932 for professional fees and $7,996 for disbursements incurred, which amounts have not yet been paid by the Debtors.

13.     MFC has received no payment and no promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.

14.     There is no agreement or understanding between MFC and any other person for the sharing of compensation to be received for services rendered in this case.

15.     MFC submits that this Application complies with sections 330 and 503(b)(1)(A) of chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on April 19, 1995 (the "Local Guidelines") and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines" collectively with the Local Guidelines, the "Guidelines").

## SUMMARY OF SERVICES PROVIDED

16.     Attached as **Exhibit A** is a list of the MFC professionals who worked on the case during the Fourth Interim Period, along with the titles, and a summary of hours charged for the professionals whose services are being billed in connection with this case.  Attached as **Exhibit B** is a summary of hours incurred for each category of work performed by MFC.  Attached as **Exhibit C** is a summary of actual out-of-pocket expenses incurred during the Fourth Interim Period for each category of expenses. Attached as **Exhibit C-1** is a detailed record of actual out-of-pocket expenses incurred during the Fourth Interim Period, segregated by category of expense.  Attached as **Exhibit D** are the detailed time entries during the Fourth Interim Period, for each category of work performed by MFC. Attached as **Exhibit E** is the certification of Larry H. Lattig with respect to the Application pursuant to the Local Guidelines.

17.     In accordance with the Retention Order, the following is a detailed description of each of the major tasks performed during the Fourth Interim Period. These tasks, and the related hours incurred, are separated into the following matters:

| CATEGORY | HOURS |
| --- | --- |
| *Asset Disposition* | 8.8 |

MFC analyzed information from the Debtors pertaining to deminimus asset sales. In addition, MFC analyzed information and participated in meetings with the Debtors and their advisors with respect to the marketing and sales of certain product lines of the Debtors. MFC incurred a total of 8.8 hours resulting in $5,030 in fees in connection with Asset Disposition during the period October 1, 2006 through January 31, 2007.

| | |
| --- | --- |
| *Business Analysis* | 650.6 |

MFC reviewed numerous Debtors' motions included outsourcing agreements, claims timeliness motion, lease renewals, extensions and new leases, exclusivity, the retention of PricewaterhouseCoopers, Aksys complaint, and summaries of numerous Debtors' motions prepared by the counsels to the Committee. In addition, MFC attended numerous meetings with the Debtors and their advisors and conducted analysis regarding  the Debtors' business plans and impacts of the framework agreement to those plans, including conducting sensitivity analyses on various aspects of the business plans and framework agreement results, current and proposed capital structures, the Debtors' revenue plans, EBITDA and other key aspects of the income statement, cash flow, capital expenditures, working capital, and other key aspects of the balance sheet, and other components of the financial results of the Debtors' business plans and amendments resulting from the framework agreements, and prepared a financial model in regard to conducting the analyses. With respect to the framework agreement, MFC analyzed the numerous versions of the framework agreement, the components of the agreements and the potential impact on recovery for various constituents, including unsecured creditors, and attended numerous meetings with the Debtors and their advisors and other parties-in-interest regarding the framework agreement. MFC analyzed the financial impacts of numerous initiatives and actions of the Debtors including savings estimates from Booz Allen

& Hamilton, conforming and non-conforming contract assumptions, business line transformation, set-off claims, cross charges, settlements, distressed subsidiaries, and other actions of the Debtors. MFC also reviewed numerous reports of the Debtors to the Committee and attended meetings with the Debtors and the sub-committee of the Committee. The Committee also made numerous requests of MFC for which MFC conducted analyses and prepared reports. MFC incurred a total of 650.6 hours resulting in $350,077 in fees in connection with Business Analysis during the period October 1, 2006 through January 31, 2007.

_Business Operations_                                                                   212.1

MFC analyzed the factors and impact of substantive consolidation, change in control, SEC settlements, hiring of temporary labor, and environmental issues, among other issues. In addition, MFC held numerous meetings with the Debtors and their advisors, and analyzed information and the financial impact of financially troubled suppliers, the vendor rescue program, set off requests, recoupment requests, prefunded transfers, lease renewals, monthly operating reports, product line information, contract assumptions, the AT Kearney program, KPMG retention, annual incentive plans, and other actions and initiatives of the Debtors. MFC incurred a total of 212.1 hours resulting in $116,910 in fees in connection with Business Operations during the period October 1, 2006 through January 31, 2007.

_Case Administration_                                                                    67.5

Implementation of efficient project management and administration of the overall case activities.  Specific tasks related to managing relationship search results and disinterestedness disclosures, monitoring pending motions, hearing agendas and scheduling orders, managing access to Ringtail database, preparation of budgets, staffing and work plans, and review of general case filings and press articles. MFC incurred a total of 67.5 hours resulting in $32,486 in fees in connection with Case Administration during the period October 1, 2006 through January 31, 2007.

_Claims Administration and Objections_                                                    220.8

During the period October 1, 2006 through January 31, 2007 MFC reviewed and analyzed the Debtors' claims timeliness motion, schedules of filed claims provided by the Debtors, the first, second, third, fourth, fifth, sixth and seventh omnibus claims objections, the Debtors assessment of claims, and claims filed and supporting information provided in the database. In addition, MFC reviewed and analyzed duplicate claims, claims filed against multiple Debtors, high and medium impact claims, and treatment of various classes of claims. MFC also attended meetings with the Debtors and their advisors regarding claims processing and claims assessment, and meetings with counsel to the Committee regarding the claims processing and assessment, and MFC's involvement in the processing and analysis of claims. MFC incurred a total of 220.8 hours resulting in $83,763 in fees in connection with Claims Administration and Objections during the period October 1, 2006 through January 31, 2007.

_Corporate Finance_                                                                      137.0

MFC assessed information provided by the Debtors and their advisors, and participated in meetings with the Debtors and their advisors, pertaining to the marketing and sale of certain businesses. In addition, MFC analyzed the Debtors' retention of certain advisors to assist in the marketing and sale of certain businesses of the Debtors, list of potential purchasers, details of proposed transaction fees, break-up fees, commitment fees and other transaction details. With respect to the framework agreement, MFC assessed the financial benefits of the agreement, amendments to the agreement and their impact, supporting information to the agreements and related agreements, including the plan sponsor agreement and equity purchase and commitment agreement and any objections thereto. MFC also analyzed and reported to the

Committee regarding alternative proposals submitted, refinancing proposals, and other alternatives proposed by the Debtors. MFC incurred a total of 137.0 hours resulting in $79,278 in fees in connection with Corporate Finance during the period October 1, 2006 through January 31, 2007.

*Data Analysis*                                                                                          315.3

From the period October 1, 2006 through January 31, 2007 MFC analyzed monthly financial results of the Debtors, OEM production forecasts, raw material costs and futures, cost reductions projected from IT initiatives, pension and OPEB related costs and expenses, supporting data for recoupment and setoff claims, and current versus historical results. In addition, MFC analyzed reports prepared by the Debtors regarding their financial and operational results, international financial performance, tax returns, trial balances and roll-up, cash flow forecasts, and 9+3 forecast. MFC also conducted a peer group analysis for market performance comparison, and analyzed SEC filings for major customers to determine their relationship with Delphi and impact on Delphi. MFC participated in meetings with the Debtors and their advisors, and conducted analysis pertaining to results of international operations, sales by customer, rest of world bank debt, and overall debt composition of Delphi. MFC incurred a total of 315.3 hours resulting in $153,556 in fees in connection with Data Analysis during the period October 1, 2006 through January 31, 2007.

*Employment Benefits/Pension*                                                            81.6

MFC assessed the Debtors' management incentive program and reviewed the incentive programs of other bankruptcy cases in comparison to the Debtors' plan, analyzed management equity grants, salaried and hourly OPEB costs, and the impact of attrition acceptance on benefits. In addition, MFC attended numerous meetings with counsel to the Committee and special advisors to the Committee with respect to the analysis of the management incentive program. MFC incurred a total of 81.6 hours resulting in $35,258 in fees in connection with Employee Benefits/Pensions during the period October 1, 2006 through January 31, 2007.

*Fee/Employment Application*                                                            130.1

MFC incurred time in the preparation and review of the Monthly Fee Statements and Interim Fee Applications as required in order to comply with the Compensation Procedures Order governing the payment of professionals in these cases. MFC incurred a total of 130.1 hours resulting in $36,799 in fees in connection with Fee/Employment Applications during the period October 1, 2006 through January 31, 2007.

*Fee/Employment Objection*                                                            30.3

MFC incurred time in reviewing, analyzing and responding to the Joint Fee Review Committee's questions with respect to MFC's first, second and third interim fee applications. In addition, MFC met with the Joint Fee Review Committee's to discuss the Committee's questions and resolve issues pertaining to MFC's interim fee applications. MFC also analyzed information pertaining to the fee applications of Deloitte & Touche LLP and Ernst & Young LLP. MFC incurred a total of 30.3 hours resulting in $18,106 in fees in connection with Fee/Employment Objections during the period October 1, 2006 through January 31, 2007.

*Financing*                                                                                       37.8

During the period October 1, 2006 through January 31, 2007 MFC assessed the Debtors pre-petition credit facilities, and DIP covenant and borrowing base issues. In addition, MFC conducted analysis and attended numerous meetings with the Debtors and their advisors regarding the Debtors proposed DIP refinancing. MFC incurred a total of 37.8 hours resulting in $23,194 in fees in connection with Financing during the period October 1, 2006 through January 31, 2007.

*Meeting of Creditors*                                                                            223.0

MFC prepared for and participated in regular Committee meetings, and professionals meetings held prior to and after the Committee meetings. In addition, MFC attended numerous meetings of the Debtors and their advisors with the Committee, as well as meetings with sub-committees of the Committee. MFC incurred a total of 223.0 hours resulting in $137,106 in fees in connection with Meetings of Creditors during the period October 1, 2006 through January 31, 2007.

*Tax Issues*                                                                                     40.8

MFC analyzed the Debtors' tax returns to assess numerous tax attributes, carry-forward and tax planning matters and also assessed the Debtors' foreign tax credits and income dividends from non-debtors. In addition, MFC attended meetings with the Debtors and their advisors regarding updates to Delphi's tax situation, net operating losses, loss carry forward eligibility, and other tax planning matters. MFC incurred a total of 40.8 hours resulting in $22,405 in fees in connection with Tax Issues during the period October 1, 2006 through January 31, 2007.

*Travel*                                                                                         34.0

MFC personnel incurred a total of 34.0 hours in travel from various locations for the purpose of attending committee meetings, Court hearings, meetings with the Debtors, and other case functions resulting in $9,670 in fees during the period October 1, 2006 through January 31, 2007. MFC has voluntarily limited its travel time to a maximum of 2.0 hours per trip and has only billed its time at one-half its normal rates.

**Total Hours**                                                                              **2,189.7**


18.     MFC submits that the foregoing services were necessary to the administration of this Chapter 11 case, were necessary and beneficial to the Debtors' estates at the time such services were rendered, and were performed without unnecessary duplication of effort or expense.  MFC's request for compensation for the foregoing services is reflective of a reasonable and appropriate amount of time expended in performing such services commensurate with the complexity, importance and nature of the problem, issue and task involved.

19.     Although every effort has been made to include all expenses from the Fourth Interim Period in this Application, some expenses from the Fourth Interim Period might not be included in this application

due to delays caused by accounting and processing procedures. MFC reserves the right to make further application to the Court for allowance of expenses not included herein.

## NOTICE

20.     Notice of this Application has been provided pursuant to the Compensation Procedures Order.

21.     WHEREFORE, MFC respectfully requests that this Court enter an order: (i) allowing MFC's request for compensation in the sum of $1,099,948 for actual, reasonable and necessary professional services rendered on behalf of the Committee during the Compensation Period; (ii) directing the Debtors to pay to MFC the full amount of such compensation to the extent not already paid; and (iii) directing the Debtors to reimburse MFC in the amount of $23,930 for actual, reasonable and necessary expenses incurred during the Compensation Period, to the extent not already reimbursed.

Dated: New York, NY
   March 28, 2007

        Respectfully submitted,

        Larry H. Lattig
        Senior Managing Director and Executive Vice President
        Mesirow Financial Consulting, LLC
        666 Third Avenue at the Chrysler Center, 21st Floor
        New York, NY  10017
        (212) 808-8330

        FINANCIAL ADVISOR TO THE OFFICIAL
        COMMITTEE OF UNSECURED CREDITORS

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

_____

|  |  |  |
|---|---|---|
| | ) | |
| In re | ) | **Chapter 11** |
| | ) | |
| **DELPHI CORPORATION, et al.,** | ) | **Case No. 05-44481 (RDD)** |
| | ) | |
| Debtors. | ) | **Jointly Administered** |
| | ) | |

_____

## <u>CERTIFICATION OF LARRY H. LATTIG</u>

I, Larry H. Lattig, certify as follows:

1.      I am a Senior Managing Director of Mesirow Financial Consulting, LLC ("MFC").  I submit this certification with respect to the third interim application (the "Application") of MFC, financial advisor to the Official Committee of Unsecured Creditors (the "Committee"), for allowance of compensation for professional services rendered and reimbursement of actual and necessary expenses incurred for the period October 1, 2006 through January 31, 2007.

2.      I make this certification in accordance with General Order M-151, Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases, adopted by the United States Bankruptcy Court for the Southern District of New York on April 19, 1995 (the "Local Guidelines").

In connection therewith, I hereby certify that:

(A)            I have read the Application;

(B)            to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought in the Application fall within the Local Guidelines;

(C)        the fees and disbursements sought are charged in accordance with practices customarily employed by MFC and generally accepted by MFC's clients; and

(D)        in providing a reimbursable service, MFC does not make a profit on that service, whether the service is performed by MFC in-house or through a third party.

3.    As required by Section B. 2 of the Local Guidelines, I certify that all of MFC's Monthly Statements were sent to members of the Committee, the Debtors and the Office of the United States Trustee for the Southern District of New York, among others, not later than 20 days after the end of the month to which each Monthly Statement applied.

4.    As required by Section B. 3 of the Local Guidelines, I certify that the members of the Committee, the Debtors and the Office of the United States Trustee for the Southern District of New York, among others, will each be provided with a copy of the Application at least ten (10) days in advance of the hearing to consider the Application.

I certify the foregoing to be true and correct.

Date:  New York, NY
       March 28, 2007

                                    Larry H. Lattig

# EXHIBIT A

# DELPHI CORPORATION

## SUMMARY OF PROFESSIONAL
## TIME CHARGES AND FEES
## FOR THE PERIOD
## OCTOBER 1, 2006 THROUGH JANUARY 31, 2007

### EXHIBIT A

Listed below are the Mesirow Financial Consulting, LLC professionals who performed services during the referenced period, their respective hourly rates, hours incurred, and associated fees.

| Name | Title | Rate | Hours | Fees |
|------|-------|------|-------|------|
| Lattig, Larry H. | Senior Managing Director | $ 650 | 209.9 | $ 136,435 |
| Szlezinger, Leon | Senior Managing Director | 650 | 341.7 | 222,105 |
| Pickering, Ben | Managing Director | 620 | 292.6 | 181,412 |
| Parks, Amanda | Senior Vice President | 590 | 374.7 | 221,073 |
| Sartori, Elisa | Senior Vice President | 560 | 14.0 | 7,840 |
| Agarwal, Sonal | Vice President | 460 | 10.1 | 4,646 |
| Conte, Joseph | Vice President | 430 | 12.4 | 5,332 |
| Matlawski, Krysten | Vice President | 430 | 282.8 | 121,604 |
| Thatcher, Michael | Vice President | 430 | 384.1 | 165,163 |
| Chemtob, Victor | Associate | 290 | 8.6 | 2,494 |
| Matz, Ben | Associate | 190 | 18.2 | 3,458 |
| Montague, Kathleen | Associate | 190 | 35.9 | 6,821 |
| Faiella, Lindsay | Associate | 190 | 48.0 | 9,120 |
| Parkins, Zachary | Associate | 190 | 57.5 | 10,925 |
| Iizuka, Kris | Paraprofessional | 150 | 2.0 | 300 |
| Neziroski, David | Paraprofessional | 150 | 97.2 | 14,580 |
| | | | | |
| **Total** | | | **2,189.7** | **$ 1,113,308** |
| **Less Travel time at 1/2 Billing Rates** | | | | **(9,670)** |
| | | | | |
| **TOTALS:** | | | **2,189.7** | **$ 1,103,638** |

| | | |
|---|---|---|
| Total Fees | $ | 1,103,638 |
| Voluntary Fee Reduction | $ | (3,690) |
| Net Fees | $ | 1,099,948 |
| Total Expenses [1] | $ | 23,930 |
| Total Due | $ | 1,123,878 |

MFC has issued a voluntary expense reduction of $164 to comply with the Fee Review Committee's request that meals not exceed $20 per person.

# EXHIBIT B

**DELPHI CORPORATION**

**SUMMARY OF PROFESSIONAL**
**TIME CHARGES AND FEES BY TIME DETAIL CATEGORY**
**FOR THE PERIOD**
**OCTOBER 1, 2006 THROUGH JANUARY 31, 2007**

**EXHIBIT B**

Listed below are the hours incurred and associated time charges for each time detail category.

| Time Detail Category | October 1, 2006 through January 31, 2007 Hours | Fees | Cumulative [2] Hours | Fees |
|---|---|---|---|---|
| Accounting/Auditing | - | $ - | - | $ - |
| Asset Analysis and Recovery | - | - | - | - |
| Asset Disposition | 8.8 | 5,030 | 8.8 | 5,030 |
| Business Analysis | 650.6 | 350,077 | 650.6 | 350,077 |
| Business Operations | 212.1 | 116,910 | 212.1 | 116,910 |
| Case Administration | 67.5 | 32,486 | 67.5 | 32,486 |
| Claims Administration and Objections | 220.8 | 83,763 | 220.8 | 83,763 |
| Corporate Finance | 137.0 | 79,278 | 137.0 | 79,278 |
| Data Analysis | 315.3 | 153,556 | 315.3 | 153,556 |
| Employee Benefits/Pensions | 81.6 | 35,258 | 81.6 | 35,258 |
| Fee/Employment Applications | 130.1 | 36,799 | 130.1 | 36,799 |
| Fee/Employment Objections | 30.3 | 18,106 | 30.3 | 18,106 |
| Financing | 37.8 | 23,194 | 37.8 | 23,194 |
| Litigation | - | - | - | - |
| Litigation Consulting | - | - | - | - |
| Meetings of Creditors | 223.0 | 137,106 | 223.0 | 137,106 |
| Plan and Disclosure Statement | - | - | - | - |
| Reconstruction Accounting | - | - | - | - |
| Relief from Stay Proceedings | - | - | - | - |
| Tax Issues | 40.8 | 22,405 | 40.8 | 22,405 |
| Travel [1] | 34.0 | 9,670 | 34.0 | 9,670 |
| Valuation | - | - | - | - |
| **TOTALS:** | **2,189.7** | **$ 1,103,638** | **2,189.7** | **$ 1,103,638** |

| | | | | |
|---|---|---|---|---|
| **Hours and Fees from October 19, 2005 through September 30, 2006** | | | 12,453.0 | $ 5,756,786 [3] |
| **Total Hours and Fees** | 2,189.7 | $ 1,103,638 | 14,642.7 | $ 6,860,424 |
| **Voluntary Fee Reduction [4]** | | $ (3,690) | | $ (3,690) |
| **Net Fees** | | $ 1,099,948 | | $ 6,856,734 |
| **Total Expenses** | | $ 23,930 | | $ 178,815 |
| **Total Fees and Expenses Due** | | $ 1,123,878 | | $ 7,035,549 |

[1] This reflects non-working travel time voluntarily limited to a maximum of 2.0 hours per trip and billed at half rate.

[2] Cumulative for the category codes put in place by the Fee Committee as of October 1, 2006.

[3] Cumulative total to October 1, 2006 (prior to category code changes put in place by the Fee Committee).

[4] MFC has voluntarily reduced its fees by $3,690 and expenses by $164 to comply with the Fee Review Committee's request to limit fees for "Fee/Employment Applications" to 3% of total fees.

# EXHIBIT C

**EXHIBIT C**

**DELPHI CORPORATION**
**Summary of Expenses**
**October 1, 2006 through January 31, 2007**

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| *Air* | | | |
| Lattig, Larry H. | 02-Oct-06 | Airfare - coach roundtrip - Dallas, TX to New York, NY. | $ 1,391 |
| Lattig, Larry H. | 05-Nov-06 | Airfare - coach roundtrip - Dallas, TX to New York, NY. | 1,376 |
| Lattig, Larry H. | 12-Nov-06 | Airfare - coach roundtrip - Dallas, TX to New York, NY. | 1,545 |
| Matlawski, Krysten | 13-Nov-06 | Airfare - coach roundtrip - Chicago, IL to New York, NY. | 218 |
| Lattig, Larry H. | 02-Jan-07 | Airfare - coach round trip - Dallas, TX to New York, NY. | 1,606 |
| Matlawski, Krysten | 12-Jan-07 | Airfare - coach round trip - Chicago, Il to New York, NY. | 365 |
| Matlawski, Krysten | 16-Jan-07 | Airfare - coach round trip - Chicago, Il to New York, NY. | 233 |
| Pickering, Ben | 30-Jan-07 | Airfare - coach round trip - New York, NY to Detroit, MI. | 361 |
| Szlezinger, Leon | 30-Jan-07 | Airfare - coach round trip - New York, NY to Detroit, MI. | 338 |
| | | | |
| *Subtotal - Air* | | | $ 7,433 |
| | | | |
| *Ground Transportation* | | | |
| Lattig, Larry H. | 02-Oct-06 | Ground Transportation - hotel to MFC office. | $ 6 |
| Lattig, Larry H. | 02-Oct-06 | Ground Transportation - MFC office to hotel. | 6 |
| Lattig, Larry H. | 02-Oct-06 | Ground Transportation - New York airport to hotel. | 35 |
| Lattig, Larry H. | 02-Oct-06 | Ground Transportation - residence to Dallas airport. | 35 |
| Lattig, Larry H. | 03-Oct-06 | Ground Transportation - hotel to MFC office. | 6 |
| Lattig, Larry H. | 03-Oct-06 | Ground Transportation - MFC office to hotel. | 6 |
| Pickering, Ben | 03-Oct-06 | Ground Transportation - MFC office to ferry service after 8pm. | 9 |
| Lattig, Larry H. | 04-Oct-06 | Ground Transportation - hotel to Skadden office. | 10 |
| Lattig, Larry H. | 04-Oct-06 | Ground Transportation - Skadden office to hotel. | 10 |
| Szlezinger, Leon | 04-Oct-06 | Ground Transportation - New York airport to Skadden office. | 48 |
| Szlezinger, Leon | 04-Oct-06 | Ground Transportation - Skadden office to residence after 8pm. | 108 |
| Lattig, Larry H. | 05-Oct-06 | Ground Transportation - hotel to Skadden office. | 10 |
| Lattig, Larry H. | 05-Oct-06 | Ground Transportation - Skadden office to hotel. | 10 |
| Szlezinger, Leon | 05-Oct-06 | Ground Transportation - MFC office to Skadden office. | 7 |
| Lattig, Larry H. | 06-Oct-06 | Ground Transportation - Dallas airport to residence. | 35 |
| MFC has issued a voluntary expense redux | 06-Oct-06 | Ground Transportation - hotel to New York airport. | 35 |
| Szlezinger, Leon | 11-Oct-06 | Ground Transportation - MFC office to Jefferies' office. | 6 |
| Pickering, Ben | 18-Oct-06 | Ground Transportation - MFC office to ferry service after 8pm. | 9 |
| Pickering, Ben | 19-Oct-06 | Ground Transportation - MFC office to ferry service after 8pm. | 9 |
| Pickering, Ben | 24-Oct-06 | Ground Transportation - MFC office to ferry service after 8pm. | 9 |
| Pickering, Ben | 26-Oct-06 | Ground Transportation - MFC office to ferry service after 8pm. | 9 |
| Pickering, Ben | 26-Oct-06 | Ground Transportation - MFC office to Jefferies' office. | 5 |
| Lattig, Larry H. | 05-Nov-06 | Ground Transportation - Dallas airport to residence. | 35 |
| Lattig, Larry H. | 05-Nov-06 | Ground Transportation - New York airport to hotel. | 35 |
| Lattig, Larry H. | 05-Nov-06 | Ground Transportation - residence to Dallas airport. | 35 |
| Lattig, Larry H. | 09-Nov-06 | Ground Transportation - Skadden office to hotel. | 8 |
| Lattig, Larry H. | 10-Nov-06 | Ground Transportation - Dallas airport to residence. | 35 |
| Lattig, Larry H. | 10-Nov-06 | Ground Transportation - hotel to New York airport. | 35 |
| Lattig, Larry H. | 12-Nov-06 | Ground Transportation - residence to Dallas airport. | 35 |
| Lattig, Larry H. | 13-Nov-06 | Ground Transportation - New York airport to hotel. | 35 |
| Matlawski, Krysten | 13-Nov-06 | Ground Transportation - New York airport to MFC office. | 35 |
| Matlawski, Krysten | 13-Nov-06 | Ground Transportation - residence to Chicago airport. | 36 |
| Matlawski, Krysten | 17-Nov-06 | Ground Transportation - Chicago airport to residence. | 39 |
| Matlawski, Krysten | 17-Nov-06 | Ground Transportation - MFC office to New York airport. | 48 |
| Neziroski, David | 29-Nov-06 | Ground Transportation - MFC office to residence after 12 am. | 30 |
| Lattig, Larry H. | 02-Jan-07 | Ground Transportation - residence to Dallas airport. | 35 |
| Lattig, Larry H. | 03-Jan-07 | Ground Transportation - MFC office to hotel. | 6 |

**EXHIBIT C**

**DELPHI CORPORATION**
**Summary of Expenses**
**October 1, 2006 through January 31, 2007**

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Pickering, Ben | 03-Jan-07 | Ground Transportation - MFC office to ferry service after 8pm. | 6 |
| Lattig, Larry H. | 04-Jan-07 | Ground Transportation - meeting to hotel. | 10 |
| Szlezinger, Leon | 04-Jan-07 | Ground Transportation - MFC office to Latham. | 6 |
| Matlawski, Krysten | 08-Jan-07 | Ground Transportation - New York airport to MFC office. | 28 |
| Matlawski, Krysten | 08-Jan-07 | Ground Transportation - residence to Chicago airport. | 36 |
| Matlawski, Krysten | 12-Jan-07 | Ground Transportation - Chicago airport to residence. | 38 |
| Matlawski, Krysten | 12-Jan-07 | Ground Transportation - MFC office to New York airport. | 35 |
| Matlawski, Krysten | 16-Jan-07 | Ground Transportation - New York airport to MFC office. | 31 |
| Matlawski, Krysten | 16-Jan-07 | Ground Transportation - residence to Chicago airport. | 36 |
| Thatcher, Michael | 16-Jan-07 | Ground Transportation - MFC office to residence after 8pm. | 18 |
| Matlawski, Krysten | 19-Jan-07 | Ground Transportation - Chicago airport to residence. | 35 |
| Matlawski, Krysten | 19-Jan-07 | Ground Transportation - MFC office to New York airport. | 49 |
| Lattig, Larry H. | 24-Jan-07 | Ground Transportation - New York airport to hotel. | 35 |
| Pickering, Ben | 24-Jan-07 | Ground Transportation - MFC office to residence after 8pm. | 60 |
| Lattig, Larry H. | 25-Jan-07 | Ground Transportation - Dallas airport to residence. | 40 |
| Lattig, Larry H. | 25-Jan-07 | Ground Transportation - MFC office to New York airport. | 79 |
| Pickering, Ben | 30-Jan-07 | Ground Transportation - client office to Detroit airport. | 90 |
| Pickering, Ben | 30-Jan-07 | Ground Transportation - Detroit airport to Delphi office. | 88 |
| Pickering, Ben | 30-Jan-07 | Ground Transportation - New York airport to residence. | 143 |
| Pickering, Ben | 30-Jan-07 | Ground Transportation - residence to New York airport. | 117 |
| Szlezinger, Leon | 30-Jan-07 | Ground Transportation - New York airport to residence. | 117 |
| Szlezinger, Leon | 30-Jan-07 | Ground Transportation - residence to New York airport. | 112 |

*Subtotal - Ground Transportation*  **$ 2,114**

*Lodging*

| Lattig, Larry H. | 02-Oct-06 | Lodging - 4 nights in New York, NY. | $ 2,275 |
|------|------|-------------|--------|
| Lattig, Larry H. | 05-Nov-06 | Lodging - 5 nights in New York, NY. | 2,960 |
| Lattig, Larry H. | 16-Nov-06 | Lodging - 5 night in New York, NY. | 2,866 |
| Matlawski, Krysten | 17-Nov-06 | Lodging - 4 nights in New York, NY. | 1,869 |
| Lattig, Larry H. | 04-Jan-07 | Lodging - 2 nights in New York. | 549 |
| Matlawski, Krysten | 12-Jan-07 | Lodging - 4 nights in New York. | 1,415 |
| Matlawski, Krysten | 19-Jan-07 | Lodging - 3 nights in New York. | 1,251 |
| Lattig, Larry H. | 24-Jan-07 | Lodging - 1 night in New York. | 450 |

*Subtotal - Lodging*  **$ 13,635**

*Meals*

| Szlezinger, Leon | 25-Sep-06 | Meals - dinner (1 attendee). | $ 15 |
|------|------|-------------|--------|
| Lattig, Larry H. | 02-Oct-06 | Meals - dinner (1 attendee). | 20 |
| Lattig, Larry H. | 04-Oct-06 | Meals - dinner (1 attendee). | 20 |
| Lattig, Larry H. | 04-Oct-06 | Meals - dinner (2 attendees). | 40 |
| Szlezinger, Leon | 04-Oct-06 | Meals - Breakfast (2 attendees). | 4 |
| Lattig, Larry H. | 07-Nov-06 | Meals - dinner (1 attendee). | 20 |
| Lattig, Larry H. | 08-Nov-06 | Meals - dinner (1 attendee). | 20 |
| Lattig, Larry H. | 13-Nov-06 | Meals - dinner (1 attendee). | 12 |
| Matlawski, Krysten | 13-Nov-06 | Meals - breakfast (1 attendee). | 9 |
| Matlawski, Krysten | 13-Nov-06 | Meals - dinner (1 attendee). | 13 |
| Matlawski, Krysten | 14-Nov-06 | Meals - breakfast (1 attendee). | 13 |
| Matlawski, Krysten | 14-Nov-06 | Meals - dinner (1 attendee). | 20 |
| Matlawski, Krysten | 15-Nov-06 | Meals - breakfast (1 attendee). | 13 |

**EXHIBIT C**

**DELPHI CORPORATION**
**Summary of Expenses**
**October 1, 2006 through January 31, 2007**

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Matlawski, Krysten | 15-Nov-06 | Meals - dinner (1 attendee). | 20 |
| Matlawski, Krysten | 16-Nov-06 | Meals - dinner (1 attendee). | 20 |
| Matlawski, Krysten | 17-Nov-06 | Meals - breakfast (1 attendee). | 15 |
| Matlawski, Krysten | 17-Nov-06 | Meals - dinner (1 attendee). | 9 |
| Neziroski, David | 29-Nov-06 | Meals - dinner (1 attendee). | 14 |
| Lattig, Larry H. | 03-Jan-07 | Meals - dinner (2 attendee's). | 40 |
| Matlawski, Krysten | 08-Jan-07 | Meals - breakfast (1 attendee). | 7 |
| Matlawski, Krysten | 08-Jan-07 | Meals - dinner (1 attendee). | 20 |
| Matlawski, Krysten | 09-Jan-07 | Meals - breakfast (1 attendee). | 10 |
| Matlawski, Krysten | 09-Jan-07 | Meals - dinner (1 attendee). | 19 |
| Matlawski, Krysten | 10-Jan-07 | Meals - breakfast (1 attendee). | 16 |
| Matlawski, Krysten | 10-Jan-07 | Meals - dinner (1 attendee). | 20 |
| Matlawski, Krysten | 11-Jan-07 | Meals - breakfast (1 attendee). | 14 |
| Matlawski, Krysten | 11-Jan-07 | Meals - dinner (1 attendee). | 20 |
| Matlawski, Krysten | 12-Jan-07 | Meals - breakfast (1 attendee). | 14 |
| Matlawski, Krysten | 12-Jan-07 | Meals - dinner (1 attendee). | 13 |
| Matlawski, Krysten | 16-Jan-07 | Meals - breakfast (1 attendee). | 9 |
| Matlawski, Krysten | 16-Jan-07 | Meals - dinner (1 attendee). | 20 |
| Matlawski, Krysten | 17-Jan-07 | Meals - breakfast (1 attendee). | 12 |
| Matlawski, Krysten | 17-Jan-07 | Meals - dinner (1 attendee). | 20 |
| Matlawski, Krysten | 18-Jan-07 | Meals - breakfast (1 attendee). | 12 |
| Matlawski, Krysten | 18-Jan-07 | Meals - dinner (1 attendee). | 20 |
| Matlawski, Krysten | 19-Jan-07 | Meals - breakfast (1 attendee). | 8 |
| Matlawski, Krysten | 19-Jan-07 | Meals - dinner (1 attendee). | 15 |
| Lattig, Larry H. | 24-Jan-07 | Meals - dinner (1 attendee). | 20 |

*Subtotal - Meals* [1]  $ **626**

*Miscellaneous*

| | 04-Oct-06 | Miscellaneous - courier service. | $ 27 |
| | 01-Nov-06 | Miscellaneous - courier service. | 70 |
| | 08-Nov-06 | Miscellaneous - courier service. | 12 |
| | 10-Jan-07 | Miscellaneous - courier service. | 13 |

*Subtotal - Miscellaneous*  $ **122**

**Grand Total**  $ **23,930** [1]

[1] MFC has voluntarily issued a expense reduction of $164 to keep within the guidelines set by the Southern District of New York limiting meals to a maximum of $20 per person.

# EXHIBIT D

**EXHIBIT 1**

DELPHI CORPORATION
Accounting/Auditing
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    |             | $    - |
|      |      |             | -    |             | $    - |

**There were no entries this period.**

**EXHIBIT 2**

DELPHI CORPORATION
Asset Analysis and Recovery
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | | - | | $ - |
| | | | - | | $ - |

**There were no entries this period.**

**EXHIBIT 3**

DELPHI CORPORATION
Asset Disposition
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 10-Oct-06 | Analyze timeline of expected asset sales of various non-core sites/product lines. | 0.7 | $ 430 | $ 301 |
| Pickering, Ben | 31-Oct-06 | Review information from Debtors on update to sale process of certain divisions. | 0.7 | 620 | 434 |
| Matlawski, Krysten | 01-Nov-06 | Analyze asset sale agreement for (Redacted). | 1.2 | 430 | 516 |
| Pickering, Ben | 01-Nov-06 | Review information from Delphi regarding de minimis asset sales. | 0.3 | 620 | 186 |
| Pickering, Ben | 02-Nov-06 | Review additional information from Debtors regarding deminimis asset sales. | 0.3 | 620 | 186 |
| Matlawski, Krysten | 03-Nov-06 | Review de minimis asset sale notice for Flint spark plug equipment and analyze for potential issues to the Creditors' Committee. | 0.3 | 430 | 129 |
| Pickering, Ben | 09-Jan-07 | Review information on steering sale update. | 0.1 | 620 | 62 |
| Matlawski, Krysten | 12-Jan-07 | Participate in conference call updating advisors on Steering business sale process. | 0.2 | 430 | 86 |
| Pickering, Ben | 12-Jan-07 | Review Steering sale update report from Debtors. | 0.5 | 620 | 310 |
| Parks, Amanda | 16-Jan-07 | Review brakehose business sale motion filed by the Debtor. | 0.9 | 590 | 531 |
| Lattig, Larry | 19-Jan-07 | Review presentation on steering sale update and proposed Stalking Horse. | 0.7 | 650 | 455 |
| Parks, Amanda | 19-Jan-07 | Review the latest developments of the steering business sale data provided by Rothschild. | 0.6 | 590 | 354 |
| Pickering, Ben | 19-Jan-07 | Attend conference call with representatives of Rothschild, FTI, Jefferies regarding bids on steering division. | 0.3 | 620 | 186 |
| Pickering, Ben | 19-Jan-07 | Review presentation from Debtors regarding sale of steering division. | 0.2 | 620 | 124 |
| Szlezinger, Leon | 19-Jan-07 | Review memo regarding Steering sale. | 0.4 | 650 | 260 |
| Lattig, Larry | 23-Jan-07 | Review Jefferies' updated presentation on the Debtors' M&A sale processes. | 1.4 | 650 | 910 |
| | | | 8.8 | | $ 5,030 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 01-Oct-06 | Review documents related to (Redacted). | 0.6 | $ 650 | $ 390 |
| Lattig, Larry | 02-Oct-06 | Work with staff to quantify certain items in the proposed (Redacted). | 0.8 | 650 | 520 |
| Matlawski, Krysten | 02-Oct-06 | Participate in discussion with A. Parks (Mesirow) regarding (Redacted). | 0.2 | 430 | 86 |
| Parks, Amanda | 02-Oct-06 | Review motion authorizing Debtors to enter into information technology infrastructure outsourcing agreements. | 1.0 | 590 | 590 |
| Parks, Amanda | 02-Oct-06 | Participate in discussion with K. Matlawski (Mesirow) regarding (Redacted). | 0.2 | 590 | 118 |
| Pickering, Ben | 02-Oct-06 | Participate in telephone discussion with I. Lee (Jefferies) regarding questions from Committee member pertaining to financial results and negotiation information. | 0.2 | 620 | 124 |
| Pickering, Ben | 02-Oct-06 | Review Jefferies industry update. | 0.2 | 620 | 124 |
| Pickering, Ben | 02-Oct-06 | Prepare correspondence to L. Lattig and L. Szlezinger (both Mesirow) regarding questions from Committee member and responses. | 0.3 | 620 | 186 |
| Thatcher, Michael | 02-Oct-06 | Review (Redacted) in order to analyze potential sensitivities. | 1.9 | 430 | 817 |
| Lattig, Larry | 03-Oct-06 | Attend meeting with B. Pickering (Mesirow) regarding analysis of components to (Redacted). | 0.4 | 650 | 260 |
| Parks, Amanda | 03-Oct-06 | Review claims timelines motion to determine contents and major claimants identified. | 0.6 | 590 | 354 |
| Parks, Amanda | 03-Oct-06 | Attend meeting with B. Pickering (Mesirow) regarding components of (Redacted). | 2.1 | 590 | 1,239 |
| Parks, Amanda | 03-Oct-06 | Analyze the present value of the savings estimated by the company related to the work Booz Allen & Hamilton is performing. | 0.9 | 590 | 531 |
| Parks, Amanda | 03-Oct-06 | Participate in discussion with L. Szlezinger and B. Pickering (both Mesirow) regarding GM sub Committee diligence requests. | 1.0 | 590 | 590 |
| Pickering, Ben | 03-Oct-06 | Analyze latest details of (Redacted). | 1.3 | 620 | 806 |
| Pickering, Ben | 03-Oct-06 | Attend meeting with A. Parks (Mesirow) regarding components of (Redacted). | 2.1 | 620 | 1,302 |
| Pickering, Ben | 03-Oct-06 | Attend meeting with L. Lattig (Mesirow) regarding analysis of components to (Redacted). | 0.4 | 620 | 248 |
| Pickering, Ben | 03-Oct-06 | Participate in discussion with A. Parks and L. Szlezinger (both Mesirow) regarding GM sub Committee diligence requests. | 1.0 | 620 | 620 |
| Szlezinger, Leon | 03-Oct-06 | Review of claims timeliness motion. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 03-Oct-06 | Participate in discussion with A. Parks and B. Pickering (both Mesirow) regarding GM sub Committee diligence requests. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 03-Oct-06 | Review Debtors' presentation to Creditors' Committee. | 2.0 | 650 | 1,300 |
| Thatcher, Michael | 03-Oct-06 | Prepare sensitivities to the (Redacted) balance sheet relating to days payable outstanding ("DPO") and days sales outstanding ("DSO"). | 2.2 | 430 | 946 |
| Thatcher, Michael | 03-Oct-06 | Analyze impact of DSO and DPO on accounts receivable and accounts payable on the (Redacted) balance sheet. | 2.8 | 430 | 1,204 |
| Thatcher, Michael | 03-Oct-06 | Test the (Redacted) balance sheet for accuracy and balance as a result of sensitivities. | 2.6 | 430 | 1,118 |
| Lattig, Larry | 04-Oct-06 | Review the Contract Assumption Non-Conforming Supplier Agreement. | 0.4 | 650 | 260 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Lattig, Larry | 04-Oct-06 | Review the Thirteenth Creditors' Committee presentation slides presented by Delphi to the Creditors' Committee. | 3.6 | 650 | 2,340 |
| Parks, Amanda | 04-Oct-06 | Review Jefferies (Redacted). | 1.2 | 590 | 708 |
| Szlezinger, Leon | 04-Oct-06 | Review motion authorizing Debtors to enter into information technology infrastructure outsourcing agreements. | 0.7 | 650 | 455 |
| MFC has issued a voluntary expense | 04-Oct-06 | Review (Redacted) and analysis of capital structure. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 04-Oct-06 | Review (Redacted). | 1.5 | 650 | 975 |
| Thatcher, Michael | 04-Oct-06 | Prepare (Redacted). | 2.1 | 430 | 903 |
| Thatcher, Michael | 04-Oct-06 | Prepare (Redacted) income statement. | 2.6 | 430 | 1,118 |
| Thatcher, Michael | 04-Oct-06 | Prepare (Redacted) statement of cash flows. | 2.2 | 430 | 946 |
| Thatcher, Michael | 04-Oct-06 | Prepare sensitivities to the (Redacted) income statement through gross margin and sales, general, & administrative expense ("SG&A"). | 1.1 | 430 | 473 |
| Matlawski, Krysten | 05-Oct-06 | Analyze Creditors' Committee (Redacted). | 0.6 | 430 | 258 |
| Matlawski, Krysten | 05-Oct-06 | Review the business line transformation update. | 1.3 | 430 | 559 |
| Matlawski, Krysten | 05-Oct-06 | Analyze (Redacted). | 2.3 | 430 | 989 |
| Matlawski, Krysten | 05-Oct-06 | Analyze back up details and assumptions to sales and EBITDA forecasts. | 1.3 | 430 | 559 |
| Parks, Amanda | 05-Oct-06 | Review (Redacted) motion and the associated sub-recipient document. | 0.4 | 590 | 236 |
| Parks, Amanda | 05-Oct-06 | Review ex parte motion authorizing the Equity Committee to object to the Creditors' Committee request for permission to file the complaint. | 0.5 | 590 | 295 |
| Parks, Amanda | 05-Oct-06 | Attend meeting with B. Pickering (Mesirow) regarding components of (Redacted). | 0.3 | 590 | 177 |
| Parks, Amanda | 05-Oct-06 | Review questions provided to the Debtors' financial advisors from the supplemental package provided September 27th. | 0.4 | 590 | 236 |
| Parks, Amanda | 05-Oct-06 | Review Delphi's business line transformation plan and analysis provided by FTI. | 1.3 | 590 | 767 |
| Pickering, Ben | 05-Oct-06 | Review analysis of working capital, EBITDA and cash flow. | 2.1 | 620 | 1,302 |
| Pickering, Ben | 05-Oct-06 | Attend meeting with M. Thatcher (Mesirow) regarding review analysis of working capital, EBITDA and cash flow. | 0.4 | 620 | 248 |
| Pickering, Ben | 05-Oct-06 | Attend meeting with A. Parks (Mesirow) regarding components of (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 05-Oct-06 | Review Debtors' presentation of business line transformation. | 1.4 | 620 | 868 |
| Szlezinger, Leon | 05-Oct-06 | Review (Redacted). | 0.9 | 650 | 585 |
| Szlezinger, Leon | 05-Oct-06 | Review (Redacted). | 0.6 | 650 | 390 |
| Thatcher, Michael | 05-Oct-06 | Attend meeting with B. Pickering (Mesirow) regarding review analysis of working capital, EBITDA and cash flow. | 0.4 | 430 | 172 |
| Lattig, Larry | 06-Oct-06 | Review the Debtors' September 27, 2006 (Redacted). | 1.2 | 650 | 780 |
| Lattig, Larry | 06-Oct-06 | Review presentation reviewing recent due diligence of the Debtors' Business Line Transformation Plan by Jefferies. | 2.5 | 650 | 1,625 |
| Lattig, Larry | 06-Oct-06 | Review (Redacted). | 0.4 | 650 | 260 |
| Matlawski, Krysten | 06-Oct-06 | Review (Redacted). | 2.3 | 430 | 989 |
| Matlawski, Krysten | 06-Oct-06 | Analyze (Redacted). | 2.8 | 430 | 1,204 |
| Matlawski, Krysten | 06-Oct-06 | Analyze (Redacted). | 2.4 | 430 | 1,032 |
| Parks, Amanda | 06-Oct-06 | Analyze (Redacted). | 1.3 | 590 | 767 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 06-Oct-06 | Review Lift Stay Procedures Order and updated summary information provided by Debtors. | 0.3 | 620 | 186 |
| Pickering, Ben | 06-Oct-06 | Review Settlement Procedures Order and updated summary information provided by Debtors. | 0.3 | 620 | 186 |
| Szlezinger, Leon | 06-Oct-06 | Review Latham summaries of recent motions. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 06-Oct-06 | Review Warner Stevens summary of recent motions. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 06-Oct-06 | Review analysis of (Redacted). | 0.5 | 650 | 325 |
| Szlezinger, Leon | 06-Oct-06 | Review updated comparison of (Redacted). | 0.4 | 650 | 260 |
| Thatcher, Michael | 06-Oct-06 | Prepare summary outputs page for sensitivities to the (Redacted) financial statement analysis. | 3.2 | 430 | 1,376 |
| Thatcher, Michael | 06-Oct-06 | Prepare sensitivities to the (Redacted) statement of cash flows for capital spending. | 2.9 | 430 | 1,247 |
| Thatcher, Michael | 06-Oct-06 | Amend the (Redacted). | 1.9 | 430 | 817 |
| Lattig, Larry | 07-Oct-06 | Review revised version of (Redacted). | 0.9 | 650 | 585 |
| Matlawski, Krysten | 09-Oct-06 | Analyze comparison of (Redacted). | 1.3 | 430 | 559 |
| Parks, Amanda | 09-Oct-06 | Review Jefferies (Redacted) analysis. | 1.5 | 590 | 885 |
| Parks, Amanda | 09-Oct-06 | Review Jefferies (Redacted). | 0.5 | 590 | 295 |
| Szlezinger, Leon | 09-Oct-06 | Review (Redacted) analysis. | 1.2 | 650 | 780 |
| Lattig, Larry | 10-Oct-06 | Review draft objection to the Debtors' Claim Timeliness Motion. | 0.5 | 650 | 325 |
| Matlawski, Krysten | 10-Oct-06 | Analyze (Redacted). | 2.4 | 430 | 1,032 |
| Matlawski, Krysten | 10-Oct-06 | Analyze (Redacted). | 1.5 | 430 | 645 |
| Parks, Amanda | 10-Oct-06 | Review (Redacted). | 0.8 | 590 | 472 |
| Parks, Amanda | 10-Oct-06 | Analyze (Redacted). | 1.1 | 590 | 649 |
| Szlezinger, Leon | 10-Oct-06 | Review (Redacted). | 0.8 | 650 | 520 |
| Szlezinger, Leon | 10-Oct-06 | Analyze (Redacted). | 1.1 | 650 | 715 |
| Szlezinger, Leon | 10-Oct-06 | Review Delphi's consolidated competitive EBITDA analysis and compared to historical information. | 2.0 | 650 | 1,300 |
| Parks, Amanda | 11-Oct-06 | Review the latest round of (Redacted). | 1.3 | 590 | 767 |
| Pickering, Ben | 11-Oct-06 | Review draft objection from Committee to Debtor's motion for Order deeming certain proofs of claim timely filed. | 0.2 | 620 | 124 |
| Pickering, Ben | 11-Oct-06 | Review Jefferies analysis of (Redacted). | 1.7 | 620 | 1,054 |
| Pickering, Ben | 11-Oct-06 | Review supporting information to prepare case budget for October 2006 to January 2007. | 0.8 | 620 | 496 |
| Szlezinger, Leon | 11-Oct-06 | Attend meeting with Debtor and GM sub Committee (Redacted). | 9.5 | 650 | 6,175 |
| Szlezinger, Leon | 11-Oct-06 | Review out-of-pocket expenses for Phase 2 of the Booz Allen Cost Reduction engagement. | 0.2 | 650 | 130 |
| Matlawski, Krysten | 12-Oct-06 | Analyze (Redacted). | 1.5 | 430 | 645 |
| Parks, Amanda | 12-Oct-06 | Attend meeting with B. Pickering and L. Szlezinger (both Mesirow) to discuss (Redacted). | 0.6 | 590 | 354 |
| Parks, Amanda | 12-Oct-06 | Review (Redacted). | 1.8 | 590 | 1,062 |
| Parks, Amanda | 12-Oct-06 | Review recoveries analysis and debt capitalization model updates. | 0.8 | 590 | 472 |
| Pickering, Ben | 12-Oct-06 | Attend meeting with A. Parks and L. Szlezinger (both Mesirow) to discuss (Redacted). | 0.6 | 620 | 372 |
| Pickering, Ben | 12-Oct-06 | Attend meeting with M. Thatcher (Mesirow) regarding review sensitivity analysis of working capital, EBITDA and cash flow. | 1.5 | 620 | 930 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 12-Oct-06 | Participate in telephone discussion with M. Strauss (Jefferies) regarding results of sensitivity analysis of working capital, EBITDA and cash flow. | 0.5 | 620 | 310 |
| Pickering, Ben | 12-Oct-06 | Review and amend financial model to reflect (Redacted). | 0.6 | 620 | 372 |
| Pickering, Ben | 12-Oct-06 | Review sensitivity analysis of working capital, EBITDA and cash flow. | 0.8 | 620 | 496 |
| Szlezinger, Leon | 12-Oct-06 | Attend meeting with A. Parks and B. Pickering (both Mesirow) to discuss (Redacted). | 0.6 | 650 | 390 |
| Szlezinger, Leon | 12-Oct-06 | Review (Redacted). | 2.5 | 650 | 1,625 |
| Szlezinger, Leon | 12-Oct-06 | Attend meeting with Debtor and GM sub Committee (Redacted). | 6.5 | 650 | 4,225 |
| Thatcher, Michael | 12-Oct-06 | Attend meeting with B. Pickering (Mesirow) regarding review sensitivity analysis of working capital, EBITDA and cash flow. | 1.5 | 430 | 645 |
| Thatcher, Michael | 12-Oct-06 | Review (Redacted) financial statement model for sensitivity testing. | 2.5 | 430 | 1,075 |
| Matlawski, Krysten | 13-Oct-06 | Analyze variances in comparison of (Redacted). | 1.6 | 430 | 688 |
| Parks, Amanda | 13-Oct-06 | Participate in telephone discussion with L. Szlezinger, B. Pickering and M. Thatcher (all Mesirow) regarding EBITDA analysis and financial model. | 0.6 | 590 | 354 |
| Parks, Amanda | 13-Oct-06 | Participate in telephone discussion with B. Pickering (Mesirow) regarding amending free cash flow analysis and results. | 0.3 | 590 | 177 |
| Parks, Amanda | 13-Oct-06 | Participate in telephone discussion with B. Pickering and M. Thatcher (both Mesirow) regarding financial model and free cash flow results. | 0.5 | 590 | 295 |
| Parks, Amanda | 13-Oct-06 | Review sensitivities to Delphi's (Redacted). | 0.6 | 590 | 354 |
| Parks, Amanda | 13-Oct-06 | Participate in telephone discussion with L. Szlezinger and B. Pickering (both Mesirow) regarding requests for information from certain Committee members. | 0.3 | 590 | 177 |
| Parks, Amanda | 13-Oct-06 | Review correspondence from creditor detailing topics of discussion for meetings next week. | 0.6 | 590 | 354 |
| Pickering, Ben | 13-Oct-06 | Participate in telephone discussion with L. Szlezinger, A. Parks and M. Thatcher (all Mesirow) regarding EBITDA analysis and financial model. | 0.6 | 620 | 372 |
| Pickering, Ben | 13-Oct-06 | Review financial model and free cash flow results and sensitivities. | 0.4 | 620 | 248 |
| Pickering, Ben | 13-Oct-06 | Participate in telephone discussion with A. Parks (Mesirow) regarding amending free cash flow analysis and results. | 0.3 | 620 | 186 |
| Pickering, Ben | 13-Oct-06 | Participate in telephone discussion with A. Parks and M. Thatcher (both Mesirow) regarding financial model and free cash flow results. | 0.5 | 620 | 310 |
| Pickering, Ben | 13-Oct-06 | Review Correspondence from certain Committee members request for information and analysis. | 0.4 | 620 | 248 |
| Pickering, Ben | 13-Oct-06 | Participate in telephone discussion with L. Szlezinger and A. Parks (both Mesirow) regarding requests for information from certain Committee members. | 0.3 | 620 | 186 |
| Pickering, Ben | 13-Oct-06 | Participate in telephone discussion with M. Strauss (Jefferies) regarding requests for information from certain Committee members. | 0.3 | 620 | 186 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 13-Oct-06 | Participate in telephone discussion with B. Pickering, A. Parks and M. Thatcher (all Mesirow) regarding EBITDA analysis and financial model. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 13-Oct-06 | Participate in discussion with M. Strauss (Jeffries) to discuss presentation to S. Riemer and trade Creditors. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 13-Oct-06 | Review (Redacted). | 1.9 | 650 | 1,235 |
| Szlezinger, Leon | 13-Oct-06 | Attend meeting with B. Pickering (Mesirow) regarding analysis of revenue plan. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 13-Oct-06 | Participate in telephone discussion with B. Pickering and A. Parks (both Mesirow) regarding requests for information from certain Committee members. | 0.3 | 650 | 195 |
| Thatcher, Michael | 13-Oct-06 | Participate in telephone discussion with L. Szlezinger, B. Pickering and A. Parks (all Mesirow) regarding EBITDA analysis and financial model. | 0.6 | 430 | 258 |
| Thatcher, Michael | 13-Oct-06 | Participate in telephone discussion with A. Parks and B. Pickering (both Mesirow) regarding financial model and free cash flow results. | 0.5 | 430 | 215 |
| Thatcher, Michael | 13-Oct-06 | Analyze support for (Redacted) financial statement sensitivities. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 13-Oct-06 | Analyze (Redacted) sensitivities and their impact on Debtor's projected EBITDA. | 3.3 | 430 | 1,419 |
| Thatcher, Michael | 13-Oct-06 | Analyze (Redacted) sensitivities and their impact on projected cash balance. | 2.7 | 430 | 1,161 |
| Lattig, Larry | 15-Oct-06 | Review (Redacted). | 0.7 | 650 | 455 |
| Lattig, Larry | 16-Oct-06 | Review (Redacted). | 0.7 | 650 | 455 |
| Matlawski, Krysten | 16-Oct-06 | Analyze recovery analysis (Redacted). | 1.2 | 430 | 516 |
| Matlawski, Krysten | 16-Oct-06 | Compare (Redacted). | 1.8 | 430 | 774 |
| Parks, Amanda | 16-Oct-06 | Review Jefferies final presentation presented during the Committee meeting. | 1.0 | 590 | 590 |
| Parks, Amanda | 16-Oct-06 | Review Delphi's potential rating and what rating agencies will be looking at the time of emergence. | 0.9 | 590 | 531 |
| Pickering, Ben | 16-Oct-06 | Review report from Jefferies on estimated recoveries under various scenarios. | 0.6 | 620 | 372 |
| Pickering, Ben | 16-Oct-06 | Review analysis of revenue plan. | 1.1 | 620 | 682 |
| Pickering, Ben | 16-Oct-06 | Attend meeting with L. Szlezinger (Mesirow) regarding analysis of revenue plan. | 0.4 | 620 | 248 |
| Szlezinger, Leon | 16-Oct-06 | Review Jefferies presentation regarding (Redacted). | 1.3 | 650 | 845 |
| Lattig, Larry | 17-Oct-06 | Review copy of the (Redacted). | 0.7 | 650 | 455 |
| Lattig, Larry | 17-Oct-06 | Review Jefferies / Rothschild summary of responses to (Redacted) diligence requests and a compilation of responses to prior labor-related diligence requests. | 0.9 | 650 | 585 |
| Matlawski, Krysten | 17-Oct-06 | Participate in conference call with representatives of the Debtors, Rothschild, Jefferies, Buck, and Mesirow regarding diligence responses and outstanding information pertaining to the (Redacted). | 2.0 | 430 | 860 |
| Parks, Amanda | 17-Oct-06 | Compare (Redacted). | 1.4 | 590 | 826 |
| Parks, Amanda | 17-Oct-06 | Analyze recovery analysis. | 1.2 | 590 | 708 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 17-Oct-06 | Participate in conference call with representatives of the Debtors, Rothschild, Jefferies, Buck, and Mesirow regarding diligence responses and outstanding information pertaining to the (Redacted). | 2.0 | 620 | 1,240 |
| Pickering, Ben | 17-Oct-06 | Prepare final case budget for current period. | 0.5 | 620 | 310 |
| Szlezinger, Leon | 17-Oct-06 | Review recovery analysis (Redacted). | 1.3 | 650 | 845 |
| Szlezinger, Leon | 17-Oct-06 | Review leverage presentation for peer group. | 1.0 | 650 | 650 |
| Thatcher, Michael | 17-Oct-06 | Analyze Debtor's projected DSO and DPO resulting from answers to diligence questions addressed on Debtor's conference call. | 2.3 | 430 | 989 |
| Thatcher, Michael | 17-Oct-06 | Participate in conference call with representatives of the Debtors, Rothschild, Jefferies, Buck, and Mesirow regarding diligence responses and outstanding information pertaining to the (Redacted). | 2.0 | 430 | 860 |
| Lattig, Larry | 18-Oct-06 | Review current 13-week cash flow reports and attrition update. | 0.4 | 650 | 260 |
| Parks, Amanda | 18-Oct-06 | Participate in conference call with representatives of the Debtors, Rothschild, Jefferies, Buck, and Mesirow regarding diligence responses and outstanding information pertaining to the (Redacted). | 2.0 | 590 | 1,180 |
| Pickering, Ben | 18-Oct-06 | Review updated analysis from Jefferies regarding (Redacted). | 1.7 | 620 | 1,054 |
| Pickering, Ben | 18-Oct-06 | Review and revise case budget giving updated work plan. | 0.4 | 620 | 248 |
| Szlezinger, Leon | 18-Oct-06 | Participate in conference call with representatives of the Debtors, Rothschild, Jefferies, Buck, and Mesirow regarding diligence responses and outstanding information pertaining to the (Redacted). | 2.0 | 650 | 1,300 |
| Thatcher, Michael | 18-Oct-06 | Analyze Debtor's projected income statement for continuing businesses only. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 18-Oct-06 | Review revenue overlays for the Debtor's transformation plan competitive scenario. | 2.7 | 430 | 1,161 |
| Thatcher, Michael | 18-Oct-06 | Review material costs related to cost of goods sold as illustrated in the Debtor's transformation plan competitive scenario. | 2.9 | 430 | 1,247 |
| Matlawski, Krysten | 19-Oct-06 | Participate in telephone discussion with M. Strauss (Jefferies) and M. Thatcher and B. Pickering (both Mesirow) regarding analysis Debtors revised projections, taxes, and debt. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 19-Oct-06 | Attend meeting with B. Pickering and M. Thatcher (both Mesirow) regarding analysis of revenue projections (Redacted). | 0.7 | 430 | 301 |
| Pickering, Ben | 19-Oct-06 | Review analysis of EBITDA margin. | 0.7 | 620 | 434 |
| Pickering, Ben | 19-Oct-06 | Participate in telephone discussion with M. Strauss (Jefferies) and M. Thatcher and K. Matlawski (both Mesirow) regarding analysis Debtors revised projections, taxes, and debt. | 0.3 | 620 | 186 |
| Pickering, Ben | 19-Oct-06 | Attend meeting with K. Matlawski and M. Thatcher (both Mesirow) regarding analysis of revenue projections (Redacted). | 0.7 | 620 | 434 |
| Pickering, Ben | 19-Oct-06 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding raw material adjustment in projections. | 0.4 | 620 | 248 |
| Pickering, Ben | 19-Oct-06 | Review additional information from Debtors regarding materials costs. | 1.3 | 620 | 806 |
| Pickering, Ben | 19-Oct-06 | Review updated analysis from Jefferies regarding (Redacted). | 0.3 | 620 | 186 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Thatcher, Michael | 19-Oct-06 | Participate in telephone discussion with M. Strauss (Jefferies) and B. Pickering and K. Matlawski (both Mesirow) regarding analysis Debtors revised projections, taxes, and debt. | 0.3 | 430 | 129 |
| Thatcher, Michael | 19-Oct-06 | Attend meeting with K. Matlawski and B. Pickering (both Mesirow) regarding analysis of revenue projections (Redacted). | 0.7 | 430 | 301 |
| Thatcher, Michael | 19-Oct-06 | Analyze Debtor's competitors and their OEM revenue projections. | 3.3 | 430 | 1,419 |
| Thatcher, Michael | 19-Oct-06 | Analyze Debtor's revenue projections in association with the competitive scenario and (Redacted) revenue overlays to determine the change in revenue from original projections. | 2.2 | 430 | 946 |
| Thatcher, Michael | 19-Oct-06 | Analyze raw material costs related to the Debtor's competitive scenario in light of futures prices for raw materials commodities such as steel, natural gas, oil, and resins. | 2.6 | 430 | 1,118 |
| Matlawski, Krysten | 20-Oct-06 | Analyze 13 week cash flows for week beginning October 20. | 1.2 | 430 | 516 |
| Matlawski, Krysten | 20-Oct-06 | Analyze and compare 3Q forecasts from 2005 and 2006 to verify that forecast changes are reflected in Delphi's revenue projections. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 20-Oct-06 | Review product line COGS as shown in transformation model and tie to steady state scenario. | 0.4 | 430 | 172 |
| Parks, Amanda | 20-Oct-06 | Analyze and compare 3Q forecasts from 2005 and 2006 to verify that forecast changes are reflected in Delphi's revenue projections. | 0.3 | 590 | 177 |
| Parks, Amanda | 20-Oct-06 | Review 13 week cash flow and variance analysis associated with it. | 1.5 | 590 | 885 |
| Pickering, Ben | 20-Oct-06 | Review summary analysis of OEM production and impact on Debtors. | 0.6 | 620 | 372 |
| Pickering, Ben | 20-Oct-06 | Update analysis of Debtors projections under revised (Redacted). | 2.2 | 620 | 1,364 |
| Pickering, Ben | 20-Oct-06 | Review Debtors' projected cost of sales under revised projections. | 0.9 | 620 | 558 |
| Thatcher, Michael | 20-Oct-06 | Analysis of Debtor's competitive gross profit margins in comparison to competitors. | 2.3 | 430 | 989 |
| Thatcher, Michael | 20-Oct-06 | Review Debtor's labor costs as a percentage of total cost of goods sold. | 2.2 | 430 | 946 |
| Thatcher, Michael | 20-Oct-06 | Review Debtor's projected capital expenditures and its comparison to projected depreciation expense. | 2.3 | 430 | 989 |
| Lattig, Larry | 23-Oct-06 | Review (Redacted). | 0.5 | 650 | 325 |
| Matlawski, Krysten | 23-Oct-06 | Analyze (Redacted). | 0.7 | 430 | 301 |
| Matlawski, Krysten | 23-Oct-06 | Analyze forecasted auto production in Asia and compare to Delphi's forecasts. | 1.2 | 430 | 516 |
| Parks, Amanda | 23-Oct-06 | Review proposed budget for the remainder of the year. | 0.5 | 590 | 295 |
| Parks, Amanda | 23-Oct-06 | Review (Redacted). | 1.4 | 590 | 826 |
| Pickering, Ben | 23-Oct-06 | Finalize case budget information. | 0.1 | 620 | 62 |
| Szlezinger, Leon | 23-Oct-06 | Review issues related to (Redacted). | 0.8 | 650 | 520 |
| Szlezinger, Leon | 23-Oct-06 | Review proposal submitted by (Redacted). | 1.8 | 650 | 1,170 |
| Thatcher, Michael | 23-Oct-06 | Review Debtor's historical product line cost of materials in comparison with projections. | 2.7 | 430 | 1,161 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 23-Oct-06 | Review Debtor's historical product line cost of labor and manufacturing overhead in comparison with projections. | 3.1 | 430 | 1,333 |
| Lattig, Larry | 24-Oct-06 | Review comparisons of the (Redacted) compiled by Jefferies. | 1.4 | 650 | 910 |
| Lattig, Larry | 24-Oct-06 | Review Jefferies (Redacted). | 2.1 | 650 | 1,365 |
| Lattig, Larry | 24-Oct-06 | Review Jefferies (Redacted). | 0.6 | 650 | 390 |
| Parks, Amanda | 24-Oct-06 | Review motion of certain former employees of Debtor for limited relief from automatic stay. | 1.1 | 590 | 649 |
| Parks, Amanda | 24-Oct-06 | Review motion of creditors and interested parties including others named to advance legal fees and costs. | 0.5 | 590 | 295 |
| Parks, Amanda | 24-Oct-06 | Analyze plan proposal by (Redacted) discussion materials presented on October 22, 2006 | 1.4 | 590 | 826 |
| Szlezinger, Leon | 24-Oct-06 | Analyze plan proposal by (Redacted). | 1.3 | 650 | 845 |
| Szlezinger, Leon | 24-Oct-06 | Follow up on (Redacted) raised by Latham. | 1.9 | 650 | 1,235 |
| Thatcher, Michael | 24-Oct-06 | Review Debtor's schedule illustrating (Redacted). | 2.1 | 430 | 903 |
| Thatcher, Michael | 24-Oct-06 | Review (Redacted) follow-up conference call with the Debtor and their financial advisors. | 2.8 | 430 | 1,204 |
| Matlawski, Krysten | 25-Oct-06 | Prepare international data request for FTI. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 25-Oct-06 | Participate in discussion with A. Parks (Mesirow) regarding international data request items. | 0.2 | 430 | 86 |
| Parks, Amanda | 25-Oct-06 | Attend meeting with B. Pickering (Mesirow) to review (Redacted). | 0.7 | 590 | 413 |
| Parks, Amanda | 25-Oct-06 | Analyze (Redacted). | 1.3 | 590 | 767 |
| Parks, Amanda | 25-Oct-06 | Review recovery comparisons and benefits to the estate under various scenarios. | 1.4 | 590 | 826 |
| Parks, Amanda | 25-Oct-06 | Participate in discussion with K. Matlawski (Mesirow) regarding international data request items. | 0.2 | 590 | 118 |
| Parks, Amanda | 25-Oct-06 | Research (Redacted). | 0.8 | 590 | 472 |
| Pickering, Ben | 25-Oct-06 | Attend meeting with M. Thatcher (Mesirow) to review analysis of (Redacted). | 1.1 | 620 | 682 |
| Pickering, Ben | 25-Oct-06 | Review details of (Redacted). | 1.8 | 620 | 1,116 |
| Pickering, Ben | 25-Oct-06 | Attend meeting with A. Parks (Mesirow) to review (Redacted). | 0.7 | 620 | 434 |
| Pickering, Ben | 25-Oct-06 | Revise analysis of (Redacted). | 0.7 | 620 | 434 |
| Pickering, Ben | 25-Oct-06 | Review details of (Redacted). | 1.1 | 620 | 682 |
| Szlezinger, Leon | 25-Oct-06 | Analyze (Redacted). | 1.7 | 650 | 1,105 |
| Szlezinger, Leon | 25-Oct-06 | Compare several different alternative (Redacted). | 2.4 | 650 | 1,560 |
| Szlezinger, Leon | 25-Oct-06 | Follow up on (Redacted) raised by Latham. | 1.4 | 650 | 910 |
| Szlezinger, Leon | 25-Oct-06 | Review (Redacted). | 0.7 | 650 | 455 |
| Thatcher, Michael | 25-Oct-06 | Attend meeting with B. Pickering (Mesirow) to review analysis of (Redacted). | 1.1 | 430 | 473 |
| Thatcher, Michael | 25-Oct-06 | Prepare chart illustrating projected capital spending compared to projected depreciation for 2006 through 2010. | 1.9 | 430 | 817 |
| Thatcher, Michael | 25-Oct-06 | Analyze product-line revenue projections for 2006 through 2010. | 3.3 | 430 | 1,419 |
| Thatcher, Michael | 25-Oct-06 | Prepare projected cost of goods sold charts for 2006 through 2010. | 2.9 | 430 | 1,247 |
| Matlawski, Krysten | 26-Oct-06 | Participate in discussion with A. Parks (Mesirow) regarding (Redacted). | 0.3 | 430 | 129 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 26-Oct-06 | Attend meeting with B. Pickering (Mesirow) to discuss the (Redacted) and discussion materials presented at the Jefferies meeting. | 0.6 | 590 | 354 |
| Parks, Amanda | 26-Oct-06 | Attend meeting with B. Pickering (Mesirow) to review the revenue plan and EBITDA analysis. | 0.5 | 590 | 295 |
| Parks, Amanda | 26-Oct-06 | Participate in discussion with K. Matlawski (Mesirow) regarding (Redacted). | 0.3 | 590 | 177 |
| Pickering, Ben | 26-Oct-06 | Review analysis of (Redacted). | 0.7 | 620 | 434 |
| Pickering, Ben | 26-Oct-06 | Participate in telephone discussion with R. Fletemeyer and J. Guglielmo (both FTI) regarding relationship of production and revenue projections. | 0.2 | 620 | 124 |
| Pickering, Ben | 26-Oct-06 | Attend meeting with M. Thatcher (Mesirow) regarding analysis of revenue and EBITDA under revised production volumes. | 2.5 | 620 | 1,550 |
| Pickering, Ben | 26-Oct-06 | Amend EBITDA matrix analysis. | 0.7 | 620 | 434 |
| Pickering, Ben | 26-Oct-06 | Attend meeting with A. Parks (Mesirow) to discuss the (Redacted) and discussion materials presented at the Jefferies meeting. | 0.6 | 620 | 372 |
| Thatcher, Michael | 26-Oct-06 | Attend meeting with B. Pickering (Mesirow) regarding analysis of revenue and EBITDA under revised production volumes. | 2.5 | 430 | 1,075 |
| Thatcher, Michael | 26-Oct-06 | Analyze opportunities and risks associated with Debtor's SG&A projections. | 2.9 | 430 | 1,247 |
| Lattig, Larry | 27-Oct-06 | Review Jefferies prepared updated presentation comparing (Redacted). | 0.8 | 650 | 520 |
| Parks, Amanda | 27-Oct-06 | Review debt comparables presentation prepared by Jefferies. | 1.6 | 590 | 944 |
| Parks, Amanda | 27-Oct-06 | Review revenue changes and margin changes the net impact on EBITDA. | 0.7 | 590 | 413 |
| Parks, Amanda | 27-Oct-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding (Redacted). | 0.3 | 590 | 177 |
| Parks, Amanda | 27-Oct-06 | Review of (Redacted). | 0.9 | 590 | 531 |
| Parks, Amanda | 27-Oct-06 | Participate in call with FTI to review outstanding international operations information request items. | 0.3 | 590 | 177 |
| Pickering, Ben | 27-Oct-06 | Review EBITDA sensitivity analysis. | 0.5 | 620 | 310 |
| Pickering, Ben | 27-Oct-06 | Analyze Jefferies analysis of (Redacted). | 1.6 | 620 | 992 |
| Pickering, Ben | 27-Oct-06 | Review summary analysis of financial projections (Redacted). | 1.0 | 620 | 620 |
| Pickering, Ben | 27-Oct-06 | Attend meeting with A. Parks (Mesirow) to review the revenue plan and EBITDA analysis. | 0.5 | 620 | 310 |
| Szlezinger, Leon | 27-Oct-06 | Participate in discussion with A. Parks (Mesirow) regarding (Redacted). | 0.3 | 650 | 195 |
| Thatcher, Michael | 27-Oct-06 | Review results of a gross margin versus revenue matrix and its impact on EBITDA. | 2.3 | 430 | 989 |
| Thatcher, Michael | 27-Oct-06 | Review global OEM light vehicle sales projections for North America and the change from forecasts made in 2005. | 2.2 | 430 | 946 |
| Lattig, Larry | 28-Oct-06 | Review Jefferies presentation summarizing (Redacted). | 0.7 | 650 | 455 |
| Matlawski, Krysten | 30-Oct-06 | Analyze (Redacted). | 0.6 | 430 | 258 |
| Matlawski, Krysten | 30-Oct-06 | Analyze recovery analyses (Redacted). | 1.7 | 430 | 731 |
| Parks, Amanda | 30-Oct-06 | Review re-notice motion of J. T. Battenberg et all for relief from automatic stay and certificates of service. | 0.9 | 590 | 531 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 30-Oct-06 | Prepare for conference call with Rothschild and Jefferies regarding Debtors' responses to diligence questions. | 0.8 | 620 | 496 |
| Pickering, Ben | 30-Oct-06 | Participate in telephone discussion with representatives of Rothschild, Jefferies, and M. Thatcher (Mesirow) regarding Debtors' responses to diligence questions. | 0.5 | 620 | 310 |
| Pickering, Ben | 30-Oct-06 | Attend meeting with M. Thatcher (Mesirow) to review Debtors' responses to diligence questions. | 0.2 | 620 | 124 |
| Thatcher, Michael | 30-Oct-06 | Participate in telephone discussion with representatives of Rothschild, Jefferies, and B. Pickering (Mesirow) regarding Debtors' responses to diligence questions. | 0.5 | 430 | 215 |
| Thatcher, Michael | 30-Oct-06 | Attend meeting with B. Pickering (Mesirow) to review Debtors' responses to diligence questions. | 0.2 | 430 | 86 |
| Thatcher, Michael | 01-Nov-06 | Revise amended (Redacted). | 2.2 | 430 | 946 |
| Thatcher, Michael | 01-Nov-06 | Sensitize amended (Redacted). | 3.1 | 430 | 1,333 |
| Pickering, Ben | 02-Nov-06 | Analyze lease renewal from Debtors regarding (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 02-Nov-06 | Analyze lease renewal from Debtors regarding (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 03-Nov-06 | Participate in telephone discussion with D. Wehrle (FTI) and M. Everett (Delphi) regarding update on financially troubled suppliers. | 0.6 | 620 | 372 |
| Pickering, Ben | 03-Nov-06 | Participate in telephone discussion with M. Strauss and D. Groban (both Jefferies) and M. Thatcher (Mesirow) regarding Debtors' financial projections and supporting information. | 0.5 | 620 | 310 |
| Szlezinger, Leon | 03-Nov-06 | Review memo from Skadden regarding (Redacted). | 0.3 | 650 | 195 |
| Szlezinger, Leon | 03-Nov-06 | Review summaries of (Redacted). | 2.5 | 650 | 1,625 |
| Thatcher, Michael | 03-Nov-06 | Participate in telephone discussion with M. Strauss and D. Groban (both Jefferies) and B. Pickering (Mesirow) regarding Debtors' financial projections and supporting information. | 0.5 | 430 | 215 |
| Thatcher, Michael | 03-Nov-06 | Analyze sensitivities to Delphi's (Redacted). | 2.8 | 430 | 1,204 |
| Thatcher, Michael | 03-Nov-06 | Format sensitized (Redacted). | 0.5 | 430 | 215 |
| Matlawski, Krysten | 06-Nov-06 | Review status update of GM negotiations. | 0.5 | 430 | 215 |
| Thatcher, Michael | 06-Nov-06 | Analyze Delphi's (Redacted). | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 06-Nov-06 | Analyze Delphi's (Redacted) and income tax rate. | 1.9 | 430 | 817 |
| Lattig, Larry | 07-Nov-06 | Review (Redacted). | 0.9 | 650 | 585 |
| Lattig, Larry | 07-Nov-06 | Review Latham's summary of (Redacted). | 0.4 | 650 | 260 |
| Pickering, Ben | 07-Nov-06 | Analyze information from Debtors regarding set-off claim from (Redacted). | 0.6 | 620 | 372 |
| Pickering, Ben | 07-Nov-06 | Review proposals from (Redacted). | 0.9 | 620 | 558 |
| Thatcher, Michael | 07-Nov-06 | Revise the summary outputs page for sensitivities to the (Redacted). | 2.7 | 430 | 1,161 |
| Thatcher, Michael | 07-Nov-06 | Adjust the (Redacted) after sensitizing the income statement, cash flow statement, and statement of shareholder equity. | 2.5 | 430 | 1,075 |
| Matlawski, Krysten | 08-Nov-06 | Analyze (Redacted) proposals as of 11/6/06. | 2.6 | 430 | 1,118 |
| Pickering, Ben | 08-Nov-06 | Review information from Debtors regarding sales by customer location. | 0.5 | 620 | 310 |
| Pickering, Ben | 08-Nov-06 | Review update on status conference. | 0.1 | 620 | 62 |
| Lattig, Larry | 09-Nov-06 | Review black lined versions of the revised discussion points and (Redacted) from Skadden. | 1.3 | 650 | 845 |
| Lattig, Larry | 09-Nov-06 | Review the Jefferies draft of the (Redacted). | 1.2 | 650 | 780 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 09-Nov-06 | Review (Redacted). | 1.4 | 650 | 910 |
| Parks, Amanda | 09-Nov-06 | Analyze summary of terms of (Redacted). | 1.3 | 590 | 767 |
| Parks, Amanda | 09-Nov-06 | Review of discussion points provided in support of the (Redacted). | 1.5 | 590 | 885 |
| Pickering, Ben | 09-Nov-06 | Review information regarding set-off claim from (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 09-Nov-06 | Review pleadings summary prepared by Latham. | 0.3 | 620 | 186 |
| Pickering, Ben | 09-Nov-06 | Review Jefferies analysis of (Redacted). | 0.5 | 620 | 310 |
| Szlezinger, Leon | 09-Nov-06 | Review discussion points provided in support of the (Redacted). | 1.0 | 650 | 650 |
| Parks, Amanda | 10-Nov-06 | Review (Redacted) based on Jefferies' new information. | 1.4 | 590 | 826 |
| Lattig, Larry | 11-Nov-06 | Review revised proposal the company received from (Redacted) | 0.5 | 650 | 325 |
| Lattig, Larry | 11-Nov-06 | Review Jefferies' presentation summarizing the (Redacted) | 0.8 | 650 | 520 |
| Lattig, Larry | 11-Nov-06 | Review modified version of the presentation with revised (Redacted) line created by Jefferies. | 0.4 | 650 | 260 |
| Matlawski, Krysten | 13-Nov-06 | Analyze projected EBITDAR and compare to variable EBITDAR covenants to ensure compliance. | 1.8 | 430 | 774 |
| Matlawski, Krysten | 13-Nov-06 | Analyze (Redacted). | 1.1 | 430 | 473 |
| Szlezinger, Leon | 13-Nov-06 | Review Jefferies information regarding forecasted debt position. | 1.0 | 650 | 650 |
| Thatcher, Michael | 13-Nov-06 | Analyze (Redacted) sensitized tax rate in order to determine changes to net income. | 2.1 | 430 | 903 |
| Matlawski, Krysten | 14-Nov-06 | Analyze proposal comparisons presented to the Creditors' Committee. | 1.4 | 430 | 602 |
| Pickering, Ben | 15-Nov-06 | Review information from Debtors regarding Delphi Medical Texas motion. | 0.5 | 620 | 310 |
| Pickering, Ben | 15-Nov-06 | Review status update regarding meetings with Debtors and various parties on (Redacted). | 0.5 | 620 | 310 |
| Pickering, Ben | 15-Nov-06 | Review Jefferies analysis of (Redacted). | 0.4 | 620 | 248 |
| Pickering, Ben | 15-Nov-06 | Review information from the Debtors regarding financially troubled supplier (Redacted) and forward to M. Broude (Latham). | 0.6 | 620 | 372 |
| Thatcher, Michael | 15-Nov-06 | Review (Redacted). | 2.5 | 430 | 1,075 |
| Lattig, Larry | 16-Nov-06 | Review the revised version of our (Redacted) presentation. | 0.9 | 650 | 585 |
| Pickering, Ben | 16-Nov-06 | Review materials from Debtor for meeting with Creditors' Committee. | 0.5 | 620 | 310 |
| Pickering, Ben | 16-Nov-06 | Attend meeting with M. Thatcher (Mesirow) to discuss analysis of financially troubled supplier (Redacted). | 0.5 | 620 | 310 |
| Pickering, Ben | 16-Nov-06 | Participate in telephone discussion with D. Wehrle (FTI) and M. Thatcher (Mesirow) regarding financially troubled supplier (Redacted). | 0.1 | 620 | 62 |
| Pickering, Ben | 16-Nov-06 | Review memo from Warner Stevens regarding retention of KPMG by Debtors. | 0.2 | 620 | 124 |
| Szlezinger, Leon | 16-Nov-06 | Attend meeting with Committee chair and counsel regarding (Redacted). | 1.0 | 650 | 650 |
| Szlezinger, Leon | 16-Nov-06 | Review the revised proposal comparison discussion materials with the (Redacted). | 1.7 | 650 | 1,105 |
| Thatcher, Michael | 16-Nov-06 | Attend meeting with B. Pickering (Mesirow) to discuss analysis of financially troubled supplier (Redacted). | 0.5 | 430 | 215 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 16-Nov-06 | Participate in telephone discussion with D. Wehrle (FTI) and B. Pickering (Mesirow) regarding financially troubled supplier (Redacted). | 0.1 | 430 | 43 |
| Thatcher, Michael | 16-Nov-06 | Review Delphi Medical exhibits related to Delphi (Redacted). | 2.9 | 430 | 1,247 |
| Lattig, Larry | 17-Nov-06 | Review complete set of documents circulated by Delphi's counsel (Redacted). | 1.1 | 650 | 715 |
| Lattig, Larry | 17-Nov-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding (Redacted). | 0.5 | 650 | 325 |
| Matlawski, Krysten | 17-Nov-06 | Analyze 13 week cash flow forecast received 11/16/06. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 17-Nov-06 | Analyze amended discussion points (Redacted). | 2.7 | 430 | 1,161 |
| Parks, Amanda | 17-Nov-06 | Analyze corporate governance concern of the creditor and Equity Committees. | 1.2 | 590 | 708 |
| Pickering, Ben | 17-Nov-06 | Follow-up with D. Wehrle (FTI) regarding additional information to support financially troubled supplier (Redacted). | 0.1 | 620 | 62 |
| Pickering, Ben | 17-Nov-06 | Draft correspondence to M. Broude (Latham) regarding financially troubled supplier (Redacted) and supporting information. | 0.1 | 620 | 62 |
| Szlezinger, Leon | 17-Nov-06 | Review documents circulated by Skadden regarding (Redacted). | 1.9 | 650 | 1,235 |
| Szlezinger, Leon | 17-Nov-06 | Participate in discussion with L. Lattig (Mesirow) regarding (Redacted). | 0.5 | 650 | 325 |
| Matlawski, Krysten | 20-Nov-06 | Analyze combined Committee comments to (Redacted). | 0.8 | 430 | 344 |
| Szlezinger, Leon | 20-Nov-06 | Review corporate governance concerns of statutory Committees. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 20-Nov-06 | Review Committee's mark-up of (Redacted). | 1.0 | 650 | 650 |
| Lattig, Larry | 21-Nov-06 | Review mark-up of the (Redacted) jointly by the Creditors' Committee and Equity Committee sub-Committees. | 0.9 | 650 | 585 |
| Matlawski, Krysten | 21-Nov-06 | Analyze combined Committee comments to (Redacted). | 1.5 | 430 | 645 |
| Parks, Amanda | 21-Nov-06 | Participate in call with FTI to discuss essential supplier waiver. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 21-Nov-06 | Review Equity Committee comments to (Redacted). | 0.6 | 650 | 390 |
| Szlezinger, Leon | 21-Nov-06 | Review various versions of joint mark-ups of statutory Committees to (Redacted). | 0.8 | 650 | 520 |
| Szlezinger, Leon | 21-Nov-06 | Attend conference call with Equity Committee representatives and Creditors' Committee representatives . | 0.6 | 650 | 390 |
| Parks, Amanda | 22-Nov-06 | Review working cash flow model for supplier of Delphi to determine cash needs. | 1.2 | 590 | 708 |
| Szlezinger, Leon | 22-Nov-06 | Review latest (Redacted). | 1.4 | 650 | 910 |
| Parks, Amanda | 28-Nov-06 | Review potential loan transactions feasible to support (Redacted) from non-Debtor entities. | 1.7 | 590 | 1,003 |
| Matlawski, Krysten | 29-Nov-06 | Review substantive consolidation information requests and compare to data received and FTI responses. | 1.6 | 430 | 688 |
| Parks, Amanda | 01-Dec-06 | Research aggregate debit accounts in support of cross charge account reconciliation. | 2.5 | 590 | 1,475 |
| Parks, Amanda | 01-Dec-06 | Research (Redacted). | 2.1 | 590 | 1,239 |
| Parks, Amanda | 01-Dec-06 | Participate in discussion with L. Szlezinger (Mesirow) and E. Ruiz (Latham) to analyze aggregate debit and intercompany cross charge accounts. | 0.9 | 590 | 531 |
| Parks, Amanda | 01-Dec-06 | Attend meeting with L. Szlezinger (Mesirow) regarding cross-charges. | 0.5 | 590 | 295 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 01-Dec-06 | Participate in call with M. Broude (Latham) and L. Szlezinger (Mesirow) regarding distressed subsidiary. | 0.3 | 590 | 177 |
| Pickering, Ben | 01-Dec-06 | Review status conference update from M. Riela (Latham). | 0.1 | 620 | 62 |
| Szlezinger, Leon | 01-Dec-06 | Attend meeting with A. Parks (Mesirow) regarding cross-charges. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 01-Dec-06 | Review Debtors' schedules regarding charges. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 01-Dec-06 | Participate in call with M. Broude (Latham) and A. Parks (Mesirow) regarding distressed subsidiary. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 03-Dec-06 | Participate in discussion with R. Eisenberg (FTI) regarding distressed subsidiary. | 0.3 | 650 | 195 |
| Matlawski, Krysten | 04-Dec-06 | Analyze October consolidated results and compare to previous months results and October 2005 results. | 1.7 | 430 | 731 |
| Matlawski, Krysten | 04-Dec-06 | Review Latham memo regarding substantive consolidation and cross change accounts. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 04-Dec-06 | Review weekly industry statistics provided by Jefferies. | 0.1 | 430 | 43 |
| Parks, Amanda | 04-Dec-06 | Analyze global EBITDAR covenants, and actual and projected EBITDAR to determine risk of violating. | 1.5 | 590 | 885 |
| Parks, Amanda | 04-Dec-06 | Review variance analysis provided for October financials and associated explanations. | 0.5 | 590 | 295 |
| Parks, Amanda | 04-Dec-06 | Review documents detailing work product and outstanding items. | 0.7 | 590 | 413 |
| Parks, Amanda | 04-Dec-06 | Analyze substantive consolidation and follow up on items requested starting February 2006. | 0.6 | 590 | 354 |
| Parks, Amanda | 04-Dec-06 | Participate in call with L. Szlezinger (Mesirow), M. Broude and R. Rosenberg (both Latham) regarding distressed subsidiary. | 0.3 | 590 | 177 |
| Parks, Amanda | 04-Dec-06 | Participate in call with L. Szlezinger (Mesirow) and E. Ruiz (Latham) regarding cross charges. | 0.2 | 590 | 118 |
| Parks, Amanda | 04-Dec-06 | Review substantive consolidation issues with L. Szlezinger (Mesirow). | 2.0 | 590 | 1,180 |
| Pickering, Ben | 04-Dec-06 | Review correspondence from B. Rosenberg (Latham) regarding substantive consolidation issues. | 0.2 | 620 | 124 |
| Szlezinger, Leon | 04-Dec-06 | Participate in call with A. Parks (Mesirow), M. Broude and R. Rosenberg (both Latham) regarding distressed subsidiary. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 04-Dec-06 | Review distressed subsidiary information. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 04-Dec-06 | Participate in discussion with R. Eisenberg (FTI) regarding distressed subsidiary. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 04-Dec-06 | Participate in call with A. Parks (Mesirow) and E. Ruiz (Latham) regarding cross charges. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 04-Dec-06 | Review substantive consolidation memo received from Latham. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 04-Dec-06 | Review substantive consolidation issues with A. Parks (Mesirow). | 2.0 | 650 | 1,300 |
| Lattig, Larry | 05-Dec-06 | Review memo and stipulation regarding prepetition credit analysis prepared by Warner Stevens. | 1.4 | 650 | 910 |
| Matlawski, Krysten | 05-Dec-06 | Analyze October monthly financial results by segment as provided by FTI. | 0.9 | 430 | 387 |
| Parks, Amanda | 05-Dec-06 | Review document request prepared by Latham with respect to cross charge accounts. | 1.4 | 590 | 826 |
| Parks, Amanda | 05-Dec-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding (Redacted). | 1.5 | 590 | 885 |

# EXHIBIT 4

DELPHI CORPORATION
Business Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 05-Dec-06 | Participate in discussion with M. Broude (Latham) regarding distressed subsidiary. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 05-Dec-06 | Participate in discussion with R. Eisenberg (FTI) regarding distressed subsidiary. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 05-Dec-06 | Participate in discussion with A. Parks (Mesirow) regarding (Redacted). | 1.5 | 650 | 975 |
| Szlezinger, Leon | 05-Dec-06 | Review substantive consolidation issues. | 1.5 | 650 | 975 |
| Parks, Amanda | 06-Dec-06 | Participate in call with Jeffries, L. Szlezinger and B. Pickering (both MFC) and Compass, advisor to PBGC regarding case issues and analysis. | 1.0 | 590 | 590 |
| Parks, Amanda | 06-Dec-06 | Review steering business and overall bookings and revenue contribution. | 1.1 | 590 | 649 |
| Parks, Amanda | 06-Dec-06 | Review Delphi mark-up for the framework agreement regarding the mention of an re-trade. | 1.7 | 590 | 1,003 |
| Pickering, Ben | 06-Dec-06 | Participate in call with Jeffries, A. Parks and L. Szlezinger (both MFC) and Compass, advisor to PBGC regarding case issues and analysis. | 1.0 | 620 | 620 |
| Pickering, Ben | 06-Dec-06 | Review press release from Debtors regarding steering sales. | 0.3 | 620 | 186 |
| Szlezinger, Leon | 06-Dec-06 | Participate in call with Jeffries, A. Parks and B. Pickering (both MFC) and Compass, advisor to PBGC regarding case issues and analysis. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 06-Dec-06 | Review and respond to correspondence regarding troubled Delphi subsidiary. | 0.5 | 650 | 325 |
| Pickering, Ben | 07-Dec-06 | Review report from FTI regarding reclamation claims. | 0.1 | 620 | 62 |
| Pickering, Ben | 07-Dec-06 | Participate in telephone discussion with C. Wu (FTI) regarding status of reclamation claims. | 0.1 | 620 | 62 |
| Szlezinger, Leon | 09-Dec-06 | Review additional financial due diligence information for troubled subsidiary. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 09-Dec-06 | Review and respond to correspondence regarding troubled subsidiary. | 0.3 | 650 | 195 |
| Matlawski, Krysten | 11-Dec-06 | Analyze and compare change in 4Q forecasted results. | 1.2 | 430 | 516 |
| Matlawski, Krysten | 11-Dec-06 | Prepare questions from variance analysis for FTI. | 0.4 | 430 | 172 |
| Pickering, Ben | 11-Dec-06 | Prepare for meeting with Committee. | 0.5 | 620 | 310 |
| Parks, Amanda | 12-Dec-06 | Analyze calendar year 2005 and June YTD 2006 operating results by region and by division to the extent provided suppliers 32 and 33. | 1.7 | 590 | 1,003 |
| Pickering, Ben | 12-Dec-06 | Review information pertaining to non-conforming contract assumptions for (Redacted). | 0.5 | 620 | 310 |
| Pickering, Ben | 12-Dec-06 | Participate in conference call with representatives of Delphi, J. Lyons (Skadden) and D. Wehrle (FTI) regarding non-conforming contract assumption for (Redacted). | 0.4 | 620 | 248 |
| Pickering, Ben | 12-Dec-06 | Participate in conference call with representatives of Delphi, J. Lyons (Skadden) and D. Wehrle (FTI) regarding non-conforming contract assumption for (Redacted). | 0.5 | 620 | 310 |
| Pickering, Ben | 12-Dec-06 | Participate in telephone discussion with P. Seigel (Compass) regarding borrowing base calculations and reporting. | 0.4 | 620 | 248 |
| Pickering, Ben | 12-Dec-06 | Review information pertaining to prefunded waiver for (Redacted). | 0.4 | 620 | 248 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 13-Dec-06 | Review summary from Latham regarding Chambers conference. | 0.1 | 620 | 62 |
| Pickering, Ben | 13-Dec-06 | Review additional supporting information pertaining to set-off request by (Redacted). | 0.4 | 620 | 248 |
| Pickering, Ben | 13-Dec-06 | Review information from FTI regarding financial results by division by region. | 0.3 | 620 | 186 |
| Pickering, Ben | 13-Dec-06 | Review supporting information from Debtors pertaining to claim by (Redacted). | 0.3 | 620 | 186 |
| Szlezinger, Leon | 13-Dec-06 | Review executory contract review template. | 0.4 | 650 | 260 |
| Matlawski, Krysten | 14-Dec-06 | Analyze trial balance net income as compared to tax reporting schedules in order to understand adjustment made to net income. | 1.3 | 430 | 559 |
| Szlezinger, Leon | 14-Dec-06 | Review 2005 and 2006 operating results by division. | 1.2 | 650 | 780 |
| Pickering, Ben | 15-Dec-06 | Prepare report to Committee regarding non-conforming contract assumption for (Redacted). | 0.8 | 620 | 496 |
| Thatcher, Michael | 18-Dec-06 | Review (Redacted) set-off request and information. | 1.3 | 430 | 559 |
| Pickering, Ben | 19-Dec-06 | Attend meeting with M. Thatcher (Mesirow) regarding set-off claim for (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 19-Dec-06 | Review information from Debtors regarding set-off claim from (Redacted). | 0.6 | 620 | 372 |
| Thatcher, Michael | 19-Dec-06 | Attend meeting with B. Pickering (Mesirow) regarding set-off claim for (Redacted). | 0.3 | 430 | 129 |
| Thatcher, Michael | 19-Dec-06 | Review (Redacted) set-off request and accompanying support documentation. | 2.1 | 430 | 903 |
| Thatcher, Michael | 19-Dec-06 | Review and update vendor tracking summaries for the week ended December 8, 2006. | 1.7 | 430 | 731 |
| Thatcher, Michael | 19-Dec-06 | Update vendor tracking summaries for the week ended December 8, 2006. | 1.7 | 430 | 731 |
| Thatcher, Michael | 19-Dec-06 | Review (Redacted) set-off request and supporting information. | 2.2 | 430 | 946 |
| Matlawski, Krysten | 20-Dec-06 | Update Committee deliverable to include data recently received, including cash balance and borrowing base schedule for November. | 0.6 | 430 | 258 |
| Pickering, Ben | 20-Dec-06 | Review information from Debtors regarding set-off claim from (Redacted). | 0.2 | 620 | 124 |
| Thatcher, Michael | 20-Dec-06 | Finalize (Redacted) set-off request and provide feedback to the Creditors' Committee. | 2.1 | 430 | 903 |
| Pickering, Ben | 21-Dec-06 | Amend report to Committee. | 1.0 | 620 | 620 |
| Lattig, Larry | 22-Dec-06 | Review Latham's summaries of motions that recently were filed in the Delphi bankruptcy case. | 0.7 | 650 | 455 |
| Pickering, Ben | 22-Dec-06 | Amend report to Committee. | 0.7 | 620 | 434 |
| Pickering, Ben | 22-Dec-06 | Attend meeting with M. Thatcher (Mesirow) regarding set-off claim for (Redacted). | 0.3 | 620 | 186 |
| Szlezinger, Leon | 22-Dec-06 | Review Latham summary of pending motions. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 22-Dec-06 | Review draft MFC report to Committee. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 22-Dec-06 | Review filing with SEC. | 0.3 | 650 | 195 |
| Thatcher, Michael | 22-Dec-06 | Attend meeting with B. Pickering (Mesirow) regarding set-off claim for (Redacted). | 0.3 | 430 | 129 |
| Szlezinger, Leon | 26-Dec-06 | Review Latham summary of fees payable under proposed transaction with Cerbaloosa. | 1.2 | 650 | 780 |
| Parks, Amanda | 27-Dec-06 | Review summaries of recently filed motions by Latham. | 1.2 | 590 | 708 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 27-Dec-06 | Participate in telephone discussion with M. Thatcher (Mesirow) regarding analysis of set-off request from (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 27-Dec-06 | Participate in telephone discussion with H. Tepner (Compass) regarding Debtors' financial projections and PBGC requirements. | 0.2 | 620 | 124 |
| Pickering, Ben | 27-Dec-06 | Review summary of pending motions from Latham. | 0.4 | 620 | 248 |
| Pickering, Ben | 27-Dec-06 | Respond to questions from Committee member. | 0.3 | 620 | 186 |
| Thatcher, Michael | 27-Dec-06 | Participate in telephone discussion with B. Pickering (Mesirow) regarding analysis of set-off request from (Redacted). | 0.2 | 430 | 86 |
| Lattig, Larry | 29-Dec-06 | Review the draft motion to object to the extension of exclusivity. | 0.7 | 650 | 455 |
| Lattig, Larry | 29-Dec-06 | Review the financial statement reports that were provided to the DIP lenders under the DIP credit agreement. | 0.7 | 650 | 455 |
| Parks, Amanda | 29-Dec-06 | Analyze negative covenants and changes in liens section eliminating various points. | 1.7 | 590 | 1,003 |
| Parks, Amanda | 29-Dec-06 | Review schedules provided under the DIP agreement and monthly changes. | 1.5 | 590 | 885 |
| Parks, Amanda | 29-Dec-06 | Review draft objection to Delphi's exclusivity motion. | 0.7 | 590 | 413 |
| Pickering, Ben | 29-Dec-06 | Review draft objection to Debtors' exclusivity motion. | 0.6 | 620 | 372 |
| Szlezinger, Leon | 29-Dec-06 | Review draft objection to Delphi's exclusivity motion. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 30-Dec-06 | Review document production from GM. | 2.5 | 650 | 1,625 |
| Szlezinger, Leon | 30-Dec-06 | Review Delphi document production. | 5.0 | 650 | 3,250 |
| Parks, Amanda | 02-Jan-07 | Prepare for Committee meeting. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 02-Jan-07 | Review PriceWaterhouseCoopers' ("PWC") retention motion. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 02-Jan-07 | Prepare for Committee meeting. | 0.6 | 650 | 390 |
| Lattig, Larry | 03-Jan-07 | Review Debtor's presentation for the Creditors' Committee meeting. | 2.6 | 650 | 1,690 |
| Lattig, Larry | 03-Jan-07 | Review Latham summaries of one motion and two supplemental retention applications filed in the case. | 0.4 | 650 | 260 |
| Lattig, Larry | 03-Jan-07 | Review the draft of the Committee's proposed objection to the extension of exclusivity. | 0.9 | 650 | 585 |
| Lattig, Larry | 03-Jan-07 | Review Warner Stevens analysis of the proposed retention of PWC. | 0.4 | 650 | 260 |
| Matlawski, Krysten | 03-Jan-07 | Review summary of upcoming motions prepared by Latham. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 03-Jan-07 | Analyze Debtor's presentation for 1/4/07 meeting with joint statutory Committees. | 1.8 | 430 | 774 |
| Parks, Amanda | 03-Jan-07 | Review Latham's summaries of one motion and two supplemental retention applications that recently were filed and their recommendations. | 0.6 | 590 | 354 |
| Parks, Amanda | 03-Jan-07 | Review Debtors' presentation in advance of Creditors' Committee meeting. | 0.4 | 590 | 236 |
| Pickering, Ben | 03-Jan-07 | Review presentation materials from Debtors for meeting with Committee. | 1.4 | 620 | 868 |
| Pickering, Ben | 03-Jan-07 | Review summary from Latham of recent motions. | 0.4 | 620 | 248 |
| Szlezinger, Leon | 03-Jan-07 | Review summary of recently filed motions. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 03-Jan-07 | Participate in discussion with R. Obodo (Warner Stevens) regarding PWC retention. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 03-Jan-07 | Review Debtors' presentation to statutory Committees. | 1.0 | 650 | 650 |
| Lattig, Larry | 04-Jan-07 | Review Debtors' presentation from the Creditors' Committee meeting. | 0.4 | 650 | 260 |

# EXHIBIT 4

DELPHI CORPORATION
Business Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 04-Jan-07 | Review Creditors' Committee objection to exclusivity extension motion and statement by the Equity Committee. | 0.4 | 430 | 172 |
| Pickering, Ben | 04-Jan-07 | Review Committee objection to exclusivity extension. | 0.3 | 620 | 186 |
| Pickering, Ben | 04-Jan-07 | Review agenda for Committee meeting. | 0.1 | 620 | 62 |
| Szlezinger, Leon | 04-Jan-07 | Participate in discussion with R. Eisenberg (FTI) regarding status of case issues. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 04-Jan-07 | Review Warner Stevens memo regarding PWC retention. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 04-Jan-07 | Participate in discussion with M. Warner (Warner Stevens) regarding PWC retention. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 04-Jan-07 | Review Debtors presentation to statutory Committees. | 2.0 | 650 | 1,300 |
| Szlezinger, Leon | 04-Jan-07 | Follow up on issues raised relating to PWC retention. | 0.6 | 650 | 390 |
| Lattig, Larry | 05-Jan-07 | Review Debtors' presentation from the Creditors' Committee meeting. | 2.6 | 650 | 1,690 |
| Parks, Amanda | 05-Jan-07 | Review materials presented by the Debtors at the Creditors' Committee meeting. | 2.4 | 590 | 1,416 |
| Szlezinger, Leon | 05-Jan-07 | Review Latham summaries of pending motions. | 0.7 | 650 | 455 |
| Thatcher, Michael | 05-Jan-07 | Update vendor tracking summaries for the week ended December 21, 2006. | 2.1 | 430 | 903 |
| Thatcher, Michael | 05-Jan-07 | Update vendor tracking summaries for the week ended December 28, 2006. | 2.4 | 430 | 1,032 |
| Pickering, Ben | 07-Jan-07 | Review correspondence from R. Rosenberg (Latham) regarding settlement negotiations. | 0.5 | 620 | 310 |
| Parks, Amanda | 08-Jan-07 | Review correspondence from Weil and Latham regarding case issues. | 0.2 | 590 | 118 |
| Parks, Amanda | 09-Jan-07 | Review GM documents obtained through the production from Latham. | 1.1 | 590 | 649 |
| Szlezinger, Leon | 09-Jan-07 | Review status memo received from Latham. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 10-Jan-07 | Review status memo received from Latham. | 0.1 | 650 | 65 |
| Szlezinger, Leon | 10-Jan-07 | Review correspondence from Creditors' Committee to Delphi. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 12-Jan-07 | Review Barclays settlement agreement memo. | 0.5 | 650 | 325 |
| Pickering, Ben | 14-Jan-07 | Review update from M. Broude (Latham) regarding Court hearings. | 0.1 | 620 | 62 |
| Pickering, Ben | 14-Jan-07 | Review information regarding Debtors' revised forecast. | 0.2 | 620 | 124 |
| Lattig, Larry | 16-Jan-07 | Review Debtor's new business plan based on transformation. | 1.4 | 650 | 910 |
| Parks, Amanda | 16-Jan-07 | Review external due diligence package prepared by Rothschild for preliminary business plan review. | 1.5 | 590 | 885 |
| Pickering, Ben | 16-Jan-07 | Review Delphi's budget business forecast. | 1.1 | 620 | 682 |
| Lattig, Larry | 17-Jan-07 | Attend conference call with representatives of Rothschild, FTI, Jefferies and Mesirow regarding the Debtors' presentation of the budget business forecast. | 1.3 | 650 | 845 |
| Lattig, Larry | 17-Jan-07 | Participate in follow up call with Mesirow professionals to discuss business plan review call. | 0.5 | 650 | 325 |
| Matlawski, Krysten | 17-Jan-07 | Attend conference call with representatives of Rothschild, FTI, Jefferies and Mesirow regarding the Debtors' presentation of the budget business forecast. | 1.3 | 430 | 559 |
| Matlawski, Krysten | 17-Jan-07 | Participate in follow up call with Mesirow professionals to discuss business plan review call. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 17-Jan-07 | Analyze 2007-2011 preliminary business plan review. | 1.2 | 430 | 516 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 17-Jan-07 | Attend conference call with representatives of Rothschild, FTI, Jefferies and Mesirow regarding the Debtors' presentation of the budget business forecast. | 1.3 | 590 | 767 |
| Parks, Amanda | 17-Jan-07 | Prepare for business plan review call by reviewing delivered documents. | 0.8 | 590 | 472 |
| Parks, Amanda | 17-Jan-07 | Participate in follow up call with Mesirow professionals to discuss business plan review call. | 0.5 | 590 | 295 |
| Pickering, Ben | 17-Jan-07 | Attend conference call with representatives of Rothschild, FTI, Jefferies and Mesirow regarding the Debtors' presentation of the budget business forecast. | 1.3 | 620 | 806 |
| Pickering, Ben | 17-Jan-07 | Participate in follow up call with Mesirow professionals to discuss business plan review call. | 0.5 | 620 | 310 |
| Szlezinger, Leon | 17-Jan-07 | Attend conference call with representatives of Rothschild, FTI, Jefferies and Mesirow regarding the Debtors' presentation of the budget business forecast. | 1.3 | 650 | 845 |
| Szlezinger, Leon | 17-Jan-07 | Participate in follow up call with Mesirow professionals to discuss business plan review call. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 17-Jan-07 | Review business plan presentation. | 2.0 | 650 | 1,300 |
| Thatcher, Michael | 17-Jan-07 | Attend conference call with representatives of Rothschild, FTI, Jefferies and Mesirow regarding the Debtors' presentation of the budget business forecast. | 1.3 | 430 | 559 |
| Thatcher, Michael | 17-Jan-07 | Participate in follow up call with Mesirow professionals to discuss business plan review call. | 0.5 | 430 | 215 |
| Thatcher, Michael | 17-Jan-07 | Review presentation materials provided during the Debtors' conference call to discuss the budget business plan. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 17-Jan-07 | Review Aksys, LTD proofs of claim and support. | 1.2 | 430 | 516 |
| Thatcher, Michael | 17-Jan-07 | Review Aksys, LTD materials and payment agreement. | 1.8 | 430 | 774 |
| Lattig, Larry | 18-Jan-07 | Participate in discussion with A. Parks and L. Szlezinger (both Mesirow) regarding business plan. | 0.3 | 650 | 195 |
| Matlawski, Krysten | 18-Jan-07 | Analyze 2007-2011 preliminary business plan review. | 0.8 | 430 | 344 |
| Parks, Amanda | 18-Jan-07 | Participate in call with representatives of Jefferies regarding the Debtors' budget business plan. | 0.3 | 590 | 177 |
| Parks, Amanda | 18-Jan-07 | Review preliminary business plan data and potential concessions. | 1.6 | 590 | 944 |
| Parks, Amanda | 18-Jan-07 | Review Debtors' 13 week flow. | 0.6 | 590 | 354 |
| Parks, Amanda | 18-Jan-07 | Attend meeting with M. Thatcher (Mesirow) to review summary of Debtors presentation. | 0.2 | 590 | 118 |
| Parks, Amanda | 18-Jan-07 | Participate in discussion with L. Szlezinger and L. Lattig (both Mesirow) regarding business plan. | 0.3 | 590 | 177 |
| Parks, Amanda | 18-Jan-07 | Attend meeting with L. Szlezinger (Mesirow) to discuss budget business plan work. | 1.0 | 590 | 590 |
| Pickering, Ben | 18-Jan-07 | Participate in call with representatives of Jefferies regarding the Debtors' budget business plan. | 0.3 | 620 | 186 |
| Pickering, Ben | 18-Jan-07 | Participate in telephone discussion with J. Guglielmo (FTI) regarding budget business forecast. | 0.1 | 620 | 62 |
| Pickering, Ben | 18-Jan-07 | Participate in telephone discussion with M. Thatcher (Mesirow) regarding analysis of Aksys complaint. | 0.2 | 620 | 124 |
| Pickering, Ben | 18-Jan-07 | Participate in telephone discussion with M. Thatcher (Mesirow) regarding analysis of Debtors' budget business plan. | 0.2 | 620 | 124 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 18-Jan-07 | Review information on Debtors' financial forecast. | 0.5 | 620 | 310 |
| Pickering, Ben | 18-Jan-07 | Review additional information from Debtors on Aksys claim. | 0.5 | 620 | 310 |
| Szlezinger, Leon | 18-Jan-07 | Participate in call with representatives of Jefferies regarding the Debtors' budget business plan. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 18-Jan-07 | Participate in discussion with A. Parks and L. Lattig (both Mesirow) regarding business plan. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 18-Jan-07 | Review business plan presentation. | 1.4 | 650 | 910 |
| Szlezinger, Leon | 18-Jan-07 | Attend meeting with A. Parks (Mesirow) to discuss budget business plan work. | 1.0 | 650 | 650 |
| Thatcher, Michael | 18-Jan-07 | Attend meeting with A. Parks (Mesirow) to review summary of Debtors presentation. | 0.2 | 430 | 86 |
| Thatcher, Michael | 18-Jan-07 | Participate in telephone discussion with B. Pickering (Mesirow) regarding analysis of Aksys complaint. | 0.2 | 430 | 86 |
| Thatcher, Michael | 18-Jan-07 | Participate in telephone discussion with B. Pickering (Mesirow) regarding analysis of Debtors' budget business plan. | 0.2 | 430 | 86 |
| Thatcher, Michael | 18-Jan-07 | Review questions to ask FTI with respect to the Aksys, LTD amended complaint. | 2.1 | 430 | 903 |
| Thatcher, Michael | 18-Jan-07 | Analyze Debtors' budget business plan income statement comparison in relation to the framework agreement income statement. | 2.7 | 430 | 1,161 |
| Thatcher, Michael | 18-Jan-07 | Summarize Debtors' budget business plan key assumptions and income statement results. | 1.4 | 430 | 602 |
| Matlawski, Krysten | 19-Jan-07 | Attend meeting with M. Thatcher (Mesirow) to formulate information request list relating to Debtors' budget business plan. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 19-Jan-07 | Analyze 2007 budget business plan and derive questions to ask FTI and Rothschild based on new plan. | 1.8 | 430 | 774 |
| Matlawski, Krysten | 19-Jan-07 | Participate in discussion with R. Fletemeyer (FTI) regarding MOR and 13 week cash flow questions. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 19-Jan-07 | Analyze 2007 preliminary business plan revenues and operating income as compared to the framework agreement. | 1.4 | 430 | 602 |
| Parks, Amanda | 19-Jan-07 | Prepare summary of business plan documentation for distribution to the Committee. | 1.6 | 590 | 944 |
| Pickering, Ben | 19-Jan-07 | Participate in call with representatives of Delphi, Skadden and FTI regarding non-conforming contract assumption with (Redacted). | 0.4 | 620 | 248 |
| Szlezinger, Leon | 19-Jan-07 | Review Mesirow summary of business plan report to Committee. | 1.5 | 650 | 975 |
| Thatcher, Michael | 19-Jan-07 | Attend meeting with K. Matlawski (Mesirow) to formulate information request list relating to Debtors' budget business plan. | 0.8 | 430 | 344 |
| Thatcher, Michael | 19-Jan-07 | Summarize Debtors' budget business plan key assumptions relating to General Motors and Labor Union support. | 3.4 | 430 | 1,462 |
| Thatcher, Michael | 19-Jan-07 | Participate in conference call with R. Fletemeyer (FTI) regarding Aksys, LTD amended complaint. | 0.2 | 430 | 86 |
| Thatcher, Michael | 19-Jan-07 | Prepare information request summary of items related to Debtors' budget business plan. | 2.6 | 430 | 1,118 |
| Thatcher, Michael | 19-Jan-07 | Review information provided by Debtors' financial advisors in response to Aksys, LTD amended complaint. | 1.1 | 430 | 473 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 22-Jan-07 | Review document request list and request additional items of FTI. | 1.3 | 590 | 767 |
| Parks, Amanda | 22-Jan-07 | Analyze business plan presentation and data required to support summary. | 1.4 | 590 | 826 |
| Pickering, Ben | 22-Jan-07 | Participate in telephone discussion with M. Thatcher (Mesirow) regarding analysis of budget business plan. | 0.3 | 620 | 186 |
| Pickering, Ben | 22-Jan-07 | Review Debtors' budget business plan. | 0.6 | 620 | 372 |
| Szlezinger, Leon | 22-Jan-07 | Participate in discussion with R. Eisenberg (FTI) regarding progress on outstanding issues. | 0.3 | 650 | 195 |
| Thatcher, Michael | 22-Jan-07 | Participate in telephone discussion with B. Pickering (Mesirow) regarding analysis of budget business plan. | 0.3 | 430 | 129 |
| Thatcher, Michael | 22-Jan-07 | Revise Debtors' budget business plan information request summary. | 2.4 | 430 | 1,032 |
| Thatcher, Michael | 22-Jan-07 | Revise Debtors' budget business plan summary of financial projections and key assumptions. | 2.3 | 430 | 989 |
| Matlawski, Krysten | 23-Jan-07 | Review Mesirow deliverable summarizing key issues and points to the preliminary business plan. | 1.2 | 430 | 516 |
| Matlawski, Krysten | 23-Jan-07 | Participate in discussion with M. Thatcher (Mesirow) regarding preliminary business plan summary. | 0.2 | 430 | 86 |
| Parks, Amanda | 23-Jan-07 | Attend meeting with L. Szlezinger, B. Pickering and M. Thatcher (all Mesirow) regarding analysis of Debtors' budget business plan. | 0.5 | 590 | 295 |
| Parks, Amanda | 23-Jan-07 | Participate in telephone discussion with M. Broude (Latham), B. Pickering, and L. Szlezinger (both Mesirow) regarding Debtors' budget business plan and impact of information sharing protocol. | 0.3 | 590 | 177 |
| Parks, Amanda | 23-Jan-07 | Review information request list prepared at FTI's request. | 0.3 | 590 | 177 |
| Parks, Amanda | 23-Jan-07 | Review preliminary business plan summary presentation. | 0.4 | 590 | 236 |
| Pickering, Ben | 23-Jan-07 | Attend meeting with L. Szlezinger, A. Parks and M. Thatcher (all Mesirow) regarding analysis of Debtors' budget business plan. | 0.5 | 620 | 310 |
| Pickering, Ben | 23-Jan-07 | Review information with respect to Delphi's non-conforming contract assumption with (Redacted) and prepare report to Committee. | 0.5 | 620 | 310 |
| Pickering, Ben | 23-Jan-07 | Participate in telephone discussion with M. Broude (Latham), L. Szlezinger, and A. Parks (both Mesirow) regarding Debtors' budget business plan and impact of information sharing protocol. | 0.3 | 620 | 186 |
| Szlezinger, Leon | 23-Jan-07 | Attend meeting with B. Pickering, A. Parks and M. Thatcher (all Mesirow) regarding analysis of Debtors' budget business plan. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 23-Jan-07 | Participate in discussion with I. Lee (Jefferies) regarding business plan. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 23-Jan-07 | Participate in telephone discussion with M. Broude (Latham), B. Pickering, and A. Parks (both Mesirow) regarding Debtors' budget business plan and impact of information sharing protocol. | 0.3 | 650 | 195 |
| Thatcher, Michael | 23-Jan-07 | Attend meeting with L. Szlezinger, A. Parks and B. Pickering (all Mesirow) regarding analysis of Debtors' budget business plan. | 0.5 | 430 | 215 |
| Thatcher, Michael | 23-Jan-07 | Edit Debtors' budget business plan summary presentation to be provided to the Creditors' Committee. | 3.8 | 430 | 1,634 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 23-Jan-07 | Update Debtors' budget business plan information request list, including organization of requests according to topics. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 23-Jan-07 | Participate in discussion with K. Matlawski (Mesirow) regarding preliminary business plan summary. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 24-Jan-07 | Participate in discussion with A. Parks (Mesirow) regarding SG&A savings slides and update provided by FTI. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 24-Jan-07 | Analyze SG&A savings update provided by FTI. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 24-Jan-07 | Participate in SG&A savings call with A. Parks (Mesirow), FTI and Company. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 24-Jan-07 | Participate in discussion with A. Parks (Mesirow) regarding follow up items and calculations from SG&A savings. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 24-Jan-07 | Research DRI data included in preliminary business plan. | 0.1 | 430 | 43 |
| Parks, Amanda | 24-Jan-07 | Participate in discussion with K. Matlawski (Mesirow) regarding SG&A savings slides and update provided by FTI. | 0.3 | 590 | 177 |
| Parks, Amanda | 24-Jan-07 | Participate in SG&A savings call with K. Matlawski (Mesirow), FTI and Company. | 0.6 | 590 | 354 |
| Parks, Amanda | 24-Jan-07 | Participate in discussion with K. Matlawski (Mesirow) regarding follow up items and calculations from SG&A savings. | 0.5 | 590 | 295 |
| Parks, Amanda | 24-Jan-07 | Review documents presented and analysis comparing to prior distribution. | 1.0 | 590 | 590 |
| Parks, Amanda | 24-Jan-07 | Review Booz Allen Hamilton's ("BAH") engagement letter and computation of success fees. | 0.8 | 590 | 472 |
| Parks, Amanda | 24-Jan-07 | Review cash balance and variances with the projections. | 0.4 | 590 | 236 |
| Pickering, Ben | 24-Jan-07 | Attend meeting with M. Thatcher (Mesirow) regarding review of the Debtors' budget business plan. | 1.1 | 620 | 682 |
| Pickering, Ben | 24-Jan-07 | Review Debtors' information pertaining to the budget business plan. | 0.8 | 620 | 496 |
| Pickering, Ben | 24-Jan-07 | Attend meeting with L. Szlezinger and M. Thatcher (both Mesirow) to discuss business plan analysis. | 0.5 | 620 | 310 |
| Szlezinger, Leon | 24-Jan-07 | Attend meeting with B. Pickering and M. Thatcher (both Mesirow) to discuss business plan analysis. | 0.5 | 650 | 325 |
| Thatcher, Michael | 24-Jan-07 | Attend meeting with B. Pickering (Mesirow) regarding review of the Debtors' budget business plan. | 1.1 | 430 | 473 |
| Thatcher, Michael | 24-Jan-07 | Attend meeting with B. Pickering and L. Szlezinger (both Mesirow) to discuss business plan analysis. | 0.5 | 430 | 215 |
| Thatcher, Michael | 24-Jan-07 | Edit budget business plan income statement summary comparison with framework agreement income statement. | 2.9 | 430 | 1,247 |
| Thatcher, Michael | 24-Jan-07 | Identify restructuring items associated with the budget business plan income statement summary and its comparison with the framework agreement income statement. | 1.9 | 430 | 817 |
| Thatcher, Michael | 24-Jan-07 | Final revisions to the budget business plan information request summary to be submitted to the Debtors' financial advisors. | 2.1 | 430 | 903 |
| Thatcher, Michael | 24-Jan-07 | Identify variances associated with the Debtors' budget business plan materials costs and the framework agreement income statement. | 2.1 | 430 | 903 |
| Iizuka, Kris | 25-Jan-07 | Prepare production analysis for the Committee report. | 1.5 | 150 | 225 |
| Parks, Amanda | 25-Jan-07 | Review summary of business plan. | 1.1 | 590 | 649 |
| Pickering, Ben | 25-Jan-07 | Review Delphi's presentation on the budget business plan. | 2.1 | 620 | 1,302 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 25-Jan-07 | Review questions and information requests for Debtors regarding the budget business plan. | 1.4 | 620 | 868 |
| Pickering, Ben | 25-Jan-07 | Prepare additional questions and information requests for Debtors regarding the budget business plan. | 2.3 | 620 | 1,426 |
| Szlezinger, Leon | 25-Jan-07 | Review and respond to correspondence with M. Broude (Latham) regarding business plan disclosure issues. | 0.3 | 650 | 195 |
| Thatcher, Michael | 25-Jan-07 | Analyze booked versus unbooked revenue projections for Debtors' budget business plan projection period, 2007-2012. | 2.4 | 430 | 1,032 |
| Thatcher, Michael | 25-Jan-07 | Analyze GM versus NonGM sales projections for Debtors' budget business plan projection period, 2007-2012. | 1.2 | 430 | 516 |
| Iizuka, Kris | 26-Jan-07 | Amend analysis for the Committee report. | 0.5 | 150 | 75 |
| Pickering, Ben | 26-Jan-07 | Review report to Committee regarding the Debtors' budget business plan. | 0.6 | 620 | 372 |
| Pickering, Ben | 26-Jan-07 | Amend questions and information requests for Debtors regarding the budget business plan. | 1.0 | 620 | 620 |
| Szlezinger, Leon | 26-Jan-07 | Review business plan presentation. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 26-Jan-07 | Review draft report to Creditors' Committee. | 1.0 | 650 | 650 |
| Thatcher, Michael | 26-Jan-07 | Review Debtors' budget business plan materials projections, 2007-2011. | 2.7 | 430 | 1,161 |
| Thatcher, Michael | 26-Jan-07 | Revise Debtors' budget business plan information request summary as a result of additions/changes made by Jefferies & Company. | 2.2 | 430 | 946 |
| Thatcher, Michael | 26-Jan-07 | Prepare budget business plan income statement summary comparison for inclusion in budget business plan summary report. | 2.3 | 430 | 989 |
| Lattig, Larry | 27-Jan-07 | Review new framework agreement timeline slides provided by the Debtor. | 0.5 | 650 | 325 |
| Lattig, Larry | 28-Jan-07 | Review and comment on the Mesirow Business Plan review report. | 0.6 | 650 | 390 |
| Parks, Amanda | 29-Jan-07 | Review presentation prepared to summarize Delphi's preliminary business plan. | 0.7 | 590 | 413 |
| Parks, Amanda | 29-Jan-07 | Review third interim fee application summary fro case professionals. | 0.3 | 590 | 177 |
| Pickering, Ben | 29-Jan-07 | Revise document request list. | 0.7 | 620 | 434 |
| Szlezinger, Leon | 29-Jan-07 | Review presentation prepared to summarize Delphi's preliminary business plan. | 0.7 | 650 | 455 |
| Thatcher, Michael | 29-Jan-07 | Edit GM and Labor Union assumption support slides, as included in budget business plan summary report. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 29-Jan-07 | Review Delphi Aksys, LTD aged historical trial balance for evidence to support Debtors' amended complaint. | 1.9 | 430 | 817 |
| Thatcher, Michael | 29-Jan-07 | Analyze Debtors' budget business plan raw materials costs projections and compare to industry projections. | 3.3 | 430 | 1,419 |
| Thatcher, Michael | 29-Jan-07 | Prepare charts illustrating both historical and forecast trends for raw materials commodities prices similar to those used in Debtors' budget business plan. | 2.6 | 430 | 1,118 |
| Parks, Amanda | 30-Jan-07 | Review cash balance and variances with the projections. | 0.7 | 590 | 413 |
| Parks, Amanda | 30-Jan-07 | Review various fee statements and expense requests served by Latham in the Delphi cases. | 0.6 | 590 | 354 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 30-Jan-07 | Review schedules provided under the DIP agreement and associated variance analysis. | 1.4 | 590 | 826 |
| Thatcher, Michael | 30-Jan-07 | Update vendor tracking summaries for the week ended January 12, 2007. | 2.7 | 430 | 1,161 |
| Thatcher, Michael | 30-Jan-07 | Revise charts created to illustrate historical and forecast raw materials commodities prices. | 1.4 | 430 | 602 |
| Parks, Amanda | 31-Jan-07 | Review Delphi monthly fee applications for creditor professionals. | 0.5 | 590 | 295 |
| Pickering, Ben | 31-Jan-07 | Review report to Committee regarding the Debtors' budget business plan. | 0.5 | 620 | 310 |
| Szlezinger, Leon | 31-Jan-07 | Review schedules provided under the DIP agreement and associated variance analysis. | 0.6 | 650 | 390 |
| | | | 650.6 | | $ 350,077 |

# EXHIBIT 5

DELPHI CORPORATION
Business Operations
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 02-Oct-06 | Review FTI's proposed expanded scope of service. | 0.5 | $   430 | $   215 |
| Matlawski, Krysten | 02-Oct-06 | Review docket for scope of Huron's proposed retention in the case. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 02-Oct-06 | Participate in discussion with A. Parks (Mesirow) regarding work plan. | 0.4 | 430 | 172 |
| Parks, Amanda | 02-Oct-06 | Analyze net cash saving for the transformed view of the IT sourcing arrangements. | 1.2 | 590 | 708 |
| Parks, Amanda | 02-Oct-06 | Review Delphi and GM commercial agreement and unconditional release of all legacy agreements. | 1.0 | 590 | 590 |
| Parks, Amanda | 02-Oct-06 | Review master service list and new retention documents filed. | 0.9 | 590 | 531 |
| Parks, Amanda | 02-Oct-06 | Participate in discussion with K. Matlawski (Mesirow) regarding work plan. | 0.4 | 590 | 236 |
| Pickering, Ben | 02-Oct-06 | Review update from Latham on (Redacted). | 0.4 | 620 | 248 |
| Pickering, Ben | 02-Oct-06 | Review financial information and other documents regarding non-conforming contract assumptions for (Redacted). | 0.9 | 620 | 558 |
| Matlawski, Krysten | 03-Oct-06 | Review substantive consolidation factors and add pros and cons to each factor. | 2.3 | 430 | 989 |
| Matlawski, Krysten | 03-Oct-06 | Draft correspondence to FTI regarding various outstanding support items to the substantive consolidation factors. | 0.1 | 430 | 43 |
| Parks, Amanda | 03-Oct-06 | Review substantive consolidation matrix updated for both vantage points. | 0.6 | 590 | 354 |
| Pickering, Ben | 03-Oct-06 | Participate in telephone discussion with J. Guglielmo and R. Fletemeyer (both FTI) regarding information on site consolidation, lease renewals and rejections, new facilities, and costs to be presented by the Debtors to the Committee. | 0.3 | 620 | 186 |
| Pickering, Ben | 03-Oct-06 | Analyze information pertaining to non-conforming contract assumption regarding (Redacted). | 0.5 | 620 | 310 |
| Pickering, Ben | 03-Oct-06 | Prepare report to Committee regarding non-conforming contract assumption regarding (Redacted). | 0.4 | 620 | 248 |
| Pickering, Ben | 03-Oct-06 | Review docket for items pertinent to the Committee. | 0.1 | 620 | 62 |
| Szlezinger, Leon | 04-Oct-06 | Participate in discussion with A. Frankum (FTI) regarding outsourcing. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 04-Oct-06 | Review non-conforming contract assumption. | 0.2 | 650 | 130 |
| Parks, Amanda | 05-Oct-06 | Review substantive consolidation matrix updated for both vantage points. | 0.7 | 590 | 413 |
| Pickering, Ben | 05-Oct-06 | Review and update relationship search and case disclosures. | 2.5 | 620 | 1,550 |
| Szlezinger, Leon | 05-Oct-06 | Review FTI retention. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 05-Oct-06 | Participate in discussion with M. Broude (Latham) regarding FTI's retention. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 06-Oct-06 | Review substantive consolidation matrix updated for both vantage points. | 1.8 | 650 | 1,170 |
| Lattig, Larry | 07-Oct-06 | Review Latham summaries of motions that recently were filed in the Delphi bankruptcy case. | 0.4 | 650 | 260 |
| Matlawski, Krysten | 09-Oct-06 | Participate in discussion with A. Parks (Mesirow) regarding substantive consolidation factor analysis. | 0.4 | 430 | 172 |
| Parks, Amanda | 09-Oct-06 | Participate in discussion with K. Matlawski (Mesirow) regarding substantive consolidation factor analysis. | 0.4 | 590 | 236 |

# EXHIBIT 5

DELPHI CORPORATION
Business Operations
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 09-Oct-06 | Analyze substantive consolidation factors and matrix of variables. | 0.8 | 590 | 472 |
| Lattig, Larry | 10-Oct-06 | Review Latham's summary and recommendation with respect to the Debtors' application to expand the scope of FTI's services. | 0.5 | 650 | 325 |
| MFC has issued a voluntary expense | 10-Oct-06 | Review substantive consolidation matrix from the prospective of not consolidating the legal entities. | 0.9 | 590 | 531 |
| Szlezinger, Leon | 10-Oct-06 | Review substantive consolidation matrix from the prospective of not consolidating the legal entities. | 0.9 | 650 | 585 |
| Pickering, Ben | 11-Oct-06 | Participate in telephone discussion with D. Wehrle (FTI) regarding financially troubled supplier (Redacted). | 0.1 | 620 | 62 |
| Pickering, Ben | 11-Oct-06 | Review information from D. Wehrle (FTI) regarding financially troubled supplier (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 11-Oct-06 | Prepare correspondence to M. Broude (Latham) regarding financial troubled supplier (Redacted). | 0.1 | 620 | 62 |
| Pickering, Ben | 11-Oct-06 | Review Latham summary of recently filed motions. | 0.4 | 620 | 248 |
| Parks, Amanda | 13-Oct-06 | Review first day motion supplier payments update. | 0.5 | 590 | 295 |
| Neziroski, David | 16-Oct-06 | Catalogue Delphi financials and other documents pertinent to the case. | 0.5 | 150 | 75 |
| Pickering, Ben | 16-Oct-06 | Review information from Debtors' regarding operating costs. | 0.5 | 620 | 310 |
| Matlawski, Krysten | 17-Oct-06 | Review historical trends in product line revenues. | 0.3 | 430 | 129 |
| Pickering, Ben | 17-Oct-06 | Review product line information for presentation to Committee. | 0.7 | 620 | 434 |
| Pickering, Ben | 17-Oct-06 | Review Jefferies summary of diligence responses from Debtors. | 0.6 | 620 | 372 |
| Pickering, Ben | 17-Oct-06 | Participate in conference call with representatives of Jefferies regarding diligence responses from Debtors. | 0.6 | 620 | 372 |
| Pickering, Ben | 17-Oct-06 | Review Jefferies updated summary of diligence responses from Debtors. | 0.2 | 620 | 124 |
| Lattig, Larry | 18-Oct-06 | Participate in conference call with B. Pickering, L. Szlezinger, A. Parks (all Mesirow) regarding review and amend work plan. | 1.1 | 650 | 715 |
| Matlawski, Krysten | 18-Oct-06 | Participate in discussion with A. Parks and B. Pickering (both Mesirow) regarding work plan. | 0.3 | 430 | 129 |
| Parks, Amanda | 18-Oct-06 | Work with Latham on (Redacted). | 1.9 | 590 | 1,121 |
| Parks, Amanda | 18-Oct-06 | Participate in conference call with L. Lattig, L. Szlezinger, B. Pickering (all Mesirow) regarding review and amend work plan. | 1.1 | 590 | 649 |
| Parks, Amanda | 18-Oct-06 | Participate in discussion with K. Matlawski and B. Pickering (both Mesirow) regarding work plan. | 0.3 | 590 | 177 |
| Pickering, Ben | 18-Oct-06 | Update status report from Jefferies regarding diligence questions. | 0.9 | 620 | 558 |
| Pickering, Ben | 18-Oct-06 | Review and update work plan. | 0.4 | 620 | 248 |
| Pickering, Ben | 18-Oct-06 | Participate in conference call with L. Lattig, L. Szlezinger, A. Parks (all Mesirow) regarding review and amend work plan. | 1.1 | 620 | 682 |
| Pickering, Ben | 18-Oct-06 | Participate in discussion with K. Matlawski and A. Parks (both Mesirow) regarding work plan. | 0.3 | 620 | 186 |
| Szlezinger, Leon | 18-Oct-06 | Review (Redacted). | 0.5 | 650 | 325 |
| Szlezinger, Leon | 18-Oct-06 | Review Omnibus hearing agenda. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 18-Oct-06 | Participate in conference call with L. Lattig, A. Parks, B. Pickering (all Mesirow) regarding review and amend work plan. | 1.1 | 650 | 715 |
| Matlawski, Krysten | 19-Oct-06 | Participate in discussion with A. Parks (Mesirow) regarding due diligence items. | 0.3 | 430 | 129 |

# EXHIBIT 5

DELPHI CORPORATION
Business Operations
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 19-Oct-06 | Participate in discussion with R. Fletemeyer (FTI) regarding diligence items. | 0.1 | 430 | 43 |
| Neziroski, David | 19-Oct-06 | Catalogue Delphi financials and other documents pertinent to the case. | 0.6 | 150 | 90 |
| Parks, Amanda | 19-Oct-06 | Participate in discussion with K. Matlawski (Mesirow) regarding due diligence items. | 0.3 | 590 | 177 |
| Pickering, Ben | 19-Oct-06 | Review status conference summary. | 0.2 | 620 | 124 |
| Szlezinger, Leon | 19-Oct-06 | Review Latham update on status conference. | 0.2 | 650 | 130 |
| Lattig, Larry | 20-Oct-06 | Review Debtor's September 2006 borrowing base certificate. | 0.4 | 650 | 260 |
| Parks, Amanda | 20-Oct-06 | Review cash/DIP balances for previous week. | 0.2 | 590 | 118 |
| Parks, Amanda | 20-Oct-06 | Review change-in-control practices with respect to employees and benefits. | 1.7 | 590 | 1,003 |
| Parks, Amanda | 20-Oct-06 | Research Delphi's purchase orders and invoices for the purposes of substantive consolidation. | 1.4 | 590 | 826 |
| Szlezinger, Leon | 20-Oct-06 | Review correspondence regarding change in control provisions. | 0.4 | 650 | 260 |
| Parks, Amanda | 23-Oct-06 | Review docket and updates since last distribution of information. | 0.8 | 590 | 472 |
| Pickering, Ben | 23-Oct-06 | Review Debtors updated information on product lines. | 0.7 | 620 | 434 |
| Parks, Amanda | 24-Oct-06 | Review documents provided by O'Melveny and Myers representing Alan S. Dawes. | 2.0 | 590 | 1,180 |
| Parks, Amanda | 24-Oct-06 | Review docket and updates since last distribution of information. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 24-Oct-06 | Attend meeting with A. Parks and K. Matlawski (both Mesirow) to discuss MFC's work plan. | 0.5 | 650 | 325 |
| Matlawski, Krysten | 25-Oct-06 | Attend meeting with A. Parks and L. Szlezinger (both Mesirow) to discuss MFC's work plan. | 0.5 | 430 | 215 |
| Parks, Amanda | 25-Oct-06 | Attend meeting with L. Szlezinger and K. Matlawski (both Mesirow) to discuss MFC's work plan. | 0.5 | 590 | 295 |
| Pickering, Ben | 26-Oct-06 | Review information from Debtors on set-off claims. | 0.5 | 620 | 310 |
| Parks, Amanda | 30-Oct-06 | Analyze substantive consolidation issues and new information provided by Delphi. | 1.5 | 590 | 885 |
| Pickering, Ben | 30-Oct-06 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding estimated production volumes. | 0.2 | 620 | 124 |
| Pickering, Ben | 31-Oct-06 | Review information from Debtors and Order regarding SEC settlements. | 0.7 | 620 | 434 |
| Lattig, Larry | 01-Nov-06 | Review SEC settlement orders, complaint and the individual complaints. | 4.4 | 650 | 2,860 |
| Matlawski, Krysten | 01-Nov-06 | Analyze September 2006 Monthly Operating Report ("MOR") and compare to previous months' results. | 1.3 | 430 | 559 |
| Matlawski, Krysten | 01-Nov-06 | Prepare MOR questions for FTI. | 0.4 | 430 | 172 |
| Thatcher, Michael | 01-Nov-06 | Analyze the (Redacted) set-off claims. | 1.9 | 430 | 817 |
| Pickering, Ben | 02-Nov-06 | Attend meeting with M. Thatcher (Mesirow) to discuss (Redacted) and Delphi office lease in Birmingham, Al. | 0.5 | 620 | 310 |
| Thatcher, Michael | 02-Nov-06 | Attend meeting with B. Pickering (Mesirow) to discuss (Redacted) and Delphi office lease in Birmingham, Al. | 0.5 | 430 | 215 |
| Thatcher, Michael | 02-Nov-06 | Analyze (Redacted) set-off request. | 2.2 | 430 | 946 |
| Thatcher, Michael | 02-Nov-06 | Revise (Redacted) memo to be distributed to the Creditors' Committee for approval. | 2.3 | 430 | 989 |
| Thatcher, Michael | 02-Nov-06 | Review Delphi (Redacted). | 2.1 | 430 | 903 |

# EXHIBIT 5

DELPHI CORPORATION
Business Operations
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 03-Nov-06 | Participate in telephone discussion with Committee member regarding financial results and Debtors' recent activities. | 0.2 | 620 | 124 |
| Thatcher, Michael | 03-Nov-06 | Review (Redacted) set-off request. | 1.9 | 430 | 817 |
| Parks, Amanda | 06-Nov-06 | Review external sales number prepared by customer. | 0.4 | 590 | 236 |
| Parks, Amanda | 06-Nov-06 | Review purchase orders and invoices by legal entity for purposes of a substantive consolidation analysis. | 1.6 | 590 | 944 |
| Thatcher, Michael | 06-Nov-06 | Analyze (Redacted) set-off request. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 07-Nov-06 | Revise (Redacted) set-off request analysis. | 2.9 | 430 | 1,247 |
| Parks, Amanda | 08-Nov-06 | Review factors contributing to substantive consolidation. | 1.2 | 590 | 708 |
| Parks, Amanda | 08-Nov-06 | Analyze the docket and items received from the service list. | 0.5 | 590 | 295 |
| Parks, Amanda | 08-Nov-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss substantive consolidation issues raised with Latham. | 1.0 | 590 | 590 |
| Pickering, Ben | 08-Nov-06 | Review lease renewal information regarding Kokomo, Indiana. | 0.7 | 620 | 434 |
| Pickering, Ben | 08-Nov-06 | Review information on financially troubled supplier (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 08-Nov-06 | Analyze information on set-off claim from (Redacted). | 0.3 | 620 | 186 |
| Szlezinger, Leon | 08-Nov-06 | Review factors contributing to substantive consolidation. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 08-Nov-06 | Attend meeting with A. Parks (Mesirow) to discuss substantive consolidation issues raised with Latham. | 1.0 | 650 | 650 |
| Parks, Amanda | 09-Nov-06 | Investigate purchase orders in support of substantive consolidation. | 1.4 | 590 | 826 |
| Parks, Amanda | 09-Nov-06 | Review sales contracts to obtain support documentation for substantive consolidation. | 1.1 | 590 | 649 |
| Thatcher, Michael | 09-Nov-06 | Finalize recommendations to the Creditors' Committee for the (Redacted). | 2.1 | 430 | 903 |
| Parks, Amanda | 10-Nov-06 | Participate in call with FTI regarding status of international operations request. | 0.8 | 590 | 472 |
| Parks, Amanda | 10-Nov-06 | Participate in call with Latham regarding substantive consolidation issues. | 0.8 | 590 | 472 |
| Thatcher, Michael | 10-Nov-06 | Review Kokomo, Indiana lease renewal request. | 0.9 | 430 | 387 |
| Thatcher, Michael | 10-Nov-06 | Review (Redacted) set-off request. | 1.8 | 430 | 774 |
| Thatcher, Michael | 10-Nov-06 | Identify Delphi corporate entities associated with recent set-off and recoupment requests. | 0.4 | 430 | 172 |
| Parks, Amanda | 13-Nov-06 | Review KMPG's retention documents filed for the November 20th hearing. | 0.6 | 590 | 354 |
| Thatcher, Michael | 13-Nov-06 | Analyze (Redacted) set-off request for identification of Delphi accounts payable and accounts receivable balances (Redacted). | 2.7 | 430 | 1,161 |
| Thatcher, Michael | 13-Nov-06 | Analyze (Redacted) set-off request, including supporting invoices and purchase orders. | 2.4 | 430 | 1,032 |
| Matlawski, Krysten | 14-Nov-06 | Analyze FTI's responses to September MOR questions. | 0.6 | 430 | 258 |
| Parks, Amanda | 14-Nov-06 | Review (Redacted). | 0.2 | 590 | 118 |
| Parks, Amanda | 14-Nov-06 | Review sixth amended revolving credit facility and EBITDAR covenant changes. | 0.8 | 590 | 472 |
| Thatcher, Michael | 14-Nov-06 | Analyze (Redacted) set-off request. | 2.9 | 430 | 1,247 |
| Thatcher, Michael | 14-Nov-06 | Final review of (Redacted) set-off request. | 2.7 | 430 | 1,161 |
| Lattig, Larry | 15-Nov-06 | Participate in conference call with J. Guglielmo (FTI), D. Wehrle and L. Graves (both Delphi), A. Parks, L. Szlezinger, K. Matlawski (all Mesirow) to discuss update of AT Kearney cost reduction program. | 0.5 | 650 | 325 |

# EXHIBIT 5

DELPHI CORPORATION
Business Operations
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 15-Nov-06 | Participate in conference call with J. Guglielmo (FTI), D. Wehrle and L. Graves (both Delphi), A. Parks, L. Szlezinger, L. Lattig (all Mesirow) to discuss update of AT Kearney cost reduction program. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 15-Nov-06 | Review AT Kearney motion for fee structure and scope of phases 1A and 1B. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 15-Nov-06 | Participate in discussion with M. Broude (Latham) regarding implications of changes to AT Kearney scope of work. | 0.1 | 430 | 43 |
| Parks, Amanda | 15-Nov-06 | Participate in conference call with J. Guglielmo (FTI), D. Wehrle and L. Graves (both Delphi), K. Matlawski, L. Szlezinger, L. Lattig (all Mesirow) to discuss update of AT Kearney cost reduction program. | 0.5 | 590 | 295 |
| Parks, Amanda | 15-Nov-06 | Analyze work being completed by AT Kearny and costs to Delphi. | 0.9 | 590 | 531 |
| Szlezinger, Leon | 15-Nov-06 | Participate in conference call with J. Guglielmo (FTI), D. Wehrle and L. Graves (both Delphi), A. Parks, K. Matlawski, L. Lattig (all Mesirow) to discuss update of AT Kearney cost reduction program. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 15-Nov-06 | Review information received from A. Parks (Mesirow) relating to AT Kearny. | 0.3 | 650 | 195 |
| Thatcher, Michael | 15-Nov-06 | Identify Delphi corporate entities associated with recent set-off and recoupment requests. | 2.3 | 430 | 989 |
| Lattig, Larry | 16-Nov-06 | Review information on (Redacted) and is a financially troubled supplier. | 1.4 | 650 | 910 |
| Thatcher, Michael | 16-Nov-06 | Analyze Delphi's vendor rescue program, including open claims and amounts outstanding under the program. | 3.0 | 430 | 1,290 |
| Lattig, Larry | 17-Nov-06 | Review most recent (Redacted). | 0.7 | 650 | 455 |
| Matlawski, Krysten | 17-Nov-06 | Analyze borrowing base certificate for the month ended 10/31/06. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 17-Nov-06 | Analyze (Redacted) supply contract information related to the motion to terminate supply operations with (Redacted). | 1.4 | 430 | 602 |
| Parks, Amanda | 17-Nov-06 | Review borrowing base calculation and hedge documents provided by FTI. | 0.7 | 590 | 413 |
| Parks, Amanda | 17-Nov-06 | Participate in discussion with M. Broude (Latham) and L. Szlezinger (Mesirow) regarding the status of substantive consolidation and cross charges. | 0.3 | 590 | 177 |
| Parks, Amanda | 17-Nov-06 | Review KPMG retention documents and overlap between Booz and FTI. | 0.8 | 590 | 472 |
| Parks, Amanda | 17-Nov-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding KPMG retention. | 0.5 | 590 | 295 |
| Pickering, Ben | 17-Nov-06 | Analyze exhibits to recoupment claim agreement with (Redacted). | 0.3 | 620 | 186 |
| Szlezinger, Leon | 17-Nov-06 | Participate in discussion with M. Broude (Latham) and A. Parks (Mesirow) regarding the status of substantive consolidation and cross charges. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 17-Nov-06 | Review KMPG retention documents. | 1.3 | 650 | 845 |
| Szlezinger, Leon | 17-Nov-06 | Participate in discussion with J. Ressler (Warner Stevens) regarding KPMG retention. | 0.3 | 650 | 195 |

# EXHIBIT 5

DELPHI CORPORATION
Business Operations
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 17-Nov-06 | Review Booz Allen documents for potential overlap with KPMG retention. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 17-Nov-06 | Participate in discussion with A. Parks (Mesirow) regarding KPMG retention. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 17-Nov-06 | Review KPMG retention documents and overlap between Booz and FTI. | 0.8 | 650 | 520 |
| Thatcher, Michael | 17-Nov-06 | Identify invoices and purchase orders related to Delphi corporate entities associated with set-off and recoupment claims. | 1.1 | 430 | 473 |
| Thatcher, Michael | 17-Nov-06 | Finalize recommendations to the Creditors' Committee for the (Redacted) set-off claim request. | 0.6 | 430 | 258 |
| Parks, Amanda | 20-Nov-06 | Analyze AIP targets to actual results. | 1.1 | 590 | 649 |
| Thatcher, Michael | 20-Nov-06 | Analyze (Redacted) set-off request. | 2.9 | 430 | 1,247 |
| Thatcher, Michael | 20-Nov-06 | Analyze Delphi's vendor rescue program, including open claims and amounts outstanding under the program. | 2.6 | 430 | 1,118 |
| Lattig, Larry | 21-Nov-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding substantive consolidation issues. | 0.4 | 650 | 260 |
| Parks, Amanda | 21-Nov-06 | Review first day motion supplier payments update. | 0.9 | 590 | 531 |
| Szlezinger, Leon | 21-Nov-06 | Review drafted Latham letter regarding substantive consolidation. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 21-Nov-06 | Participate in discussion with L. Lattig (Mesirow) regarding substantive consolidation issues. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 21-Nov-06 | Participate in call with FTI to discuss essential supplier waiver. | 0.5 | 650 | 325 |
| Thatcher, Michael | 21-Nov-06 | Reconcile total set-off and (Redacted). | 2.7 | 430 | 1,161 |
| Parks, Amanda | 22-Nov-06 | Participate in call with Delphi and FTI regarding a financially troubled supplier. | 0.7 | 590 | 413 |
| Parks, Amanda | 22-Nov-06 | Review materials sent supporting the funding of a financially troubled supplier. | 1.8 | 590 | 1,062 |
| Parks, Amanda | 22-Nov-06 | Prepare memo detailing the transaction proposed to handle a financially troubled supplier. | 0.8 | 590 | 472 |
| Parks, Amanda | 22-Nov-06 | Participate in call with M. Broude (Latham) regarding the status of substantive consolidation and cross charges. | 0.4 | 590 | 236 |
| Parks, Amanda | 22-Nov-06 | Review documents requests and other financial support for substantive consolidation prepared by Latham. | 0.3 | 590 | 177 |
| Parks, Amanda | 22-Nov-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding transaction proposed regarding financially troubled supplier. | 0.5 | 590 | 295 |
| Parks, Amanda | 22-Nov-06 | Participate in discussion with M. Broude (Latham) and L. Szlezinger (Mesirow) regarding the status of substantive consolidation and cross charges. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 22-Nov-06 | Participate in discussion with A. Parks (Mesirow) regarding transaction proposed regarding financially troubled supplier. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 22-Nov-06 | Participate in discussion with M. Thatcher (Mesirow) regarding conforming supplier matter. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 22-Nov-06 | Participate in discussion with M. Broude (Latham) and A. Parks (Mesirow) regarding the status of substantive consolidation and cross charges. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 22-Nov-06 | Review documents requesting substantive consolidation and other financial support for substantive consolidation prepared by Latham. | 0.3 | 650 | 195 |

# EXHIBIT 5

DELPHI CORPORATION
Business Operations
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 22-Nov-06 | Review substantive consolidation information. | 0.7 | 650 | 455 |
| Thatcher, Michael | 22-Nov-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding conforming supplier matter. | 0.3 | 430 | 129 |
| Thatcher, Michael | 22-Nov-06 | Finalize recommendations to the Creditors' Committee for the (Redacted) set-off request. | 1.3 | 430 | 559 |
| Szlezinger, Leon | 26-Nov-06 | Participate in discussion with R. Eisenberg (FTI) regarding (Redacted) and substantive consolidation. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 26-Nov-06 | Review document regarding (Redacted). | 0.7 | 650 | 455 |
| Matlawski, Krysten | 27-Nov-06 | Analyze prefunded transfer memo to be sent to the Committee for vote. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 27-Nov-06 | Participate in discussion with A. Parks (Mesirow) regarding (Redacted). | 0.3 | 430 | 129 |
| Matlawski, Krysten | 27-Nov-06 | Analyze (Redacted) legal entity financial results. | 0.6 | 430 | 258 |
| Szlezinger, Leon | 27-Nov-06 | Participate in discussion with A. Parks (Mesirow) regarding substantive consolidation. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 27-Nov-06 | Review substantive consolidation analysis summaries. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 27-Nov-06 | Participate in call with J. Sheehan (Delphi), R. Eisenberg (FTI), A. Parks (Mesirow) regarding (Redacted). | 0.7 | 650 | 455 |
| Szlezinger, Leon | 27-Nov-06 | Attend meeting with A. Parks (Mesirow) regarding (Redacted). | 1.0 | 650 | 650 |
| Szlezinger, Leon | 27-Nov-06 | Participate in call with M. Riele (Latham) and A. Parks (Mesirow) regarding substantive consolidation and cross charges. | 0.5 | 650 | 325 |
| Parks, Amanda | 27-Nov-06 | Participate in discussion with K. Matlawski (Mesirow) regarding (Redacted). | 0.3 | 590 | 177 |
| Parks, Amanda | 27-Nov-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding substantive consolidation. | 0.8 | 590 | 472 |
| Parks, Amanda | 27-Nov-06 | Participate in call with J. Sheehan (Delphi), R. Eisenberg (FTI), L. Szlezinger (Mesirow) regarding (Redacted). | 0.7 | 590 | 413 |
| Parks, Amanda | 27-Nov-06 | Attend meeting with L. Szlezinger (Mesirow) regarding (Redacted). | 1.0 | 590 | 590 |
| Parks, Amanda | 27-Nov-06 | Participate in call with M. Riele (Latham) and L. Szlezinger (Mesirow) regarding substantive consolidation and cross charges. | 0.5 | 590 | 295 |
| Parks, Amanda | 27-Nov-06 | Analyze information regarding 8500 temporary employees hired as permanent. | 2.1 | 590 | 1,239 |
| Parks, Amanda | 27-Nov-06 | Review organization chart for claims placement. | 1.1 | 590 | 649 |
| Parks, Amanda | 28-Nov-06 | Review (Redacted) summary and new data supplied to support the proposed rescue transaction. | 1.1 | 590 | 649 |
| Parks, Amanda | 28-Nov-06 | Review correspondence supporting the reconciliation of the cross charge accounts. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 28-Nov-06 | Participate in call with M. Broude and M. Riele (both Latham) regarding (Redacted). | 0.4 | 650 | 260 |
| Szlezinger, Leon | 28-Nov-06 | Participate in call with M. Riele (Latham) regarding substantive consolidation. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 28-Nov-06 | Review correspondence regarding substantive consolidation. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 28-Nov-06 | Review correspondence supporting the reconciliation of the cross charge accounts. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 28-Nov-06 | Review information relating to (Redacted). | 0.5 | 650 | 325 |

# EXHIBIT 5

DELPHI CORPORATION
Business Operations
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 29-Nov-06 | Review response of USW Motion to Compel. | 0.5 | 430 | 215 |
| Szlezinger, Leon | 29-Nov-06 | Draft correspondence to Latham regarding (Redacted). | 0.4 | 650 | 260 |
| Matlawski, Krysten | 30-Nov-06 | Analyze October 2006 MOR and compare to previous months' results. | 1.1 | 430 | 473 |
| Parks, Amanda | 30-Nov-06 | Review (Redacted) payments for financially troubled suppler. | 0.8 | 590 | 472 |
| Parks, Amanda | 30-Nov-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss substantive consolidation issues raised with Latham. | 0.4 | 590 | 236 |
| Parks, Amanda | 30-Nov-06 | Review Foley and Lardner's retention documents. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 30-Nov-06 | Review substantive consolidation information request from Latham. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 30-Nov-06 | Attend meeting with A. Parks (Mesirow) to discuss substantive consolidation issues raised with Latham. | 0.4 | 650 | 260 |
| Pickering, Ben | 01-Dec-06 | Participate in conference call with M. Everett and A. Perry (both Delphi) and D. Wehrle (FTI) regarding status of numerous financially troubled suppliers. | 0.7 | 620 | 434 |
| Pickering, Ben | 01-Dec-06 | Review Jefferies auto industry update. | 0.3 | 620 | 186 |
| Pickering, Ben | 01-Dec-06 | Review information pertaining to (Redacted). | 0.2 | 620 | 124 |
| Szlezinger, Leon | 01-Dec-06 | Participate in discussion with A. Parks (Mesirow) and E. Ruiz (Latham) to analyze aggregate debit and intercompany cross charge accounts. | 0.9 | 650 | 585 |
| Szlezinger, Leon | 01-Dec-06 | Review distressed subsidiary due diligence materials. | 0.7 | 650 | 455 |
| Matlawski, Krysten | 04-Dec-06 | Analyze October variance analysis for consolidated and US results. | 0.9 | 430 | 387 |
| Matlawski, Krysten | 04-Dec-06 | Analyze consolidated results by segment for new alignment of divisions and compare various ratios to previous segmentation alignment. | 1.3 | 430 | 559 |
| Matlawski, Krysten | 04-Dec-06 | Review monthly EBITDAR analysis. | 0.2 | 430 | 86 |
| Parks, Amanda | 04-Dec-06 | Participate in telephone discussion with representatives of Delphi, FTI and Mesirow regarding (Redacted). | 0.7 | 590 | 413 |
| Pickering, Ben | 04-Dec-06 | Review report from Jefferies regarding industry information. | 0.4 | 620 | 248 |
| Pickering, Ben | 04-Dec-06 | Review and draft correspondence to D. Langer (Latham) regarding environmental issues on settlement with (Redacted). | 0.5 | 620 | 310 |
| Pickering, Ben | 04-Dec-06 | Participate in telephone discussion with representatives of Delphi, FTI and Mesirow regarding (Redacted) joined in progress. | 0.3 | 620 | 186 |
| Szlezinger, Leon | 04-Dec-06 | Participate in telephone discussion with representatives of Delphi, FTI and Mesirow regarding (Redacted). | 0.7 | 650 | 455 |
| Lattig, Larry | 05-Dec-06 | Review Jefferies weekly automotive industry report. | 0.7 | 650 | 455 |
| Parks, Amanda | 05-Dec-06 | Analyze alternatives for funding of foreign entity. | 1.9 | 590 | 1,121 |
| Parks, Amanda | 05-Dec-06 | Review information on parties involved in foreign entry issue. | 0.5 | 590 | 295 |
| Matlawski, Krysten | 06-Dec-06 | Review steering press release and compare information to previously received asset sale information for the division. | 0.3 | 430 | 129 |
| Pickering, Ben | 07-Dec-06 | Participate in telephone discussion with D. Wehrle (FTI) regarding rogue supplier. | 0.1 | 620 | 62 |
| Lattig, Larry | 11-Dec-06 | Review Jefferies weekly automotive industry report. | 0.8 | 650 | 520 |
| Matlawski, Krysten | 11-Dec-06 | Review industry update prepared by Jefferies. | 0.1 | 430 | 43 |
| Szlezinger, Leon | 11-Dec-06 | Review troubled subsidiary information for presentation to Creditors' Committee. | 0.7 | 650 | 455 |

# EXHIBIT 5

DELPHI CORPORATION
Business Operations
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 12-Dec-06 | Analyze current AIP status as of latest actual year to date information and compare to targets. | 1.2 | 430 | 516 |
| Pickering, Ben | 12-Dec-06 | Participate in telephone discussion with P. Seigel (Compass) regarding non-Debtor cash holdings. | 0.2 | 620 | 124 |
| Pickering, Ben | 12-Dec-06 | Review information from Debtors regarding environmental status update and review of (Redacted). | 1.1 | 620 | 682 |
| Pickering, Ben | 15-Dec-06 | Review information from Debtors regarding non-conforming contract assumptions for (Redacted). | 0.9 | 620 | 558 |
| Pickering, Ben | 15-Dec-06 | Prepare report to Committee regarding non-conforming contract assumption for (Redacted). | 0.8 | 620 | 496 |
| Pickering, Ben | 15-Dec-06 | Review information pertaining to prefunded waiver for (Redacted). | 0.5 | 620 | 310 |
| Pickering, Ben | 15-Dec-06 | Review summary of contract assumption procedures motion provided by FTI. | 0.2 | 620 | 124 |
| Lattig, Larry | 18-Dec-06 | Review non-conforming (Redacted). | 0.6 | 650 | 390 |
| Matlawski, Krysten | 18-Dec-06 | Review non-conforming (Redacted). | 0.2 | 430 | 86 |
| Pickering, Ben | 18-Dec-06 | Review and draft correspondence to Committee members regarding non-conforming contract assumptions for (Redacted). | 0.4 | 620 | 248 |
| Szlezinger, Leon | 18-Dec-06 | Review contract assumption correspondence. | 0.2 | 650 | 130 |
| Lattig, Larry | 19-Dec-06 | Review Jefferies weekly automotive industry report. | 0.7 | 650 | 455 |
| Lattig, Larry | 19-Dec-06 | Review non-conforming (Redacted). | 0.4 | 650 | 260 |
| Lattig, Larry | 19-Dec-06 | Review the fourth preference waiver of a prefunded transfer. | 0.4 | 650 | 260 |
| Matlawski, Krysten | 19-Dec-06 | Review forth prefunded waiver information. | 0.1 | 430 | 43 |
| Pickering, Ben | 19-Dec-06 | Review information from Debtors regarding non-conforming contract assumption for (Redacted). | 1.7 | 620 | 1,054 |
| Pickering, Ben | 19-Dec-06 | Prepare report to Committee regarding non-conforming contract assumption for (Redacted). | 0.7 | 620 | 434 |
| Pickering, Ben | 19-Dec-06 | Review information from Debtors regarding prefunded waiver for (Redacted). | 1.1 | 620 | 682 |
| Pickering, Ben | 19-Dec-06 | Prepare report to Committee regarding prefunded waiver for (Redacted). | 0.7 | 620 | 434 |
| Pickering, Ben | 19-Dec-06 | Participate in telephone discussion with Committee member regarding non-conforming contract assumptions for (Redacted). | 0.3 | 620 | 186 |
| Szlezinger, Leon | 19-Dec-06 | Review contract assumption issues. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 19-Dec-06 | Review pre-funded waiver request. | 0.2 | 650 | 130 |
| Pickering, Ben | 22-Dec-06 | Review reclamation report from Debtors. | 0.1 | 620 | 62 |
| Pickering, Ben | 22-Dec-06 | Participate in telephone discussion with C. Wu (FTI) regarding status of reclamation claims. | 0.1 | 620 | 62 |
| Pickering, Ben | 02-Jan-07 | Review Jefferies report on automotive industry. | 0.2 | 620 | 124 |
| Parks, Amanda | 03-Jan-07 | Review Mayer Brown retention papers. | 0.5 | 590 | 295 |
| Pickering, Ben | 03-Jan-07 | Review reclamation report from Debtors. | 0.1 | 620 | 62 |
| Matlawski, Krysten | 04-Jan-07 | Analyze 2006 Annual Incentive Plan ("AIP") targets, actual performance and payouts. | 1.6 | 430 | 688 |
| Matlawski, Krysten | 04-Jan-07 | Review documents for initial draft 2H06 AIP targets. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 04-Jan-07 | Analyze 9+3 AIP targets with realignment as compared to initial targets. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 05-Jan-07 | Participate in discussion with A. Parks (Mesirow) regarding AIP for 2H targets. | 0.3 | 430 | 129 |

# EXHIBIT 5

DELPHI CORPORATION
Business Operations
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 05-Jan-07 | Participate in discussion with K. Matlawski (Mesirow) regarding AIP for 2H targets. | 0.3 | 590 | 177 |
| Pickering, Ben | 05-Jan-07 | Participate in conference call with M. Everett and A. Perry (both Delphi) and D. Wehrle (FTI) regarding status of numerous financially troubled suppliers. | 0.5 | 620 | 310 |
| Pickering, Ben | 05-Jan-07 | Review settlement procedure order report from Debtors. | 0.2 | 620 | 124 |
| Pickering, Ben | 05-Jan-07 | Review lift stay report from Debtors. | 0.1 | 620 | 62 |
| Pickering, Ben | 08-Jan-07 | Review environmental information from D. Langer (Latham). | 0.5 | 620 | 310 |
| Lattig, Larry | 09-Jan-07 | Review Jefferies weekly automotive industry report. | 0.7 | 650 | 455 |
| Pickering, Ben | 11-Jan-07 | Review Delphi Amended Complaint to Recover Property of the Estate. | 0.3 | 620 | 186 |
| Pickering, Ben | 11-Jan-07 | Review reclamation report from Debtors. | 0.2 | 620 | 124 |
| Pickering, Ben | 11-Jan-07 | Participate in telephone discussion with J. Weiss (Latham) regarding Aksys Complaint. | 0.2 | 620 | 124 |
| Thatcher, Michael | 11-Jan-07 | Review Delphi Aksys, LTD amended complaint. | 2.1 | 430 | 903 |
| Lattig, Larry | 12-Jan-07 | Review Warner Stevens memo addressing the proposed settlement agreement between the Debtors and Barclays Bank. | 0.6 | 650 | 390 |
| Parks, Amanda | 12-Jan-07 | Review Barclays settlement agreement prepared by Warner Stevens. | 0.4 | 590 | 236 |
| Lattig, Larry | 16-Jan-07 | Review Jefferies weekly automotive industry report. | 0.8 | 650 | 520 |
| Pickering, Ben | 19-Jan-07 | Attend reclamation call with C. Wu (FTI). | 0.1 | 620 | 62 |
| Szlezinger, Leon | 19-Jan-07 | Review Latham correspondence regarding director selection. | 0.2 | 650 | 130 |
| Lattig, Larry | 22-Jan-07 | Review Jefferies weekly automotive industry report. | 0.7 | 650 | 455 |
| Pickering, Ben | 22-Jan-07 | Participate in telephone discussion with J. Guglielmo (FTI) regarding KPMG engagement. | 0.3 | 620 | 186 |
| Pickering, Ben | 22-Jan-07 | Prepare memo summarizing discussion with J. Guglielmo (FTI) regarding KPMG engagement. | 0.2 | 620 | 124 |
| Lattig, Larry | 23-Jan-07 | Review Non-Conforming contract assumption for (Redacted). | 0.4 | 650 | 260 |
| Parks, Amanda | 23-Jan-07 | Attend meeting with B. Pickering and L. Szlezinger (both Mesirow) regarding information sharing protocol. | 0.5 | 590 | 295 |
| Parks, Amanda | 23-Jan-07 | Participate in discussion with I. Lee (Jefferies) to discuss the information sharing protocol and Rothschild. | 0.3 | 590 | 177 |
| Pickering, Ben | 23-Jan-07 | Attend meeting with A. Parks and L. Szlezinger (both Mesirow) regarding informaiton sharing protocol. | 0.5 | 620 | 310 |
| Szlezinger, Leon | 23-Jan-07 | Attend meeting with B. Pickering and A. Parks (both Mesirow) regarding informaiton sharing protocol. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 23-Jan-07 | Review contract assumption memo. | 0.2 | 650 | 130 |
| Parks, Amanda | 24-Jan-07 | Attend meeting with L. Szlezinger (Mesirow) to discuss Sales, General, and Administrative Expense ("SG&A") issues. | 0.3 | 590 | 177 |
| Parks, Amanda | 24-Jan-07 | Review of January sufficiency hearing order. | 0.2 | 590 | 118 |
| Parks, Amanda | 24-Jan-07 | Review Cadence Innovations relief and total economic impact. | 0.1 | 590 | 59 |
| Szlezinger, Leon | 24-Jan-07 | Attend meeting with A. Parks (Mesirow) to discuss SG&A issues. | 0.3 | 650 | 195 |
| Parks, Amanda | 25-Jan-07 | Review of supplier tracker motion and analysis of payments made since last period. | 1.2 | 590 | 708 |
| Parks, Amanda | 25-Jan-07 | Review BAH and investigation into whether or not success fee was paid. | 0.2 | 590 | 118 |

# EXHIBIT 5

DELPHI CORPORATION
Business Operations
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 25-Jan-07 | Review docket and new filings not captured in Latham summaries. | 0.7 | 590 | 413 |
| Pickering, Ben | 25-Jan-07 | Review retention documents and related proposed order with respect to the Debtors' retention of KPMG. | 0.9 | 620 | 558 |
| Pickering, Ben | 25-Jan-07 | Participate in telephone discussion with J. Resler (Warner Stevens) regarding retention of KPMG. | 0.2 | 620 | 124 |
| Szlezinger, Leon | 25-Jan-07 | Review SG&A schedules provided by Debtor. | 0.7 | 650 | 455 |
| Parks, Amanda | 29-Jan-07 | Review (Redacted) memo prepared by Warner Stevens. | 0.5 | 590 | 295 |
| Pickering, Ben | 29-Jan-07 | Attend meeting with M. Thatcher (Mesirow) regarding analysis of Aksys claim. | 0.3 | 620 | 186 |
| Pickering, Ben | 29-Jan-07 | Participate in telephone discussion with J. Weiss (Latham) regarding Aksys Complaint and analysis. | 0.2 | 620 | 124 |
| Thatcher, Michael | 29-Jan-07 | Attend meeting with B. Pickering (Mesirow) regarding analysis of Aksys claim. | 0.3 | 430 | 129 |
| Pickering, Ben | 31-Jan-07 | Participate in telephone discussion with M. Strauss (Jefferies) regarding Debtors' December monthly operating report results. | 0.2 | 620 | 124 |
| Pickering, Ben | 31-Jan-07 | Review Notice of Settlement from Debtors. | 0.3 | 620 | 186 |
| Szlezinger, Leon | 31-Jan-07 | Review memo regarding (Redacted). | 0.3 | 650 | 195 |
| | | | 212.1 | | $ 116,910 |

# EXHIBIT 6

DELPHI CORPORATION
Case Administration
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Agarwal, Sonal | 03-Oct-06 | Update Delphi conflict check. | 4.2 | $ 460 | $ 1,932 |
| Agarwal, Sonal | 04-Oct-06 | Attend meeting with B. Pickering (Mesirow) regarding results for conflict search results. | 0.4 | 460 | 184 |
| Agarwal, Sonal | 04-Oct-06 | Update and review Delphi conflict check. | 4.2 | 460 | 1,932 |
| Pickering, Ben | 04-Oct-06 | Review information pertaining to conflict search results. | 0.1 | 620 | 62 |
| Pickering, Ben | 04-Oct-06 | Attend meeting with S. Agarwal (Mesirow) regarding results for conflict search results. | 0.4 | 620 | 248 |
| Szlezinger, Leon | 03-Nov-06 | Review correspondence from Skadden and timeline for (Redacted). | 0.7 | 650 | 455 |
| Pickering, Ben | 08-Nov-06 | Update relationship search information and results. | 0.9 | 620 | 558 |
| Matlawski, Krysten | 14-Nov-06 | Review upcoming motions and the current status of each as summarized by Latham. | 0.4 | 430 | 172 |
| Lattig, Larry | 17-Nov-06 | Review Latham's memo summaries of two recently filed motions in the Delphi case, along with our recommendations. | 0.4 | 650 | 260 |
| Pickering, Ben | 17-Nov-06 | Review information pertaining to updated relationship search and prepare court materials. | 2.3 | 620 | 1,426 |
| Matlawski, Krysten | 20-Nov-06 | Participate in discussion with Ringtail database administrator regarding Ringtail database. | 0.3 | 430 | 129 |
| Thatcher, Michael | 20-Nov-06 | Analyze Delphi supplemental conflicts check for identification of potential interested parties. | 2.5 | 430 | 1,075 |
| Parks, Amanda | 21-Nov-06 | Review work product documents prepared for distribution to the Committee. | 1.8 | 590 | 1,062 |
| Parks, Amanda | 21-Nov-06 | Analyze status of outstanding items and previous deliverables. | 1.3 | 590 | 767 |
| Parks, Amanda | 22-Nov-06 | Review work product documents prepared for distribution to the Committee. | 1.1 | 590 | 649 |
| Szlezinger, Leon | 23-Nov-06 | Review fourth amended GM scheduling order. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 23-Nov-06 | Review ninth amended 1113 and 1114 scheduling order. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 29-Nov-06 | Review 13th omnibus hearing agenda. | 0.5 | 650 | 325 |
| Parks, Amanda | 30-Nov-06 | Attend Delphi omnibus hearing. | 4.0 | 590 | 2,360 |
| Szlezinger, Leon | 30-Nov-06 | Attend Delphi omnibus hearing. | 4.0 | 650 | 2,600 |
| Lattig, Larry | 01-Dec-06 | Review Delphi supplemental affidavit for filing. | 0.7 | 650 | 455 |
| Pickering, Ben | 06-Dec-06 | Review information pertaining to disinterestedness disclosure. | 0.8 | 620 | 496 |
| Szlezinger, Leon | 06-Dec-06 | Review updated Delphi workplan. | 0.5 | 650 | 325 |
| Thatcher, Michael | 07-Dec-06 | Review results of disinteredness data search and follow up on certain potential disclosures. | 2.1 | 430 | 903 |
| Chemtob, Victor | 11-Dec-06 | Identify parties for supplemental follow-up regarding disinterestedness disclosure. | 1.9 | 290 | 551 |
| Neziroski, David | 11-Dec-06 | Identify potential disclosure parties for the third supplemental disinterestedness. | 3.4 | 150 | 510 |
| Pickering, Ben | 11-Dec-06 | Review information pertaining to disinterestedness disclosure. | 1.2 | 620 | 744 |
| Chemtob, Victor | 12-Dec-06 | Identify potential disclosure parties for the third supplemental disinterestedness. | 1.2 | 290 | 348 |
| <span style="font-size:smaller">MFC has issued a voluntary expense reduction of $164 to comply with the Fee Review Committee's request that meals not exceed $20 per peroson.</span> | 12-Dec-06 | Review legal entities contained on list of potential disclosures for disinterestedness. | 2.8 | 430 | 1,204 |
| Thatcher, Michael | 13-Dec-06 | Analyze legal entities disclosure requirements. | 2.6 | 430 | 1,118 |

**EXHIBIT 6**

DELPHI CORPORATION
Case Administration
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 14-Dec-06 | Analyze legal entities disclosure requirements. | 2.4 | 430 | 1,032 |
| Pickering, Ben | 18-Dec-06 | Analyze information pertaining to disinterestedness disclosure. | 0.3 | 620 | 186 |
| Thatcher, Michael | 20-Dec-06 | Finalize Supplemental Affidavit, including Exhibits A and B to disinterestedness disclosure. | 1.9 | 430 | 817 |
| Pickering, Ben | 02-Jan-07 | Update Delphi relationship search. | 0.3 | 620 | 186 |
| Pickering, Ben | 03-Jan-07 | Update Delphi relationship search. | 0.7 | 620 | 434 |
| Thatcher, Michael | 03-Jan-07 | Prepare supplemental affidavit regarding disinterestedness disclosures. | 1.0 | 430 | 430 |
| Thatcher, Michael | 03-Jan-07 | Reconcile list of additional parties to research for disinterestedness disclosures. | 3.5 | 430 | 1,505 |
| Thatcher, Michael | 03-Jan-07 | Research additional parties for disinterestedness disclosures. | 2.5 | 430 | 1,075 |
| Thatcher, Michael | 03-Jan-07 | Update Exhibit A of disinterestedness disclosures. | 0.7 | 430 | 301 |
| Thatcher, Michael | 03-Jan-07 | Update Exhibit B of disinterestedness disclosures. | 0.4 | 430 | 172 |
| Pickering, Ben | 04-Jan-07 | Update Delphi relationship search. | 0.6 | 620 | 372 |
| Thatcher, Michael | 04-Jan-07 | Reconcile results of disinterestedness search and disclosures. | 3.3 | 430 | 1,419 |
| Thatcher, Michael | 04-Jan-07 | Finalize supplemental affidavit and exhibits for disinterestedness disclosures. | 1.6 | 430 | 688 |
| Pickering, Ben | 05-Jan-07 | Review Delphi disinterestedness disclosures. | 0.3 | 620 | 186 |
| Pickering, Ben | 10-Jan-07 | Review disinterestedness disclosures. | 0.4 | 620 | 248 |
| | | | 67.5 | | $  32,486 |

**EXHIBIT 7**

DELPHI CORPORATION
Claims Administration and Objections
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 02-Oct-06 | Review Claims Timeliness Motion. | 0.5 | $ 430 | $ 215 |
| Pickering, Ben | 02-Oct-06 | Review schedule of filed claims. | 0.7 | 620 | 434 |
| Matlawski, Krysten | 03-Oct-06 | Review list of claims filed in the Claims Timeliness Motion for insiders or relations to Debtors. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 09-Oct-06 | Review claims filed multiple times and included in first omnibus claims objection for claims filed against multiple Debtors. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 09-Oct-06 | Participate in discussion with A. Parks (Mesirow) regarding Latham's claims objection questions. | 0.2 | 430 | 86 |
| Parks, Amanda | 09-Oct-06 | Participate in call with L. Szlezinger (Mesirow) to review duplicate claims and identification of multiple entities and repeated amounts. | 0.4 | 590 | 236 |
| Parks, Amanda | 09-Oct-06 | Participate in discussion with K. Matlawski (Mesirow) regarding Latham's claims objection questions. | 0.2 | 590 | 118 |
| Parks, Amanda | 09-Oct-06 | Review duplicate claims and analysis of claims filed against multiple Debtors. | 2.1 | 590 | 1,239 |
| Parks, Amanda | 09-Oct-06 | Participate in discussion with L. Szlezinger (Mesirow) to review duplicate claims and identification of multiple entities and repeated amounts. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 09-Oct-06 | Review duplicate claims and analysis of claims filed against multiple Debtors. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 09-Oct-06 | Participate in discussion with A. Parks (Mesirow) to review duplicate claims and identification of multiple entities and repeated amounts. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 09-Oct-06 | Participate in call with A. Parks (Mesirow) to review duplicate claims and identification of multiple entities and repeated amounts. | 0.4 | 650 | 260 |
| Matlawski, Krysten | 11-Oct-06 | Review FTI response to claims objection questions. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 12-Oct-06 | Review Claims Timeliness Objection prepared by Latham. | 0.3 | 430 | 129 |
| Parks, Amanda | 13-Oct-06 | Review treatment to existing holders of Delphi Equity Securities. | 0.9 | 590 | 531 |
| Szlezinger, Leon | 25-Oct-06 | Participate in discussion with R. Eisenberg (FTI) regarding claims. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 25-Oct-06 | Participate in discussion with M. Broude (Latham) regarding claims. | 0.3 | 650 | 195 |
| Matlawski, Krysten | 31-Oct-06 | Review and analyze second Omnibus Claims Objection. | 1.6 | 430 | 688 |
| Matlawski, Krysten | 02-Nov-06 | Analyze Claims Objection and Estimation Procedures Motion, claims listing and potential impact to Creditors' Committee claims. | 2.7 | 430 | 1,161 |
| Szlezinger, Leon | 02-Nov-06 | Review second omnibus objection to claims. | 1.2 | 650 | 780 |
| Szlezinger, Leon | 02-Nov-06 | Review third omnibus objection to claims. | 1.5 | 650 | 975 |
| Pickering, Ben | 03-Nov-06 | Participate in telephone discussion with J. Weiss (Latham) regarding certain claims activity. | 0.2 | 620 | 124 |
| Matlawski, Krysten | 06-Nov-06 | Review Latham's recommendations for handling the claims motions. | 0.2 | 430 | 86 |
| Parks, Amanda | 06-Nov-06 | Analyze second omnibus objection to claims. | 1.4 | 590 | 826 |
| Parks, Amanda | 06-Nov-06 | Analyze third omnibus objection to claims. | 1.2 | 590 | 708 |
| Lattig, Larry | 08-Nov-06 | Attend meeting with representatives of Delphi, Skadden, FTI and B. Pickering and L. Szlezinger (both Mesirow) regarding Debtors preliminary assessment of claims status. | 2.5 | 650 | 1,625 |

**EXHIBIT 7**

DELPHI CORPORATION
Claims Administration and Objections
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 08-Nov-06 | Review categories of claims and various levels of priority assigned by Delphi. | 2.3 | 590 | 1,357 |
| Pickering, Ben | 08-Nov-06 | Attend meeting with representatives of Delphi, Skadden, FTI and L. Lattig and L. Szlezinger (both Mesirow) regarding Debtors preliminary assessment of claims status. | 2.5 | 620 | 1,550 |
| MFC has issued a voluntary expense reduction of $164 to comply with the Fee Review Committee's request that meals not exceed $20 per perosn. | 08-Nov-06 | Review materials presented by Debtors at claims status update meeting. | 1.3 | 620 | 806 |
| Szlezinger, Leon | 08-Nov-06 | Attend meeting with representatives of Delphi, Skadden, FTI and L. Lattig and B. Pickering (both Mesirow) regarding Debtors preliminary assessment of claims status. | 2.5 | 650 | 1,625 |
| Szlezinger, Leon | 08-Nov-06 | Review Debtors' claims presentation. | 1.0 | 650 | 650 |
| Pickering, Ben | 09-Nov-06 | Review Delphi on-line claims room. | 1.4 | 620 | 868 |
| Lattig, Larry | 10-Nov-06 | Review Debtors presentation regarding the claims reconciliation process and the estimated claims. | 2.2 | 650 | 1,430 |
| Parks, Amanda | 10-Nov-06 | Review claims database provided and change of control claims contained within. | 1.6 | 590 | 944 |
| Matlawski, Krysten | 13-Nov-06 | Review and comment on proposed claims resolution process memo drafted by Latham. | 0.4 | 430 | 172 |
| Parks, Amanda | 13-Nov-06 | Review claims documentation provided by Latham. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 13-Nov-06 | Review claims documentation provided by Latham. | 0.4 | 650 | 260 |
| Lattig, Larry | 14-Nov-06 | Review Latham memo describing the Debtors' proposed claim resolution process, and changes suggested. | 0.8 | 650 | 520 |
| Parks, Amanda | 14-Nov-06 | Review categories of claims and various levels of priority assigned by Delphi. | 1.1 | 590 | 649 |
| Pickering, Ben | 14-Nov-06 | Review memo from Latham regarding Debtors proposed claims resolution process. | 0.5 | 620 | 310 |
| Matlawski, Krysten | 15-Nov-06 | Research claims submitted by insiders in the ringtail claims database. | 2.6 | 430 | 1,118 |
| Parks, Amanda | 15-Nov-06 | Review categories of claims and various levels of priority assigned by Delphi. | 1.7 | 590 | 1,003 |
| Parks, Amanda | 16-Nov-06 | Research claims database for high and medium priority claims. | 1.4 | 590 | 826 |
| Matlawski, Krysten | 17-Nov-06 | Participate in discussion with FTI's database administrator regarding claims posted to Ringtail database. | 0.7 | 430 | 301 |
| Parks, Amanda | 17-Nov-06 | Review claims database and printing issues with respect to categorizing the claims. | 1.2 | 590 | 708 |
| Matlawski, Krysten | 20-Nov-06 | Review claims posted to Ringtail database. | 3.5 | 430 | 1,505 |
| Parks, Amanda | 20-Nov-06 | Analyze categories of claims and levels of priority assigned by Delphi. | 0.8 | 590 | 472 |
| Matlawski, Krysten | 21-Nov-06 | Participate in discussion with L. Faiella and Z. Parkins (both Mesirow) regarding Ringtail database and explain claims data. | 0.2 | 430 | 86 |
| Faiella, Lindsay | 27-Nov-06 | Participate in discussion with K. Matlawski and Z. Parkins (both Mesirow) regarding Ringtail database and explain claims data. | 0.2 | 190 | 38 |
| Faiella, Lindsay | 27-Nov-06 | Analyze medium to high impact claims 1-30, recently received from the debtor's Ringtail database. | 2.6 | 190 | 494 |

**EXHIBIT 7**

DELPHI CORPORATION
Claims Administration and Objections
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Faiella, Lindsay | 27-Nov-06 | Analyze medium to high impact claims 31-70, recently received from the Debtor's Ringtail database. | 3.0 | 190 | 570 |
| Matlawski, Krysten | 27-Nov-06 | Review claims detail compiled by MFC. | 0.2 | 430 | 86 |
| Parkins, Zachary | 27-Nov-06 | Participate in discussion with L. Faiella and K. Matlawski (both Mesirow) regarding Ringtail database and explain claims data. | 0.2 | 190 | 38 |
| Parkins, Zachary | 27-Nov-06 | Analyze medium to high impact claims 403-445, recently received from the Debtor's Ringtail database. | 2.5 | 190 | 475 |
| Parkins, Zachary | 27-Nov-06 | Analyze medium to high impact claims 446-478, recently received from the Debtor's Ringtail database. | 3.1 | 190 | 589 |
| Faiella, Lindsay | 28-Nov-06 | Analyze medium to high impact claims 71-100, recently received from the Debtor's Ringtail database. | 3.1 | 190 | 589 |
| Faiella, Lindsay | 28-Nov-06 | Analyze medium to high impact claims 101-130, recently received from the Debtor's Ringtail database. | 3.1 | 190 | 589 |
| Faiella, Lindsay | 28-Nov-06 | Analyze medium to high impact claims 131-170, recently received from the Debtor's Ringtail database. | 2.9 | 190 | 551 |
| Matlawski, Krysten | 28-Nov-06 | Review status of claims information. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 28-Nov-06 | Review Third Omnibus Claims Objection and analyze list of claims. | 1.7 | 430 | 731 |
| Parkins, Zachary | 28-Nov-06 | Analyze medium to high impact claims 479-526, recently received from the Debtor's Ringtail database. | 2.9 | 190 | 551 |
| Parkins, Zachary | 28-Nov-06 | Analyze medium to high impact claims 527-572, recently received from the Debtor's Ringtail database. | 3.3 | 190 | 627 |
| Parkins, Zachary | 28-Nov-06 | Analyze medium to high impact claims 573-615, recently received from the Debtor's Ringtail database. | 2.6 | 190 | 494 |
| Parks, Amanda | 28-Nov-06 | Review third omnibus objection to claims and associated challenges. | 1.1 | 590 | 649 |
| Faiella, Lindsay | 29-Nov-06 | Analyze medium to high impact claims 171-200, recently received from the Debtor's Ringtail database. | 3.2 | 190 | 608 |
| Faiella, Lindsay | 29-Nov-06 | Analyze medium to high impact claims 201-230, recently received from the Debtor's Ringtail database. | 2.9 | 190 | 551 |
| Faiella, Lindsay | 29-Nov-06 | Analyze medium to high impact claims 231-270, recently received from the Debtor's Ringtail database. | 3.1 | 190 | 589 |
| Parkins, Zachary | 29-Nov-06 | Analyze medium to high impact claims 615-640, recently received from the Debtor's Ringtail database. | 3.5 | 190 | 665 |
| Parkins, Zachary | 29-Nov-06 | Analyze medium to high impact claims 641-675, recently received from the Debtor's Ringtail database. | 2.7 | 190 | 513 |
| Parkins, Zachary | 29-Nov-06 | Analyze medium to high impact claims 676-705, recently received from the Debtor's Ringtail database. | 3.3 | 190 | 627 |
| Parks, Amanda | 29-Nov-06 | Review claims objections filed by creditors contesting omnibus objections. | 1.6 | 590 | 944 |
| Faiella, Lindsay | 30-Nov-06 | Analyze medium to high impact claims 271-300, recently received from the Debtor's Ringtail database. | 3.1 | 190 | 589 |
| Faiella, Lindsay | 30-Nov-06 | Analyze medium to high impact claims 301-330, recently received from the Debtor's Ringtail database. | 2.9 | 190 | 551 |
| Faiella, Lindsay | 30-Nov-06 | Analyze medium to high impact claims 331-370, recently received from the Debtor's Ringtail database. | 3.0 | 190 | 570 |
| Matlawski, Krysten | 30-Nov-06 | Review Debtors' omnibus replies in support of the second and third claims objection motions. | 1.2 | 430 | 516 |

# EXHIBIT 7

DELPHI CORPORATION
Claims Administration and Objections
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parkins, Zachary | 30-Nov-06 | Analyze medium to high impact claims 706-746, recently received from the Debtor's Ringtail database. | 3.0 | 190 | 570 |
| Parkins, Zachary | 30-Nov-06 | Analyze medium to high impact claims 747-769, recently received from the Debtor's Ringtail database. | 3.0 | 190 | 570 |
| Parkins, Zachary | 30-Nov-06 | Analyze medium to high impact claims 770-804, recently received from the Debtor's Ringtail database. | 2.7 | 190 | 513 |
| Parks, Amanda | 30-Nov-06 | Review claims objections referenced in thirteenth omnibus hearing. | 1.0 | 590 | 590 |
| Faiella, Lindsay | 01-Dec-06 | Analyze medium to high impact claims recently received from the debtor's Ringtail database. | 2.8 | 190 | 532 |
| Faiella, Lindsay | 01-Dec-06 | Analyze medium to high impact claims related to human resources. | 2.4 | 190 | 456 |
| Faiella, Lindsay | 01-Dec-06 | Analyze medium to high impact claims related to accounts payable. | 2.6 | 190 | 494 |
| Parkins, Zachary | 01-Dec-06 | Analyze medium to high impact claims recently received from the debtor's ringtail database. | 3.0 | 190 | 570 |
| Parkins, Zachary | 01-Dec-06 | Analyze medium to high impact claims related to human resources. | 2.6 | 190 | 494 |
| Parkins, Zachary | 01-Dec-06 | Analyze medium to high impact claims related to accounts payable. | 2.4 | 190 | 456 |
| Faiella, Lindsay | 04-Dec-06 | Analyze medium to high impact claims related to Taxes. | 2.7 | 190 | 513 |
| Faiella, Lindsay | 04-Dec-06 | Analyze medium to high impact claims related to Customers. | 2.3 | 190 | 437 |
| Faiella, Lindsay | 04-Dec-06 | Analyze medium to high impact claims regarding Legal matters. | 2.1 | 190 | 399 |
| Parkins, Zachary | 04-Dec-06 | Analyze medium to high impact claims related to taxes. | 2.5 | 190 | 475 |
| Parkins, Zachary | 04-Dec-06 | Analyze medium to high impact claims regarding legal matters. | 2.2 | 190 | 418 |
| Parkins, Zachary | 04-Dec-06 | Analyze medium to high impact claims regarding to customers. | 2.5 | 190 | 475 |
| Parks, Amanda | 04-Dec-06 | Analyze outstanding claims that are high to medium priority. | 0.9 | 590 | 531 |
| Parks, Amanda | 07-Dec-06 | Analyze outstanding claims that are high to medium priority. | 0.6 | 590 | 354 |
| Matlawski, Krysten | 08-Dec-06 | Analyze Debtors' fourth omnibus claims objection. | 0.9 | 430 | 387 |
| Parks, Amanda | 08-Dec-06 | Review fourth omnibus objection to claims. | 1.7 | 590 | 1,003 |
| Pickering, Ben | 10-Dec-06 | Participate in telephone discussion with R. Eisenberg (FTI) regarding potential claims review and analysis. | 0.4 | 620 | 248 |
| Matlawski, Krysten | 11-Dec-06 | Review Debtors' fifth omnibus claims objection and related claims. | 0.4 | 430 | 172 |
| Szlezinger, Leon | 11-Dec-06 | Respond to issues regarding claims process. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 13-Dec-06 | Review omnibus objections to claims. | 0.9 | 650 | 585 |
| Szlezinger, Leon | 14-Dec-06 | Review motions regarding claims objections. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 15-Dec-06 | Review motions regarding claims objections. | 1.3 | 650 | 845 |
| Szlezinger, Leon | 19-Dec-06 | Review various claims objections. | 2.2 | 650 | 1,430 |
| Parks, Amanda | 28-Dec-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss updated issues and claims analysis. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 28-Dec-06 | Attend meeting with A. Parks (Mesirow) to discuss updated issues and claims analysis. | 1.0 | 650 | 650 |
| Matlawski, Krysten | 02-Jan-07 | Summarize status of each claims objection as well as main components to each objections. | 1.1 | 430 | 473 |

# EXHIBIT 7

DELPHI CORPORATION

Claims Administration and Objections

October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 02-Jan-07 | Review of Debtors' Omnibus supplemental reply to responses to Debtors' Third Omnibus Objection; claims with insufficient documentation, claims unsubstantiated by Debtors' books and records, and claims subject to modification. | 1.3 | 590 | 767 |
| Parks, Amanda | 03-Jan-07 | Review Debtors statements of disputed claims. | 1.4 | 590 | 826 |
| Matlawski, Krysten | 05-Jan-07 | Compare claims objection claims and amounts from recent Debtor presentation to FTI's previously reported amounts and derive questions for FTI on discrepancies. | 0.6 | 430 | 258 |
| Szlezinger, Leon | 08-Jan-07 | Participate in discussion with R. Eisenberg (FTI) regarding status of claims work. | 0.3 | 650 | 195 |
| Parks, Amanda | 12-Jan-07 | Review claims process and impact claims detail. | 0.8 | 590 | 472 |
| Parks, Amanda | 16-Jan-07 | Analyze the fourth omnibus claims objection. | 0.7 | 590 | 413 |
| Parks, Amanda | 16-Jan-07 | Analyze the fifth omnibus claims objection. | 0.6 | 590 | 354 |
| Parks, Amanda | 17-Jan-07 | Participate in call with Warner Stevens regarding claims outstanding and recent rejections. | 0.6 | 590 | 354 |
| Parks, Amanda | 17-Jan-07 | Review claims database to determine additional data required for proposed analysis. | 1.1 | 590 | 649 |
| Szlezinger, Leon | 17-Jan-07 | Participate in call with Warner Stevens regarding claims outstanding and recent rejections. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 17-Jan-07 | Draft correspondence to FTI regarding claims. | 0.1 | 650 | 65 |
| Pickering, Ben | 18-Jan-07 | Review issues with respect to claims. | 0.3 | 620 | 186 |
| Szlezinger, Leon | 18-Jan-07 | Review presentation to Creditors' Committee regarding claims. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 18-Jan-07 | Review correspondence with R. Eisenberg (FTI) regarding claims. | 0.4 | 650 | 260 |
| Matlawski, Krysten | 23-Jan-07 | Review fourth and fifth omnibus claims objection orders. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 23-Jan-07 | Review sixth and seventh omnibus claims objection motions. | 0.7 | 430 | 301 |
| Parks, Amanda | 23-Jan-07 | Attend meeting with L. Szlezinger and B. Pickering (both Mesirow) regarding claims review and analysis. | 0.5 | 590 | 295 |
| Pickering, Ben | 23-Jan-07 | Attend meeting with L. Szlezinger and A. Parks (both Mesirow) regarding claims review and analysis. | 0.5 | 620 | 310 |
| Szlezinger, Leon | 23-Jan-07 | Participate in call with R. Eisenberg (FTI) regarding claims process. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 23-Jan-07 | Attend meeting with B. Pickering and A. Parks (both Mesirow) regarding claims review and analysis. | 0.5 | 650 | 325 |
| Parks, Amanda | 24-Jan-07 | Review claims database and updates made to priority designations. | 0.9 | 590 | 531 |
| Matz, Ben | 26-Jan-07 | Attend meeting with B. Pickering (Mesirow) regarding analysis of available claims information. | 0.4 | 190 | 76 |
| Pickering, Ben | 26-Jan-07 | Review presentation from Debtors regarding claims status. | 1.1 | 620 | 682 |
| Pickering, Ben | 26-Jan-07 | Attend meeting with L. Szlezinger (Mesirow) regarding claims. | 1.0 | 620 | 620 |
| Pickering, Ben | 26-Jan-07 | Attend meeting with B. Matz (Mesirow) regarding analysis of available claims information. | 0.4 | 620 | 248 |
| Szlezinger, Leon | 26-Jan-07 | Attend meeting with B. Pickering (Mesirow) regarding claims. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 26-Jan-07 | Review claims database. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 26-Jan-07 | Review omnibus claims objections to be up-to-date for claims meeting. | 2.5 | 650 | 1,625 |
| Matz, Ben | 27-Jan-07 | Analyze medium to high impact claims related to Human Resources. | 1.7 | 190 | 323 |

**EXHIBIT 7**

DELPHI CORPORATION
Claims Administration and Objections
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matz, Ben | 27-Jan-07 | Analyze medium to high impact claims related to Legal. | 2.2 | 190 | 418 |
| Matz, Ben | 27-Jan-07 | Analyze medium to high impact claims related to Accounts Payable. | 0.5 | 190 | 95 |
| Matz, Ben | 27-Jan-07 | Analyze medium to high impact claims related to Tax and Customer Claims. | 0.1 | 190 | 19 |
| Matz, Ben | 28-Jan-07 | Analyze claim detail from "Human Resources" High and Medium Impact Claims list. | 4.6 | 190 | 874 |
| Matz, Ben | 28-Jan-07 | Analyze claim detail from "Legal" High and Medium Impact Claims list. | 1.2 | 190 | 228 |
| Matz, Ben | 29-Jan-07 | Review claims information and analysis with B. Pickering (Mesirow). | 1.6 | 190 | 304 |
| Matz, Ben | 29-Jan-07 | Analyze claim detail from "Legal" High and Medium Impact Claims list. | 3.7 | 190 | 703 |
| Matz, Ben | 29-Jan-07 | Analyze claim detail from "Accounts Payable" High and Medium Impact Claims list. | 1.5 | 190 | 285 |
| Matz, Ben | 29-Jan-07 | Analyze claim detail from "Tax and Customer Claims" High and Medium Impact Claims list. | 0.1 | 190 | 19 |
| Matz, Ben | 29-Jan-07 | Compile High and Medium Impact Claims analysis for presentation of findings. | 0.6 | 190 | 114 |
| Parks, Amanda | 29-Jan-07 | Review claims database and updates made to priority designations. | 1.4 | 590 | 826 |
| Pickering, Ben | 29-Jan-07 | Review claims information and analysis with B. Matz (Mesirow). | 1.6 | 620 | 992 |
| Pickering, Ben | 30-Jan-07 | Review Debtors' materials regarding claims status and analysis. | 1.0 | 620 | 620 |
| Pickering, Ben | 30-Jan-07 | Attend meeting with L. Szlezinger (Mesirow) regarding claims review meeting. | 0.5 | 620 | 310 |
| Pickering, Ben | 30-Jan-07 | Attend meeting with D. Unrue and K. Kraft (both Delphi), T. Behnke and K. Kuby (both FTI), and L. Szlezinger (Mesirow) regarding Debtors' and status and claims process. | 2.0 | 620 | 1,240 |
| Pickering, Ben | 30-Jan-07 | Attend meeting with L. Szlezinger (Mesirow) regarding results of claims meeting with Debtors. | 0.5 | 620 | 310 |
| Szlezinger, Leon | 30-Jan-07 | Attend meeting with B. Pickering (Mesirow) regarding claims review meeting. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 30-Jan-07 | Attend meeting with D. Unrue and K. Kraft (both Delphi), T. Behnke and K. Kuby (both FTI), and B. Pickering (Mesirow) regarding Debtors' and status and claims process. | 2.0 | 650 | 1,300 |
| Szlezinger, Leon | 30-Jan-07 | Attend meeting with B. Pickering (Mesirow) regarding results of claims meeting with Debtors. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 30-Jan-07 | Review claims process information. | 1.5 | 650 | 975 |
| Parks, Amanda | 31-Jan-07 | Review claims meeting and process going forward of analysis. | 0.3 | 590 | 177 |
| Parks, Amanda | 31-Jan-07 | Review methods of estimating value for claims with limited information. | 0.5 | 590 | 295 |
| | | | 220.8 | | $  83,763 |

# EXHIBIT 8

DELPHI CORPORATION
Corporate Finance
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 01-Nov-06 | Review materials presented by Delphi in support of the sale of particular businesses and relationships to the transformation plan. | 1.5 | $ 590 | $ 885 |
| Parks, Amanda | 01-Nov-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding Delphi sales materials and relevance to transformation plan. | 0.4 | 590 | 236 |
| Pickering, Ben | 01-Nov-06 | Review materials from Delphi regarding progress on sale of steering and interiors businesses. | 1.0 | 620 | 620 |
| Pickering, Ben | 01-Nov-06 | Analyze set-off claim from (Redacted). | 0.2 | 620 | 124 |
| Szlezinger, Leon | 01-Nov-06 | Participate in discussion with A. Parks (Mesirow) regarding Delphi sales materials and relevance to transformation plan. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 01-Nov-06 | Review Delphi materials in support of the sale of businesses. | 1.3 | 650 | 845 |
| Parks, Amanda | 02-Nov-06 | Participate in call with Delphi and professionals to review status of steering and interiors business sales. | 0.8 | 590 | 472 |
| Pickering, Ben | 02-Nov-06 | Attend conference call with representatives of Delphi, Rothschild, FTI, Jefferies regarding Debtors progress on sale of steering and interiors businesses. | 0.5 | 620 | 310 |
| Pickering, Ben | 02-Nov-06 | Analyze set-off claim for (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 02-Nov-06 | Analyze recoupment claim from (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 03-Nov-06 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding set-off claim for (Redacted). | 0.1 | 620 | 62 |
| Pickering, Ben | 03-Nov-06 | Analyze recoupment claim from (Redacted). | 0.4 | 620 | 248 |
| Pickering, Ben | 07-Nov-06 | Analyze information from Debtors regarding recoupment claim from (Redacted). | 0.7 | 620 | 434 |
| Parks, Amanda | 08-Nov-06 | Review retention of WY Campbell documents and cost versus benefit compared to Rothschild. | 1.8 | 590 | 1,062 |
| Pickering, Ben | 09-Nov-06 | Review and amend memo to Committee regarding recoupment claim from (Redacted). | 0.5 | 620 | 310 |
| Pickering, Ben | 13-Nov-06 | Review information from Debtors regarding set-off claim from (Redacted). | 0.5 | 620 | 310 |
| Pickering, Ben | 13-Nov-06 | Review comments from Latham regarding recoupment claim from (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 13-Nov-06 | Revise memo to Committee regarding recoupment claim from (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 13-Nov-06 | Review information from Debtors regarding set-off claim from (Redacted). | 0.5 | 620 | 310 |
| Pickering, Ben | 16-Nov-06 | Attend meeting with M. Thatcher (Mesirow) to review set-off claim from (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 16-Nov-06 | Attend meeting with M. Thatcher (Mesirow) to review set-off claim from (Redacted). | 0.3 | 620 | 186 |
| Thatcher, Michael | 16-Nov-06 | Attend meeting with B. Pickering (Mesirow) to review set-off claim from (Redacted). | 0.2 | 430 | 86 |
| Thatcher, Michael | 16-Nov-06 | Attend meeting with B. Pickering (Mesirow) to review set-off claim from (Redacted). | 0.3 | 430 | 129 |
| Parks, Amanda | 21-Nov-06 | Review recent transactions put forth in the Debtors' presentation. | 1.1 | 590 | 649 |
| Parks, Amanda | 21-Nov-06 | Review sale of steering business and comparable transactions. | 0.7 | 590 | 413 |
| Lattig, Larry | 29-Nov-06 | Review proposed amendment to the Rothschild retention. | 1.4 | 650 | 910 |
| Matlawski, Krysten | 29-Nov-06 | Review list of potential buyers' marketed to for sale of Interior businesses. | 0.3 | 430 | 129 |

# EXHIBIT 8

DELPHI CORPORATION
Corporate Finance
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 29-Nov-06 | Review amendment to Rothschild's supplemental retention documents establishing a floor to the M&A transaction fees for the sale of Steering and Interior business lines. | 0.7 | 430 | 301 |
| MFC has issued a voluntary expense | 29-Nov-06 | Participate in call with Rothschild regarding sale of interiors business. | 0.6 | 590 | 354 |
| Parks, Amanda | 29-Nov-06 | Review documents sent in advance of the interiors business call. | 0.8 | 590 | 472 |
| Parks, Amanda | 29-Nov-06 | Review Rothschild retention and changes made based on sale of businesses (interiors; closures). | 0.3 | 590 | 177 |
| Parks, Amanda | 29-Nov-06 | Review parties contacted as potential buyers of Delphi's non-core businesses. | 1.5 | 590 | 885 |
| Szlezinger, Leon | 29-Nov-06 | Review documents sent in advance of the interiors business call. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 29-Nov-06 | Review revised Rothschild retention. | 0.3 | 650 | 195 |
| Pickering, Ben | 03-Dec-06 | Review correspondence from Committee member regarding framework agreement. | 0.1 | 620 | 62 |
| Pickering, Ben | 04-Dec-06 | Review analysis from Jefferies regarding backstop fee. | 0.7 | 620 | 434 |
| Lattig, Larry | 05-Dec-06 | Review Jefferies presentation regarding the backstop commitment fees proposed. | 0.6 | 650 | 390 |
| Lattig, Larry | 06-Dec-06 | Review Jefferies updated presentation evaluating both the backstop commitments and breakup fees. | 0.7 | 650 | 455 |
| Parks, Amanda | 06-Dec-06 | Review comparable backstop fees presented by Jefferies. | 1.3 | 590 | 767 |
| Pickering, Ben | 06-Dec-06 | Participate in conference call with representatives of Jefferies regarding framework agreement. | 0.1 | 620 | 62 |
| Pickering, Ben | 06-Dec-06 | Review analysis from Jefferies regarding backstop fee. | 0.5 | 620 | 310 |
| Pickering, Ben | 06-Dec-06 | Review Committee's mark-up of framework agreement. | 0.8 | 620 | 496 |
| Szlezinger, Leon | 06-Dec-06 | Review information related to potential Cerberus transaction. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 06-Dec-06 | Review updated fee proposal presentation. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 06-Dec-06 | Review current proposal of framework discussion points. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 06-Dec-06 | Review Latham comments regarding framework process. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 06-Dec-06 | Review presentation regarding backstop commitment fees. | 0.5 | 650 | 325 |
| Lattig, Larry | 07-Dec-06 | Review the latest mark-up of the Plan Framework Agreement. | 0.9 | 650 | 585 |
| Matlawski, Krysten | 07-Dec-06 | Analyze break up fees summary prepared by Jefferies and compare to MFC data. | 0.2 | 430 | 86 |
| Parks, Amanda | 07-Dec-06 | Review presentation regarding backstop commitment fees. | 2.0 | 590 | 1,180 |
| Parks, Amanda | 07-Dec-06 | Review comparable framework analysis presentation. | 1.5 | 590 | 885 |
| Parks, Amanda | 07-Dec-06 | Review comparable backstop fees presented by Jefferies. | 0.9 | 590 | 531 |
| Szlezinger, Leon | 07-Dec-06 | Review correspondence relating to latest version of framework agreement. | 0.3 | 650 | 195 |
| Parks, Amanda | 11-Dec-06 | Review Delphi mark-up of the framework agreement. | 0.4 | 590 | 236 |
| Pickering, Ben | 11-Dec-06 | Review Jefferies analysis of DIP refinancing. | 0.4 | 620 | 248 |
| Matlawski, Krysten | 12-Dec-06 | Review correspondence regarding framework agreement. | 0.1 | 430 | 43 |
| Lattig, Larry | 15-Dec-06 | Review drafts of (I) the Plan Support Agreement and the Equity Purchase and Commitment Agreement. | 3.7 | 650 | 2,405 |
| Matlawski, Krysten | 15-Dec-06 | Analyze framework agreement document drafts and changes. | 2.8 | 430 | 1,204 |
| Szlezinger, Leon | 15-Dec-06 | Review revised drafts of Plan Support Agreement and Equity Purchase and Commitment Agreement. | 2.6 | 650 | 1,690 |
| Szlezinger, Leon | 15-Dec-06 | Review counsel comments regarding framework documents. | 0.5 | 650 | 325 |
| Lattig, Larry | 18-Dec-06 | Review the framework motion and related agreements and proposed order as filed by the Debtors. | 2.2 | 650 | 1,430 |
| Matlawski, Krysten | 18-Dec-06 | Review Delphi press release announcing the plan investment and DIP refinancing plans. | 0.2 | 430 | 86 |

# EXHIBIT 8

DELPHI CORPORATION
Corporate Finance
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 18-Dec-06 | Review Delphi framework agreement press release. | 0.3 | 620 | 186 |
| Pickering, Ben | 18-Dec-06 | Review Debtors' motion and supporting materials regarding plan investment and framework support. | 0.9 | 620 | 558 |
| Szlezinger, Leon | 18-Dec-06 | Review revised drafts of Plan Support Agreement and Equity Purchase and Commitment Agreement. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 18-Dec-06 | Review plan investor press release. | 0.3 | 650 | 195 |
| Matlawski, Krysten | 19-Dec-06 | Analyze plan investment and framework support approval motion. | 1.7 | 430 | 731 |
| Matlawski, Krysten | 19-Dec-06 | Analyze equity purchase and commitment agreement. | 2.3 | 430 | 989 |
| Matlawski, Krysten | 19-Dec-06 | Analyze (Redacted). | 0.3 | 430 | 129 |
| Matlawski, Krysten | 19-Dec-06 | Analyze plan framework and support agreement. | 1.2 | 430 | 516 |
| Szlezinger, Leon | 19-Dec-06 | Review motion for approval of Plan Support Agreement and Equity Purchase and Commitment Agreement. | 2.0 | 650 | 1,300 |
| Lattig, Larry | 20-Dec-06 | Review Committee's preliminary objection to the Cerbaloosa motion and discovery on the Debtors. | 1.2 | 650 | 780 |
| Szlezinger, Leon | 20-Dec-06 | Review preliminary equity objection regarding equity purchase agreement. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 20-Dec-06 | Review preliminary Creditors' Committee objection regarding equity purchase agreement framework filing. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 20-Dec-06 | Review Creditors' Committee document request and deposition subpoenas. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 21-Dec-06 | Review IUW objection to Equity Purchase motion. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 21-Dec-06 | Review Committee update on pending objection. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 21-Dec-06 | Participate in discussion with R. Eisenberg (FTI) regarding framework process. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 21-Dec-06 | Review Highland proposal. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 22-Dec-06 | Review Trade Committee  objection to equity purchase agreement. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 22-Dec-06 | Review supplemental objection of Equity Committee to the Equity Purchase motion. | 2.0 | 650 | 1,300 |
| Szlezinger, Leon | 22-Dec-06 | Review Highland proposal. | 1.3 | 650 | 845 |
| Lattig, Larry | 26-Dec-06 | Review summary of the fees payable to Cerbaloosa under the transaction as currently proposed. | 0.7 | 650 | 455 |
| Parks, Amanda | 27-Dec-06 | Analyze Delphi's refinancing documents. | 1.8 | 590 | 1,062 |
| Parks, Amanda | 27-Dec-06 | Analyze Cerberus objections and associated filed motions. | 0.5 | 590 | 295 |
| Lattig, Larry | 28-Dec-06 | Review Jefferies presentation analyzing the Highland proposal. | 1.0 | 650 | 650 |
| Parks, Amanda | 28-Dec-06 | Review Highland proposal presentation. | 0.8 | 590 | 472 |
| Parks, Amanda | 28-Dec-06 | Analyze summary of fees paid to professionals in the framework agreement. | 1.4 | 590 | 826 |
| Pickering, Ben | 28-Dec-06 | Review summary of fees payable to proposed plan investors. | 0.6 | 620 | 372 |
| Pickering, Ben | 28-Dec-06 | Review Debtors' pleadings regarding plan investments and framework support agreement and exhibits, and DIP refinancing motion and order. | 1.3 | 620 | 806 |
| Pickering, Ben | 28-Dec-06 | Review Highland proposal presentation from Jefferies. | 0.9 | 620 | 558 |
| Szlezinger, Leon | 28-Dec-06 | Review Jeffries analysis of Highland proposal. | 2.8 | 650 | 1,820 |
| Pickering, Ben | 29-Dec-06 | Review offer from (Redacted). | 0.8 | 620 | 496 |
| Szlezinger, Leon | 29-Dec-06 | Participate in discussion with A. Wheatley (Latham) regarding discovery in equity motion. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 29-Dec-06 | Review Creditors' Committee objection to equity motion for discovery purposes. | 0.8 | 650 | 520 |

# EXHIBIT 8

DELPHI CORPORATION
Corporate Finance
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Szlezinger, Leon | 29-Dec-06 | Participate in discussion with A. Wheatley (Latham) regarding GM and Delphi production. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 29-Dec-06 | Review Highland objection. | 2.6 | 650 | 1,690 |
| Szlezinger, Leon | 29-Dec-06 | Review correspondence relating to current status of framework discussions. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 30-Dec-06 | Participate in discussion with A. Wheatley (Latham) regarding GM and Delphi production. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 30-Dec-06 | Review Creditors' Committee preliminary objection to equity sponsor motion. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 30-Dec-06 | Review draft additional Committee objection materials. | 1.5 | 650 | 975 |
| Lattig, Larry | 02-Jan-07 | Review proposal and clarifying letter from Highland Capital. | 0.8 | 650 | 520 |
| Matlawski, Krysten | 02-Jan-07 | Analyze proposal and commitment letter for equity commitment dated 12/29/06 from Highland Capital's. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 02-Jan-07 | Analyze Cerberus and Appalloosa fee schedule comparing commitment and transaction fees. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 03-Jan-07 | Review IBEW preliminary objection to the equity purchase and commitment agreement. | 0.3 | 430 | 129 |
| Pickering, Ben | 03-Jan-07 | Research relationship between (Redacted). | 0.7 | 620 | 434 |
| Lattig, Larry | 05-Jan-07 | Review current draft of the supplemental objection to the Cerberus Appalloosa deal motion. | 1.2 | 650 | 780 |
| Lattig, Larry | 05-Jan-07 | Review GM's current status (Redacted). | 1.3 | 650 | 845 |
| Pickering, Ben | 05-Jan-07 | Review draft objection to Cerberus Appalloosa motion. | 0.6 | 620 | 372 |
| Pickering, Ben | 05-Jan-07 | Review correspondence regarding (Redacted). | 0.2 | 620 | 124 |
| Szlezinger, Leon | 05-Jan-07 | Review Highland motion. | 2.0 | 650 | 1,300 |
| Szlezinger, Leon | 05-Jan-07 | Review draft objection to equity sponsor motion. | 1.5 | 650 | 975 |
| Pickering, Ben | 07-Jan-07 | Review background information on (Redacted). | 0.4 | 620 | 248 |
| Lattig, Larry | 08-Jan-07 | Review the litigation search for Appalloosa and Cerberus. | 0.8 | 650 | 520 |
| Matlawski, Krysten | 08-Jan-07 | Review (Redacted). | 1.4 | 430 | 602 |
| Matlawski, Krysten | 08-Jan-07 | Review Appalloosa and Cerberus litigation summary prepared by Latham. | 0.2 | 430 | 86 |
| Parks, Amanda | 08-Jan-07 | Review the current draft of the supplemental objection to the Cerberus Appalloosa deal motion. | 0.9 | 590 | 531 |
| Parks, Amanda | 08-Jan-07 | Review (Redacted). | 0.8 | 590 | 472 |
| Pickering, Ben | 08-Jan-07 | Review due diligence research on Highland Capital. | 1.6 | 620 | 992 |
| Pickering, Ben | 08-Jan-07 | Attend meeting with M. Thatcher (Mesirow) regarding due diligence research on Highland Capital. | 0.3 | 620 | 186 |
| Szlezinger, Leon | 08-Jan-07 | Review current draft of the supplemental objection to the Cerberus Appalloosa deal motion. | 1.2 | 650 | 780 |
| Thatcher, Michael | 08-Jan-07 | Attend meeting with B. Pickering (Mesirow) regarding due diligence research on Highland Capital. | 0.3 | 430 | 129 |
| Thatcher, Michael | 08-Jan-07 | Review public 8-k filings for information related to Highland Capital. | 3.7 | 430 | 1,591 |
| Thatcher, Michael | 08-Jan-07 | Review news articles and press releases related to Highland Capital. | 3.4 | 430 | 1,462 |
| Thatcher, Michael | 08-Jan-07 | Review previous transactions funded by Highland Capital. | 1.8 | 430 | 774 |
| Chemtob, Victor | 09-Jan-07 | Analyze Creditor Committee objection to Plan Investment and Framework Approval motion. | 0.7 | 290 | 203 |
| Chemtob, Victor | 09-Jan-07 | Analyze Equity Committee objection to Plan Investment and Framework Approval motion. | 0.8 | 290 | 232 |

**EXHIBIT 8**

DELPHI CORPORATION
Corporate Finance
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Chemtob, Victor | 09-Jan-07 | Analyze IUE-CWA Union objection to Plan Investment and Framework Approval motion. | 0.4 | 290 | 116 |
| Chemtob, Victor | 09-Jan-07 | Analyze Trade Committee objection to Plan Investment and Framework Approval motion. | 0.3 | 290 | 87 |
| Chemtob, Victor | 09-Jan-07 | Analyze Highland Capital objection to Plan Investment and Framework Approval motion. | 0.9 | 290 | 261 |
| Chemtob, Victor | 09-Jan-07 | Analyze IUOE Union objection to Plan Investment and Framework Approval motion. | 0.4 | 290 | 116 |
| Chemtob, Victor | 09-Jan-07 | Analyze IAMAW Union objection to Plan Investment and Framework Approval motion. | 0.4 | 290 | 116 |
| Parks, Amanda | 09-Jan-07 | Review White and Case correspondence regarding current state of the framework agreement. | 0.3 | 590 | 177 |
| Parks, Amanda | 09-Jan-07 | Review public information pertinent to (Redacted). | 0.8 | 590 | 472 |
| Szlezinger, Leon | 09-Jan-07 | Review materials received in relation to Highland diligence. | 2.0 | 650 | 1,300 |
| Thatcher, Michael | 09-Jan-07 | Review Highland Capital website for details of financial structure of Funds. | 2.1 | 430 | 903 |
| Chemtob, Victor | 10-Jan-07 | Prepare summary of objections to Plan Investment and Framework Agreement. | 1.6 | 290 | 464 |
| Parks, Amanda | 10-Jan-07 | Review litigation research for Appalloosa and Cerberus. | 0.6 | 590 | 354 |
| Parks, Amanda | 10-Jan-07 | Review framework resolution proposed on January 9th. | 0.9 | 590 | 531 |
| Szlezinger, Leon | 10-Jan-07 | Review framework resolution proposed on January 9th. | 1.0 | 650 | 650 |
| Matlawski, Krysten | 11-Jan-07 | Review objections to the framework agreement and equity commitment agreements. | 0.4 | 430 | 172 |
| Parks, Amanda | 11-Jan-07 | Attend court hearing regarding framework agreement. | 2.6 | 590 | 1,534 |
| Parks, Amanda | 11-Jan-07 | Review letter prepared representing the Committee opinion as to the current framework agreement. | 0.2 | 590 | 118 |
| Parks, Amanda | 11-Jan-07 | Review response of certain plan investors to objections to Debtors' expedited motion approving the equity purchase and commitment agreement. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 11-Jan-07 | Review Committee correspondence regarding framework agreement. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 11-Jan-07 | Review response of plan investors to objections to Debtors' motion approving equity purchase and commitment agreement. | 0.5 | 650 | 325 |
| Parks, Amanda | 12-Jan-07 | Review latest framework agreement submissions and variations from prior versions and summary of hearing. | 1.1 | 590 | 649 |
| Szlezinger, Leon | 12-Jan-07 | Review latest framework agreement submission and variations from prior versions and summary of hearing. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 18-Jan-07 | Review equity purchase commitment agreement. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 19-Jan-07 | Review equity purchase commitment agreement. | 1.5 | 650 | 975 |
| Parks, Amanda | 22-Jan-07 | Analyze GM's financial support alternatives. | 1.4 | 590 | 826 |
| Parks, Amanda | 26-Jan-07 | Review framework agreement analysis and associated correspondence with Latham. | 1.7 | 590 | 1,003 |
| Szlezinger, Leon | 29-Jan-07 | Review memo from R. Rosenberg (Latham) regarding framework agreement timeline. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 29-Jan-07 | Review framework agreement framework analysis. | 0.5 | 650 | 325 |
| | | | 137.0 | | $ 79,278 |

**EXHIBIT 9**

DELPHI CORPORATION
Data Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 02-Oct-06 | Analyze August 2006 monthly results and compare to previous months. | 1.1 | $ 430 | $ 473 |
| Parks, Amanda | 02-Oct-06 | Review Monthly Operating Report ("MOR") questions to explain variances or unexpected changes from the prior month. | 0.6 | 590 | 354 |
| Pickering, Ben | 02-Oct-06 | Review Debtors' financial information for August 2006. | 2.1 | 620 | 1,302 |
| Thatcher, Michael | 02-Oct-06 | Revise the (Redacted). | 3.7 | 430 | 1,591 |
| Thatcher, Michael | 02-Oct-06 | Review European and Emerging Markets OEM light vehicle production forecasts for 2006 through 2012. | 2.4 | 430 | 1,032 |
| Lattig, Larry | 03-Oct-06 | Review combined MFC/Latham memo regarding the recoupment claims by (Redacted) . | 0.5 | 650 | 325 |
| Matlawski, Krysten | 03-Oct-06 | Analyze IT cost savings as presented by FTI on 9/29/06. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 03-Oct-06 | Research salaried only OPEB components for Latham request. | 0.7 | 430 | 301 |
| Parks, Amanda | 03-Oct-06 | Review environmental reserves and company determined reasonable estimates. | 1.1 | 590 | 649 |
| Pickering, Ben | 03-Oct-06 | Analyze supporting information pertaining to recoupment claim by (Redacted) and prepare report to Committee. | 0.7 | 620 | 434 |
| Pickering, Ben | 03-Oct-06 | Finalize report to Committee on (Redacted) recoupment claim. | 0.2 | 620 | 124 |
| Pickering, Ben | 03-Oct-06 | Attend meeting with M. Thatcher (Mesirow) regarding set-off claim by (Redacted). | 0.4 | 620 | 248 |
| Thatcher, Michael | 03-Oct-06 | Attend meeting with B. Pickering (Mesirow) regarding set-off claim by (Redacted). | 0.4 | 430 | 172 |
| Matlawski, Krysten | 04-Oct-06 | Review present value calculations of IT savings and projected costs through 2013. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 04-Oct-06 | Analyze future copper pricing as well as forecasted 4Q production volumes for several major auto manufacturers. | 1.2 | 430 | 516 |
| Parks, Amanda | 04-Oct-06 | Review research suggesting volume reductions by major automakers and the copper market. | 1.0 | 590 | 590 |
| Pickering, Ben | 04-Oct-06 | Review relevant documents in order to prepare for Committee meeting. | 0.5 | 620 | 310 |
| Pickering, Ben | 04-Oct-06 | Review information pertaining to set-off claim by (Redacted). | 0.4 | 620 | 248 |
| Szlezinger, Leon | 04-Oct-06 | Review memo regarding recoupment claim. | 0.3 | 650 | 195 |
| Matlawski, Krysten | 05-Oct-06 | Update cash and DIP balance graph. | 0.1 | 430 | 43 |
| Parks, Amanda | 05-Oct-06 | Review cash analysis presented by the Debtors at the 13th meeting (Redacted). | 0.8 | 590 | 472 |
| Parks, Amanda | 05-Oct-06 | Review materials provided by the Debtor for the 13th meeting of the Creditors Committee. | 1.9 | 590 | 1,121 |
| Parks, Amanda | 05-Oct-06 | Review August financial statements for unusual changes from the prior period and the prior year. | 0.9 | 590 | 531 |
| Pickering, Ben | 05-Oct-06 | Review reclamation report from Debtors. | 0.2 | 620 | 124 |
| Pickering, Ben | 05-Oct-06 | Participate in telephone discussion with C. Wu (FTI) regarding reclamation claims. | 0.1 | 620 | 62 |
| Thatcher, Michael | 05-Oct-06 | Review (Redacted) set-off request. | 3.7 | 430 | 1,591 |
| Thatcher, Michael | 05-Oct-06 | Review (Redacted) set-off request. | 3.8 | 430 | 1,634 |
| Pickering, Ben | 06-Oct-06 | Review Jefferies updated industry reports. | 0.4 | 620 | 248 |

# EXHIBIT 9

DELPHI CORPORATION
Data Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| MFC has issued a voluntary expense reduction of $164 to comply with the Fee Review Committee's request that meals not exceed $20 per person. | 06-Oct-06 | Attend meeting with M. Thatcher (Mesirow) regarding set-off claims for (Redacted). | 0.5 | 620 | 310 |
| Thatcher, Michael | 06-Oct-06 | Attend meeting with B. Pickering (Mesirow) regarding set-off claims for (Redacted). | 0.5 | 430 | 215 |
| Lattig, Larry | 07-Oct-06 | Review Jefferies weekly automotive industry report. | 0.7 | 650 | 455 |
| Parks, Amanda | 10-Oct-06 | Review Delphi's consolidated competitive EBITDA analysis and compared to historical information. | 1.8 | 590 | 1,062 |
| Matlawski, Krysten | 11-Oct-06 | Review OPEB accounting practices and forward findings to Latham. | 1.7 | 430 | 731 |
| Pickering, Ben | 11-Oct-06 | Review reclamation report from Debtors. | 0.1 | 620 | 62 |
| Pickering, Ben | 11-Oct-06 | Participate in telephone discussion with C. Wu (FTI) regarding reclamation claims. | 0.1 | 620 | 62 |
| Pickering, Ben | 11-Oct-06 | Review correspondence from K. Simon (Latham) and counsel to (Redacted) regarding recoupment claim. | 0.2 | 620 | 124 |
| Pickering, Ben | 11-Oct-06 | Review information pertaining to set-off claim by (Redacted). | 0.4 | 620 | 248 |
| Matlawski, Krysten | 12-Oct-06 | Participate in discussion with A. Parks (Mesirow) regarding Latham's OPEB expense request. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 12-Oct-06 | Update cash and DIP borrowings chart. | 0.1 | 430 | 43 |
| Parks, Amanda | 12-Oct-06 | Participate in discussion with K. Matlawski (Mesirow) regarding Latham's OPEB expense request. | 0.3 | 590 | 177 |
| Parks, Amanda | 12-Oct-06 | Review cash balances and comparisons to the projections. | 0.5 | 590 | 295 |
| Pickering, Ben | 12-Oct-06 | Review information from Debtors regarding set-off claim for (Redacted). | 0.6 | 620 | 372 |
| Pickering, Ben | 12-Oct-06 | Review Jefferies weekly industry report. | 0.3 | 620 | 186 |
| Pickering, Ben | 12-Oct-06 | Review information from Debtors' regarding set-off for (Redacted). | 0.4 | 620 | 248 |
| Matlawski, Krysten | 13-Oct-06 | Review FTI responses to previously asked COGS questions. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 13-Oct-06 | Calculate historical EBIT and EBITDA margins for consolidated company. | 1.2 | 430 | 516 |
| Matlawski, Krysten | 13-Oct-06 | Analyze peer analysis for historical margins and relevant credit statistics. | 3.2 | 430 | 1,376 |
| Parks, Amanda | 13-Oct-06 | Review balance sheet, income statement and cash flow model in preparation of inputting the capital structure. | 1.2 | 590 | 708 |
| Parks, Amanda | 13-Oct-06 | Review (Redacted). | 0.9 | 590 | 531 |
| Parks, Amanda | 13-Oct-06 | Analyze margin analysis including 5 years of history and various multiples to illustrate Delphi's position against its peers. | 1.1 | 590 | 649 |
| Szlezinger, Leon | 13-Oct-06 | Review (Redacted). | 0.9 | 650 | 585 |
| Lattig, Larry | 15-Oct-06 | Review Jefferies weekly automotive industry report. | 0.7 | 650 | 455 |
| Lattig, Larry | 16-Oct-06 | Review Jefferies weekly report on the auto industry. | 0.8 | 650 | 520 |
| Matlawski, Krysten | 16-Oct-06 | Analyze large OEM's projected production levels by region. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 16-Oct-06 | Analyze OPEB materials to be discussed with D. Lee (Buck). | 0.4 | 430 | 172 |
| Pickering, Ben | 16-Oct-06 | Prepare for meeting with Creditors' Committee. | 0.4 | 620 | 248 |
| Pickering, Ben | 16-Oct-06 | Review supporting information pertaining to Jefferies debt summary. | 0.7 | 620 | 434 |

**EXHIBIT 9**

DELPHI CORPORATION
Data Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 17-Oct-06 | Participate in telephone discussion with B. Pickering and M. Thatcher (both Mesirow) regarding sales and gross margin analysis in relation to new information supplied by Debtors. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 17-Oct-06 | Attend meeting with M. Thatcher and B. Pickering (both Mesirow) regarding analysis of revenue and EBITDA margin in relation to additional information supplied by Debtors. | 2.3 | 430 | 989 |
| Matlawski, Krysten | 17-Oct-06 | Analyze GM and non-GM historical revenue trends by division (Redacted). | 2.4 | 430 | 1,032 |
| Matlawski, Krysten | 17-Oct-06 | Participate in discussion with D. Lee (Buck) regarding historical salaried OPEB costs. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 17-Oct-06 | Review product line historical GM and non-GM revenue trends. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 17-Oct-06 | Analyze debt and equity comparable companies' historical EBITDA margins. | 0.8 | 430 | 344 |
| Parks, Amanda | 17-Oct-06 | Analyze large OEM's projected production levels by region. | 0.3 | 590 | 177 |
| Pickering, Ben | 17-Oct-06 | Participate in telephone discussion with M. Thatcher and K. Matlawski (both Mesirow) regarding sales and gross margin analysis in relation to new information supplied by Debtors. | 0.4 | 620 | 248 |
| Pickering, Ben | 17-Oct-06 | Attend meeting with M. Thatcher and K. Matlawski (both Mesirow) regarding analysis of revenue and EBITDA margin in relation to additional information supplied by Debtors. | 2.3 | 620 | 1,426 |
| Thatcher, Michael | 17-Oct-06 | Participate in telephone discussion with B. Pickering and K. Matlawski (both Mesirow) regarding sales and gross margin analysis in relation to new information supplied by Debtors. | 0.4 | 430 | 172 |
| Thatcher, Michael | 17-Oct-06 | Attend meeting with B. Pickering and K. Matlawski (both Mesirow) regarding analysis of revenue and EBITDA margin in relation to additional information supplied by Debtors. | 2.3 | 430 | 989 |
| Thatcher, Michael | 17-Oct-06 | Review responses to questions resulting from Debtor's conference call relating to projected cash balance, other liabilities, capital expenditures, and overseas debt balances. | 2.7 | 430 | 1,161 |
| Matlawski, Krysten | 18-Oct-06 | Analyze debt and equity comparable companies' historical EBITDA margins. | 3.2 | 430 | 1,376 |
| Matlawski, Krysten | 18-Oct-06 | Review previous comparable analysis for additional comparable companies to be included in EBTIDA and gross margin analysis. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 18-Oct-06 | Analyze large OEM's projected production levels by region. | 2.9 | 430 | 1,247 |
| Matlawski, Krysten | 18-Oct-06 | Analyze the changes over time of large OEM's projected production levels. | 1.7 | 430 | 731 |
| Parks, Amanda | 18-Oct-06 | Review historical trends in product line revenues. | 0.3 | 590 | 177 |
| Parks, Amanda | 18-Oct-06 | Analyze GM and non-GM historical revenue trends by division (Redacted). | 2.1 | 590 | 1,239 |
| Parks, Amanda | 18-Oct-06 | Review product line historical GM and non-GM revenue trends. | 0.6 | 590 | 354 |
| Parks, Amanda | 18-Oct-06 | Analyze debt and equity comparable companies' historical EBITDA margins. | 0.8 | 590 | 472 |
| Pickering, Ben | 18-Oct-06 | Review information from Debtors regarding recoupment claim from (Redacted). | 0.5 | 620 | 310 |
| Pickering, Ben | 18-Oct-06 | Attend meeting with M. Thatcher (Mesirow) regarding recoupment claim from (Redacted). | 0.4 | 620 | 248 |
| Szlezinger, Leon | 18-Oct-06 | Review 13 week cash flow. | 0.7 | 650 | 455 |

# EXHIBIT 9

DELPHI CORPORATION
Data Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 18-Oct-06 | Attend meeting with B. Pickering (Mesirow) regarding recoupment claim from (Redacted). | 0.4 | 430 | 172 |
| Matlawski, Krysten | 19-Oct-06 | Analyze large OEM's projected production levels by region. | 1.4 | 430 | 602 |
| Matlawski, Krysten | 19-Oct-06 | Analyze the changes over time of large OEM's projected production levels. | 3.2 | 430 | 1,376 |
| Matlawski, Krysten | 19-Oct-06 | Update cash/DIP balances for previous week. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 19-Oct-06 | Add additional comparables to comparable company margin analysis. | 0.6 | 430 | 258 |
| Parks, Amanda | 19-Oct-06 | Analyze debt and equity comparable companies' historical EBITDA margins. | 2.3 | 590 | 1,357 |
| Parks, Amanda | 19-Oct-06 | Review previous comparable analysis for additional comparable companies to be included in EBTIDA and gross margin analysis. | 0.4 | 590 | 236 |
| Parks, Amanda | 19-Oct-06 | Analyze large OEM's projected production levels by region. | 1.2 | 590 | 708 |
| Parks, Amanda | 19-Oct-06 | Analyze changes over time of large OEM's projected production levels. | 1.1 | 590 | 649 |
| Pickering, Ben | 19-Oct-06 | Review information from the Debtors regarding Moscow lease. | 0.7 | 620 | 434 |
| Pickering, Ben | 19-Oct-06 | Review Debtors' 13-week cash flow update. | 0.4 | 620 | 248 |
| Matlawski, Krysten | 20-Oct-06 | Analyze and graph OEM forecasted production for Europe and North America for 3Q05 and 3Q06. | 2.2 | 430 | 946 |
| Pickering, Ben | 20-Oct-06 | Review independent information regarding historical and projected OEM production. | 1.8 | 620 | 1,116 |
| Pickering, Ben | 20-Oct-06 | Review Debtors' borrowing base certificates and supporting information. | 0.4 | 620 | 248 |
| Pickering, Ben | 20-Oct-06 | Review previous and additional information from Debtors regarding set-off for (Redacted). | 1.0 | 620 | 620 |
| Lattig, Larry | 23-Oct-06 | Review most recent version of weekly automotive industry report by Jefferies. | 0.8 | 650 | 520 |
| Matlawski, Krysten | 23-Oct-06 | Analyze MFC internal automotive sales projections from 3Q05 and 3Q06. | 0.4 | 430 | 172 |
| Parks, Amanda | 23-Oct-06 | Research (Redacted). | 1.0 | 590 | 590 |
| Parks, Amanda | 23-Oct-06 | Research GM comparable companies for earnings projections and production volume estimates. | 1.6 | 590 | 944 |
| Pickering, Ben | 23-Oct-06 | Review information from Debtors regarding Moscow lease renewal. | 0.4 | 620 | 248 |
| Pickering, Ben | 23-Oct-06 | Attend meeting with M. Thatcher (Mesirow) regarding set-off claim from (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 23-Oct-06 | Review information from Debtors regarding set-off claim from (Redacted). | 0.4 | 620 | 248 |
| Thatcher, Michael | 23-Oct-06 | Review Debtor's historical product line revenues. | 2.3 | 430 | 989 |
| Thatcher, Michael | 23-Oct-06 | Attend meeting with M. B. Pickering (Mesirow) regarding set-off claim from (Redacted). | 0.2 | 430 | 86 |
| Matlawski, Krysten | 24-Oct-06 | Review docket for new items and analyze de minimis lease renewal motion for Moscow, Russia lease. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 24-Oct-06 | Participate in discussion with J. Guglielmo and R. Fletemeyer (both FTI) regarding OPEB information request. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 24-Oct-06 | Participate in discussion with R. Richards (Latham) regarding OPEB information request. | 0.2 | 430 | 86 |

# EXHIBIT 9

DELPHI CORPORATION
Data Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 24-Oct-06 | Analyze steady state OPEB expenses as a percentage of total expense and as a percentage of total OPEB expense to provide Latham support to their information request. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 24-Oct-06 | Participate in discussion with A. Parks (Mesirow) regarding case status and information request status. | 0.5 | 430 | 215 |
| Parks, Amanda | 24-Oct-06 | Research Russian lease renewal for classification as de minimis asset or bankruptcy update. | 0.5 | 590 | 295 |
| Parks, Amanda | 24-Oct-06 | Participate in discussion with K. Matlawski (Mesirow) regarding case status and information request status. | 0.5 | 590 | 295 |
| Pickering, Ben | 24-Oct-06 | Review Jefferies updated industry report. | 0.3 | 620 | 186 |
| Pickering, Ben | 24-Oct-06 | Review updated diligence questions from Jefferies. | 0.8 | 620 | 496 |
| Thatcher, Michael | 24-Oct-06 | Review Delphi Automotive Systems office space lease renewal request for Moscow, Russia lease. | 2.2 | 430 | 946 |
| Thatcher, Michael | 24-Oct-06 | Review (Redacted) set-off request. | 1.8 | 430 | 774 |
| Matlawski, Krysten | 25-Oct-06 | Update cash and DIP balances. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 25-Oct-06 | Analyze steady state OPEB expenses as a percentage of total expense and as a percentage of total OPEB expense to provide Latham support to their information request. | 0.7 | 430 | 301 |
| Parks, Amanda | 25-Oct-06 | Research GM earning release and revisions of estimates of Delphi's exposure. | 0.9 | 590 | 531 |
| Parks, Amanda | 25-Oct-06 | Review of OEM production volume forecast and changes from projections of prior years. | 0.5 | 590 | 295 |
| Pickering, Ben | 25-Oct-06 | Review information from Debtors pertaining to settlement claim with (Redacted). | 0.8 | 620 | 496 |
| Pickering, Ben | 25-Oct-06 | Review Jefferies weekly industry report. | 0.4 | 620 | 248 |
| Szlezinger, Leon | 25-Oct-06 | Participate in call with R. Eisenberg and J. Guilelmo (both FTI) regarding international operations and claims. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 25-Oct-06 | Participate in discussion with A. Parks (Mesirow) regarding international operations. | 0.4 | 650 | 260 |
| Agarwal, Sonal | 26-Oct-06 | Analyze Delphi comparable set turnover ratios | 1.3 | 460 | 598 |
| Conte, Joseph | 26-Oct-06 | Analyze SEC filings and annual reports of major automakers in order to gather information related to the automakers relationship with Delphi. | 1.7 | 430 | 731 |
| Conte, Joseph | 26-Oct-06 | Prepare summary of major automakers relationship with Delphi based on SEC filings and annual reports. | 0.4 | 430 | 172 |
| Parks, Amanda | 26-Oct-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding international operations. | 0.4 | 590 | 236 |
| Parks, Amanda | 26-Oct-06 | Review OEM production volume forecast and changes from projections of prior years. | 0.8 | 590 | 472 |
| Parks, Amanda | 26-Oct-06 | Research any changes in production volume or stated dependence on Delphi for the seven comparables. | 0.7 | 590 | 413 |
| Pickering, Ben | 26-Oct-06 | Review industry OEM production volumes. | 0.8 | 620 | 496 |
| Pickering, Ben | 26-Oct-06 | Prepare for meeting with Creditors' sub-Committee. | 0.5 | 620 | 310 |
| Pickering, Ben | 26-Oct-06 | Review information from Debtors on set-off for (Redacted). | 0.4 | 620 | 248 |
| Pickering, Ben | 26-Oct-06 | Review information pertaining to recoupment claim from (Redacted). | 0.7 | 620 | 434 |
| Thatcher, Michael | 26-Oct-06 | Prepare competitive set of companies comparable to Debtor's business and analysis of their historical SG&A margins. | 2.9 | 430 | 1,247 |

**EXHIBIT 9**

DELPHI CORPORATION
Data Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Thatcher, Michael | 26-Oct-06 | Prepare summary illustrating the mean, median, and range of SG&A margins for Debtor's competitors. | 1.3 | 430 | 559 |
| Parkins, Zachary | 27-Oct-06 | Prepare charts for Emerging Market Production forecasts. | 2.8 | 190 | 532 |
| Parks, Amanda | 27-Oct-06 | Review GMs reliance on Delphi as stated in their public filings. | 1.2 | 590 | 708 |
| Parks, Amanda | 27-Oct-06 | Participate in discussion with L. Szlezinger (Mesirow) and FTI to review outstanding international operations information request items. | 0.4 | 590 | 236 |
| Pickering, Ben | 27-Oct-06 | Review Jefferies analysis of (Redacted). | 0.8 | 620 | 496 |
| Szlezinger, Leon | 27-Oct-06 | Participate in discussion with A. Parks (Mesirow) and FTI to review outstanding international operations information request items. | 0.4 | 650 | 260 |
| Thatcher, Michael | 27-Oct-06 | Analyze Debtor's EBITDA margin compared with its competitors. | 2.4 | 430 | 1,032 |
| Thatcher, Michael | 27-Oct-06 | Prepare charts illustrating the change in global OEM light vehicle production from 2005 versus 2006. | 1.2 | 430 | 516 |
| Lattig, Larry | 30-Oct-06 | Review most recent Jefferies weekly automotive industry report. | 0.7 | 650 | 455 |
| Matlawski, Krysten | 30-Oct-06 | Review SEC investigation documents, including the individual orders, press releases and the SEC complaint. | 1.2 | 430 | 516 |
| Pickering, Ben | 30-Oct-06 | Review Jefferies weekly industry report. | 0.2 | 620 | 124 |
| Pickering, Ben | 30-Oct-06 | Prepare for Committee meeting. | 0.7 | 620 | 434 |
| Thatcher, Michael | 30-Oct-06 | Review (Redacted) set-off request. | 2.1 | 430 | 903 |
| Thatcher, Michael | 30-Oct-06 | Review (Redacted) set-off #2 . | 3.3 | 430 | 1,419 |
| Pickering, Ben | 31-Oct-06 | Attend meeting with M. Thatcher (Mesirow) to review set-off claim from (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 31-Oct-06 | Attend meeting with M. Thatcher (Mesirow) to review recoupment claim from (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 31-Oct-06 | Review information from Debtors regarding set-off claim from (Redacted). | 0.6 | 620 | 372 |
| Thatcher, Michael | 31-Oct-06 | Review (Reacted) recoupment request. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 31-Oct-06 | Review (Redacted) set-off request. | 1.2 | 430 | 516 |
| Thatcher, Michael | 31-Oct-06 | Analyze (Redacted) set-off #2 compared with set-off #1. | 2.4 | 430 | 1,032 |
| Thatcher, Michael | 31-Oct-06 | Review (Redacted) settlement payments made subsequent to the approval of set-off #1. | 1.3 | 430 | 559 |
| Thatcher, Michael | 31-Oct-06 | Attend meeting with B. Pickering (Mesirow) to review set-off claim from (Redacted). | 0.3 | 430 | 129 |
| Thatcher, Michael | 31-Oct-06 | Attend meeting with B. Pickering (Mesirow) to review recoupment claim from (Redacted). | 0.3 | 430 | 129 |
| Lattig, Larry | 01-Nov-06 | Review financial statement reports that were provided to the DIP lenders under the DIP credit agreement for October. | 0.5 | 650 | 325 |
| Matlawski, Krysten | 01-Nov-06 | Analyze and compare weekly cash and DIP balances. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 02-Nov-06 | Analyze September 2006 financial package and compare to results trend for previous months. | 2.1 | 430 | 903 |
| Pickering, Ben | 03-Nov-06 | Review analysis of Debtors' projections and supporting information for meeting with Jefferies. | 2.1 | 620 | 1,302 |
| Szlezinger, Leon | 03-Nov-06 | Attend meeting with M. Warner and J. Ressler (both Warner Stevens) regarding KPMG valuations. | 0.6 | 650 | 390 |
| Matlawski, Krysten | 06-Nov-06 | Review sales by customer provided by FTI. | 0.4 | 430 | 172 |

**EXHIBIT 9**

DELPHI CORPORATION
Data Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 06-Nov-06 | Analyze additional information supporting revenue projections before Debtors meeting. | 0.8 | 620 | 496 |
| Lattig, Larry | 07-Nov-06 | Review Jefferies weekly automotive industry report. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 07-Nov-06 | Review Jeffries weekly summary. | 0.3 | 650 | 195 |
| Matlawski, Krysten | 09-Nov-06 | Analyze September 06 results by new segment alignment and compare to previous alignment. | 1.4 | 430 | 602 |
| Pickering, Ben | 09-Nov-06 | Review September financial reporting package from Debtors. | 0.8 | 620 | 496 |
| Pickering, Ben | 09-Nov-06 | Review October lift stay procedures summary from Debtors. | 0.3 | 620 | 186 |
| Pickering, Ben | 09-Nov-06 | Review information from Rothschild on certain assets. | 0.3 | 620 | 186 |
| Parks, Amanda | 10-Nov-06 | Review income statement by region provided in response to international profitability requests. | 0.8 | 590 | 472 |
| Parks, Amanda | 10-Nov-06 | Review data provided over the course of the case compiling all outstanding requests for the purposes of following up. | 1.7 | 590 | 1,003 |
| Lattig, Larry | 11-Nov-06 | Review regional income statements provided by the Debtor. | 0.3 | 650 | 195 |
| Lattig, Larry | 13-Nov-06 | Review Jefferies weekly automotive industry report. | 0.7 | 650 | 455 |
| Matlawski, Krysten | 13-Nov-06 | Review rest of world bank debt listing provided by FTI. | 0.2 | 430 | 86 |
| Parks, Amanda | 13-Nov-06 | Review materials presented by Jefferies and the impact of changing the net debt position. | 1.5 | 590 | 885 |
| Parks, Amanda | 13-Nov-06 | Review FTI's correspondence regarding the reconciliation of cross charge accounts and equity on the balance sheet. | 0.7 | 590 | 413 |
| Pickering, Ben | 13-Nov-06 | Review information from Debtors regarding tax rate assumption in financial projections. | 0.5 | 620 | 310 |
| Matlawski, Krysten | 14-Nov-06 | Analyze monthly results as provided in the Debtor presentation and variance analyses. | 0.9 | 430 | 387 |
| Matlawski, Krysten | 14-Nov-06 | Review sixth amended revolving credit facility and EBITDAR covenant changes. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 14-Nov-06 | Analyze allied sales between Debtors and non-Debtors provided by FTI. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 14-Nov-06 | Review Debtor presentation dated 11/8/06 | 1.8 | 430 | 774 |
| Parks, Amanda | 14-Nov-06 | Analyze FTI's responses to September Monthly Operating Report ("MOR") questions. | 0.9 | 590 | 531 |
| Parks, Amanda | 14-Nov-06 | Review Debtor presentation dated 11/8/06. | 0.9 | 590 | 531 |
| Szlezinger, Leon | 14-Nov-06 | Review schedules related to credit facility. | 0.5 | 650 | 325 |
| Matlawski, Krysten | 15-Nov-06 | Compare weekly cash and DIP balances. | 0.1 | 430 | 43 |
| Parks, Amanda | 15-Nov-06 | Analyze foreign operations to the extent the information is available to determine profitability. | 1.2 | 590 | 708 |
| Parks, Amanda | 15-Nov-06 | Review cash balances and comparisons to the projections. | 1.3 | 590 | 767 |
| Parks, Amanda | 15-Nov-06 | Review the revised proposal comparison discussion materials with the (Redacted). | 0.9 | 590 | 531 |
| Lattig, Larry | 16-Nov-06 | Review summary of Debtor to Non-Debtor to Debtor allied sales for the first six months of 2006. | 0.4 | 650 | 260 |
| Lattig, Larry | 16-Nov-06 | Review the intercompany A/R and A/P balances with the Debtor as of 6/30/06. | 0.5 | 650 | 325 |
| Lattig, Larry | 16-Nov-06 | Review the new 13-week cash flow report. | 0.3 | 650 | 195 |
| Parks, Amanda | 16-Nov-06 | Review the revised proposal comparison discussion materials with the (Redacted). | 1.1 | 590 | 649 |
| Pickering, Ben | 16-Nov-06 | Attend meeting with M. Thatcher (Mesirow) to review operational and financial data included in Debtors' presentation. | 0.2 | 620 | 124 |

**EXHIBIT 9**

DELPHI CORPORATION
Data Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 16-Nov-06 | Review financial information from Debtors regarding intercompany balances. | 0.8 | 620 | 496 |
| Thatcher, Michael | 16-Nov-06 | Attend meeting with B. Pickering (Mesirow) to review operational and financial data included in Debtors' presentation. | 0.2 | 430 | 86 |
| Lattig, Larry | 17-Nov-06 | Review the Debtor's presentation to Creditors' Committee. | 4.7 | 650 | 3,055 |
| Lattig, Larry | 17-Nov-06 | Review October 2006 borrowing base certificate. | 0.5 | 650 | 325 |
| Matlawski, Krysten | 17-Nov-06 | Research increase in accrued liabilities for September 2006 as compared to previous months. | 0.7 | 430 | 301 |
| Parks, Amanda | 17-Nov-06 | Analyze documents circulated by Delphi's counsel addressing the (Redacted). | 1.7 | 590 | 1,003 |
| Parks, Amanda | 17-Nov-06 | Review Debtor to non-Debtor allied sales for year to date June 2006. | 1.6 | 590 | 944 |
| Thatcher, Michael | 17-Nov-06 | Review Delphi's Debtor presentation to the Creditors' Committee for the month of November 2006. | 1.9 | 430 | 817 |
| Lattig, Larry | 20-Nov-06 | Review Delphi weekly automotive industry report. | 0.7 | 650 | 455 |
| Parks, Amanda | 20-Nov-06 | Review Delphi purchase orders to determine issuing party and delivery locations. | 1.3 | 590 | 767 |
| Parks, Amanda | 21-Nov-06 | Review summary of terms of (Redacted) and discussion points documents. | 1.8 | 590 | 1,062 |
| Thatcher, Michael | 21-Nov-06 | Analyze Delphi 2005 sales by customer by location. | 2.5 | 430 | 1,075 |
| Thatcher, Michael | 21-Nov-06 | Analyze certain financials in Creditors' Committee presentations made during 2006. | 1.9 | 430 | 817 |
| Parks, Amanda | 22-Nov-06 | Review summary of terms of (Redacted). | 0.7 | 590 | 413 |
| Szlezinger, Leon | 22-Nov-06 | Review working cash flow model for supplier of Delphi to determine cash needs. | 1.2 | 650 | 780 |
| Thatcher, Michael | 22-Nov-06 | Review Debtor's historical product line cost of materials in comparison with projections. | 2.7 | 430 | 1,161 |
| Thatcher, Michael | 22-Nov-06 | Review Debtor's historical product line cost of labor and manufacturing overhead in comparison with projections. | 3.1 | 430 | 1,333 |
| Lattig, Larry | 27-Nov-06 | Review Jefferies weekly automotive industry report. | 0.7 | 650 | 455 |
| Matlawski, Krysten | 27-Nov-06 | Review industry update report. | 0.1 | 430 | 43 |
| Parks, Amanda | 27-Nov-06 | Review cash balance and comparison to projections. | 0.4 | 590 | 236 |
| Matlawski, Krysten | 28-Nov-06 | Analyze and compare weekly cash and DIP balances. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 28-Nov-06 | Analyze 2004 tax returns for placement of cross charge accounts and descriptions of elimination entity transactions. | 1.5 | 430 | 645 |
| Matlawski, Krysten | 29-Nov-06 | Analyze international financial statements as compared to the results provided in the trial balances by legal entity. | 1.3 | 430 | 559 |
| Matlawski, Krysten | 30-Nov-06 | Analyze and compare weekly cash and DIP balances. | 0.1 | 430 | 43 |
| Szlezinger, Leon | 30-Nov-06 | Draft correspondence to Latham regarding cross charges. | 0.3 | 650 | 195 |
| Parks, Amanda | 01-Dec-06 | Review invoices and purchase orders and all documents distributed with respect to substantive consolidation. | 1.4 | 590 | 826 |
| Lattig, Larry | 04-Dec-06 | Review financial statement reports that were provided to the DIP lenders under the DIP credit agreement for October. | 0.8 | 650 | 520 |
| Matlawski, Krysten | 04-Dec-06 | Update work plan for completed items to date. | 0.6 | 430 | 258 |
| Montague, Kathleen | 04-Dec-06 | Updated financial records and EBITDAR calculations | 3.3 | 190 | 627 |
| Parks, Amanda | 04-Dec-06 | Review documents provided by the Debtor as required under the DIP package. | 1.1 | 590 | 649 |

**EXHIBIT 9**

DELPHI CORPORATION
Data Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 04-Dec-06 | Review documents prepared in support of lending money to a foreign subsidiary. | 0.5 | 590 | 295 |
| Matlawski, Krysten | 05-Dec-06 | Analyze YTD results provided by segment and compare to forecast. | 1.7 | 430 | 731 |
| Montague, Kathleen | 05-Dec-06 | Updated financial records and EBITDAR calculations | 2.1 | 190 | 399 |
| Matlawski, Krysten | 05-Dec-06 | Update cash/DIP usage report. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 06-Dec-06 | Analyze cash position at 12/1 compared to forecast and roll forecast out to include actual results. | 0.7 | 430 | 301 |
| Pickering, Ben | 06-Dec-06 | Review information from Debtors regarding set-off claim by (Redacted). | 0.4 | 620 | 248 |
| Szlezinger, Leon | 06-Dec-06 | Review schedules provided pursuant to DIP for December. | 1.2 | 650 | 780 |
| Matlawski, Krysten | 08-Dec-06 | Analyze change in supplier tracking schedule from previous week. | 0.2 | 430 | 86 |
| Parks, Amanda | 08-Dec-06 | Review first day motion supplier payments and changes week over week. | 0.6 | 590 | 354 |
| Lattig, Larry | 11-Dec-06 | Review supporting schedules to the 9+3 forecast. | 0.6 | 650 | 390 |
| Matlawski, Krysten | 11-Dec-06 | Analyze 9+3 forecast information provided by FTI. | 1.4 | 430 | 602 |
| Matlawski, Krysten | 11-Dec-06 | Analyze and compare 3Q actual results by quarter to 5+7 and 3+9 forecast. | 0.8 | 430 | 344 |
| Parks, Amanda | 11-Dec-06 | Analyze 9+3 forecast distributed by the Debtors advisors. | 1.5 | 590 | 885 |
| Parks, Amanda | 11-Dec-06 | Review comparable framework proposal presentation. | 0.6 | 590 | 354 |
| Thatcher, Michael | 11-Dec-06 | Review vendor tracking summaries for the week ended December 1, 2006. | 1.6 | 430 | 688 |
| Thatcher, Michael | 11-Dec-06 | Update vendor tracking information for the week ended December 1, 2006. | 1.6 | 430 | 688 |
| Lattig, Larry | 12-Dec-06 | Review Debtors calendar year 2005 and June year to date ("YTD") 2006 operating results by region and by division. | 0.6 | 650 | 390 |
| Matlawski, Krysten | 12-Dec-06 | Analyze (Redacted) segment results by division for 2005 and June YTD 2006. | 1.4 | 430 | 602 |
| Parks, Amanda | 12-Dec-06 | Review the 9+3 forecast on a divisional basis. | 1.3 | 590 | 767 |
| Parks, Amanda | 12-Dec-06 | Analyze the second quarter EBITDARUG. | 0.8 | 590 | 472 |
| Parks, Amanda | 12-Dec-06 | Analyze the roll-up of trial balances and eliminations by region excluding managerial allocations. | 1.2 | 590 | 708 |
| Matlawski, Krysten | 13-Dec-06 | Analyze cash position at 12/8 and compare to previous week's position. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 13-Dec-06 | Analyze 2005 divisional tax-based reporting reconciliation to net income. | 1.6 | 430 | 688 |
| Matlawski, Krysten | 13-Dec-06 | Analyze trial balance net income as compared to tax reporting schedules in order to understand adjustment made to net income. | 2.8 | 430 | 1,204 |
| Szlezinger, Leon | 13-Dec-06 | Review schedules supporting 9+3 forecast. | 1.6 | 650 | 1,040 |
| Lattig, Larry | 14-Dec-06 | Review the new 13-week cash flow report. | 4.0 | 650 | 2,600 |
| Matlawski, Krysten | 15-Dec-06 | Analyze updated 13 week cash flow forecast and prepare questions for FTI. | 1.2 | 430 | 516 |
| Matlawski, Krysten | 15-Dec-06 | Prepare a deliverable to be distributed to the Committee showing the most recent cash forecasts, borrowing base and current cash position. | 1.6 | 430 | 688 |
| Pickering, Ben | 15-Dec-06 | Review information regarding set-off claim for (Redacted). | 0.7 | 620 | 434 |
| Szlezinger, Leon | 15-Dec-06 | Review 13 week cashflow. | 0.7 | 650 | 455 |

**EXHIBIT 9**

DELPHI CORPORATION
Data Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Szlezinger, Leon | 15-Dec-06 | Review change to 13 week cashflow. | 0.2 | 650 | 130 |
| Matlawski, Krysten | 18-Dec-06 | Add 13 week cash flow analysis to presentation for the Creditors' Committee. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 18-Dec-06 | Analyze DIP refinancing motion and related exhibits. | 2.1 | 430 | 903 |
| Montague, Kathleen | 18-Dec-06 | Update 13 week cash flow information. | 2.1 | 190 | 399 |
| Szlezinger, Leon | 18-Dec-06 | Review 13 week cash flow. | 0.6 | 650 | 390 |
| Lattig, Larry | 20-Dec-06 | Review November 2006 borrowing base certificate. | 0.6 | 650 | 390 |
| Matlawski, Krysten | 20-Dec-06 | Analyze November borrowing base schedule. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 20-Dec-06 | Analyze weekly cash balance as compared to forecast. | 0.1 | 430 | 43 |
| Montague, Kathleen | 20-Dec-06 | Update borrowing base information. | 2.2 | 190 | 418 |
| Szlezinger, Leon | 20-Dec-06 | Review borrowing base certificate. | 0.5 | 650 | 325 |
| Matlawski, Krysten | 22-Dec-06 | Edit Committee deliverable. | 0.8 | 430 | 344 |
| Pickering, Ben | 22-Dec-06 | Review financial information for report to Committee. | 1.3 | 620 | 806 |
| Pickering, Ben | 29-Dec-06 | Review November Monthly Operating Report. | 0.7 | 620 | 434 |
| Pickering, Ben | 29-Dec-06 | Review information from Debtors regarding borrowing base calculations and supporting details. | 0.7 | 620 | 434 |
| Szlezinger, Leon | 29-Dec-06 | Review schedules provided under DIP facility. | 1.0 | 650 | 650 |
| Lattig, Larry | 02-Jan-07 | Review the November reporting package. | 0.4 | 650 | 260 |
| Matlawski, Krysten | 02-Jan-07 | Analyze change in weekly cash balances for the last 3 weeks. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 02-Jan-07 | Analyze November 2006 monthly reporting package ("MOR"). | 2.4 | 430 | 1,032 |
| Matlawski, Krysten | 02-Jan-07 | Analyze variance analysis to November U.S. only and consolidated results. | 0.3 | 430 | 129 |
| Montague, Kathleen | 02-Jan-07 | Update financial results for November 2006, including the consolidated EBITDAR calculations and the MOR comparison sheet. | 2.4 | 190 | 456 |
| Montague, Kathleen | 02-Jan-07 | Update financial results for November 2006, including business segment comparison. | 2.3 | 190 | 437 |
| Pickering, Ben | 02-Jan-07 | Review reports from Jefferies and Latham to prepare for Committee meeting. | 0.8 | 620 | 496 |
| Matlawski, Krysten | 03-Jan-07 | Review MOR analysis comparing November results to previous months and derive questions for FTI regarding the analysis. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 03-Jan-07 | Review consolidated year-to-date ("YTD") EBITDAR analysis and edit to be included in report to the Creditors' Committee. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 03-Jan-07 | Review YTD segment results for accuracy, to be included in report to the Creditors' Committee. | 0.5 | 430 | 215 |
| Montague, Kathleen | 03-Jan-07 | Update segment comparison and the MOR comparison sheet for November. | 3.5 | 190 | 665 |
| Pickering, Ben | 10-Jan-07 | Review Delphi's foreign vendor settlement with Deutsche Dagan. | 0.3 | 620 | 186 |
| Matlawski, Krysten | 11-Jan-07 | Analyze weekly cash balance. | 0.2 | 430 | 86 |
| Pickering, Ben | 11-Jan-07 | Review information from Debtors on Aksys Complaint. | 1.0 | 620 | 620 |
| Matlawski, Krysten | 12-Jan-07 | Review cost savings target variances presented in Debtor presentation. | 0.5 | 430 | 215 |
| Pickering, Ben | 14-Jan-07 | Review information regarding Aksys claim. | 0.3 | 620 | 186 |
| Pickering, Ben | 17-Jan-07 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding updated appraisal. | 0.1 | 620 | 62 |

**EXHIBIT 9**

DELPHI CORPORATION
Data Analysis
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 17-Jan-07 | Review sales comparison provided by the Debtors. | 0.2 | 620 | 124 |
| Lattig, Larry | 18-Jan-07 | Review Debtor's new 13-week cash flow report. | 0.4 | 650 | 260 |
| Matlawski, Krysten | 18-Jan-07 | Analyze weekly change in cash and compare to 13 week cash forecast. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 18-Jan-07 | Analyze 13 week cash flow forecast and variance report. | 1.1 | 430 | 473 |
| Montague, Kathleen | 18-Jan-07 | Update 13 week cash flow variance analysis for the most recent forecasted information. | 4.1 | 190 | 779 |
| Parks, Amanda | 18-Jan-07 | Analyze cash balance and anticipate time to draw on the DIP. | 0.7 | 590 | 413 |
| Thatcher, Michael | 18-Jan-07 | Review (Redacted) set-off request summary and accompanying support documentation. | 2.1 | 430 | 903 |
| Lattig, Larry | 19-Jan-07 | Review Debtor's December 2006 borrowing base certificate. | 0.4 | 650 | 260 |
| Matlawski, Krysten | 19-Jan-07 | Analyze December 2006 borrowing base schedule. | 0.2 | 430 | 86 |
| Parks, Amanda | 19-Jan-07 | Review borrowing base certificate calculation for December. | 0.5 | 590 | 295 |
| Pickering, Ben | 19-Jan-07 | Review Debtors' borrowing base certificate. | 0.2 | 620 | 124 |
| Szlezinger, Leon | 19-Jan-07 | Review borrowing base certificate for December. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 19-Jan-07 | Review 13 week cashflow schedules. | 0.8 | 650 | 520 |
| Thatcher, Michael | 22-Jan-07 | Review (Redacted) set-off request and accompanying support. | 2.3 | 430 | 989 |
| Thatcher, Michael | 22-Jan-07 | Review (Redacted) set-off request support information. | 1.8 | 430 | 774 |
| Thatcher, Michael | 23-Jan-07 | Finalize (Redacted) set-off request. | 1.1 | 430 | 473 |
| Montague, Kathleen | 24-Jan-07 | Update borrowing base analysis with the November 2006 results. | 1.9 | 190 | 361 |
| Pickering, Ben | 24-Jan-07 | Review information pertaining to set-off claim by (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 25-Jan-07 | Attend meeting with M. Thatcher (Mesirow) regarding analysis of set-off claim by (Redacted). | 0.3 | 620 | 186 |
| Thatcher, Michael | 25-Jan-07 | Attend meeting with B. Pickering (Mesirow) regarding analysis of set-off claim by (Redacted). | 0.3 | 430 | 129 |
| Thatcher, Michael | 25-Jan-07 | Review (Redacted) set-off request and accompanying support. | 2.1 | 430 | 903 |
| Matlawski, Krysten | 31-Jan-07 | Analyze weekly change in cash and DIP balances. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 31-Jan-07 | Analyze December 2006 MOR and compare to previous months. | 0.6 | 430 | 258 |
| Thatcher, Michael | 31-Jan-07 | Review Debtors' financial results for December 2006 MOR. | 1.5 | 430 | 645 |
| Thatcher, Michael | 31-Jan-07 | Review prior months' financial results to determine changes in working capital accounts and their impact on cash flow. | 2.6 | 430 | 1,118 |
| | | | 315.3 | | $ 153,556 |

**EXHIBIT 10**

DELPHI CORPORATION
Employee Benefits/Pensions
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 02-Oct-06 | Review management incentive plan summary. | 0.3 | $ 430 | $ 129 |
| Matlawski, Krysten | 02-Oct-06 | Analyze additional bankruptcy cases to be included in management incentive plan summary analyses. | 2.8 | 430 | 1,204 |
| Parks, Amanda | 02-Oct-06 | Analyze management incentive program grants not included on master matrix. | 1.5 | 590 | 885 |
| Matlawski, Krysten | 03-Oct-06 | Review GM benefit guaranty for inclusion of post-retirement benefits. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 03-Oct-06 | Add additional bankruptcy cases to management incentive plan summary analyses. | 3.2 | 430 | 1,376 |
| Parks, Amanda | 03-Oct-06 | Review additional competitors added to the post emergence management incentive compensation schedule. | 1.2 | 590 | 708 |
| Matlawski, Krysten | 04-Oct-06 | Add additional bankruptcy cases to management incentive plan summary analyses. | 2.9 | 430 | 1,247 |
| Montague, Kathleen | 04-Oct-06 | Analyze plan of reorganization and confirmation of the plan for (Redacted). | 3.3 | 190 | 627 |
| Montague, Kathleen | 04-Oct-06 | Analyze management incentive plan for (Redacted). | 0.9 | 190 | 171 |
| Parks, Amanda | 04-Oct-06 | Review pension reform act analysis provided by Buck consultants. | 0.7 | 590 | 413 |
| Matlawski, Krysten | 05-Oct-06 | Add additional bankruptcy cases to management incentive plan summary analyses. | 2.6 | 430 | 1,118 |
| Montague, Kathleen | 05-Oct-06 | Analyze management incentive plans for comparable companies. | 3.6 | 190 | 684 |
| Montague, Kathleen | 05-Oct-06 | Update incentive plan worksheet to include relevant comparable company information. | 0.5 | 190 | 95 |
| Matlawski, Krysten | 09-Oct-06 | Analyze MIP analysis and finalize for distribution. | 3.5 | 430 | 1,505 |
| Parks, Amanda | 09-Oct-06 | Review KECP and MIP plans for overlap on analysis. | 0.4 | 590 | 236 |
| Parks, Amanda | 09-Oct-06 | Participate in discussion with L. Szlezinger (Mesirow) to review the management incentive plans versus KECP grants. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 09-Oct-06 | Participate in discussion with A. Parks (Mesirow) to review the management incentive plans versus KECP grants. | 0.3 | 650 | 195 |
| Matlawski, Krysten | 10-Oct-06 | Research emergence management incentive plan information for a comparably sized bankruptcy case. | 0.8 | 430 | 344 |
| Montague, Kathleen | 10-Oct-06 | Edit updated incentive plan worksheet. | 3.7 | 190 | 703 |
| Parks, Amanda | 10-Oct-06 | Participate in discussion with J. Sorrentino (SHP) and L. Szlezinger (Mesirow) regarding (Redacted). | 0.3 | 590 | 177 |
| Szlezinger, Leon | 10-Oct-06 | Participate in discussion with J. Sorrentino (SHP) and A. Parks (Mesirow) regarding (Redacted). | 0.3 | 650 | 195 |
| Matlawski, Krysten | 11-Oct-06 | Verify several newly added comparable bankruptcy cases to management incentive plan analysis. | 2.4 | 430 | 1,032 |
| Matlawski, Krysten | 11-Oct-06 | Finalize management incentive plan analysis for distribution. | 0.4 | 430 | 172 |
| Parks, Amanda | 11-Oct-06 | Prepare the MIP schedule for distributed. | 1.1 | 590 | 649 |
| Parks, Amanda | 12-Oct-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding equity grant work. | 0.5 | 590 | 295 |
| Parks, Amanda | 12-Oct-06 | Amend the MIP schedule based on comments received from the recipients. | 0.8 | 590 | 472 |

# EXHIBIT 10

DELPHI CORPORATION
Employee Benefits/Pensions
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 12-Oct-06 | Review benefit obligation payments made and items listed as expense versus cost. | 0.9 | 590 | 531 |
| Szlezinger, Leon | 12-Oct-06 | Participate in discussion with A. Parks (Mesirow) regarding equity grant work. | 0.5 | 650 | 325 |
| MFC has issued a voluntary expense | 12-Oct-06 | Review amended schedule of management equity grants. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 12-Oct-06 | Review information received from Steven Hall & Partners ("SHP") regarding management equity grants. | 1.0 | 650 | 650 |
| Lattig, Larry | 17-Oct-06 | Review the final UAW acceptance rates for the attrition plans. | 0.3 | 650 | 195 |
| Parks, Amanda | 17-Oct-06 | Analyze OPEB materials to be discussed with D. Lee (Buck). | 0.7 | 590 | 413 |
| Matlawski, Krysten | 18-Oct-06 | Review final special attrition plan and supplement program results. | 0.2 | 430 | 86 |
| Parks, Amanda | 18-Oct-06 | Participate in discussion with D. Lee (Buck) regarding historical salaried OPEB costs. | 0.3 | 590 | 177 |
| Pickering, Ben | 18-Oct-06 | Review information from Debtors regarding UAW acceptance rates. | 0.2 | 620 | 124 |
| Parks, Amanda | 19-Oct-06 | Review final special Attrition Plan and Supplement Program results. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 19-Oct-06 | Review correspondence relating to executive compensation program. | 0.2 | 650 | 130 |
| Parks, Amanda | 20-Oct-06 | Review severance of various comparable programs. | 0.8 | 590 | 472 |
| Parks, Amanda | 24-Oct-06 | Review summary of pension and OPEB by division per the November 4th submissions. | 1.3 | 590 | 767 |
| Conte, Joseph | 26-Oct-06 | Analyze Disclosure Statements of (Redacted) to identify the estimated value of equity included in the Management Incentive Plans of these companies. | 1.4 | 430 | 602 |
| Conte, Joseph | 26-Oct-06 | Attend meeting with A. Parks (Mesirow) to discuss the management incentive plan schedule additions. | 0.4 | 430 | 172 |
| Parkins, Zachary | 26-Oct-06 | Review Disclosure Statements for competitors to be included in management incentive plan analysis. | 2.3 | 190 | 437 |
| Parks, Amanda | 26-Oct-06 | Attend meeting with J. Conte (Mesirow) to discuss the management incentive plan schedule additions. | 0.4 | 590 | 236 |
| Parks, Amanda | 26-Oct-06 | Analyze the value of equity granted in the management incentive plans of reorganization. | 1.0 | 590 | 590 |
| Parks, Amanda | 26-Oct-06 | Analyze (Redacted). | 1.4 | 590 | 826 |
| Conte, Joseph | 27-Oct-06 | Analyze Disclosure Statements of (Redacted) to identify the estimated value of equity included in the Management Incentive Plans of these companies. | 1.4 | 430 | 602 |
| Conte, Joseph | 27-Oct-06 | Analyze Disclosure Statements of (Redacted) to identify the estimated value of equity included in the Management Incentive Plans of these companies. | 2.4 | 430 | 1,032 |
| Matlawski, Krysten | 27-Oct-06 | Participate in discussion with Z. Parkins (Mesirow) regarding management incentive plan analysis outstanding information. | 0.3 | 430 | 129 |
| Parkins, Zachary | 27-Oct-06 | Participate in discussion with K. Matlawski (Mesirow) regarding management incentive plan analysis outstanding information. | 0.3 | 190 | 57 |
| Parks, Amanda | 27-Oct-06 | Review MIP equity value at emergence figures. | 1.1 | 590 | 649 |
| Matlawski, Krysten | 29-Oct-06 | Analyze reorganized equity values of selected companies included in the MIP analysis. | 3.1 | 430 | 1,333 |

**EXHIBIT 10**

DELPHI CORPORATION
Employee Benefits/Pensions
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Conte, Joseph | 30-Oct-06 | Analyze Disclosure Statements of (Redacted) to identify the estimated value of equity included in the Management Incentive Plans of these companies. | 1.5 | 430 | 645 |
| Conte, Joseph | 30-Oct-06 | Analyze Disclosure Statements of (Redacted) to identify the estimated value of equity included in the Management Incentive Plans of these companies. | 1.8 | 430 | 774 |
| Conte, Joseph | 30-Oct-06 | Analyze Disclosure Statement of (Redacted) to identify the estimated value of equity included in the Management Incentive Plans of this company. | 1.4 | 430 | 602 |
| Matlawski, Krysten | 30-Oct-06 | Analyze reorganized equity values of selected companies included in the MIP analysis. | 0.2 | 430 | 86 |
| Parkins, Zachary | 30-Oct-06 | Analyze Management Equity Value for (Redacted). | 0.7 | 190 | 133 |
| Parkins, Zachary | 30-Oct-06 | Analyze Management Equity Value for (Redacted). | 0.8 | 190 | 152 |
| Parkins, Zachary | 30-Oct-06 | Analyze Management Equity Value for (Redacted). | 0.6 | 190 | 114 |
| Parkins, Zachary | 30-Oct-06 | Analyze Management Equity Value for (Redacted). | 0.8 | 190 | 152 |
| Parkins, Zachary | 30-Oct-06 | Analyze Management Equity Value for (Redacted). | 0.7 | 190 | 133 |
| Parkins, Zachary | 30-Oct-06 | Analyze Management Equity Value for (Redacted). | 0.5 | 190 | 95 |
| Parks, Amanda | 30-Oct-06 | Attend meeting with P. Meyer (SHP), L. Szlezinger (Mesirow) and Latham to discuss current status of Long Term Incentive Plans proposed by Delphi. | 1.6 | 590 | 944 |
| Szlezinger, Leon | 30-Oct-06 | Attend meeting with P. Meyer, A. Parks (Mesirow) and Latham to discuss current status of Long Term Incentive Plans proposed by Delphi. | 1.6 | 650 | 1,040 |
| Matlawski, Krysten | 03-Nov-06 | Review salaried OPEB information provided by FTI to fulfill a creditor request. | 0.1 | 430 | 43 |
| Lattig, Larry | 21-Nov-06 | Review final Steven Hall KECP analysis. | 1.1 | 650 | 715 |
| Matlawski, Krysten | 22-Nov-06 | Analyze section of Creditors' Committee presentation by the Debtors on 11/6 discussing the AIP targets as well as the new divisional configuration and prepare questions for FTI. | 1.6 | 430 | 688 |
| Szlezinger, Leon | 22-Nov-06 | Review KECP analysis received from Steven Hall Partners ("SHP"). | 2.5 | 650 | 1,625 |
| Matlawski, Krysten | 27-Nov-06 | Analyze SHP's KECP analysis memo and related schedules discussing emergence cash bonuses and equity awards. | 1.1 | 430 | 473 |
| Matlawski, Krysten | 27-Nov-06 | Compare SHP's equity grant analysis to internal findings for similarly sized bankruptcy cases. | 1.1 | 430 | 473 |
| Szlezinger, Leon | 29-Nov-06 | Review objections related to performance bonus plan. | 0.6 | 650 | 390 |
| | | | 81.6 | | $ 35,258 |

# EXHIBIT 11

DELPHI CORPORATION
Fee/Employment Applications
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Neziroski, David | 05-Oct-06 | Prepare exhibits for third Interim Fee Application. | 2.2 | $ 150 | $ 330 |
| Neziroski, David | 09-Oct-06 | Prepare Certificate of L. Lattig (Mesirow) for third Interim Fee Application. | 0.2 | 150 | 30 |
| Neziroski, David | 09-Oct-06 | Prepare Fee Application for third Interim Fee Application. | 1.3 | 150 | 195 |
| Neziroski, David | 09-Oct-06 | Prepare Order for third Interim Fee Application. | 0.2 | 150 | 30 |
| Neziroski, David | 11-Oct-06 | Attend meeting with B. Pickering (Mesirow) regarding budget for October 2006 through January 2007. | 0.5 | 150 | 75 |
| Pickering, Ben | 11-Oct-06 | Attend meeting with D. Neziroski (Mesirow) regarding budget for October 2006 through January 2007. | 0.5 | 620 | 310 |
| Neziroski, David | 12-Oct-06 | Edit time entries for the September fee statement. | 3.7 | 150 | 555 |
| Neziroski, David | 16-Oct-06 | Draft correspondence to B. Pickering (Mesirow) regarding budget. | 0.1 | 150 | 15 |
| Neziroski, David | 16-Oct-06 | Edit time entries for the September fee statement. | 2.8 | 150 | 420 |
| Neziroski, David | 16-Oct-06 | Participate in call with L. Salcedo (Latham) regarding third Interim Fee Application. | 0.3 | 150 | 45 |
| Neziroski, David | 16-Oct-06 | Review time entries for September Statement. | 0.9 | 150 | 135 |
| Neziroski, David | 17-Oct-06 | Edit expenses for September fee statement. | 1.5 | 150 | 225 |
| Neziroski, David | 17-Oct-06 | Participate in discussion with B. Pickering (Mesirow) regarding budget. | 0.3 | 150 | 45 |
| Neziroski, David | 17-Oct-06 | Revise budget as per comments made. | 0.8 | 150 | 120 |
| Pickering, Ben | 17-Oct-06 | Participate in discussion with D. Neziroski (Mesirow) regarding budget. | 0.3 | 620 | 186 |
| Neziroski, David | 18-Oct-06 | Amend budget. | 0.1 | 150 | 15 |
| Neziroski, David | 18-Oct-06 | Edit time entries for the September fee statement. | 0.5 | 150 | 75 |
| Neziroski, David | 19-Oct-06 | Participate in discussion with L. Salcedo (Latham) regarding procedures of filing budget. | 0.3 | 150 | 45 |
| Neziroski, David | 20-Oct-06 | Edit third Interim Fee Application. | 0.8 | 150 | 120 |
| Neziroski, David | 23-Oct-06 | Prepare cover letter to MFC budget. | 0.4 | 150 | 60 |
| Pickering, Ben | 23-Oct-06 | Amend September fee statement. | 2.6 | 620 | 1,612 |
| Pickering, Ben | 24-Oct-06 | Amend September fee statement. | 1.4 | 620 | 868 |
| Neziroski, David | 25-Oct-06 | Amend time entries for the September statement. | 2.8 | 150 | 420 |
| Neziroski, David | 25-Oct-06 | Prepare and file MFC's October 2006 through January 2007 budget. | 0.2 | 150 | 30 |
| Neziroski, David | 25-Oct-06 | Prepare exhibits for September fee statement. | 0.9 | 150 | 135 |
| Neziroski, David | 25-Oct-06 | Prepare time reconciliation. | 3.5 | 150 | 525 |
| Neziroski, David | 25-Oct-06 | Reformat time entries for September fee statement. | 0.6 | 150 | 90 |
| Matlawski, Krysten | 26-Oct-06 | Review September fee statement. | 1.7 | 430 | 731 |
| MFC has issued a voluntary expense | 26-Oct-06 | Amend expenses for September fee statement. | 0.7 | 150 | 105 |
| Neziroski, David | 26-Oct-06 | Amend September fee statement. | 0.5 | 150 | 75 |
| Neziroski, David | 26-Oct-06 | Prepare additional edits to the September fee statement. | 3.7 | 150 | 555 |
| Neziroski, David | 26-Oct-06 | Review amended fee statement. | 0.3 | 150 | 45 |
| Neziroski, David | 26-Oct-06 | Review statement for items to be redacted. | 0.6 | 150 | 90 |
| Pickering, Ben | 26-Oct-06 | Amend September fee statement. | 0.6 | 620 | 372 |
| Pickering, Ben | 27-Oct-06 | Amend September fee statement. | 2.1 | 620 | 1,302 |
| Neziroski, David | 29-Oct-06 | Amend September fee statement as per comments by J. Weiss (Latham). | 0.6 | 150 | 90 |
| Neziroski, David | 29-Oct-06 | Finalize September fee statement to meet U.S. Trustee guidelines. | 2.5 | 150 | 375 |

# EXHIBIT 11

DELPHI CORPORATION
Fee/Employment Applications
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lattig, Larry | 30-Oct-06 | Review and approve the September fee statement. | 1.5 | 650 | 975 |
| Neziroski, David | 30-Oct-06 | Prepare cover letter for September fee statement. | 0.3 | 150 | 45 |
| Neziroski, David | 30-Oct-06 | Prepare invoice for September fee statement. | 0.2 | 150 | 30 |
| Neziroski, David | 30-Oct-06 | Prepare redacted version of September fee statement. | 1.8 | 150 | 270 |
| Neziroski, David | 06-Nov-06 | Prepare Third Interim Fee Application. | 1.7 | 150 | 255 |
| Neziroski, David | 07-Nov-06 | Amend Third Interim Fee Application. | 1.2 | 150 | 180 |
| Neziroski, David | 07-Nov-06 | Edit October time entries. | 0.3 | 150 | 45 |
| Neziroski, David | 07-Nov-06 | Reformat exhibits to prepare for October fee statement. | 1.0 | 150 | 150 |
| Neziroski, David | 08-Nov-06 | Edit October time entries. | 1.5 | 150 | 225 |
| Neziroski, David | 13-Nov-06 | Edit October time entries. | 1.6 | 150 | 240 |
| Matlawski, Krysten | 16-Nov-06 | Review third Quarterly Fee Application and complete descriptions of categories. | 0.4 | 430 | 172 |
| Neziroski, David | 16-Nov-06 | Edit expense detail for October statement. | 0.6 | 150 | 90 |
| Neziroski, David | 16-Nov-06 | Participate in discussion with L. Salcedo (Latham) regarding Fee Application and monthly statement. | 0.2 | 150 | 30 |
| Matlawski, Krysten | 17-Nov-06 | Review third Quarterly Fee Application and complete descriptions of categories. | 0.1 | 430 | 43 |
| Neziroski, David | 17-Nov-06 | Review changes to Third Interim Fee Application. | 0.3 | 150 | 45 |
| Pickering, Ben | 17-Nov-06 | Review October fee statement. | 1.5 | 620 | 930 |
| Neziroski, David | 20-Nov-06 | Amend Third Interim Fee Application as per comments made by B. Pickering (Mesirow). | 0.3 | 150 | 45 |
| Neziroski, David | 20-Nov-06 | Edit October time entries. | 0.7 | 150 | 105 |
| Neziroski, David | 20-Nov-06 | Reformat exhibits for October fee statement. | 0.1 | 150 | 15 |
| Neziroski, David | 20-Nov-06 | Revise exhibit to include new category codes and formulations. | 1.1 | 150 | 165 |
| Lattig, Larry | 22-Nov-06 | Review MFC's Third Interim Fee Application for approval. | 3.2 | 650 | 2,080 |
| Neziroski, David | 22-Nov-06 | Edit time detail to proper categories. | 0.3 | 150 | 45 |
| Neziroski, David | 22-Nov-06 | Prepare time reconciliation. | 1.1 | 150 | 165 |
| Matlawski, Krysten | 24-Nov-06 | Review October fee statement. | 2.5 | 430 | 1,075 |
| Neziroski, David | 24-Nov-06 | Finalize October fee statement. | 1.2 | 150 | 180 |
| Neziroski, David | 24-Nov-06 | Edit and finalize October time entries. | 2.6 | 150 | 390 |
| Matlawski, Krysten | 27-Nov-06 | Review October time detail for accurate categories. | 1.6 | 430 | 688 |
| Neziroski, David | 28-Nov-06 | Amend October fee statement based on comments from J. Weiss (Latham). | 1.0 | 150 | 150 |
| Neziroski, David | 28-Nov-06 | Review comments from J. Weiss (Latham) regarding October fee statement. | 0.3 | 150 | 45 |
| Parks, Amanda | 28-Nov-06 | Review October Fee Application. | 1.0 | 590 | 590 |
| Neziroski, David | 29-Nov-06 | Amend October fee statement. | 1.5 | 150 | 225 |
| Neziroski, David | 29-Nov-06 | Participate in discussion with L. Salcedo (Latham) regarding October statement and Third Interim Fee Application. | 0.3 | 150 | 45 |
| Neziroski, David | 29-Nov-06 | Prepare cover letter for October fee statement. | 0.2 | 150 | 30 |
| Neziroski, David | 29-Nov-06 | Prepare time detail and exhibits. | 1.3 | 150 | 195 |
| Neziroski, David | 29-Nov-06 | Prepare invoice for October fee statement. | 0.2 | 150 | 30 |
| Neziroski, David | 29-Nov-06 | Prepare redacted October fee statement. | 0.8 | 150 | 120 |
| Neziroski, David | 29-Nov-06 | Reformat October exhibits. | 0.7 | 150 | 105 |
| Neziroski, David | 29-Nov-06 | Review filed response from Fee Committee. | 0.1 | 150 | 15 |
| Parks, Amanda | 29-Nov-06 | Review October Fee Application. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 29-Nov-06 | Review October Fee Application. | 0.5 | 650 | 325 |

# EXHIBIT 11

DELPHI CORPORATION
Fee/Employment Applications
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Neziroski, David | 30-Nov-06 | Amend October statement as per comments from L. Szlezinger (Mesirow). | 0.4 | 150 | 60 |
| Lattig, Larry | 01-Dec-06 | Review cover letter and related fee statements and expense requests served by Latham in the Delphi cases. | 0.7 | 650 | 455 |
| Neziroski, David | 01-Dec-06 | Participate in discussion with B. Pickering (Mesirow) regarding November fee statement. | 0.2 | 150 | 30 |
| Neziroski, David | 06-Dec-06 | Prepare download and analysis of time and expenses entered into system. | 0.4 | 150 | 60 |
| Neziroski, David | 07-Dec-06 | Participate in call with L. Salcedo (Latham) regarding November statement. | 0.2 | 150 | 30 |
| Neziroski, David | 08-Dec-06 | Prepare exhibits for November 2006 fee statement. | 0.8 | 150 | 120 |
| Neziroski, David | 08-Dec-06 | Review time entries and format for fee application. | 0.7 | 150 | 105 |
| Neziroski, David | 14-Dec-06 | Review time entries and format for fee application. | 2.3 | 150 | 345 |
| Neziroski, David | 15-Dec-06 | Review time entries and format for fee application. | 1.6 | 150 | 240 |
| Neziroski, David | 18-Dec-06 | Review time entries and format for fee application. | 0.8 | 150 | 120 |
| Neziroski, David | 18-Dec-06 | Prepare time reconciliation. | 1.5 | 150 | 225 |
| Neziroski, David | 18-Dec-06 | Amend November 2006 fee statement. | 0.4 | 150 | 60 |
| Matlawski, Krysten | 19-Dec-06 | Review November 2006 fee statement. | 0.8 | 430 | 344 |
| Neziroski, David | 19-Dec-06 | Prepare expense detail. | 0.3 | 150 | 45 |
| Neziroski, David | 19-Dec-06 | Review time entries and format for fee application. | 1.1 | 150 | 165 |
| Neziroski, David | 19-Dec-06 | Amend November 2006 fee statement. | 0.4 | 150 | 60 |
| Pickering, Ben | 20-Dec-06 | Amend November 2006 fee statement. | 1.7 | 620 | 1,054 |
| Neziroski, David | 21-Dec-06 | Review comments from J. Wiess (Latham) regarding November 2006 fee statement. | 0.3 | 150 | 45 |
| Pickering, Ben | 21-Dec-06 | Amend November 2006 fee statement. | 1.0 | 620 | 620 |
| Pickering, Ben | 22-Dec-06 | Review comments from J. Weiss (Latham) regarding November fee statement. | 0.3 | 620 | 186 |
| Pickering, Ben | 22-Dec-06 | Amend November 2006 fee statement. | 1.3 | 620 | 806 |
| Neziroski, David | 27-Dec-06 | Participate in telephone discussions with B. Pickering (Mesirow) regarding amendments to November 2006 fee statement. | 1.6 | 150 | 240 |
| Neziroski, David | 27-Dec-06 | Amend November 2006 fee statement. | 1.4 | 150 | 210 |
| Pickering, Ben | 27-Dec-06 | Participate in telephone discussions with D. Neziroski (Mesirow) regarding amendments to November 2006 fee statement. | 1.6 | 620 | 992 |
| Pickering, Ben | 27-Dec-06 | Review November 2006 fee statement. | 1.1 | 620 | 682 |
| Lattig, Larry | 28-Dec-06 | Review MFC's November 2006 fee statement for approval. | 2.3 | 650 | 1,495 |
| Neziroski, David | 28-Dec-06 | Prepare cover letter for November 2006 fee statement. | 0.2 | 150 | 30 |
| Neziroski, David | 28-Dec-06 | Prepare invoice for November 2006 fee statement. | 0.2 | 150 | 30 |
| Neziroski, David | 04-Jan-07 | Prepare schedule of hours and expenses for the December fee statement. | 0.4 | 150 | 60 |
| Neziroski, David | 05-Jan-07 | Participate in discussion with L. Salcedo (Latham) regarding affidavit and filing. | 0.2 | 150 | 30 |
| Neziroski, David | 08-Jan-07 | Update schedule of hours and expenses. | 0.2 | 150 | 30 |
| Neziroski, David | 09-Jan-07 | Format time entries for fee application. | 0.3 | 150 | 45 |
| Neziroski, David | 16-Jan-07 | Format time entries for fee application. | 2.9 | 150 | 435 |
| Matlawski, Krysten | 17-Jan-07 | Review December 2006 fee statement. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 18-Jan-07 | Review December 2006 fee statement. | 0.3 | 430 | 129 |
| Neziroski, David | 18-Jan-07 | Amend November 2006 fee statement. | 2.3 | 150 | 345 |
| Neziroski, David | 22-Jan-07 | Amend November 2006 fee statement as per comments. | 0.8 | 150 | 120 |

**EXHIBIT 11**

DELPHI CORPORATION
Fee/Employment Applications
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Neziroski, David | 22-Jan-07 | Review time entries and format for fee application. | 1.2 | 150 | 180 |
| Neziroski, David | 23-Jan-07 | Participate in discussion with B. Pickering (Mesirow) regarding status of December statement. | 0.2 | 150 | 30 |
| Pickering, Ben | 23-Jan-07 | Participate in discussion with D. Neziroski (Mesirow) regarding status of December statement. | 0.2 | 620 | 124 |
| Neziroski, David | 25-Jan-07 | Prepare time reconciliation. | 1.4 | 150 | 210 |
| Neziroski, David | 25-Jan-07 | Review December statement and allocate to fee categories. | 1.1 | 150 | 165 |
| Neziroski, David | 25-Jan-07 | Review time entries and format for fee application. | 0.9 | 150 | 135 |
| Neziroski, David | 26-Jan-07 | Edit December statement. | 0.2 | 150 | 30 |
| Pickering, Ben | 26-Jan-07 | Review December 2006 fee statement. | 1.9 | 620 | 1,178 |
| Pickering, Ben | 27-Jan-07 | Review December 2006 fee statement. | 0.5 | 620 | 310 |
| Neziroski, David | 29-Jan-07 | Review comment to the December statement from J. Weiss (Latham). | 0.3 | 150 | 45 |
| Pickering, Ben | 29-Jan-07 | Review December 2006 fee statement. | 1.3 | 620 | 806 |
| Pickering, Ben | 29-Jan-07 | Finalize December 2006 fee statement. | 0.6 | 620 | 372 |
| Neziroski, David | 30-Jan-07 | Amend December statement as per comments. | 0.9 | 150 | 135 |
| Neziroski, David | 30-Jan-07 | Prepare exhibits for the December statement. | 0.8 | 150 | 120 |
| Neziroski, David | 30-Jan-07 | Prepare redacted December statement. | 1.0 | 150 | 150 |
| Neziroski, David | 30-Jan-07 | Prepare cover letter for November 2006 fee statement. | 0.2 | 150 | 30 |
| Neziroski, David | 30-Jan-07 | Prepare invoice for November 2006 fee statement. | 0.3 | 150 | 45 |
| Neziroski, David | 30-Jan-07 | Prepare final draft of the December statement. | 1.0 | 150 | 150 |
| Neziroski, David | 31-Jan-07 | Finalize December statement. | 0.9 | 150 | 135 |
| Pickering, Ben | 31-Jan-07 | Review December 2006 fee statement. | 1.5 | 620 | 930 |
| | | | 130.1 | | $ 36,799 |

**EXHIBIT 12**

DELPHI CORPORATION
Fee/Employment Objections
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Lattig, Larry | 07-Oct-06 | Review memorandum discussing the pending fee applications of Deloitte & Touche LLP and Ernst & Young LLP by Warner Stevens. | 0.7 | $ 650 | $ 455 |
| Matlawski, Krysten | 10-Oct-06 | Review fee application objection items prepared by Latham and fee committee. | 0.3 | 430 | 129 |
| Pickering, Ben | 11-Oct-06 | Review Latham summary regarding supplemental retention of FTI. | 0.2 | 620 | 124 |
| Pickering, Ben | 11-Oct-06 | Review draft fee objection. | 0.5 | 620 | 310 |
| Pickering, Ben | 14-Nov-06 | Prepare response to Fee Committee's questions. | 6.0 | 620 | 3,720 |
| Lattig, Larry | 15-Nov-06 | Review response to Fee Committees questions. | 3.0 | 650 | 1,950 |
| Pickering, Ben | 15-Nov-06 | Prepare response to Fee Committee's questions. | 5.0 | 620 | 3,100 |
| Parks, Amanda | 16-Nov-06 | Review Fee Committee motion/report filed regarding applications of award. | 0.4 | 590 | 236 |
| Pickering, Ben | 16-Nov-06 | Review report of Joint Fee Review Committee. | 0.4 | 620 | 248 |
| Szlezinger, Leon | 16-Nov-06 | Review Fee Committee motion/report filed regarding applications of award. | 0.3 | 650 | 195 |
| Matlawski, Krysten | 29-Nov-06 | Review Fee Committee's motion recommending various items to the court with respect to the responses to the initial fee questions. | 0.2 | 430 | 86 |
| Szlezinger, Leon | 29-Nov-06 | Review Fee Committee information and Fee Applications to prepare for upcoming hearing regarding objection. | 1.5 | 650 | 975 |
| Neziroski, David | 19-Jan-07 | Respond to correspondence from Fee Committee. | 0.1 | 150 | 15 |
| Pickering, Ben | 22-Jan-07 | Prepare information with respect to queries from Legal Cost Control ("LCC"). | 0.5 | 620 | 310 |
| Pickering, Ben | 22-Jan-07 | Organize meeting with Fee Review Committee. | 0.3 | 620 | 186 |
| Neziroski, David | 23-Jan-07 | Prepare fee analysis to prepare for upcoming Fee Committee meeting. | 1.6 | 150 | 240 |
| Pickering, Ben | 23-Jan-07 | Review LCC billing issue. | 0.2 | 620 | 124 |
| Lattig, Larry | 24-Jan-07 | Prepare for meeting with the Fee Review Committee and answer LCC audit on 3rd Interim Fee Application. | 3.7 | 650 | 2,405 |
| Neziroski, David | 24-Jan-07 | Revise fee analysis for Fee Committee. | 0.4 | 150 | 60 |
| Pickering, Ben | 24-Jan-07 | Prepare information for Fee Review Committee meeting. | 0.4 | 620 | 248 |
| Szlezinger, Leon | 24-Jan-07 | Review Mesirow Fee Applications and responses to prepare for meeting with Fee Committee. | 0.5 | 650 | 325 |
| Lattig, Larry | 25-Jan-07 | Attend meeting with Fee Committee. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 25-Jan-07 | Attend meeting with Fee Committee. | 1.0 | 650 | 650 |
| Lattig, Larry | 31-Jan-07 | Review and approve the December 2006 fee statement. | 2.1 | 650 | 1,365 |
| | | | 30.3 | | $ 18,106 |

**EXHIBIT 13**

DELPHI CORPORATION
Financing
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 05-Dec-06 | Review pre-petition facilities and memo prepared with respect to JPMorgan. | 0.4 | $ 590 | $ 236 |
| Pickering, Ben | 05-Dec-06 | Review Warner Stevens report pertaining to pre petition credit analysis. | 0.6 | 620 | 372 |
| Szlezinger, Leon | 06-Dec-06 | Review Warner Stevens memo on pre-petition credit agreement. | 2.4 | 650 | 1,560 |
| Szlezinger, Leon | 06-Dec-06 | Review stipulation and order regarding pre-petition credit agreement between Creditors' Committee and lender. | 0.7 | 650 | 455 |
| Lattig, Larry | 08-Dec-06 | Participate in conference call with representatives of Delphi, Rothschild, FTI, Jefferies, Equity Committee and Mesirow regarding proposed DIP refinancing. | 0.6 | 650 | 390 |
| Lattig, Larry | 08-Dec-06 | Review materials regarding the potential DIP refinancing. | 0.7 | 650 | 455 |
| Lattig, Larry | 08-Dec-06 | Participate in conference call with representatives of Latham, Jefferies and Mesirow regarding Debtors' presentation on DIP refinancing. | 0.2 | 650 | 130 |
| Matlawski, Krysten | 08-Dec-06 | Participate in conference call with representatives of Delphi, Rothschild, FTI, Jefferies, Equity Committee and Mesirow regarding proposed DIP refinancing. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 08-Dec-06 | Analyze potential refinancing package provided by Rothschild. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 08-Dec-06 | Participate in conference call with representatives of Latham, Jefferies and Mesirow regarding Debtors' presentation on DIP refinancing. | 0.2 | 430 | 86 |
| Parks, Amanda | 08-Dec-06 | Participate in conference call with representatives of Delphi, Rothschild, FTI, Jefferies, Equity Committee and Mesirow regarding proposed DIP refinancing. | 0.6 | 590 | 354 |
| Parks, Amanda | 08-Dec-06 | Participate in conference call with representatives of Latham, Jefferies and Mesirow regarding Debtors' presentation on DIP refinancing. | 0.2 | 590 | 118 |
| Parks, Amanda | 08-Dec-06 | Review documents provided with respect to a refinancing and potential rollover of DIP. | 0.8 | 590 | 472 |
| Pickering, Ben | 08-Dec-06 | Participate in conference call with representatives of Delphi, Rothschild, FTI, Jefferies, Equity Committee and Mesirow regarding proposed DIP refinancing. | 0.6 | 620 | 372 |
| Pickering, Ben | 08-Dec-06 | Participate in conference call with representatives of Latham, Jefferies and Mesirow regarding Debtors' presentation on DIP refinancing. | 0.2 | 620 | 124 |
| Pickering, Ben | 08-Dec-06 | Review information from Debtors regarding proposed refinancing. | 0.7 | 620 | 434 |
| Pickering, Ben | 08-Dec-06 | Review DIP refinancing discussion materials from Jefferies. | 0.8 | 620 | 496 |
| Szlezinger, Leon | 09-Dec-06 | Review correspondence regarding DIP refinancing. | 0.2 | 650 | 130 |
| Lattig, Larry | 11-Dec-06 | Review Jefferies presentation reviewing the Debtors' refinancing proposals for its pre-petition bank and DIP facilities. | 0.9 | 650 | 585 |
| Matlawski, Krysten | 11-Dec-06 | Analyze DIP financing comparisons to Delphi's proposed refinance. | 0.4 | 430 | 172 |
| Parks, Amanda | 11-Dec-06 | Review DIP analysis and comparable fees and amounts sustained in the market. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 13-Dec-06 | Review Rothschild presentation regarding DIP refinancing. | 1.1 | 650 | 715 |
| Szlezinger, Leon | 13-Dec-06 | Review Equity Committee comments regarding the DIP refinancing. | 0.6 | 650 | 390 |

| | | | | | |
|---|---|---|---|---|---|
| Szlezinger, Leon | 13-Dec-06 | Review Jeffries presentation on DIP refinancing. | 1.2 | 650 | 780 |
| Lattig, Larry | 18-Dec-06 | Review Debtor's filed motions Authorizing Post-Petition Financing and Authorizing Debtor's to Refinance Secure Post-Petition Financing and Repetition Secured Debt. | 2.4 | 650 | 1,560 |
| Lattig, Larry | 18-Dec-06 | Review the refinancing motion and related agreements and proposed order as filed by the Debtors. | 2.2 | 650 | 1,430 |
| Pickering, Ben | 18-Dec-06 | Review Debtors' motion regarding DIP refinancing. | 0.8 | 620 | 496 |
| Szlezinger, Leon | 18-Dec-06 | Review DIP refinancing motion. | 1.7 | 650 | 1,105 |
| MFC has issued a voluntary expense | 19-Dec-06 | Review DIP for covenant and borrowing base issues. | 0.8 | 650 | 520 |
| Matlawski, Krysten | 20-Dec-06 | Analyze and compare covenants contained in new DIP facility with existing DIP facility. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 20-Dec-06 | Analyze executed commitment letter and term sheet for DIP refinancing. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 20-Dec-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding DIP documents. | 0.2 | 430 | 86 |
| Szlezinger, Leon | 20-Dec-06 | Participate in discussion with R. Eisenberg (FTI) regarding DIP. | 0.1 | 650 | 65 |
| Szlezinger, Leon | 20-Dec-06 | Participate in discussion with K. Matlawski (Mesirow) regarding DIP documents. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 21-Dec-06 | Review DIP refinancing documents. | 2.7 | 650 | 1,755 |
| Parks, Amanda | 27-Dec-06 | Review and compare commitment letters provided by the DIP lenders. | 0.9 | 590 | 531 |
| Parks, Amanda | 28-Dec-06 | Review credit agreements comparing old terms to new and material changes in covenants. | 0.9 | 590 | 531 |
| Parks, Amanda | 28-Dec-06 | Review new credit agreement documents. | 1.3 | 590 | 767 |
| Parks, Amanda | 28-Dec-06 | Analyze borrow base methodology and calculations to determine new amounts if any. | 0.8 | 590 | 472 |
| Parks, Amanda | 28-Dec-06 | Review backline agreement for the DIP refinancing. | 1.9 | 590 | 1,121 |
| Lattig, Larry | 29-Dec-06 | Review Latham memo summary of the proposed refinancing of the Debtors' existing credit facilities. | 0.4 | 650 | 260 |
| Parks, Amanda | 29-Dec-06 | Review proposed refinancing summary. | 1.4 | 590 | 826 |
| Pickering, Ben | 29-Dec-06 | Review summary of impact of proposed DIP refinancing. | 0.7 | 620 | 434 |
| Szlezinger, Leon | 30-Dec-06 | Review Latham summary of DIP refinancing. | 1.2 | 650 | 780 |
| Matlawski, Krysten | 02-Jan-07 | Review Latham memo discussing the DIP refinancing motion and potential objections. | 0.3 | 430 | 129 |
| Pickering, Ben | 02-Jan-07 | Review Latham summary regarding proposed refinancing. | 0.2 | 620 | 124 |
| | | | 37.8 | | $ 23,194 |

**EXHIBIT 14**

DELPHI CORPORATION
Litigation
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | | - | $ - | |
| | | | - | $ - | |

**There were no entries this period.**

MFC has issued a voluntary expense reduction of $164 to comply with the Fee Review Committee's request that meals not exceed $20 per perosn.

# EXHIBIT 15

DELPHI CORPORATION
Litigation Consulting
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | | - | | $    - |
| | | | - | | $    - |

**There were no entries this period.**

MFC has issued a voluntary expense reduction of $164 to comply with the Fee Review Committee's request that meals not exceed $20 per perosn.

# EXHIBIT 16

DELPHI CORPORATION
Meetings of Creditors
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 04-Oct-06 | Attend pre-Debtors Committee meeting. | 0.5 | $ 650 | $ 325 |
| Lattig, Larry | 04-Oct-06 | Attend Debtors' meeting with Committee. | 2.0 | 650 | 1,300 |
| Lattig, Larry | 04-Oct-06 | Attend post-Debtors Committee meeting. | 3.0 | 650 | 1,950 |
| Matlawski, Krysten | 04-Oct-06 | Attend Debtors' meeting with Committee via teleconference. | 2.0 | 430 | 860 |
| Matlawski, Krysten | 04-Oct-06 | Attend post-Debtors Committee meeting via teleconference. | 3.0 | 430 | 1,290 |
| Parks, Amanda | 04-Oct-06 | Attend pre-Debtors Committee meeting. | 0.5 | 590 | 295 |
| Parks, Amanda | 04-Oct-06 | Attend Debtors' meeting with Committee. | 2.0 | 590 | 1,180 |
| Parks, Amanda | 04-Oct-06 | Attend post-Debtors Committee meeting. | 3.0 | 590 | 1,770 |
| Pickering, Ben | 04-Oct-06 | Attend pre-Debtors Committee meeting. | 0.5 | 620 | 310 |
| Pickering, Ben | 04-Oct-06 | Attend Debtors' meeting with Committee. | 2.0 | 620 | 1,240 |
| Pickering, Ben | 04-Oct-06 | Attend post-Debtors Committee meeting. | 3.0 | 620 | 1,860 |
| Szlezinger, Leon | 04-Oct-06 | Review agenda for company meetings. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 04-Oct-06 | Attend pre-Debtors Committee meeting. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 04-Oct-06 | Attend Debtors' meeting with Committee. | 2.0 | 650 | 1,300 |
| Szlezinger, Leon | 04-Oct-06 | Attend post-Debtors Committee meeting. | 3.0 | 650 | 1,950 |
| Lattig, Larry | 05-Oct-06 | Attend meeting with GM sub Committee and Debtors. | 11.5 | 650 | 7,475 |
| Szlezinger, Leon | 05-Oct-06 | Attend meeting with GM sub Committee and Debtors. | 11.5 | 650 | 7,475 |
| Lattig, Larry | 16-Oct-06 | Attend professionals pre-Committee meeting. | 1.0 | 650 | 650 |
| Lattig, Larry | 16-Oct-06 | Attend Committee meeting. | 1.4 | 650 | 910 |
| Lattig, Larry | 16-Oct-06 | Attend meeting with trade Committee members, and representative of Latham and Jefferies. | 2.5 | 650 | 1,625 |
| Matlawski, Krysten | 16-Oct-06 | Attend meeting with trade Committee members, and representative of Latham and Jefferies. | 2.5 | 430 | 1,075 |
| Parks, Amanda | 16-Oct-06 | Attend professionals pre-Committee meeting. | 1.0 | 590 | 590 |
| Parks, Amanda | 16-Oct-06 | Attend Committee meeting. | 1.4 | 590 | 826 |
| Parks, Amanda | 16-Oct-06 | Attend meeting with trade Committee members, and representative of Latham and Jefferies. | 2.5 | 590 | 1,475 |
| Pickering, Ben | 16-Oct-06 | Attend professionals pre-Committee meeting. | 1.0 | 620 | 620 |
| Pickering, Ben | 16-Oct-06 | Attend Committee meeting. | 1.4 | 620 | 868 |
| Pickering, Ben | 16-Oct-06 | Attend meeting with trade Committee members, and representative of Latham and Jefferies. | 2.5 | 620 | 1,550 |
| Szlezinger, Leon | 16-Oct-06 | Attend professionals pre-Committee meeting. | 1.0 | 650 | 650 |
| MFC has issued a voluntary expense | 16-Oct-06 | Attend Committee meeting. | 1.4 | 650 | 910 |
| Szlezinger, Leon | 16-Oct-06 | Attend meeting with trade Committee members, and representative of Latham and Jefferies. | 2.5 | 650 | 1,625 |
| Parks, Amanda | 26-Oct-06 | Attend meeting of Creditors' sub-Committee. | 2.0 | 590 | 1,180 |
| Pickering, Ben | 26-Oct-06 | Attend meeting of Creditors' sub-Committee. | 2.0 | 620 | 1,240 |
| Lattig, Larry | 30-Oct-06 | Attend professionals pre-Committee meeting. | 1.0 | 650 | 650 |
| Lattig, Larry | 30-Oct-06 | Attend Committee meeting. | 1.0 | 650 | 650 |
| Lattig, Larry | 30-Oct-06 | Attend professionals post-Committee meeting. | 0.5 | 650 | 325 |
| Parks, Amanda | 30-Oct-06 | Attend professionals pre-Committee meeting. | 1.0 | 590 | 590 |
| Parks, Amanda | 30-Oct-06 | Attend Committee meeting. | 1.0 | 590 | 590 |
| Parks, Amanda | 30-Oct-06 | Attend professionals post-Committee meeting. | 0.5 | 590 | 295 |
| Pickering, Ben | 30-Oct-06 | Attend professionals pre-Committee meeting. | 1.0 | 620 | 620 |
| Pickering, Ben | 30-Oct-06 | Attend Committee meeting. | 1.0 | 620 | 620 |
| Pickering, Ben | 30-Oct-06 | Attend professionals post-Committee meeting. | 0.5 | 620 | 310 |
| Szlezinger, Leon | 30-Oct-06 | Attend professionals pre-Committee meeting. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 30-Oct-06 | Attend Committee meeting. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 30-Oct-06 | Attend professionals post-Committee meeting. | 0.5 | 650 | 325 |

# EXHIBIT 16

DELPHI CORPORATION
Meetings of Creditors
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 06-Nov-06 | Participate in meeting of the GM Sub-Committee of the Unsecured Creditors Committee with the Debtor, (Redacted) the Official Equity Committee, the Ad Hoc Equity Committee, and counsel and advisors for all. | 10.2 | 650 | 6,630 |
| Parks, Amanda | 06-Nov-06 | Attend Committee professionals pre-meeting. | 1.0 | 590 | 590 |
| Parks, Amanda | 06-Nov-06 | Attend Committee meeting. | 1.0 | 590 | 590 |
| Pickering, Ben | 06-Nov-06 | Prepare information for Committee meeting. | 0.5 | 620 | 310 |
| Pickering, Ben | 06-Nov-06 | Attend Committee professionals pre-meeting. | 1.0 | 620 | 620 |
| Pickering, Ben | 06-Nov-06 | Attend Committee meeting. | 1.0 | 620 | 620 |
| Szlezinger, Leon | 06-Nov-06 | Attend Committee professionals pre-meeting. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 06-Nov-06 | Attend Committee meeting. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 06-Nov-06 | Attend discussions regarding (Redacted). | 5.0 | 650 | 3,250 |
| Szlezinger, Leon | 07-Nov-06 | Attend discussions regarding (Redacted). | 12.0 | 650 | 7,800 |
| Lattig, Larry | 13-Nov-06 | Attend Committee meeting. | 3.0 | 650 | 1,950 |
| Lattig, Larry | 13-Nov-06 | Attend Committee professionals pre-meeting. | 1.0 | 650 | 650 |
| Parks, Amanda | 13-Nov-06 | Attend Committee meeting. | 3.0 | 590 | 1,770 |
| Parks, Amanda | 13-Nov-06 | Attend Committee professionals pre-meeting. | 1.0 | 590 | 590 |
| Pickering, Ben | 13-Nov-06 | Attend Committee meeting. | 3.0 | 620 | 1,860 |
| Pickering, Ben | 13-Nov-06 | Attend Committee professionals pre-meeting. | 1.0 | 620 | 620 |
| Pickering, Ben | 13-Nov-06 | Prepare for Committee meeting. | 0.4 | 620 | 248 |
| Szlezinger, Leon | 13-Nov-06 | Attend Committee meeting. | 3.0 | 650 | 1,950 |
| Szlezinger, Leon | 13-Nov-06 | Attend Committee professionals pre-meeting. | 1.0 | 650 | 650 |
| Lattig, Larry | 16-Nov-06 | Attend Committee meeting. | 1.0 | 650 | 650 |
| Lattig, Larry | 16-Nov-06 | Attend meeting of Debtors and its advisors and Committee and its advisors. | 2.0 | 650 | 1,300 |
| Lattig, Larry | 16-Nov-06 | Attend post-Debtors Committee meeting. | 1.0 | 650 | 650 |
| Matlawski, Krysten | 16-Nov-06 | Attend Committee meeting. | 1.0 | 430 | 430 |
| Matlawski, Krysten | 16-Nov-06 | Attend meeting of Debtors and its advisors and Committee and its advisors. | 2.0 | 430 | 860 |
| Matlawski, Krysten | 16-Nov-06 | Attend post-Debtors Committee meeting. | 1.0 | 430 | 430 |
| Parks, Amanda | 16-Nov-06 | Attend Committee meeting. | 1.0 | 590 | 590 |
| Parks, Amanda | 16-Nov-06 | Attend meeting of Debtors and its advisors and Committee and its advisors. | 2.0 | 590 | 1,180 |
| Parks, Amanda | 16-Nov-06 | Attend post-Debtors Committee meeting. | 1.0 | 590 | 590 |
| Pickering, Ben | 16-Nov-06 | Attend Committee meeting. | 1.0 | 620 | 620 |
| Pickering, Ben | 16-Nov-06 | Attend meeting of Debtors and its advisors and Committee and its advisors. | 2.0 | 620 | 1,240 |
| Pickering, Ben | 16-Nov-06 | Attend post-Debtors Committee meeting. | 1.0 | 620 | 620 |
| Szlezinger, Leon | 16-Nov-06 | Attend Committee meeting. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 16-Nov-06 | Attend meeting of Debtors and its advisors and Committee and its advisors. | 2.0 | 650 | 1,300 |
| Szlezinger, Leon | 16-Nov-06 | Attend post-Debtors Committee meeting. | 1.0 | 650 | 650 |
| Lattig, Larry | 20-Nov-06 | Attend Creditors Committee meeting joined in progress. | 1.9 | 650 | 1,235 |
| Matlawski, Krysten | 20-Nov-06 | Attend Creditors' Committee meeting joined in progress. | 2.0 | 430 | 860 |
| Parks, Amanda | 20-Nov-06 | Attend GM subCommittee meeting. | 1.0 | 590 | 590 |
| Parks, Amanda | 20-Nov-06 | Attend Creditors' Committee meeting. | 2.6 | 590 | 1,534 |
| Szlezinger, Leon | 20-Nov-06 | Attend GM subCommittee meeting. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 20-Nov-06 | Attend Creditors Committee meeting. | 2.6 | 650 | 1,690 |
| Szlezinger, Leon | 08-Dec-06 | Review agenda for Committee meeting. | 0.2 | 650 | 130 |
| Lattig, Larry | 11-Dec-06 | Attend professionals pre-Committee meeting. | 1.0 | 650 | 650 |

**EXHIBIT 16**

DELPHI CORPORATION
Meetings of Creditors
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lattig, Larry | 11-Dec-06 | Attend Committee meeting. | 1.8 | 650 | 1,170 |
| Matlawski, Krysten | 11-Dec-06 | Attend Committee meeting. | 1.8 | 430 | 774 |
| Parks, Amanda | 11-Dec-06 | Attend professionals pre-Committee meeting. | 1.0 | 590 | 590 |
| Parks, Amanda | 11-Dec-06 | Attend Committee meeting. | 1.8 | 590 | 1,062 |
| Pickering, Ben | 11-Dec-06 | Attend professionals pre-Committee meeting. | 1.0 | 620 | 620 |
| Pickering, Ben | 11-Dec-06 | Attend Committee meeting. | 1.8 | 620 | 1,116 |
| Szlezinger, Leon | 11-Dec-06 | Attend professionals pre-Committee meeting. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 11-Dec-06 | Attend Committee meeting. | 1.8 | 650 | 1,170 |
| Szlezinger, Leon | 15-Dec-06 | Review Creditors' Committee conference call agenda. | 0.2 | 650 | 130 |
| Lattig, Larry | 18-Dec-06 | Attend professionals pre-Committee meeting. | 1.0 | 650 | 650 |
| Lattig, Larry | 18-Dec-06 | Attend Committee meeting. | 1.1 | 650 | 715 |
| Matlawski, Krysten | 18-Dec-06 | Attend Committee meeting. | 1.1 | 430 | 473 |
| Pickering, Ben | 18-Dec-06 | Attend professionals pre-Committee meeting. | 1.0 | 620 | 620 |
| Pickering, Ben | 18-Dec-06 | Attend Committee meeting. | 1.1 | 620 | 682 |
| Szlezinger, Leon | 18-Dec-06 | Attend professionals pre-Committee meeting. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 18-Dec-06 | Attend Committee meeting. | 1.1 | 650 | 715 |
| Lattig, Larry | 02-Jan-07 | Participate in Committee meeting by telephone. | 1.4 | 650 | 910 |
| Matlawski, Krysten | 02-Jan-07 | Participate in Committee meeting by telephone. | 1.4 | 430 | 602 |
| Parks, Amanda | 02-Jan-07 | Attend Committee meeting. | 1.4 | 590 | 826 |
| Pickering, Ben | 02-Jan-07 | Attend Committee meeting. | 1.4 | 620 | 868 |
| Szlezinger, Leon | 02-Jan-07 | Attend Committee meeting. | 1.4 | 650 | 910 |
| Lattig, Larry | 04-Jan-07 | Attend pre-Debtors meeting with Committee. | 0.5 | 650 | 325 |
| Lattig, Larry | 04-Jan-07 | Attend meeting of Debtors and Committee. | 1.5 | 650 | 975 |
| Lattig, Larry | 04-Jan-07 | Attend post-Debtors meeting with Committee. | 0.8 | 650 | 520 |
| Lattig, Larry | 04-Jan-07 | Attend meeting with Committee and their advisors regarding various case issues. | 2.5 | 650 | 1,625 |
| Matlawski, Krysten | 04-Jan-07 | Attend pre-Debtors meeting with Committee. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 04-Jan-07 | Attend meeting of Debtors and Committee. | 1.5 | 430 | 645 |
| Matlawski, Krysten | 04-Jan-07 | Attend post-Debtors meeting with Committee. | 0.8 | 430 | 344 |
| Parks, Amanda | 04-Jan-07 | Attend pre-Debtors meeting with Committee. | 0.5 | 590 | 295 |
| Parks, Amanda | 04-Jan-07 | Attend meeting of Debtors and Committee. | 1.5 | 590 | 885 |
| Parks, Amanda | 04-Jan-07 | Attend post-Debtors meeting with Committee. | 0.8 | 590 | 472 |
| Pickering, Ben | 04-Jan-07 | Attend pre-Debtors meeting with Committee. | 0.5 | 620 | 310 |
| Pickering, Ben | 04-Jan-07 | Attend meeting of Debtors and Committee. | 1.5 | 620 | 930 |
| Pickering, Ben | 04-Jan-07 | Attend post-Debtors meeting with Committee. | 0.8 | 620 | 496 |
| Szlezinger, Leon | 04-Jan-07 | Attend pre-Debtors meeting with Committee. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 04-Jan-07 | Attend meeting of Debtors and Committee. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 04-Jan-07 | Attend post-Debtors meeting with Committee. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 04-Jan-07 | Attend meeting with Committee and their advisors regarding various case issues. | 2.5 | 650 | 1,625 |
| Lattig, Larry | 08-Jan-07 | Attend Creditor Committee meeting by telephone. | 1.5 | 650 | 975 |
| Parks, Amanda | 08-Jan-07 | Attend Creditor Committee meeting. | 1.5 | 590 | 885 |
| Pickering, Ben | 08-Jan-07 | Attend Creditor Committee meeting. | 1.5 | 620 | 930 |
| Szlezinger, Leon | 08-Jan-07 | Attend Creditor Committee meeting. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 11-Jan-07 | Attend court hearing regarding framework agreement. | 2.6 | 650 | 1,690 |
| | | | 223.0 | | $ 137,106 |

**EXHIBIT 17**

DELPHI CORPORATION
Plan and Disclosure Statement
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    |          $  | -      |
|      |      |             | -    |          $  | -      |

**There were no entries this period.**

**EXHIBIT 18**

DELPHI CORPORATION
Reconstruction Accounting
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    | $           | -      |
|      |      |             | -    | $           | -      |

**There were no entries this period.**

**EXHIBIT 19**

DELPHI CORPORATION
Relief from Stay Proceedings
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    |             | $    - |
|      |      |             | -    |             | $    - |

**There were no entries this period.**

**EXHIBIT 20**

DELPHI CORPORATION
Tax Issues
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 02-Oct-06 | Participate in telephone discussion with E. Sartori (Mesirow) regarding meeting requirements for Delphi tax management. | 0.3 | $ 620 | $ 186 |
| Pickering, Ben | 02-Oct-06 | Review information from Debtors regarding tax filings, tax attributes and carry-forwards, and tax planning matters. | 0.4 | 620 | 248 |
| Pickering, Ben | 02-Oct-06 | Participate in telephone discussion with J. Guglielmo (FTI) regarding Delphi tax meeting requirements. | 0.1 | 620 | 62 |
| Sartori, Elisa | 02-Oct-06 | Participate in telephone discussion with B. Pickering (Mesirow) regarding meeting requirements for Delphi tax management. | 0.3 | 560 | 168 |
| Matlawski, Krysten | 03-Oct-06 | Review 2005 tax returns and focus on legal entity results. | 1.4 | 430 | 602 |
| Parks, Amanda | 03-Oct-06 | Review 2005 tax returns. | 0.8 | 590 | 472 |
| Parks, Amanda | 06-Oct-06 | Participate in telephone discussion with J. Whitson (Delphi), J. Guglielmo (FTI), and B. Pickering and E. Sartori (both Mesirow) regarding update on tax filings, tax attributes and carry-forwards, and tax planning matters. | 0.4 | 590 | 236 |
| Parks, Amanda | 06-Oct-06 | Participate in telephone discussion with E. Sartori and B. Pickering (both Mesirow) regarding tax call with Debtors. | 0.5 | 590 | 295 |
| Parks, Amanda | 06-Oct-06 | Analyze foreign tax credit and income dividends from overseas. | 1.1 | 590 | 649 |
| Pickering, Ben | 06-Oct-06 | Review memo regarding tax filings, tax attributes and carry-forwards, and tax planning matters. | 1.3 | 620 | 806 |
| Pickering, Ben | 06-Oct-06 | Review information from Debtors regarding tax filings, tax attributes and carry-forwards, and tax planning matters. | 1.1 | 620 | 682 |
| Pickering, Ben | 06-Oct-06 | Participate in telephone discussion with J. Whitson (Delphi), J. Guglielmo (FTI), and E. Sartori and A. Parks (both Mesirow) regarding update on tax filings, tax attributes and carry-forwards, and tax planning matters. | 0.4 | 620 | 248 |
| Pickering, Ben | 06-Oct-06 | Participate in telephone discussion with E. Sartori and A. Parks (both Mesirow) regarding tax call with Debtors. | 0.5 | 620 | 310 |
| Pickering, Ben | 06-Oct-06 | Analyze additional tax information provided by Debtors. | 0.8 | 620 | 496 |
| Pickering, Ben | 06-Oct-06 | Prepare memo for Committee counsel regarding summary of tax update call with Debtors and information provided. | 0.6 | 620 | 372 |
| Sartori, Elisa | 06-Oct-06 | Participate in telephone discussion with J. Whitson (Delphi), J. Guglielmo (FTI), and B. Pickering and A. Parks (both Mesirow) regarding update on tax filings, tax attributes and carry-forwards, and tax planning matters. | 0.4 | 560 | 224 |
| Sartori, Elisa | 06-Oct-06 | Prepare for call with Delphi and FTI to discuss current tax situation and Delphi. | 0.5 | 560 | 280 |
| Sartori, Elisa | 06-Oct-06 | Participate in telephone discussion with B. Pickering and A. Parks (both Mesirow) regarding tax call with Debtors. | 0.5 | 560 | 280 |
| Szlezinger, Leon | 06-Oct-06 | Review summary of Delphi tax update. | 0.5 | 650 | 325 |
| Lattig, Larry | 07-Oct-06 | Review summary of their main tax attributes after the filing of their 2005 tax returns on September 15. | 0.6 | 650 | 390 |
| Lattig, Larry | 07-Oct-06 | Review tax memo. | 0.4 | 650 | 260 |
| Matlawski, Krysten | 09-Oct-06 | Analyze 2005 tax returns for legal entity results. | 2.6 | 430 | 1,118 |
| Matlawski, Krysten | 10-Oct-06 | Analyze 2005 tax returns for legal entity results. | 1.9 | 430 | 817 |
| Sartori, Elisa | 19-Oct-06 | Review (Redacted). | 6.2 | 560 | 3,472 |
| Parks, Amanda | 20-Oct-06 | Research Delphi's taxing of the employees for the purposes of substantive consolidation. | 1.5 | 590 | 885 |

**EXHIBIT 20**

DELPHI CORPORATION
Tax Issues
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 23-Oct-06 | Review 2003 and 2004 tax returns to identify differences in reporting for 2005. | 1.2 | 590 | 708 |
| Pickering, Ben | 23-Oct-06 | Review Debtors information regarding tax rate. | 0.4 | 620 | 248 |
| Pickering, Ben | 24-Oct-06 | Review information from Debtors regarding 2004 taxes. | 0.9 | 620 | 558 |
| MFC has issued a voluntary expense reduction of $164 to comply with the Fee Review Committee's request that meals not exceed $20 per perosn. | 24-Oct-06 | Review amended 2004 tax return. | 1.9 | 560 | 1,064 |
| Sartori, Elisa | 24-Oct-06 | Review previous draft memo and information received from the Debtor.  Revise and update memo. | 1.9 | 560 | 1,064 |
| Parks, Amanda | 05-Dec-06 | Review tax relationships between legal entities and reporting entities. | 1.4 | 590 | 826 |
| Matlawski, Krysten | 06-Dec-06 | Analyze 2004 tax returns for asset distribution. | 0.3 | 430 | 129 |
| Parks, Amanda | 06-Dec-06 | Review tax returns and legal entity differences. | 0.9 | 590 | 531 |
| Pickering, Ben | 06-Dec-06 | Review information pertaining to legal entities disclosed in Debtors tax returns. | 0.3 | 620 | 186 |
| Matlawski, Krysten | 07-Dec-06 | Analyze 2005 tax returns by legal entity and compare to trial balance results for 2005. | 3.6 | 430 | 1,548 |
| Pickering, Ben | 13-Dec-06 | Review correspondence and supporting information from E. Sartori (Mesirow) regarding tax issues and subsidiary tax filings. | 0.1 | 620 | 62 |
| Pickering, Ben | 13-Dec-06 | Participate in call  with E. Sartori (Mesirow) regarding status of update regarding tax issues. | 0.2 | 620 | 124 |
| Sartori, Elisa | 13-Dec-06 | Review 2005 tax return for list of subsidiaries included. | 1.1 | 560 | 616 |
| Sartori, Elisa | 13-Dec-06 | Prepare summary of 2005 tax return for list of subsidiaries included. | 0.6 | 560 | 336 |
| Sartori, Elisa | 13-Dec-06 | Draft correspondence to B. Pickering and A. Parks (both Mesirow) regarding tax summary. | 0.1 | 560 | 56 |
| Sartori, Elisa | 13-Dec-06 | Participate in call  with B. Pickering (Mesirow) regarding status of update regarding tax issues. | 0.2 | 560 | 112 |
| Pickering, Ben | 30-Jan-07 | Participate in call with E. Sartori (Mesirow) regarding Delphi tax issues. | 0.2 | 620 | 124 |
| Sartori, Elisa | 30-Jan-07 | Participate in call with B. Pickering (Mesirow) regarding Delphi tax issues. | 0.2 | 560 | 112 |
| Pickering, Ben | 31-Jan-07 | Participate in call with E. Sartori (Mesirow) regarding Delphi tax issues. | 0.1 | 620 | 62 |
| Sartori, Elisa | 31-Jan-07 | Participate in call with B. Pickering (Mesirow) regarding Delphi tax issues. | 0.1 | 560 | 56 |
| | | | 40.8 | | $ 22,405 |

**EXHIBIT 21**

DELPHI CORPORATION
Travel
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 05-Nov-06 | Travel from Dallas, TX to New York, NY. | 2.0 | $ 650 | $ 1,300 |
| Lattig, Larry | 10-Nov-06 | Travel from Dallas, TX to New York, NY. | 2.0 | 650 | 1,300 |
| Lattig, Larry | 13-Nov-06 | Travel from Dallas, TX to New York, NY. | 2.0 | 650 | 1,300 |
| Matlawski, Krysten | 13-Nov-06 | Travel from Chicago, Il to New York, NY. | 2.0 | 430 | 860 |
| Lattig, Larry | 16-Nov-06 | Travel from Dallas, TX to New York, NY. | 2.0 | 650 | 1,300 |
| Lattig, Larry | 16-Nov-06 | Travel from Dallas, TX to New York, NY. | 2.0 | 650 | 1,300 |
| Matlawski, Krysten | 17-Nov-06 | Travel from New York, NY to Chicago, IL. | 2.0 | 430 | 860 |
| Lattig, Larry | 02-Jan-07 | Travel from Dallas, TX to New York, NY. | 2.0 | 650 | 1,300 |
| Lattig, Larry | 04-Jan-07 | Travel from Dallas, TX to New York, NY. | 2.0 | 650 | 1,300 |
| Matlawski, Krysten | 08-Jan-07 | Travel from Chicago, IL to New York, NY. | 2.0 | 430 | 860 |
| Matlawski, Krysten | 12-Jan-07 | Travel from New York, NY to Chicago, IL. | 2.0 | 430 | 860 |
| Matlawski, Krysten | 16-Jan-07 | Travel from Chicago, IL to New York, NY. | 2.0 | 430 | 860 |
| Matlawski, Krysten | 19-Jan-07 | Travel from New York, NY to Chicago, IL. | 2.0 | 430 | 860 |
| Pickering, Ben | 30-Jan-07 | Travel from New York, NY to Detroit, MI. | 2.0 | 620 | 1,240 |
| Pickering, Ben | 30-Jan-07 | Travel from Detroit, MI to New York, NY. | 2.0 | 620 | 1,240 |
| Szlezinger, Leon | 30-Jan-07 | Travel from New York, NY to Detroit, MI. | 2.0 | 650 | 1,300 |
| Szlezinger, Leon | 30-Jan-07 | Travel from Detroit, MI to New York, NY. | 2.0 | 650 | 1,300 |
| | | | 34.0 | | $ 19,340 |
| Less Travel Time at 1/2 Billing Rates | | | | | (9,670) |
| Grand Total | | | | | $ 9,670 |

**There were no entries this period.**

**EXHIBIT22**

DELPHI CORPORATION
Valuation
October 1, 2006 through January 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|  |  |  | - | $ | - |
|  |  |  | - | $ | - |

**There were no entries this period.**

MFC has issued a voluntary expense reduction of $164 to comply with the Fee Review Committee's request that meals not exceed $20 per perosn.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

_____

|   |   |   |
|---|---|---|
| In re | ) | **Chapter 11** |
|  | ) |  |
| **DELPHI CORPORATION, et al.,** | ) | **Case No. 05-44481 (RDD)** |
|  | ) |  |
| Debtors. | ) | **Jointly Administered** |
|  | ) |  |

_____

## CERTIFICATION OF LARRY H. LATTIG

I, Larry H. Lattig, certify as follows:

1.      I am a Senior Managing Director of Mesirow Financial Consulting, LLC ("MFC").  I submit this certification with respect to the third interim application (the "Application") of MFC, financial advisor to the Official Committee of Unsecured Creditors (the "Committee"), for allowance of compensation for professional services rendered and reimbursement of actual and necessary expenses incurred for the period October 1, 2006 through January 31, 2007.

2.      I make this certification in accordance with General Order M-151, Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases, adopted by the United States Bankruptcy Court for the Southern District of New York on April 19, 1995 (the "Local Guidelines").

In connection therewith, I hereby certify that:

(A)               I have read the Application;

(B)               to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought in the Application fall within the Local Guidelines;

(C)         the fees and disbursements sought are charged in accordance with practices customarily employed by MFC and generally accepted by MFC's clients; and

(D)         in providing a reimbursable service, MFC does not make a profit on that service, whether the service is performed by MFC in-house or through a third party.

3.    As required by Section B. 2 of the Local Guidelines, I certify that all of MFC's Monthly Statements were sent to members of the Committee, the Debtors and the Office of the United States Trustee for the Southern District of New York, among others, not later than 20 days after the end of the month to which each Monthly Statement applied.

4.    As required by Section B. 3 of the Local Guidelines, I certify that the members of the Committee, the Debtors and the Office of the United States Trustee for the Southern District of New York, among others, will each be provided with a copy of the Application at least ten (10) days in advance of the hearing to consider the Application.

I certify the foregoing to be true and correct.

Date:  New York, NY
       March 28, 2007

Larry H. Lattig

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | ) |
| | ) |
| | )    **Chapter 11** |
| **DELPHI CORPORATION, et al.,** | ) |
| | )    **Case No. 05-44481 (RDD)** |
| Debtors. | ) |
| | )    **Jointly Administered** |
| | ) |
| | ) |

**ORDER GRANTING THIRD INTERIM APPLICATION OF MESIROW FINANCIAL
CONSULTING, LLC, AS FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE
OF THE UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL
AND NECESSARY EXPENSES INCURRED DURING THE PERIOD FROM
OCTOBER 1, 2006 THROUGH JANUARY 31, 2007**

Upon consideration of the Third Interim Application of Mesirow Financial

Consulting, LLC ("MFC") For Allowance of Compensation and Reimbursement of Expenses as

Financial Advisor to the Committee of Unsecured Creditors for the Period from October 1, 2006

through January 31, 2007 (the "Application"); a hearing having been held before this Court to

consider the Application on March 22, 2006; notice having been given pursuant to Federal Rule

of Bankruptcy Procedure 2002; due consideration having been given to any responses thereto;

and sufficient cause having been shown therefore, it is hereby;

ORDERED that the Application is granted to the extent set forth in Schedule "A".


Dated: _____, 2007
      New York, New York


                                      _____
                                        The Honorable Robert D. Drain
                                        *Southern District of New York*

**CURRENT FEE PERIOD: October 1, 2006 through January 31, 2007**

Case Number: 05-44481 (RDD)
Case Name: In re: Delphi Corporation, et al.,

| Applicant | Date/Docket No. of Application | Fees Requested | Fees Awarded | Expenses Requested | Expenses Awarded |
|---|---|---|---|---|---|
| Mesirow Financial Consulting, LLC | 3/30/2007 | $1,099,948 | $1,099,948 | $23,930 | $23,930 |

SCHEDULE A                    DATE_____                    INITIALS:_____    USBJ

SUMMARY: ALL FEE PERIODS
(INCLUDING THIS PERIOD)

Case Number: 05-44481 (RDD)
Case Name: In re: Delphi Corporation, et al.,

| Applicant | Total Fees Requested | Total Fees Paid / To Be Paid | Total Expenses Requested | Total Expenses Awarded and Paid / To Be Paid by Debtor |
|---|---|---|---|---|
| Mesirow Financial Consulting, LLC | $7,035,459 | $7,035,549 | $178,815 | $178,815 |

SCHEDULE A                    DATE_____                    INITIALS:_____    USBJ