**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>**DELPHI CORPORATION, et al.,**<br><br>    Debtors. | Chapter 11<br><br>Case Nos. 05-44481 (RDD)<br><br>(Jointly Administered) |

**FOURTH INTERIM APPLICATION OF JEFFERIES & COMPANY, INC., AS
INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR INTERIM ALLOWANCE OF COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF
ACTUAL AND NECESSARY EXPENSES INCURRED
FOR THE PERIOD OCTOBER 1, 2006 TO JANUARY 31, 2007**

TO:    THE HONORABLE ROBERT D. DRAIN
       UNITED STATES BANKRUPTCY JUDGE

SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE GUIDELINES
FOR REVIEWING APPLICATIONS FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES

| | |
|---|---|
| Name of Applicant: | Jefferies & Company, Inc. |
| Period for which Compensation and Reimbursement is Sought: | October 1, 2006 through January 31, 2007 |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | October 18, 2005 |
| Amount of Compensation and Expense Reimbursement Sought As Actual, Reasonable and Necessary: | Fees Requested:        $700,000.00<br>Expenses Requested:    $ 14,879.04 |
| Net Amount Requested In Connection with This Fourth Interim Application: | $714,879.04 |

This is an  x  interim __ final fee application.

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| DELPHI CORPORATION, et al., | Case No. 05-44481 (RDD) |
| Debtors. | (Jointly Administered) |

### FOURTH INTERIM APPLICATION OF JEFFERIES & COMPANY, INC., AS INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE PERIOD OCTOBER 1, 2006 TO JANUARY 31, 2007

**TO: THE HONORABLE ROBERT D. DRAIN**
**UNITED STATES BANKRUPTCY JUDGE**

Pursuant to sections 328(a) and 1103 of title 11 of the United States Code (the "Bankruptcy Code") and Rules 2014, 2016 and 5002 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Jefferies & Company, Inc. ("Jefferies"), investment banker for the Official Committee of  Unsecured Creditors (the "Committee"), appointed in the chapter 11 cases of Delphi Corporation, et al. (the "Debtors"), hereby submits its fourth interim application (the "Application"), for the allowance of compensation for professional services performed by Jefferies for the period commencing October 1, 2006 through and including January 31, 2007 (the "Compensation Period"), and reimbursement of its actual and necessary expenses incurred during the Compensation Period.  In support of this Application, Jefferies respectfully represents as follows:

### BACKGROUND

1.      On October 8, 2005, the Debtors filed with the Court voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors have since continued to operate their businesses and manage their properties pursuant to sections 1107 and 1108 of the Bankruptcy Code.

2.      The following members were originally appointed to the Committee: (a) Capital

Research and Management Company; (b) Electronic Data Systems Corp.; (c) Flextronics International

Asia-Pacific, Ltd.; (d) Freescale Semiconductor, Inc.; (e) General Electric Company; (f) IUE-CWA

and (g) Wilmington Trust Company, as Indenture Trustee.  Flextronics International Asia-Pacific, Ltd.,

has since resigned from the Committee and has been replaced with Tyco Electronics Corporation.  In

addition, the Pension Benefit Guaranty Corporation and the International Union, United Automobile,

Aerospace and Agricultural Implement Workers of America (the "UAW") have been added as *ex

officio* members of the Committee.

3.      On October 18, 2005, the Committee selected Jefferies to serve as its investment

banker.  Jefferies immediately began work on behalf of the Committee, participating in meetings and

conference calls, and conducting analyses in consultation with the Debtors, their financial advisors, as

well as with the Debtors' and the Committee's counsel.

4.      On June 19, 2006, the Court approved Jefferies' retention on a final basis,

effective as of October 18, 2005.

### SUMMARY OF PROFESSIONAL COMPENSATION
### AND REIMBURSEMENT OF EXPENSES REQUESTED

5.      To the extent applicable, this Application has been prepared in accordance with

the Guidelines and Amended Guidelines for Fees and Disbursements for Professionals in Southern

District of New York Bankruptcy Cases adopted by the Court on June 20, 1991, and April 19, 1995

respectively (together, the "Local Guidelines"), the United States Trustee Guidelines for Reviewing

Applications for Compensation and Reimbursement of Expenses, adopted on January 30, 1996 (the

"UST Guidelines") and this Court's Order Establishing Procedures For Interim Compensation And

Reimbursement Of Expenses Of Professionals (Docket Entry No. 869) (the "Administrative Order,"

and collectively with the Local Guidelines and UST Guidelines, the "Guidelines").  Pursuant to the

Guidelines, a certification regarding compliance with such Guidelines is attached hereto as Exhibit "A."

6.    Jefferies seeks interim allowance of compensation for professional services rendered to the Committee during the Compensation Period in the amount of $700,000.00, and reimbursement of expenses incurred in connection with the rendition of such services in the amount of $14,879.04.

7.    During the Compensation Period, Jefferies provided the Debtors, the Debtors' counsel, the United States Trustee, counsel to the Committee, counsel for the agent under the Debtors' prepetition credit facility, counsel for the agent under the Debtors' post-petition credit facility and members of the committee appointed in these cases for the purpose of reviewing fees and expenses with monthly fee statements for professional services rendered and expenses incurred on behalf of the Committee. In each such statement, Jefferies requested that the Debtors pay 80% of its fees and 100% of its costs and disbursements. As of the date hereof, Jefferies has been paid 80% of its fees and 100% of its costs and disbursements billed to the Debtors for services performed by Jefferies for the following months of the Compensation Period: October, November, December, and January. By this Application, Jefferies requests the release of the 20% holdback of the professional fees incurred and invoiced during the Compensation Period.

8.    The fees charged by Jefferies during the Compensation Period have been billed in accordance with this Court's order approving Jefferies' retention. The fees that Jefferies is charging for the services rendered by its professionals in these chapter 11 cases are comparable to those fees charged by Jefferies for professional services rendered in comparable non-bankruptcy matters, as well as to those charged by practitioners in comparable non-bankruptcy cases in the competitive national financial advisory market.

9.      Annexed hereto as Exhibit "B" is a schedule specifying categories of necessary out-of-pocket expenses for which Jefferies is seeking reimbursement and the total amount of expenses requested in each such expense category.

10.      Pursuant to the UST Guidelines, annexed hereto as Exhibit "C" is a schedule setting forth all Jefferies' professionals and personnel who have performed services in these chapter 11 cases during the Compensation Period, the capacities in which each such individual is employed by Jefferies and the aggregate number of hours expended by each such individual in these matters.

11.      Pursuant to the Guidelines, Jefferies' contemporaneous time records, by project category, for the Compensation Period is annexed hereto as Exhibit "D."

12.      To the extent that fees or expenses were incurred by the Committee during the Compensation Period but were not processed by Jefferies prior to the preparation of this Application, Jefferies hereby reserves the right to request approval of such fees and expenses in future applications.

## JEFFERIES' ACTIVITIES ON BEHALF OF THE COMMITTEE TO DATE

13.      Jefferies provided a wide variety of investment banking, financial and restructuring advisory services for the Committee during the Compensation Period.

### Asset Analysis and Recovery

14.      Jefferies' activities in this project area focused on evaluating possible recoveries to the unsecured creditors under various scenarios.  Jefferies participated in exhaustive discussions with the Debtors and its stakeholders, along with their respective advisors, regarding possible emergence scenarios.  Concurrent to these discussions, Jefferies completed extensive financial analyses of proposals and their impact on the recoveries of the Debtors' unsecured creditors and associated constituents. These financial analyses included evaluation of the Debtors' debt capacity at emergence, equity ownership structure, value transfer between constituent groups, and recovery sensitivities to the Committee under a range of assumptions.

**Employee Benefits / Pensions**

15.    Jefferies' continued to review and monitor the Debtors' negotiations with its relevant labor unions regarding amended labor agreements.

16.    Jefferies continues to monitor the Debtors' implementation of its attrition program in connection with its 1113 / 1114 Motion.  To date, a substantial portion of the goals of the attrition program have been met and / or completed.  Jefferies engaged in a number of discussions with Committee members to provide updates on the status of employee buyouts, size of exposure to various stakeholders, and other labor issues.

**Committee Meetings and Discussions**

17.    During the Compensation Period, the Committee regularly held conference calls or email discussions regarding issues relating to the Debtors' cases.  Jefferies' professionals participated in such Committee meetings or email discussions, providing recommendations and advice with respect to a number of business and financial issues, as well as updates on ongoing conversations, activities and negotiations with the Debtors.  The primary points of discussion during this Compensation Period included the proposals submitted by potential investors, ongoing asset sales, labor negotiations, and refinancing of the existing Debtor-In-Possession ("DIP") facility.  These meetings provided a forum for the Committee members to exchange ideas and raise questions over matters of concern to unsecured creditors.  The meetings also provided a forum for Jefferies to communicate the findings of its various due diligence activities.  Jefferies also participated in meetings and telephonic conferences with individual Committee members to discuss the status of the Debtors' case and future steps to be taken during the bankruptcy process.

**Communications with Non-Committee Creditors**

18.    Throughout the period, Jefferies conducted numerous discussions with holders of the Debtors' bonds and other unsecured creditors that do not serve on the Committee. Jefferies communicated with these parties on behalf of the Committee with respect to any publicly disclosed developments and responded to such creditors' concerns and questions.

**Communications with the Debtors, Other Parties-in-Interest and Non-Committee Professionals**

19.    Jefferies' activities in this project area included assisting the Committee in preparing for and participating in meetings and negotiations with the Debtors. This project category also includes Jefferies' attendance and participation in due diligence and strategy sessions with the Debtors, their advisors, including FTI Consulting, Rothschild, and Skadden, Arps, Slate, Meagher & Flom, and other parties-in-interest.

**Business Analysis**

20.    Jefferies' activities in this project area included working with the Committee and other creditors to understand, evaluate and comment on the Debtors' preliminary revised business plan. As part of its activities, Jefferies considered all of the information collected during due diligence activities and used such information, as well as proprietary information available within Jefferies to provide advice to the Committee regarding the Debtors' current positioning.

21.    In conjunction with potential investor proposals, Jefferies evaluated the market comparability of commitment fees and breakup fees outlined in the various term sheets. Additionally, Jefferies reviewed terms of the proposed DIP refinancing and impact of the financing alternatives on the Debtors' operating performance. Jefferies also reviewed the Debtors' monthly operating reports ("MOR"), quarterly and annual financial reports, and any other financial information that was relevant

to the Debtors' operations. Other Jefferies activities included responding to questions by the Committee regarding specific issues related to the Debtors' financial operations.

## Corporate Finance

22.    Jefferies' activities in this project area included reviewing financial aspects of potential dispositions of assets and subsidiaries. As part of the Debtors' proposed "Transformation" plan, several asset sale processes have been implemented. Jefferies has worked closely with Rothschild to evaluate each of these sale processes as well as alternative strategies to ensure value is being maximized to all stakeholders. Jefferies has evaluated the sale processes, associated contracts, initial and final indications of interest, and coordinated meetings with the Debtors' appropriate business groups. In addition to coordinating meetings with the Debtors' business groups, Jefferies also held extensive due diligence sessions with the Debtors' business development team. For several asset sale processes, the Debtors have retained financial advisors other than Rothschild. For example, for the Catalyst business sale process, the Debtors retained Credit Suisse First Boston, a prominent investment banking firm. In those circumstances, Jefferies has coordinated due diligence sessions with those parties.

## Industry Analysis

23.    In connection with Jefferies' due diligence of the Debtors, Jefferies has analyzed financial and valuation metrics related to the automotive industry. This included attending conferences, reviewing and analyzing performance metrics, evaluating trading of industry related securities, and analyzing merger and acquisition transactions within the industry. Additionally, Jefferies has monitored historical and current industry bankruptcy cases.

24.    To keep the Committee informed of current industry news, valuation metrics, and other related automotive industry information, Jefferies provided a daily memo detailing current

news to the Committee and a weekly report providing valuation metrics for a broad list of automotive companies and other relevant automotive industry performance metrics.

## Case Administration and Fee / Employment Applications

25.    This project also includes the preparation of Jefferies' fee applications, general and administrative tasks such as billing and related communications, as well as other day to day operations that do not fall into other project areas.

## Court Hearings / Review of Discovery Materials

26.    In December 2006 and January 2007, Jefferies attended depositions and provided assistance in reviewing analyses related to the number of discovery materials filed with the Court. In connection with the hearings, Jefferies reviewed discovery documentation provided by committee counsel, Latham and Watkins, through their litigation efforts.

## JEFFERIES' FEES ARE REASONABLE

27.    The professional services performed by Jefferies were in the best interest of the Committee and other parties-in-interest.  The compensation requested by Jefferies for the foregoing services is commensurate with the complexity, importance and nature of the problems, issues and tasks involved.  These professional services were performed with expedition and in an efficient manner.

28.    The professional services performed by Jefferies on behalf of the Committee during the Compensation Period required an aggregate expenditure of at least 1,674.0 hours by Jefferies' professionals and personnel.

29.    Jefferies' compensation is not based on hourly rates.  However, Jefferies' fees are reasonable based upon the customary compensation charged by similarly skilled practitioners in comparable bankruptcy cases in the competitive national financial advisory market.

## ACTUAL AND NECESSARY DISBURSEMENTS OF JEFFERIES

30.    As set forth in Exhibit "B" hereto, Jefferies expended $14,879.04 in necessary out-of-pocket expenses while providing professional services during the Compensation Period. These charges are intended to cover Jefferies' direct operating costs related to this engagement, which costs are not incorporated into Jefferies' aggregate fees or overhead.

31.    The time constraints imposed by the circumstances of these cases have required Jefferies' professionals and other employees at times to devote time during the evenings and on weekends, as well as travel time to the performance of financial advisory services on behalf of the Committee.  These extraordinary services were essential to meet deadlines, to respond in a timely fashion to daily inquiries from creditors and other parties-in-interest, and to satisfy the demands of the Committee.  While Jefferies has not charged the Debtors for any overtime expenses, professionals and other employees of Jefferies who worked late into the evenings or on weekends were reimbursed for their reasonable meal costs and their cost for transportation from the office to home.  Jefferies' regular practice is not to include these types of charges in overhead when establishing fees and to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of services.  Jefferies believes that the expense reimbursement amounts requested in this Application do not exceed those permissible under the Guidelines.

## NOTICE

32.    Notice of this Application has been provided to: (i) the Debtors; (ii) Counsel to the Debtors; (iii) Counsel to the Official Committee of Unsecured Creditors; (iv) the United States Trustee for the Southern District of New York; and (v) all other parties entitled to notice.  Jefferies submits that no other or further notice need be provided.

### MEMORANDUM OF LAW

33.    No novel issue of law is raised herein.  Jefferies requests that this Court deem the contents of this Application to be sufficient for the purposes of satisfying the memorandum of law requirement in Rule 9013-1(b) of the Local Rules for the United States Bankruptcy Court for the Southern District of New York.

### CONCLUSION

WHEREFORE, Jefferies respectfully requests that this Court enter an order: (i) granting interim allowance of all fees and expenses requested in this Application totaling $714,879.04, representing $700,000.00 in fees and $14,879.04 in actual and necessary expenses incurred by Jefferies on behalf of the Committee during the Compensation Period; (ii) authorizing payment by the Debtors of all fees and expenses requested in the Application; and (iii) granting such other and further relief as is just and proper.

Dated: New York, New York
      [March 31, 2007]

JEFFERIES & CO., INC.

By: /s/ _____
William Q. Derrough

520 Madison Avenue
New York, NY  20022
(212) 284-2521

Investment Banker to the
Official Committee of Unsecured Creditors

# Exhibit A

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **DELPHI CORPORATION,** *et al.*, | **Case No. 05-44481 (RDD)** |
| **Debtors.** | **(Jointly Administered)** |

**CERTIFICATION OF WILLIAM Q. DERROUGH IN SUPPORT OF
FOURTH INTERIM APPLICATION OF JEFFERIES & COMPANY, INC.,
AS INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS FOR INTERIM ALLOWANCE OF
COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED
FOR THE PERIOD OCTOBER 1, 2006 TO JANUARY 31, 2007**

WILLIAM Q. DERROUGH, certifies as follows:

1.      I am a managing director at Jefferies & Company, Inc. ("Jefferies"), which maintains its principal office at 520 Madison Ave., New York, New York 10022.  I have personal knowledge of the facts set forth herein.

2.      I submit this Certification in support of the annexed fourth interim application of Jefferies (the "Application"),[1] seeking entry of an order granting interim allowance of compensation for services rendered and expenses incurred by Jefferies as investment banker to the Official Committee of Unsecured Creditors (the "Committee") appointed in the chapter 11 cases of the above-captioned debtors and debtors-in-possession (collectively, the "Debtors") during the period from October 1, 2006 through and including

---

[1] All capitalized terms used but not otherwise defined herein shall have those meetings ascribed to them in the Application.

January 31, 2007 (the "Compensation Period"), and directing payment by the Debtors of certain fees and expenses owing to Jefferies which remain unpaid to-date.

3.      I submit this Certification in accordance with the Guidelines and Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on June 20, 1991 and April 19, 1995, respectively (collectively, the "Local Guidelines," and together with the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses, adopted on January 30, 1996, the "Guidelines").

4.      I have read the Application and, except as otherwise set forth in the Amended Application of the Official Committee of Unsecured Creditors for Order Under Sections 328 and 1103 of the Bankruptcy Code and Bankruptcy Rule 2014 Approving Retention of Jefferies & Company, Inc. as Investment Banker to the Committee ( the "Amended Application"), Affidavit of William Q. Derrough filed in support of the Amended Application and this Court's Final Order Under 11 U.S.C. §§ 328 and 1103 Authorizing Employment and Retention of Jefferies & Company, Inc. as Investment Banker to the Official Committee of Unsecured Creditors (the "Final Retention Order"), to the best of my knowledge, information and belief after reasonable inquiry: (i) the Application complies with the Guidelines, (ii) the fees and disbursements sought in the Application fall within the Guidelines, (iii) in seeking reimbursement for an expense, Jefferies does not make a profit on that expense, whether the services associated with such expense are performed by Jefferies in-house or through a third party; (iv) in seeking reimbursement for a service which Jefferies justifiably purchased or contracted from a third party, Jefferies has requested reimbursement only for the amount billed to Jefferies by the third-party vendor and paid by Jefferies to such vendor, and (v) the fees sought

by Jefferies in the Application are comparable to those fees charged by Jefferies for professional services rendered in comparable non-bankruptcy related matters.

5.    During the Compensation Period, the Debtors, Counsel to the Debtors, Counsel to the Official Committee of Unsecured Creditors, the United States Trustee for the Southern District of New York, and all other parties entitled to notice have been provided Jefferies' October, November, December, and January monthly statements of fees and expenses in accordance with the terms of this Court's Order Under 11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Administrative Order").  Each such statement contained a list of those professionals that provided services, the aggregate hours spent by each such professional, a general description of the services rendered by each such professional, and a reasonably detailed breakdown of disbursements incurred on the Committee's behalf.

6.    The Debtors, Counsel to the Debtors, Counsel to the Official Committee of Unsecured Creditors, the United States Trustee for the Southern District of New York, and all other parties entitled to notice will be provided with a copy of this Application at least ten (10) days before the date set by this Court for a hearing on the Application.

WHEREFORE, I declare that the above is true and correct to the best of my knowledge.

Dated: New York, New York
[March 31, 2007]

By: _____
William Q. Derrough

Sworn to before me this
[31st day of March 2007]

_____

**CAITLIN DONOHUE**
NOTARY PUBLIC, STATE OF NEW YORK
No. 01DO6115750
QUALIFIED IN NEW YORK COUNTY
MY COMMISSION EXPIRES SEPT. 13, 2008

Exhibit B

## EXPENSE SUMMARY

| Expenses Category | Total Expenses |
|---|---|
| Meals | $5,458.77 |
| Presentation Services | 364.89 |
| Financial Research | 135.70 |
| Transportation - Air | 1,035.27 |
| Transportation - Ground | 5,623.39 |
| Phone/Fax | 1,005.68 |
| Subscriptions | 1,255.34 |
| | |
| **Total Disbursements** | **$14,879.04** |

Exhibit C

## Jefferies & Company, Inc.
### Summary of Hours Worked
### October 1, 2006 - January 31, 2007

| Name | Position | Hours Worked |
|------|----------|-------------:|
| Bill Derrough | Managing Director, Recapitalization and Restructuring Group | 153.0 |
| Tom Carlson | Managing Director, Recapitalization and Restructuring Group | 53.0 |
| Justin Mirro | Managing Director, Automotive Investment Banking Group | 45.5 |
| Isaac Lee | Senior Vice President, Recapitalization and Restructuring Group | 201.5 |
| Marc Strauss | Associate, Recapitalization and Restructuring Group | 267.0 |
| Jelena Strelcova | Associate, Automotive Investment Banking Group | 90.5 |
| David Groban | Associate, Recapitalization and Restructuring Group | 225.5 |
| Russell Gehrett | Analyst, Automotive Investment Banking Group | 228.3 |
| Varun Mittal | Analyst, Recapitalization and Restructuring Group | 409.8 |
| Rudy Rodriguez | Paralegal | - |
| | Total | 1,674.0 |

# Exhibit D

**Jefferies & Company, Inc.**
**Summary of Hours Worked by Category**
**October 1, 2006 - January 31, 2007**

| | Cumalitive Period |
|---|---|
| 1.  Asset Analysis and Recovery | 197.5 |
| 2.  Asset Disposition | - |
| 3.  Business Operations | - |
| 4.  Case Administration | - |
| 5.  Claims Administration and Objections | - |
| 6.  Employee Benefits / Pensions | 174.5 |
| 7.  Fee / Employment Applications | 55.0 |
| 8.  Fee / Employment Objections | - |
| 9.  Financing | - |
| 10. Litigation | - |
| 11. Meeting of Creditors | 292.5 |
| 12. Plan and Disclosure Statement | - |
| 13. Relief from Stay Proceedings | - |
| | |
| 15. Accounting / Auditing | - |
| 16. Business Analysis | 407.0 |
| 17. Corporate Finance | 110.0 |
| 18. Data Analysis | - |
| 19. Litigation Consulting | - |
| 20. Reconstruction Accounting | - |
| 21. Tax Issues | - |
| 22. Valuation | - |
| 23. Industry Analysis | 395.5 |
| 24. Court Hearings | 9.0 |
| 25. Review of Discovery Materials | 33.0 |
| **Total Hours** | **1,674.0** |

## Jefferies & Company, Inc.
### Summary of Hours Worked by Category (by Banker)
### October 1, 2006 - January 31, 2007

| | Derrough; Bill | Carlson; Tom | Mirro; Justin | Lee; Isaac | Strauss; Marc | Strelcova; Jelena | Groban; David | Garrett; Russell | Mittal; Varun | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | 15.5 | 2.0 | - | 21.0 | 67.5 | 23.0 | 5.0 | - | 63.5 | 197.5 |
| Asset Disposition | - | - | - | - | - | - | - | - | - | - |
| Business Operations | - | - | - | - | - | - | - | - | - | - |
| Case Administration | - | - | - | - | - | - | - | - | - | - |
| Claims Administration and Objections | - | - | - | - | - | - | - | - | - | - |
| Employee Benefits / Pensions | 48.5 | 30.0 | - | 45.0 | 11.0 | 26.0 | 4.5 | - | 9.5 | 174.5 |
| Fee / Employment Applications | 0.5 | - | - | 0.5 | 2.0 | - | 29.0 | - | 23.0 | 55.0 |
| Fee / Employment Objections | - | - | - | - | - | - | - | - | - | - |
| Financing | - | - | - | - | - | - | - | - | - | - |
| Litigation | - | - | - | - | - | - | - | - | - | - |
| Meeting of Creditors | 62.0 | 10.5 | - | 77.5 | 72.5 | 1.0 | 21.0 | - | 48.0 | 292.5 |
| Plan and Disclosure Statement | - | - | - | - | - | - | - | - | - | - |
| Relief from Stay Proceedings | - | - | - | - | - | - | - | - | - | - |
| Accounting / Auditing | - | - | - | - | - | - | - | - | - | - |
| Business Analysis | 20.0 | 5.5 | 1.0 | 42.0 | 66.5 | 40.5 | 71.0 | 56.0 | 104.5 | 407.0 |
| Corporate Finance | 2.0 | - | 21.5 | 7.5 | 22.5 | - | 21.5 | 9.0 | 26.0 | 110.0 |
| Data Analysis | - | - | - | - | - | - | - | - | - | - |
| Litigation Consulting | - | - | - | - | - | - | - | - | - | - |
| Reconstruction Accounting | - | - | - | - | - | - | - | - | - | - |
| Tax Issues | - | - | - | - | - | - | - | - | - | - |
| Valuation | - | - | - | - | - | - | - | - | - | - |
| Industry Analysis | 4.5 | 5.0 | 23.0 | 8.0 | 25.0 | - | 57.5 | 163.3 | 109.3 | 395.5 |
| Court Hearings | - | - | - | - | - | - | 1.0 | - | 8.0 | 9.0 |
| Review of Discovery Materials | - | - | - | - | - | - | 15.0 | - | 18.0 | 33.0 |
| **Total** | 153.0 | 53.0 | 45.5 | 201.5 | 267.0 | 90.5 | 225.5 | 228.3 | 409.8 | 1,674.0 |

**Delphi Corporation**                                                      **Confidential - Draft**

**Asset Analysis and Recovery - 1**

### I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 15.50 |
| Carlson; Tom | 2.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 21.00 |
| Strauss; Marc | 67.50 |
| Strelcova; Jelena | 23.00 |
| Groban; David | 5.00 |
| Gehrett; Russell | 0.00 |
| Mittal; Varun | 63.50 |
| **Total Hours** | **197.50** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Strauss; Marc | 10/05/06 | 3.0 | Updates to recovery analyses |
| Derrough; Bill | 10/15/06 | 1.0 | Conference call with GM Subcommittee to discuss recoveries |
| Lee; Isaac | 10/15/06 | 1.0 | Conference call with GM Subcommittee to discuss recoveries |
| Strauss; Marc | 10/15/06 | 1.0 | Conference call with GM Subcommittee to discuss recoveries |
| Derrough; Bill | 10/23/06 | 4.0 | Conference call with GM Subcommittee to discuss recoveries |
| Lee; Isaac | 10/23/06 | 4.0 | Conference call with GM Subcommittee to discuss recoveries |
| Strauss; Marc | 10/23/06 | 4.0 | Conference call with GM Subcommittee to discuss recoveries |
| Strelcova; Jelena | 10/23/06 | 1.0 | Conference call with GM Subcommittee to discuss recoveries |
| Derrough; Bill | 10/24/06 | 4.5 | Conference call with GM Subcommittee to discuss recoveries |
| Lee; Isaac | 10/24/06 | 4.5 | Conference call with GM Subcommittee to discuss recoveries |
| Strauss; Marc | 10/24/06 | 4.5 | Conference call with GM Subcommittee to discuss recoveries |
| Lee; Isaac | 10/26/06 | 1.0 | Diligence call with Rothschild and Mesirow re: Transformation plan |
| Strelcova; Jelena | 10/26/06 | 1.0 | Diligence call with Rothschild and Mesirow re: Transformation plan |
| Strelcova; Jelena | 10/31/06 | 2.0 | Diligence call with Rothschild and Mesirow re: Transformation plan |
| Mittal; Varun | 11/05/06 | 5.00 | Updates to recoveries presentation |
| Mittal; Varun | 11/06/06 | 5.00 | Updates to recoveries presentation |
| Derrough; Bill | 11/07/06 | 1.00 | Review of recoveries presentation |
| Lee; Isaac | 11/07/06 | 1.00 | Review of recoveries presentation |
| Mittal; Varun | 11/07/06 | 7.00 | Updates to recoveries presentation |
| Strelcova; Jelena | 11/07/06 | 3.00 | Review of recoveries presentation |
| Mittal; Varun | 11/08/06 | 14.00 | Updates to recoveries presentation |
| Strauss; Marc | 11/08/06 | 14.00 | Updates to recoveries presentation |
| Derrough; Bill | 11/09/06 | 1.00 | Review of recoveries presentation |
| Lee; Isaac | 11/09/06 | 1.00 | Review of recoveries presentation |
| Mittal; Varun | 11/09/06 | 9.00 | Updates to recoveries presentation |
| Strauss; Marc | 11/09/06 | 1.00 | Internal meeting re: recoveries presentation |
| Strauss; Marc | 11/09/06 | 5.00 | Review of recoveries presentation |
| Strauss; Marc | 11/09/06 | 3.00 | Updates to recoveries presentation |
| Strelcova; Jelena | 11/09/06 | 1.00 | Internal meeting re: recoveries presentation |
| Strelcova; Jelena | 11/09/06 | 5.00 | Review of recoveries presentation |
| Mittal; Varun | 11/10/06 | 5.00 | Updates to recoveries presentation |
| Strelcova; Jelena | 11/10/06 | 2.00 | Review of recoveries presentation |
| Mittal; Varun | 11/12/06 | 2.00 | Updates to recoveries presentation |
| Mittal; Varun | 11/13/06 | 1.00 | Review of recoveries presentation |
| Mittal; Varun | 11/13/06 | 4.00 | Updates to recoveries presentation |
| Strauss; Marc | 11/13/06 | 1.00 | Review of recoveries presentation |
| Strauss; Marc | 11/13/06 | 5.50 | Updates to recoveries presentation |
| Mittal; Varun | 11/14/06 | 2.00 | Updates to recoveries presentation |
| Strauss; Marc | 11/14/06 | 2.00 | Internal meeting re: recoveries presentation |
| Strauss; Marc | 11/14/06 | 3.00 | Review of recoveries presentation |
| Strelcova; Jelena | 11/14/06 | 3.00 | Review of recoveries presentation |
| Mittal; Varun | 11/15/06 | 3.50 | Updates to recoveries presentation |
| Strauss; Marc | 11/15/06 | 2.00 | Internal meeting re: recoveries presentation |
| Strauss; Marc | 11/15/06 | 5.00 | Updates to recoveries presentation |
| Strelcova; Jelena | 11/15/06 | 2.00 | Review of recoveries presentation |
| Lee; Isaac | 11/17/06 | 1.00 | Review of recoveries presentation |
| Lee; Isaac | 11/18/06 | 1.00 | Review of recoveries presentation |
| Strauss; Marc | 11/21/06 | 0.50 | Updates to recoveries presentation |

**Delphi Corporation**                                                                              **Confidential - Draft**

Asset Analysis and Recovery - 1

I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 15.50 |
| Carlson; Tom | 2.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 21.00 |
| Strauss; Marc | 67.50 |
| Strelcova; Jelena | 23.00 |
| Groban; David | 5.00 |
| Gehrett; Russell | 0.00 |
| Mittal; Varun | 63.50 |
| **Total Hours** | **197.50** |

II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Strauss; Marc | 11/30/06 | 2.00 | Updates to recoveries presentation |
| Derrough; Bill | 12/08/06 | 1.00 | Internal meeting re: recoveries presentation |
| Groban; David | 12/08/06 | 1.00 | Internal meeting re: recoveries presentation |
| Lee; Isaac | 12/08/06 | 1.00 | Internal meeting re: recoveries presentation |
| Mittal; Varun | 12/08/06 | 1.00 | Internal meeting re: recoveries presentation |
| Strauss; Marc | 12/08/06 | 1.00 | Internal meeting re: recoveries presentation |
| Strelcova; Jelena | 12/08/06 | 1.00 | Internal meeting re: recoveries presentation |
| Carlson; Tom | 12/13/06 | 1.00 | Internal meeting to discuss financial analysis associated with framework proposals |
| Groban; David | 12/13/06 | 1.00 | Internal meeting to discuss financial analysis associated with framework proposals |
| Lee; Isaac | 12/13/06 | 1.00 | Internal meeting to discuss financial analysis associated with framework proposals |
| Mittal; Varun | 12/13/06 | 1.00 | Internal meeting to discuss financial analysis associated with framework proposals |
| Strauss; Marc | 12/13/06 | 1.00 | Internal meeting to discuss financial analysis associated with framework proposals |
| Strelcova; Jelena | 12/13/06 | 1.00 | Internal meeting to discuss financial analysis associated with framework proposals |
| Lee; Isaac | 12/26/06 | 0.50 | Review of recoveries presentation |
| Mittal; Varun | 12/26/06 | 1.00 | Updates to recoveries presentation |
| Strauss; Marc | 12/26/06 | 3.00 | Updates to recoveries presentation |
| Lee; Isaac | 12/27/06 | 1.00 | Review of recoveries presentation |
| Strauss; Marc | 12/27/06 | 3.00 | Updates to recoveries presentation |
| Strauss; Marc | 01/03/07 | 1.00 | Internal meeting re: recoveries presentation |
| Groban; David | 01/03/07 | 1.00 | Internal meeting re: recoveries presentation |
| Mittal; Varun | 01/03/07 | 1.00 | Internal meeting re: recoveries presentation |
| Derrough; Bill | 01/03/07 | 1.00 | Internal meeting re: recoveries presentation |
| Lee; Isaac | 01/03/07 | 1.00 | Internal meeting re: recoveries presentation |
| Strauss; Marc | 01/09/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework proposals |
| Groban; David | 01/09/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework proposals |
| Mittal; Varun | 01/09/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework proposals |
| Derrough; Bill | 01/09/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework proposals |
| Lee; Isaac | 01/09/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework proposals |
| Derrough; Bill | 01/15/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework proposals |
| Groban; David | 01/15/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework proposals |
| Lee; Isaac | 01/15/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework proposals |
| Mittal; Varun | 01/15/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework proposals |
| Strauss; Marc | 01/15/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework proposals |
| Strelcova; Jelena | 01/15/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework proposals |
| Carlson; Tom | 01/15/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework proposals |
| | **Total** | **197.50** | |

**Delphi Corporation**　　　　　　　　　　　　　　　　　　　　　　　**Confidential - Draft**

**Employee Benefits / Pensions - 6**

### I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 48.50 |
| Carlson; Tom | 30.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 45.00 |
| Strauss; Marc | 11.00 |
| Strelcova; Jelena | 26.00 |
| Groban; David | 4.50 |
| Gehrett; Russell | 0.00 |
| Mittal; Varun | 9.50 |
| **Total Hours** | **174.50** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Lee; Isaac | 10/02/06 | 1.0 | Discussions with UCC members re: Transformation |
| Carlson; Tom | 10/03/06 | 2.0 | Discussions with bondholders re: Transformation |
| Lee; Isaac | 10/03/06 | 1.0 | Discussions with UCC members re: Transformation |
| Carlson; Tom | 10/06/06 | 2.0 | Internal discussions re: Transformation |
| Derrough; Bill | 10/06/06 | 2.0 | Internal discussions re: Transformation |
| Lee; Isaac | 10/06/06 | 2.5 | Discussions with UCC members re: recoveries analysis |
| Strauss; Marc | 10/06/06 | 2.5 | Discussions with UCC members re: recoveries analysis |
| Strelcova; Jelena | 10/07/06 | 4.0 | Reviewed recent attrition program results and updated analyses |
| Derrough; Bill | 10/09/06 | 1.0 | Discussions with UCC members re: recoveries analysis |
| Lee; Isaac | 10/09/06 | 1.0 | Discussions with UCC members re: recoveries analysis |
| Derrough; Bill | 10/10/06 | 1.5 | Discussions with UCC members re: recoveries analysis |
| Derrough; Bill | 10/11/06 | 2.0 | Discussions with UCC members re: Transformation |
| Lee; Isaac | 10/11/06 | 2.0 | Discussions with UCC members re: Transformation |
| Carlson; Tom | 10/13/06 | 2.0 | Discussions with bondholders re: Transformation |
| Derrough; Bill | 10/16/06 | 1.0 | Discussions with UCC members re: Transformation |
| Lee; Isaac | 10/16/06 | 1.0 | Discussions with UCC members re: Transformation |
| Strelcova; Jelena | 10/16/06 | 1.0 | Conducted analysis on Pension / OPEB items |
| Lee; Isaac | 10/17/06 | 1.0 | Diligence call with Rothschild re: pension and OPEB analysis |
| Strelcova; Jelena | 10/17/06 | 1.0 | Diligence call with Rothschild re: pension and OPEB analysis |
| Carlson; Tom | 10/18/06 | 1.0 | Discussions with bondholders re: Transformation |
| Carlson; Tom | 10/20/06 | 1.5 | Internal discussions re: Transformation |
| Derrough; Bill | 10/20/06 | 1.5 | Internal discussions re: Transformation |
| Derrough; Bill | 10/23/06 | 1.0 | Discussions with UCC members re: recoveries analysis |
| Lee; Isaac | 10/23/06 | 1.0 | Discussions with UCC members re: recoveries analysis |
| Derrough; Bill | 10/25/06 | 2.0 | Discussions with UCC members re: recoveries analysis |
| Lee; Isaac | 10/25/06 | 2.0 | Discussions with UCC members re: recoveries analysis |
| Lee; Isaac | 10/26/06 | 1.5 | Discussions with UCC members re: recoveries analysis |
| Carlson; Tom | 10/27/06 | 2.0 | Discussions with bondholders re: Transformation |
| Derrough; Bill | 10/27/06 | 1.5 | Discussions with UCC members re: Transformation |
| Lee; Isaac | 10/27/06 | 1.5 | Discussions with UCC members re: Transformation |
| Derrough; Bill | 10/30/06 | 1.5 | Discussions with UCC members re: Transformation |
| Lee; Isaac | 10/30/06 | 1.5 | Discussions with UCC members re: Transformation |
| Derrough; Bill | 10/31/06 | 1.5 | Discussions with UCC members re: Transformation |
| Carlson; Tom | 11/06/06 | 2.00 | Discussions with UCC members re: plan proposals |
| Derrough; Bill | 11/06/06 | 2.00 | Discussions with UCC members re: plan proposals |
| Lee; Isaac | 11/06/06 | 2.00 | Discussions with UCC members re: plan proposals |
| Strelcova; Jelena | 11/07/06 | 4.00 | Reviewed recent attrition program analyses |
| Carlson; Tom | 11/08/06 | 1.00 | Discussions with bondholders re: case status |
| Derrough; Bill | 11/09/06 | 2.00 | Discussions with UCC members re: plan proposals |
| Derrough; Bill | 11/10/06 | 2.00 | Discussions with UCC members re: plan proposals |
| Lee; Isaac | 11/10/06 | 2.00 | Discussions with UCC members re: plan proposals |
| Carlson; Tom | 11/13/06 | 1.00 | Discussions with bondholders re: case status |
| Carlson; Tom | 11/14/06 | 2.00 | Discussions with UCC members re: plan proposals |
| Derrough; Bill | 11/14/06 | 2.00 | Discussions with UCC members re: plan proposals |
| Strauss; Marc | 11/14/06 | 1.00 | Discussions with UCC members re: plan proposals |
| Strelcova; Jelena | 11/14/06 | 1.00 | Discussions with UCC members re: plan proposals |
| Carlson; Tom | 11/15/06 | 1.50 | Conference call with GM Sub-committee re: plan proposals |
| Derrough; Bill | 11/15/06 | 1.50 | Conference call with GM Sub-committee re: plan proposals |

**Delphi Corporation**                                                         **Confidential - Draft**

Employee Benefits / Pensions - 6

### I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 48.50 |
| Carlson; Tom | 30.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 45.00 |
| Strauss; Marc | 11.00 |
| Strelcova; Jelena | 26.00 |
| Groban; David | 4.50 |
| Gehrett; Russell | 0.00 |
| Mittal; Varun | 9.50 |
| **Total Hours** | **174.50** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Derrough; Bill | 11/15/06 | 2.00 | Discussions with UCC members re: plan proposals |
| Derrough; Bill | 11/15/06 | 1.00 | Review documentation associated with framework proposals |
| Groban; David | 11/15/06 | 1.50 | Conference call with GM Sub-committee re: plan proposals |
| Lee; Isaac | 11/15/06 | 1.50 | Conference call with GM Sub-committee re: plan proposals |
| Lee; Isaac | 11/15/06 | 2.00 | Discussions with UCC members re: plan proposals |
| Lee; Isaac | 11/15/06 | 1.00 | Review documentation associated with framework proposals |
| Mittal; Varun | 11/15/06 | 1.50 | Conference call with GM Sub-committee re: plan proposals |
| Strauss; Marc | 11/15/06 | 1.50 | Conference call with GM Sub-committee re: plan proposals |
| Strauss; Marc | 11/15/06 | 1.00 | Discussions with UCC members re: plan proposals |
| Derrough; Bill | 11/16/06 | 2.00 | Discussions with UCC members re: plan proposals |
| Derrough; Bill | 11/16/06 | 1.00 | Review documentation associated with framework proposals |
| Lee; Isaac | 11/16/06 | 2.00 | Discussions with UCC members re: plan proposals |
| Lee; Isaac | 11/16/06 | 1.00 | Review documentation associated with framework proposals |
| Carlson; Tom | 11/17/06 | 1.00 | Discussions with bondholders re: case status |
| Derrough; Bill | 11/17/06 | 1.00 | Discussions with UCC members re: plan proposals |
| Strelcova; Jelena | 11/17/06 | 1.00 | Diligence call with Rothschild re: pension and OPEB analysis |
| Derrough; Bill | 11/18/06 | 1.00 | Discussions with UCC members re: plan proposals |
| Derrough; Bill | 11/20/06 | 1.00 | Discussions with UCC members re: plan proposals |
| Lee; Isaac | 11/20/06 | 1.00 | Discussions with UCC members re: plan proposals |
| Carlson; Tom | 11/22/06 | 1.00 | Discussions with bondholders re: case status |
| Derrough; Bill | 11/27/06 | 2.00 | Discussions with UCC members re: plan proposals |
| Lee; Isaac | 11/27/06 | 2.00 | Discussions with UCC members re: plan proposals |
| Derrough; Bill | 11/28/06 | 2.00 | Discussions with UCC members re: plan proposals |
| Lee; Isaac | 11/28/06 | 2.00 | Discussions with UCC members re: plan proposals |
| Carlson; Tom | 11/29/06 | 1.00 | Discussions with bondholders re: case status |
| Lee; Isaac | 11/29/06 | 1.00 | Discussions with UCC members re: plan proposals |
| Derrough; Bill | 11/30/06 | 1.00 | Discussions with UCC members re: plan proposals |
| Lee; Isaac | 11/30/06 | 1.00 | Discussions with UCC members re: plan proposals |
| Derrough; Bill | 12/04/06 | 1.00 | Discussions with UCC members re: framework proposals |
| Derrough; Bill | 12/06/06 | 2.00 | Discussions with UCC members re: framework proposals |
| Lee; Isaac | 12/06/06 | 2.00 | Discussions with UCC members re: framework proposals |
| Groban; David | 12/07/06 | 2.00 | Conference call with GM Sub-committee re: framework proposals |
| Strauss; Marc | 12/07/06 | 2.00 | Conference call with GM Sub-committee re: framework proposals |
| Lee; Isaac | 12/07/06 | 2.00 | Discussions with UCC members re: framework proposals |
| Carlson; Tom | 12/11/06 | 1.00 | Discussions with bondholders re: case status |
| Derrough; Bill | 12/13/06 | 1.00 | Discussions with UCC members re: framework proposals |
| Lee; Isaac | 12/13/06 | 1.00 | Discussions with UCC members re: framework proposals |
| Strelcova; Jelena | 12/14/06 | 4.00 | Reviewed recent attrition program analyses |
| Carlson; Tom | 12/15/06 | 1.00 | Discussions with bondholders re: case status |
| Strelcova; Jelena | 12/17/06 | 1.00 | Diligence call with Rothschild re: pension and OPEB analysis |
| Carlson; Tom | 12/20/06 | 1.00 | Discussions with bondholders re: case status |
| Derrough; Bill | 12/21/06 | 2.00 | Discussions with UCC members re: framework proposals |
| Lee; Isaac | 12/21/06 | 2.00 | Discussions with UCC members re: framework proposals |
| Derrough; Bill | 12/21/06 | 1.00 | Review documentation associated with framework proposals |
| Lee; Isaac | 12/21/06 | 1.00 | Review documentation associated with framework proposals |
| Carlson; Tom | 12/22/06 | 2.00 | Discussions with UCC members re: framework proposals |
| Derrough; Bill | 12/22/06 | 1.00 | Discussions with UCC members re: framework proposals |
| Groban; David | 12/22/06 | 1.00 | Discussions with UCC members re: framework proposals |

**Delphi Corporation**                                                                                          **Confidential - Draft**

**Employee Benefits / Pensions - 6**

### I. SUMMARY

| Name | Hours |
|------|------:|
| Derrough; Bill | 48.50 |
| Carlson; Tom | 30.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 45.00 |
| Strauss; Marc | 11.00 |
| Strelcova; Jelena | 26.00 |
| Groban; David | 4.50 |
| Gehrett; Russell | 0.00 |
| Mittal; Varun | 9.50 |
| **Total Hours** | **174.50** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|------|------|------------:|-------------|
| Lee; Isaac | 12/22/06 | 1.00 | Discussions with UCC members re: framework proposals |
| Strauss; Marc | 12/22/06 | 1.00 | Discussions with UCC members re: framework proposals |
| Strelcova; Jelena | 12/22/06 | 1.00 | Discussions with UCC members re: framework proposals |
| Mittal; Varun | 12/26/06 | 1.00 | Conference call with GM Sub-committee re: framework proposals |
| Strauss; Marc | 12/26/06 | 2.00 | Conference call with GM Sub-committee re: framework proposals |
| Mittal; Varun | 01/09/07 | 4.00 | Conducted analysis on Pension / OPEB items |
| Strelcova; Jelena | 01/09/07 | 3.00 | Conducted analysis on Pension / OPEB items |
| Mittal; Varun | 01/10/07 | 2.00 | Conducted analysis on Pension / OPEB items |
| Strelcova; Jelena | 01/10/07 | 2.00 | Conducted analysis on Pension / OPEB items |
| Lee; Isaac | 01/10/07 | 0.50 | Review of analysis on Pension / OPEB items |
| Carlson; Tom | 01/10/07 | 1.00 | Discussions with bondholders re: case status |
| Mittal; Varun | 01/12/07 | 1.00 | Conducted analysis on Pension / OPEB items |
| Strelcova; Jelena | 01/12/07 | 1.00 | Conducted analysis on Pension / OPEB items |
| Derrough; Bill | 01/12/07 | 0.50 | Review of analysis on Pension / OPEB items |
| Strelcova; Jelena | 01/16/07 | 2.00 | Conducted analysis on Pension / OPEB items |
| Carlson; Tom | 01/16/07 | 1.00 | Discussions with bondholders re: case status |
| Carlson; Tom | 01/25/07 | 1.00 | Discussions with bondholders re: case status |
| Carlson; Tom | 01/31/07 | 1.00 | Discussions with bondholders re: case status |
| | **Total** | **174.50** | |

**Delphi Corporation**                                                    **Confidential - Draft**

Fee / Employment Applications - 7

**I. SUMMARY**

| | |
|---|---:|
| Derrough; Bill | 0.50 |
| Carlson; Tom | 0.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 0.50 |
| Strauss; Marc | 2.00 |
| Strelcova; Jelena | 0.00 |
| Groban; David | 29.00 |
| Gehrett; Russell | 0.00 |
| Mittal; Varun | 23.00 |
| **Total Hours** | **55.00** |

**II. DETAILS**

| Name | Date | Total Hours | Description |
|---|---|---:|---|
| Groban; David | 10/20/06 | 2.0 | Updates to Jefferies invoice application materials |
| Groban; David | 10/30/06 | 2.0 | Updates to Jefferies invoice application materials |
| Mittal; Varun | 10/30/06 | 2.0 | Updates to Jefferies invoice application materials |
| Groban; David | 10/31/06 | 1.0 | Updates to Jefferies invoice application materials |
| Mittal; Varun | 10/31/06 | 3.0 | Updates to Jefferies invoice application materials |
| Groban; David | 11/10/06 | 2.00 | Review of fee applications filed with the court |
| Groban; David | 11/11/06 | 3.00 | Updates to fee response |
| Groban; David | 11/13/06 | 3.00 | Updates to fee response |
| Mittal; Varun | 11/17/06 | 3.00 | Updates to Jefferies invoice application materials |
| Mittal; Varun | 11/19/06 | 1.50 | Updates to Jefferies invoice application materials |
| Lee; Isaac | 11/27/06 | 0.50 | Review of fee invoice application |
| Groban; David | 11/27/06 | 3.00 | Updates to Jefferies invoice application materials |
| Mittal; Varun | 11/27/06 | 1.00 | Updates to Jefferies invoice application materials |
| Mittal; Varun | 11/28/06 | 1.00 | Updates to Jefferies invoice application materials |
| Mittal; Varun | 11/30/06 | 1.00 | Updates to Jefferies invoice application materials |
| Groban; David | 12/01/06 | 4.00 | Updates to Jefferies invoice application materials |
| Mittal; Varun | 12/01/06 | 2.00 | Updates to Jefferies invoice application materials |
| Groban; David | 12/04/06 | 2.00 | Review comments to interim fee application |
| Mittal; Varun | 12/12/06 | 3.00 | Updates to Jefferies invoice application materials |
| Groban; David | 12/22/06 | 2.00 | Updates to Jefferies invoice application materials |
| Mittal; Varun | 12/22/06 | 1.00 | Updates to Jefferies invoice application materials |
| Mittal; Varun | 12/28/06 | 1.50 | Updates to Jefferies invoice application materials |
| Groban; David | 01/18/07 | 0.50 | Review of Jefferies invoice application materials |
| Mittal; Varun | 01/18/07 | 3.00 | Updates to Jefferies invoice application materials |
| Groban; David | 01/21/07 | 2.00 | Review comments to interim fee application |
| Strauss; Marc | 01/26/07 | 2.00 | Review comments to interim fee application |
| Groban; David | 01/26/07 | 2.00 | Review comments to interim fee application |
| Groban; David | 01/29/07 | 0.50 | Review comments to interim fee application |
| Derrough; Bill | 01/29/07 | 0.50 | Review comments to interim fee application |
| | **Total** | **55.00** | |

**Delphi Corporation**                                                                                           **Confidential - Draft**

**Meeting of Creditors - 11**

### I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 62.00 |
| Carlson; Tom | 10.50 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 77.50 |
| Strauss; Marc | 72.50 |
| Strelcova; Jelena | 1.00 |
| Groban; David | 21.00 |
| Gehrett; Russell | 0.00 |
| Mittal; Varun | 48.00 |
| **Total Hours** | **292.50** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Derrough; Bill | 10/04/06 | 4.0 | Attended monthly creditors meeting at Skadden with Debtors, UCC |
| Lee; Isaac | 10/04/06 | 4.0 | Attended monthly creditors meeting at Skadden with Debtors, UCC |
| Strauss; Marc | 10/04/06 | 4.0 | Attended monthly creditors meeting at Skadden with Debtors, UCC |
| Strauss; Marc | 10/04/06 | 6.5 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Groban; David | 10/08/06 | 1.0 | Draft weekly status update |
| Derrough; Bill | 10/09/06 | 3.0 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Lee; Isaac | 10/09/06 | 3.0 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Derrough; Bill | 10/11/06 | 9.0 | Attended meeting at Skadden with Debtors, UCC re: Transformation |
| Lee; Isaac | 10/11/06 | 9.0 | Attended meeting at Skadden with Debtors, UCC re: Transformation |
| Strauss; Marc | 10/11/06 | 9.0 | Attended meeting at Skadden with Debtors, UCC re: Transformation |
| Groban; David | 10/15/06 | 0.5 | Review of weekly status update |
| Mittal; Varun | 10/15/06 | 1.0 | Draft weekly status update |
| Strauss; Marc | 10/15/06 | 0.5 | Review of weekly status update |
| Carlson; Tom | 10/16/06 | 6.0 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Derrough; Bill | 10/16/06 | 6.0 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Lee; Isaac | 10/16/06 | 6.0 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Strauss; Marc | 10/16/06 | 6.0 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Groban; David | 10/22/06 | 1.0 | Draft weekly status update |
| Carlson; Tom | 10/26/06 | 1.0 | Attended meeting with GM Subcommittee to discuss recoveries |
| Derrough; Bill | 10/26/06 | 3.0 | Attended meeting with GM Subcommittee to discuss recoveries |
| Derrough; Bill | 10/26/06 | 2.5 | Attended meeting with UCC to discuss recoveries |
| Lee; Isaac | 10/26/06 | 3.0 | Attended meeting with GM Subcommittee to discuss recoveries |
| Lee; Isaac | 10/26/06 | 2.5 | Attended meeting with UCC to discuss recoveries |
| Mittal; Varun | 10/26/06 | 3.0 | Attended meeting with GM Subcommittee to discuss recoveries |
| Strauss; Marc | 10/26/06 | 3.0 | Attended meeting with GM Subcommittee to discuss recoveries |
| Groban; David | 10/29/06 | 1.0 | Review of weekly status update |
| Mittal; Varun | 10/29/06 | 1.0 | Draft weekly status update |
| Derrough; Bill | 10/30/06 | 4.0 | Attended at GM to discuss progress of framework negotiations |
| Derrough; Bill | 10/30/06 | 4.0 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Groban; David | 10/30/06 | 3.5 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Lee; Isaac | 10/30/06 | 4.0 | Attended meeting at GM to discuss progress of framework negotiations |
| Lee; Isaac | 10/30/06 | 4.0 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Strauss; Marc | 10/30/06 | 3.5 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Derrough; Bill | 10/31/06 | 1.5 | Attend meeting with potential plan sponsors |
| Lee; Isaac | 10/31/06 | 1.5 | Attend meeting with potential plan sponsors |
| Strauss; Marc | 11/02/06 | 1.00 | Draft weekly status update |
| Strelcova; Jelena | 11/02/06 | 1.00 | Draft weekly status update |
| Mittal; Varun | 11/03/06 | 1.00 | Draft weekly status update |
| Derrough; Bill | 11/06/06 | 5.00 | Attended monthly creditors meeting at Skadden with Debtors, UCC |
| Lee; Isaac | 11/06/06 | 5.00 | Attended monthly creditors meeting at Skadden with Debtors, UCC |
| Mittal; Varun | 11/06/06 | 5.00 | Attended monthly creditors meeting at Skadden with Debtors, UCC |
| Strauss; Marc | 11/06/06 | 5.00 | Attended monthly creditors meeting at Skadden with Debtors, UCC |
| Groban; David | 11/08/06 | 3.00 | Attended claims meeting at Skadden with Debtors, UCC |
| Mittal; Varun | 11/08/06 | 3.00 | Attended claims meeting at Skadden with Debtors, UCC |
| Derrough; Bill | 11/13/06 | 5.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Lee; Isaac | 11/13/06 | 5.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Mittal; Varun | 11/13/06 | 4.00 | Preparation for weekly UCC meeting |
| Mittal; Varun | 11/13/06 | 5.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |

**Delphi Corporation**                                                                                    **Confidential - Draft**

Meeting of Creditors - 11

<u>I. SUMMARY</u>

| | |
|---|---|
| Derrough; Bill | 62.00 |
| Carlson; Tom | 10.50 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 77.50 |
| Strauss; Marc | 72.50 |
| Strelcova; Jelena | 1.00 |
| Groban; David | 21.00 |
| Gehrett; Russell | 0.00 |
| Mittal; Varun | 48.00 |
| **Total Hours** | **292.50** |

<u>II. DETAILS</u>

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Strauss; Marc | 11/13/06 | 1.00 | Preparation for weekly UCC meeting |
| Strauss; Marc | 11/13/06 | 5.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Derrough; Bill | 11/16/06 | 10.00 | Attended meeting at Skadden with Debtors, UCC re: Transformation |
| Lee; Isaac | 11/16/06 | 10.00 | Attended meeting at Skadden with Debtors, UCC re: Transformation |
| Mittal; Varun | 11/16/06 | 5.00 | Attended meeting at Skadden with Debtors, UCC re: Transformation |
| Strauss; Marc | 11/16/06 | 10.00 | Attended meeting at Skadden with Debtors, UCC re: Transformation |
| Derrough; Bill | 11/20/06 | 2.00 | Attended meeting with GM Subcommittee to discuss plan proposals |
| Derrough; Bill | 11/20/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Lee; Isaac | 11/20/06 | 2.00 | Attended meeting with GM Subcommittee to discuss plan proposals |
| Lee; Isaac | 11/20/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Mittal; Varun | 11/20/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Strauss; Marc | 11/20/06 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Strauss; Marc | 11/30/06 | 3.00 | Draft weekly status update |
| Groban; David | 12/06/06 | 1.50 | Review and update case status materials |
| Groban; David | 12/11/06 | 3.50 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Lee; Isaac | 12/11/06 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Mittal; Varun | 12/11/06 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Strauss; Marc | 12/11/06 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Groban; David | 12/18/06 | 2.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Lee; Isaac | 12/18/06 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Mittal; Varun | 12/18/06 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Strauss; Marc | 12/18/06 | 4.50 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Mittal; Varun | 01/02/07 | 3.50 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Carlson; Tom | 01/02/07 | 3.50 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Strauss; Marc | 01/02/07 | 2.50 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Groban; David | 01/02/07 | 2.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Mittal; Varun | 01/04/07 | 5.50 | Attended monthly creditors meeting at Skadden with Debtors, UCC |
| Groban; David | 01/04/07 | 2.00 | Attended monthly creditors meeting at Skadden with Debtors, UCC |
| Lee; Isaac | 01/04/07 | 7.50 | Attended monthly creditors meeting at Skadden with Debtors, UCC |
| | **Total** | **292.50** | |

**Delphi Corporation**                                                      **Confidential - Draft**

**Business Analysis - 16**

### I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 20.00 |
| Carlson; Tom | 5.50 |
| Mirro; Justin | 1.00 |
| Lee; Isaac | 42.00 |
| Strauss; Marc | 66.50 |
| Strelcova; Jelena | 40.50 |
| Groban; David | 71.00 |
| Gehrett; Russell | 56.00 |
| Mittal; Varun | 104.50 |
| **Total Hours** | **407.00** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Carlson; Tom | 10/02/06 | 1.0 | Internal meeting - Review debt capacity, capital structure, pension, and OPEB |
| Derrough; Bill | 10/02/06 | 1.0 | Internal meeting - Review debt capacity, capital structure, pension, and OPEB |
| Lee; Isaac | 10/02/06 | 1.0 | Internal meeting - Review debt capacity, capital structure, pension, and OPEB |
| Mirro; Justin | 10/02/06 | 1.0 | Internal meeting - Review debt capacity, capital structure, pension, and OPEB |
| Strauss; Marc | 10/04/06 | 2.0 | Review and draft recovery comparisons |
| Groban; David | 10/05/06 | 3.5 | Preparation of capital structure analyses for recoveries |
| Groban; David | 10/06/06 | 5.0 | Preparation of capital structure analyses for recoveries |
| Strelcova; Jelena | 10/06/06 | 4.0 | Reviewed recently filed motions re: Transformation |
| Gehrett; Russell | 10/08/06 | 1.0 | Internal meeting to discuss framework analysis |
| Mittal; Varun | 10/08/06 | 1.0 | Internal meeting to discuss framework analysis |
| Strauss; Marc | 10/08/06 | 1.0 | Internal meeting to discuss framework analysis |
| Strauss; Marc | 10/08/06 | 0.5 | Review and update framework financial analysis |
| Gehrett; Russell | 10/09/06 | 3.0 | Review and update framework financial analysis |
| Strauss; Marc | 10/09/06 | 8.0 | Review and analysis of framework presentation materials |
| Strelcova; Jelena | 10/09/06 | 4.0 | Review and update framework financial analysis |
| Mittal; Varun | 10/12/06 | 6.0 | Updates to recoveries presentation materials |
| Strauss; Marc | 10/12/06 | 5.0 | Updates to recoveries presentation materials |
| Groban; David | 10/13/06 | 2.0 | Review of financial analyses prepared by Mesirow |
| Groban; David | 10/13/06 | 3.0 | Updates to recoveries analyses |
| Strauss; Marc | 10/13/06 | 2.0 | Review and analysis of framework presentation materials |
| Strauss; Marc | 10/13/06 | 3.0 | Updates to recoveries presentation materials |
| Mittal; Varun | 10/14/06 | 2.0 | Updates to recoveries presentation materials |
| Strauss; Marc | 10/15/06 | 0.5 | Review of recoveries presentation |
| Gehrett; Russell | 10/16/06 | 1.5 | Prepared materials for weekly UCC meeting |
| Strelcova; Jelena | 10/18/06 | 2.0 | Prepared framework agreement follow-up diligence items |
| Derrough; Bill | 10/21/06 | 1.0 | Review of recoveries presentation |
| Lee; Isaac | 10/21/06 | 1.0 | Review of recoveries presentation |
| Mittal; Varun | 10/22/06 | 1.0 | Updates to recoveries presentation materials |
| Strauss; Marc | 10/22/06 | 2.5 | Updates to recoveries presentation materials |
| Strelcova; Jelena | 10/22/06 | 3.0 | Prepared framework agreement follow-up diligence items |
| Gehrett; Russell | 10/23/06 | 1.5 | Internal meeting - Review debt capacity, capital structure, pension, and OPEB |
| Groban; David | 10/23/06 | 1.5 | Internal meeting - Review debt capacity, capital structure, pension, and OPEB |
| Groban; David | 10/23/06 | 4.0 | Updates to recoveries presentation materials |
| Mittal; Varun | 10/23/06 | 1.5 | Internal meeting - Review debt capacity, capital structure, pension, and OPEB |
| Mittal; Varun | 10/23/06 | 3.0 | Updates to recoveries presentation materials |
| Strauss; Marc | 10/23/06 | 1.5 | Internal meeting - Review debt capacity, capital structure, pension, and OPEB |
| Strelcova; Jelena | 10/23/06 | 2.0 | Prepared framework agreement follow-up diligence items |
| Strelcova; Jelena | 10/23/06 | 2.0 | Review of recoveries presentation |
| Groban; David | 10/24/06 | 1.0 | Updates to recoveries presentation materials |
| Lee; Isaac | 10/24/06 | 1.5 | Review of recoveries presentation |
| Strelcova; Jelena | 10/24/06 | 4.0 | Prepared framework agreement follow-up diligence items |
| Groban; David | 10/25/06 | 3.0 | Updates to recoveries analyses |
| Mittal; Varun | 10/25/06 | 3.0 | Prepared for meeting with GM Subcommittee to discuss recoveries |
| Gehrett; Russell | 10/26/06 | 1.5 | Internal meeting - Review debt capacity, capital structure, pension, and OPEB |
| Groban; David | 10/26/06 | 1.5 | Internal meeting - Review debt capacity, capital structure, pension, and OPEB |
| Lee; Isaac | 10/26/06 | 1.5 | Internal meeting - Review debt capacity, capital structure, pension, and OPEB |
| Mittal; Varun | 10/26/06 | 1.5 | Internal meeting - Review debt capacity, capital structure, pension, and OPEB |
| Mittal; Varun | 10/26/06 | 6.0 | Updates to recoveries presentation materials |

**Delphi Corporation**                                                      **Confidential - Draft**

Business Analysis - 16

## I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 20.00 |
| Carlson; Tom | 5.50 |
| Mirro; Justin | 1.00 |
| Lee; Isaac | 42.00 |
| Strauss; Marc | 66.50 |
| Strelcova; Jelena | 40.50 |
| Groban; David | 71.00 |
| Gehrett; Russell | 56.00 |
| Mittal; Varun | 104.50 |
| **Total Hours** | **407.00** |

## II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Strauss; Marc | 10/26/06 | 1.5 | Internal meeting - Review debt capacity, capital structure, pension, and OPEB |
| Groban; David | 10/27/06 | 4.0 | Updates to recoveries analyses |
| Lee; Isaac | 10/27/06 | 1.5 | Review of recoveries presentation |
| Mittal; Varun | 10/27/06 | 3.0 | Review financial analysis associated with framework |
| Mittal; Varun | 10/27/06 | 3.0 | Updates to recoveries presentation materials |
| Strauss; Marc | 10/27/06 | 2.5 | Updates to recoveries presentation materials |
| Mittal; Varun | 10/28/06 | 5.0 | Review financial analysis associated with framework |
| Mittal; Varun | 10/29/06 | 5.0 | Review financial analysis associated with framework |
| Lee; Isaac | 10/30/06 | 2.0 | Review of recoveries presentation |
| Mittal; Varun | 10/30/06 | 3.0 | Updates to recoveries presentation materials |
| Strauss; Marc | 10/30/06 | 1.5 | Updates to recoveries presentation materials |
| Derrough; Bill | 10/31/06 | 1.0 | Review of recoveries presentation |
| Lee; Isaac | 10/31/06 | 1.0 | Review of recoveries presentation |
| Mittal; Varun | 10/31/06 | 3.0 | Updates to recoveries presentation materials |
| Strauss; Marc | 10/31/06 | 3.5 | Updates to recoveries presentation materials |
| Gehrett; Russell | 11/01/06 | 1.00 | Review of Delphi Monthly Operating Report |
| Groban; David | 11/01/06 | 2.00 | Review of Delphi monthly operating report |
| Groban; David | 11/02/06 | 2.00 | Review of financial analyses evaluating the Debtors' business plan |
| Lee; Isaac | 11/02/06 | 0.50 | Review of Delphi Monthly Operating Report |
| Derrough; Bill | 11/03/06 | 2.00 | Review financial analysis associated with framework proposals |
| Groban; David | 11/03/06 | 0.50 | Internal discussion with team members re: plan proposals |
| Groban; David | 11/03/06 | 3.00 | Updates to financial analyses associated with the Debtors' business plans |
| Lee; Isaac | 11/03/06 | 0.50 | Internal discussion with team members re: plan proposals |
| Lee; Isaac | 11/03/06 | 2.00 | Review financial analysis associated with framework proposals |
| Mittal; Varun | 11/03/06 | 0.50 | Internal discussion with team members re: plan proposals |
| Strauss; Marc | 11/03/06 | 0.50 | Internal discussion with team members re: plan proposals |
| Carlson; Tom | 11/06/06 | 1.00 | Review financial analysis associated with framework proposals |
| Derrough; Bill | 11/06/06 | 1.00 | Review financial analysis associated with framework proposals |
| Lee; Isaac | 11/06/06 | 1.00 | Review financial analysis associated with framework proposals |
| Gehrett; Russell | 11/07/06 | 2.50 | Updated of financial advisor fees analysis |
| Lee; Isaac | 11/07/06 | 2.00 | Review financial analysis associated with framework proposals |
| Gehrett; Russell | 11/08/06 | 4.50 | Updated of financial advisor fees analysis |
| Gehrett; Russell | 11/08/06 | 2.50 | Updated of financial advisor fees analysis |
| Gehrett; Russell | 11/09/06 | 2.50 | Updated of financial advisor fees analysis |
| Carlson; Tom | 11/10/06 | 2.00 | Internal meeting to discuss financial analysis associated with framework proposals |
| Derrough; Bill | 11/10/06 | 2.00 | Internal meeting to discuss financial analysis associated with framework proposals |
| Derrough; Bill | 11/10/06 | 1.00 | Review financial analysis associated with framework proposals |
| Groban; David | 11/10/06 | 2.00 | Internal meeting to discuss financial analysis associated with framework proposals |
| Lee; Isaac | 11/10/06 | 2.00 | Internal meeting to discuss financial analysis associated with framework proposals |
| Lee; Isaac | 11/10/06 | 1.00 | Review financial analysis associated with framework proposals |
| Mittal; Varun | 11/10/06 | 2.00 | Internal meeting to discuss financial analysis associated with framework proposals |
| Strauss; Marc | 11/10/06 | 2.00 | Internal meeting to discuss financial analysis associated with framework proposals |
| Carlson; Tom | 11/12/06 | 0.50 | Internal meeting to discuss financial analysis associated with framework proposals |
| Derrough; Bill | 11/12/06 | 0.50 | Internal meeting to discuss financial analysis associated with framework proposals |
| Groban; David | 11/12/06 | 0.50 | Internal meeting to discuss financial analysis associated with framework proposals |
| Lee; Isaac | 11/12/06 | 0.50 | Internal meeting to discuss financial analysis associated with framework proposals |
| Mittal; Varun | 11/12/06 | 0.50 | Internal meeting to discuss financial analysis associated with framework proposals |
| Strauss; Marc | 11/12/06 | 0.50 | Internal meeting to discuss financial analysis associated with framework proposals |

**Delphi Corporation**                                                                    **Confidential - Draft**

**Business Analysis - 16**

I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 20.00 |
| Carlson; Tom | 5.50 |
| Mirro; Justin | 1.00 |
| Lee; Isaac | 42.00 |
| Strauss; Marc | 66.50 |
| Strelcova; Jelena | 40.50 |
| Groban; David | 71.00 |
| Gehrett; Russell | 56.00 |
| Mittal; Varun | 104.50 |
| **Total Hours** | **407.00** |

II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Strelcova; Jelena | 11/12/06 | 0.50 | Internal meeting to discuss financial analysis associated with framework proposals |
| Derrough; Bill | 11/13/06 | 1.00 | Review documentation associated with framework proposals |
| Lee; Isaac | 11/13/06 | 1.00 | Review documentation associated with framework proposals |
| Groban; David | 11/15/06 | 2.00 | Review of M&A comparables |
| Groban; David | 11/15/06 | 3.00 | Review of recent market financings |
| Strelcova; Jelena | 11/15/06 | 2.00 | Prepared framework proposals follow-up diligence items |
| Strelcova; Jelena | 11/15/06 | 2.50 | Reviewed Debtor's presentation to UCC |
| Groban; David | 11/16/06 | 2.50 | Review and update to materials for M&A comparables |
| Groban; David | 11/19/06 | 2.50 | Review of financial advisor fees |
| Derrough; Bill | 11/20/06 | 0.50 | Review of financial advisor fees |
| Lee; Isaac | 11/20/06 | 1.00 | Review of financial advisor fee presentation |
| Lee; Isaac | 11/20/06 | 1.00 | Review of financial advisor fees |
| Derrough; Bill | 11/21/06 | 2.00 | Reviewed Framework analyses |
| Groban; David | 11/21/06 | 1.50 | Review of financial advisor fees |
| Lee; Isaac | 11/21/06 | 2.00 | Reviewed Framework analyses |
| Mittal; Varun | 11/21/06 | 1.00 | Performed bond pricing analysis |
| Strelcova; Jelena | 11/21/06 | 2.00 | Review documentation associated with framework proposals |
| Mittal; Varun | 11/22/06 | 1.00 | Performed bond pricing analysis |
| Mittal; Varun | 11/22/06 | 3.00 | Performed research regarding M&A comparables |
| Lee; Isaac | 11/27/06 | 1.00 | Review of financial advisor fees |
| Mittal; Varun | 11/27/06 | 3.00 | Updated financial advisor fee analysis |
| Gehrett; Russell | 11/28/06 | 4.00 | Draft internal case documentation |
| Lee; Isaac | 11/28/06 | 1.00 | Review of advisor fee presentation |
| Mittal; Varun | 11/28/06 | 2.00 | Updated financial advisor fee presentation |
| Derrough; Bill | 11/29/06 | 1.00 | Review of financial advisor fees |
| Gehrett; Russell | 11/29/06 | 2.50 | Draft internal case documentation |
| Gehrett; Russell | 11/29/06 | 2.00 | Updated of financial advisor fees analysis |
| Lee; Isaac | 11/29/06 | 1.00 | Review of financial advisor fees |
| Mittal; Varun | 11/29/06 | 3.00 | Updated financial advisor fee presentation |
| Lee; Isaac | 11/30/06 | 1.00 | Review of financial advisor fee presentation |
| Mittal; Varun | 11/30/06 | 1.00 | Updated financial advisor fee analysis |
| Strauss; Marc | 11/30/06 | 2.00 | Review of financial advisor fees |
| Strelcova; Jelena | 11/30/06 | 2.00 | Review of financial advisor fees |
| Derrough; Bill | 12/01/06 | 1.00 | Discussions with UCC members re: framework proposals |
| Lee; Isaac | 12/01/06 | 1.00 | Discussions with UCC members re: framework proposals |
| Lee; Isaac | 12/01/06 | 0.50 | Review of framework proposals |
| Gehrett; Russell | 12/02/06 | 5.00 | Updated internal case analysis report |
| Gehrett; Russell | 12/03/06 | 6.00 | Updated internal case analysis report |
| Strauss; Marc | 12/04/06 | 6.00 | Review financial analysis associated with framework proposals |
| Strelcova; Jelena | 12/04/06 | 3.00 | Review financial analysis associated with framework proposals |
| Lee; Isaac | 12/04/06 | 0.50 | Review of framework proposal presentation |
| Lee; Isaac | 12/04/06 | 0.50 | Review of framework proposals |
| Mittal; Varun | 12/04/06 | 6.00 | Updated framework proposal presentation |
| Mittal; Varun | 12/04/06 | 3.00 | Updated framework proposal presentation |
| Lee; Isaac | 12/05/06 | 0.50 | Review of framework proposal analysis |
| Mittal; Varun | 12/05/06 | 4.00 | Updated framework proposal presentation |
| Mittal; Varun | 12/05/06 | 2.00 | Updated framework proposal presentation |
| Lee; Isaac | 12/06/06 | 0.50 | Review financial analysis associated with framework proposals |

**Delphi Corporation**                                                                                           **Confidential - Draft**

Business Analysis - 16

<u>I. SUMMARY</u>

| | |
|---|---:|
| Derrough; Bill | 20.00 |
| Carlson; Tom | 5.50 |
| Mirro; Justin | 1.00 |
| Lee; Isaac | 42.00 |
| Strauss; Marc | 66.50 |
| Strelcova; Jelena | 40.50 |
| Groban; David | 71.00 |
| Gehrett; Russell | 56.00 |
| Mittal; Varun | 104.50 |
| **Total Hours** | **407.00** |

<u>II. DETAILS</u>

| Name | Date | Total Hours | Description |
|---|---|---:|---|
| Lee; Isaac | 12/06/06 | 0.50 | Review of framework proposal presentation |
| Mittal; Varun | 12/06/06 | 2.00 | Updated framework proposal presentation |
| Lee; Isaac | 12/07/06 | 2.00 | Discussions with UCC members re: framework proposals |
| Mittal; Varun | 12/07/06 | 3.00 | Updated framework proposal presentation |
| Groban; David | 12/08/06 | 1.50 | Conference call with Rothschild and FTI to discuss DIP refinancing |
| Lee; Isaac | 12/08/06 | 1.50 | Conference call with Rothschild and FTI to discuss DIP refinancing |
| Mittal; Varun | 12/08/06 | 0.50 | Conference call with Rothschild and FTI to discuss DIP refinancing |
| Strauss; Marc | 12/08/06 | 1.50 | Conference call with Rothschild and FTI to discuss DIP refinancing |
| Lee; Isaac | 12/08/06 | 1.00 | Review of DIP financing proposals |
| Lee; Isaac | 12/08/06 | 0.50 | Review of framework proposal analysis |
| Groban; David | 12/09/06 | 6.00 | Review of market for DIP financings and prepare financial analysis |
| Strauss; Marc | 12/09/06 | 3.00 | Review of market for DIP financings and prepare financial analysis |
| Gehrett; Russell | 12/09/06 | 6.00 | Updated DIP financing analysis |
| Groban; David | 12/10/06 | 5.00 | Review of DIP financings and prepare associated analyses |
| Strauss; Marc | 12/10/06 | 3.00 | Review of DIP financings and prepare associated analyses |
| Gehrett; Russell | 12/10/06 | 7.00 | Updated DIP financing analysis |
| Derrough; Bill | 12/11/06 | 0.50 | Review of framework proposal analysis |
| Lee; Isaac | 12/11/06 | 0.50 | Review of framework proposal analysis |
| Strelcova; Jelena | 12/11/06 | 2.50 | Reviewed Debtor's presentation to UCC |
| Gehrett; Russell | 12/11/06 | 2.00 | Updated DIP financing analysis |
| Mittal; Varun | 12/11/06 | 3.00 | Updated framework proposal presentation |
| Derrough; Bill | 12/12/06 | 1.00 | Discussions with UCC members re: framework proposals |
| Lee; Isaac | 12/12/06 | 1.00 | Discussions with UCC members re: framework proposals |
| Derrough; Bill | 12/13/06 | 0.50 | Review of framework proposal presentation |
| Derrough; Bill | 12/18/06 | 1.00 | Discussions with UCC members re: framework proposals |
| Lee; Isaac | 12/18/06 | 0.50 | Review financial analysis associated with framework proposals |
| Mittal; Varun | 12/18/06 | 1.00 | Review financial analysis associated with framework proposals |
| Mittal; Varun | 12/19/06 | 3.00 | Updated framework proposals analysis |
| Mittal; Varun | 12/20/06 | 2.00 | Updated framework proposal presentation |
| Strauss; Marc | 12/20/06 | 2.00 | Updates to DIP financing analysis |
| Derrough; Bill | 12/21/06 | 0.50 | Review financial analysis associated with framework proposals |
| Lee; Isaac | 12/21/06 | 1.00 | Review financial analysis associated with framework proposals |
| Strelcova; Jelena | 12/22/06 | 2.00 | Review documentation associated with framework proposals |
| Carlson; Tom | 12/23/06 | 1.00 | Review financial analysis associated with framework proposals |
| Strelcova; Jelena | 12/26/06 | 3.00 | Review financial analysis associated with framework proposals |
| Mittal; Varun | 01/02/07 | 2.00 | Analysis of market reaction to investor proposals |
| Strauss; Marc | 01/02/07 | 2.00 | Analysis of market reaction to investor proposals |
| Groban; David | 01/02/07 | 0.50 | Review of Delphi monthly operating report |
| Derrough; Bill | 01/02/07 | 0.50 | Review of Delphi monthly operating report |
| Lee; Isaac | 01/02/07 | 0.50 | Review of Delphi monthly operating report |
| Mittal; Varun | 01/03/07 | 1.00 | Preparation for monthly creditors meeting |
| Mittal; Varun | 01/04/07 | 1.50 | Review of board presentation for Debtors' professional's deposition |
| Strauss; Marc | 01/05/07 | 0.50 | Review of monthly creditor presentation |
| Lee; Isaac | 01/05/07 | 0.50 | Review of monthly creditor presentation |
| Derrough; Bill | 01/05/07 | 0.50 | Review of monthly creditor presentation |
| Lee; Isaac | 01/05/07 | 0.50 | Review of case status and recent materials |
| Derrough; Bill | 01/05/07 | 0.50 | Review of case status and recent materials |
| Strauss; Marc | 01/08/07 | 1.50 | Review of framework proposal analysis |

**Delphi Corporation**                                                                      **Confidential - Draft**

**Business Analysis - 16**

**I. SUMMARY**

| | |
|---|---|
| Derrough; Bill | 20.00 |
| Carlson; Tom | 5.50 |
| Mirro; Justin | 1.00 |
| Lee; Isaac | 42.00 |
| Strauss; Marc | 66.50 |
| Strelcova; Jelena | 40.50 |
| Groban; David | 71.00 |
| Gehrett; Russell | 56.00 |
| Mittal; Varun | 104.50 |
| **Total Hours** | **407.00** |

**II. DETAILS**

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Lee; Isaac | 01/08/07 | 0.50 | Review of framework proposal analysis |
| Strauss; Marc | 01/17/07 | 3.50 | Delphi conference call with its advisors to discuss business plan |
| Groban; David | 01/17/07 | 3.50 | Delphi conference call with its advisors to discuss business plan |
| Mittal; Varun | 01/17/07 | 3.50 | Delphi conference call with its advisors to discuss business plan |
| Mittal; Varun | 01/26/07 | 2.00 | Internal meetings to review Debtors' Business Plan |
| Strauss; Marc | 01/26/07 | 2.00 | Internal meetings to review Debtors' Business Plan |
| Groban; David | 01/26/07 | 2.00 | Internal meetings to review Debtors' Business Plan |
| Mittal; Varun | 01/26/07 | 1.00 | Correspondance with Rothschild re: Debtors' Business Plan |
| Strauss; Marc | 01/26/07 | 1.00 | Correspondance with Rothschild re: Debtors' Business Plan |
| Groban; David | 01/26/07 | 1.00 | Correspondance with Rothschild re: Debtors' Business Plan |
| Strauss; Marc | 01/28/07 | 0.50 | Review of Debtors' Business Plan |
| Groban; David | 01/31/07 | 1.50 | Review of liquidity analysis |
| | **Total** | **407.00** | |

**Delphi Corporation**                                                                 **Confidential - Draft**

Corporate Finance - 17

**I. SUMMARY**

| | |
|---|---|
| Derrough; Bill | 2.00 |
| Carlson; Tom | 0.00 |
| Mirro; Justin | 21.50 |
| Lee; Isaac | 7.50 |
| Strauss; Marc | 22.50 |
| Strelcova; Jelena | 0.00 |
| Groban; David | 21.50 |
| Gehrett; Russell | 9.00 |
| Mittal; Varun | 26.00 |
| **Total Hours** | **110.00** |

**II. DETAILS**

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Groban; David | 10/04/06 | 4.0 | Updates to M&A asset sales presentation |
| Strauss; Marc | 10/04/06 | 4.0 | Updates to M&A asset sales presentation |
| Groban; David | 10/05/06 | 6.0 | Financial analysis associated with M&A asset sales |
| Mirro; Justin | 10/10/06 | 1.0 | Discussions with parties interested in asset sales |
| Mirro; Justin | 10/20/06 | 1.0 | Discussions with parties interested in asset sales |
| Mirro; Justin | 10/27/06 | 1.5 | Discussions with parties interested in asset sales |
| Strauss; Marc | 11/01/06 | 0.50 | Review M&A sales materials for conference call with Debtors |
| Gehrett; Russell | 11/02/06 | 2.00 | Conference call to discuss M&A sales process update |
| Groban; David | 11/02/06 | 2.00 | Conference call to discuss M&A sales process update |
| Lee; Isaac | 11/02/06 | 2.00 | Conference call to discuss M&A sales process update |
| Mirro; Justin | 11/02/06 | 2.00 | Conference call to discuss M&A sales process update |
| Mirro; Justin | 11/02/06 | 1.00 | Discussions with parties interested in asset sales |
| Mittal; Varun | 11/02/06 | 2.00 | Conference call to discuss M&A sales process update |
| Mirro; Justin | 11/07/06 | 1.00 | Discussions with parties interested in asset sales |
| Groban; David | 11/09/06 | 2.00 | Financial analyses associated with Debtors' planned asset sales |
| Lee; Isaac | 11/09/06 | 2.00 | Review retention application for M&A process |
| Mirro; Justin | 11/10/06 | 1.00 | Discussions with parties interested in asset sales |
| Mirro; Justin | 11/13/06 | 1.00 | Discussions with parties interested in asset sales |
| Mirro; Justin | 11/16/06 | 1.00 | Discussions with parties interested in asset sales |
| Mirro; Justin | 11/21/06 | 1.00 | Discussions with parties interested in asset sales |
| Mittal; Varun | 11/28/06 | 2.00 | Updates to M&A asset sales presentation |
| Derrough; Bill | 11/29/06 | 1.00 | Conference call to discuss status of sales process |
| Lee; Isaac | 11/29/06 | 1.00 | Conference call to discuss status of sales process |
| Mittal; Varun | 11/29/06 | 1.00 | Conference call to discuss status of sales process |
| Mittal; Varun | 11/29/06 | 2.00 | Updates to M&A asset sales presentation |
| Strauss; Marc | 11/29/06 | 1.00 | Conference call to discuss status of sales process |
| Mirro; Justin | 11/30/06 | 1.00 | Discussions with parties interested in asset sales |
| Mittal; Varun | 11/30/06 | 1.00 | Updates to M&A asset sales presentation |
| Mirro; Justin | 12/03/06 | 1.00 | Conference call to discuss M&A sales process update |
| Mittal; Varun | 12/03/06 | 1.00 | Conference call to discuss M&A sales process update |
| Strauss; Marc | 12/03/06 | 1.00 | Conference call to discuss M&A sales process update |
| Mittal; Varun | 12/03/06 | 6.00 | Updates to M&A asset sales presentation |
| Strauss; Marc | 12/03/06 | 3.00 | Updates to M&A asset sales presentation |
| Mirro; Justin | 12/05/06 | 0.50 | Discussions with parties interested in asset sales |
| Lee; Isaac | 12/06/06 | 2.00 | Discussions with parties interested in asset sales |
| Mirro; Justin | 12/07/06 | 1.00 | Discussions with parties interested in asset sales |
| Mirro; Justin | 12/15/06 | 0.50 | Discussions with parties interested in asset sales |
| Mirro; Justin | 12/19/06 | 1.00 | Discussions with parties interested in asset sales |
| Groban; David | 12/19/06 | 1.00 | Discussions with Rothschild re: M&A process |
| Strauss; Marc | 12/19/06 | 1.00 | Discussions with Rothschild re: M&A process |
| Mirro; Justin | 01/09/07 | 0.50 | Discussions with parties interested in asset sales |
| Groban; David | 01/13/07 | 1.00 | Review of updated M&A presentation materials |
| Groban; David | 01/13/07 | 1.00 | Review of updated M&A presentation materials |
| Mittal; Varun | 01/13/07 | 1.00 | Review of updated M&A presentation materials |
| Groban; David | 01/13/07 | 1.00 | Conference call to discuss M&A sales process update |
| Mittal; Varun | 01/13/07 | 1.00 | Conference call to discuss M&A sales process update |
| Mittal; Varun | 01/13/07 | 3.00 | Updates to M&A asset sales presentation |
| Lee; Isaac | 01/13/07 | 0.50 | Review of updated M&A presentation materials |

**Delphi Corporation**                                                                           **Confidential - Draft**

**Corporate Finance - 17**

I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 2.00 |
| Carlson; Tom | 0.00 |
| Mirro; Justin | 21.50 |
| Lee; Isaac | 7.50 |
| Strauss; Marc | 22.50 |
| Strelcova; Jelena | 0.00 |
| Groban; David | 21.50 |
| Gehrett; Russell | 9.00 |
| Mittal; Varun | 26.00 |
| **Total Hours** | **110.00** |

II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Mirro; Justin | 01/15/07 | 2.00 | Discussions with parties interested in asset sales |
| Strauss; Marc | 01/18/07 | 1.00 | Internal meeting re: M&A asset sale status |
| Groban; David | 01/18/07 | 1.00 | Internal meeting re: M&A asset sale status |
| Mittal; Varun | 01/18/07 | 1.00 | Internal meeting re: M&A asset sale status |
| Derrough; Bill | 01/18/07 | 1.00 | Internal meeting re: M&A asset sale status |
| Mirro; Justin | 01/18/07 | 1.00 | Internal meeting re: M&A asset sale status |
| Mittal; Varun | 01/19/07 | 0.50 | Conference call to discuss M&A sales process update |
| Strauss; Marc | 01/19/07 | 0.50 | Conference call to discuss M&A sales process update |
| Mittal; Varun | 01/19/07 | 2.00 | Updates to M&A asset sales presentation |
| Strauss; Marc | 01/19/07 | 1.50 | Review of M&A asset sales presentation |
| Mittal; Varun | 01/22/07 | 0.50 | Conference call to discuss M&A sales process update |
| Strauss; Marc | 01/22/07 | 0.50 | Conference call to discuss M&A sales process update |
| Mittal; Varun | 01/22/07 | 2.00 | Updates to M&A asset sales presentation |
| Strauss; Marc | 01/22/07 | 1.50 | Review of M&A asset sales presentation |
| Mirro; Justin | 01/24/07 | 1.00 | Discussions with parties interested in asset sales |
| Strauss; Marc | 01/29/07 | 0.50 | Conference call to discuss M&A sales process update |
| Gehrett; Russell | 01/29/07 | 4.00 | Updates to asset sale memo |
| Strauss; Marc | 01/30/07 | 4.00 | Updates to asset sale memo |
| Strauss; Marc | 01/30/07 | 2.00 | Review of M&A asset sales presentation |
| Strauss; Marc | 01/30/07 | 0.50 | Conference call to discuss M&A sales process update |
| Groban; David | 01/30/07 | 2.50 | Review of M&A asset sales presentation |
| Mirro; Justin | 01/30/07 | 0.50 | Discussions with parties interested in asset sales |
| Gehrett; Russell | 01/30/07 | 3.00 | Updates to asset sale memo |
| | **Total** | **110.00** | |

**Delphi Corporation**                                                **Confidential - Draft**

**Industry Analysis - 23**

**I. SUMMARY**

| | |
|---|---|
| Derrough; Bill | 4.50 |
| Carlson; Tom | 5.00 |
| Mirro; Justin | 23.00 |
| Lee; Isaac | 8.00 |
| Strauss; Marc | 25.00 |
| Strelcova; Jelena | 0.00 |
| Groban; David | 57.50 |
| Gehrett; Russell | 163.25 |
| Mittal; Varun | 109.25 |
| **Total Hours** | **395.50** |

**II. DETAILS**

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Gehrett; Russell | 10/01/06 | 12.5 | Updates to debt comparables analyses |
| Groban; David | 10/01/06 | 3.0 | Review of debt comparables presentation |
| Groban; David | 10/01/06 | 1.0 | Review of weekly automotive presentation |
| Mittal; Varun | 10/01/06 | 10.0 | Updates to debt comparables analyses |
| Strauss; Marc | 10/01/06 | 5.0 | Review of debt comparables presentation |
| Gehrett; Russell | 10/02/06 | 1.0 | Daily news update to UCC |
| Gehrett; Russell | 10/02/06 | 13.0 | Updates to debt comparables analyses |
| Groban; David | 10/02/06 | 4.5 | Review of debt comparables presentation |
| Strauss; Marc | 10/02/06 | 5.0 | Review of debt comparables presentation |
| Gehrett; Russell | 10/03/06 | 1.0 | Daily news update to UCC |
| Gehrett; Russell | 10/03/06 | 12.0 | Updates to debt comparables analyses |
| Groban; David | 10/03/06 | 5.0 | Review of debt comparables presentation |
| Mittal; Varun | 10/03/06 | 2.0 | Updated weekly automotive presentation |
| Mittal; Varun | 10/03/06 | 11.0 | Updates to debt comparables analyses |
| Strauss; Marc | 10/03/06 | 8.0 | Review of debt comparables presentation |
| Gehrett; Russell | 10/04/06 | 12.0 | Updates to debt comparables analyses |
| Mittal; Varun | 10/04/06 | 10.5 | Updates to debt comparables analyses |
| Carlson; Tom | 10/05/06 | 1.0 | Internal meeting to discuss debt comparables analysis |
| Derrough; Bill | 10/05/06 | 1.0 | Internal meeting to discuss debt comparables analysis |
| Gehrett; Russell | 10/05/06 | 1.0 | Daily news update to UCC |
| Gehrett; Russell | 10/05/06 | 5.0 | Performed leverage research for debt comparables presentation |
| Gehrett; Russell | 10/05/06 | 3.0 | Updates to debt comparables analyses |
| Lee; Isaac | 10/05/06 | 1.0 | Internal meeting to discuss debt comparables analysis |
| Mirro; Justin | 10/05/06 | 2.0 | Internal meeting to discuss debt comparables analysis |
| Mittal; Varun | 10/05/06 | 5.0 | Performed leverage research for debt comparables presentation |
| Mittal; Varun | 10/05/06 | 2.5 | Updated weekly automotive presentation |
| Derrough; Bill | 10/06/06 | 1.5 | Review of debt comparables presentation |
| Gehrett; Russell | 10/06/06 | 1.0 | Daily news update to UCC |
| Gehrett; Russell | 10/06/06 | 7.0 | Leverage analysis of recent high yield issuances |
| Lee; Isaac | 10/06/06 | 2.0 | Review of debt comparables presentation |
| Groban; David | 10/07/06 | 4.0 | Review of debt comparables presentation |
| Gehrett; Russell | 10/08/06 | 1.0 | Internal meeting to discuss debt comparables analysis |
| Groban; David | 10/08/06 | 2.0 | Internal meeting to discuss debt comparables analysis |
| Groban; David | 10/08/06 | 1.0 | Review of weekly automotive presentation |
| Mirro; Justin | 10/11/06 | 2.0 | Reviewed industry research reports |
| Mittal; Varun | 10/08/06 | 1.0 | Internal meeting to discuss debt comparables analysis |
| Strauss; Marc | 10/08/06 | 1.0 | Internal meeting to discuss debt comparables analysis |
| Carlson; Tom | 10/09/06 | 1.0 | Internal meeting to discuss debt comparables analysis |
| Derrough; Bill | 10/09/06 | 1.0 | Internal meeting to discuss debt comparables analysis |
| Gehrett; Russell | 10/09/06 | 1.0 | Daily news update to UCC |
| Gehrett; Russell | 10/09/06 | 2.0 | Internal meeting to discuss debt comparables analysis |
| Lee; Isaac | 10/09/06 | 1.0 | Internal meeting to discuss debt comparables analysis |
| Mittal; Varun | 10/09/06 | 1.0 | Updated weekly automotive presentation |
| Gehrett; Russell | 10/10/06 | 1.0 | Daily news update to UCC |
| Mittal; Varun | 10/10/06 | 3.0 | Updates to debt comparables analyses |
| Carlson; Tom | 10/11/06 | 2.0 | Review of debt comparables presentation |
| Gehrett; Russell | 10/11/06 | 1.0 | Daily news update to UCC |
| Gehrett; Russell | 10/11/06 | 1.8 | Update high yield offering list for debt comparables analyses |
| Gehrett; Russell | 10/11/06 | 1.5 | Update leveraged analysis for debt comparables analyses |
| Lee; Isaac | 10/11/06 | 2.0 | Review of debt comparables presentation |

**Delphi Corporation**                                                                 **Confidential - Draft**

**Industry Analysis - 23**

**I. SUMMARY**

| Name | Hours |
|---|---|
| Derrough; Bill | 4.50 |
| Carlson; Tom | 5.00 |
| Mirro; Justin | 23.00 |
| Lee; Isaac | 8.00 |
| Strauss; Marc | 25.00 |
| Strelcova; Jelena | 0.00 |
| Groban; David | 57.50 |
| Gehrett; Russell | 163.25 |
| Mittal; Varun | 109.25 |
| **Total Hours** | **395.50** |

**II. DETAILS**

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Mittal; Varun | 10/11/06 | 1.8 | Update high yield offering list for debt comparables analyses |
| Mittal; Varun | 10/11/06 | 1.5 | Update leveraged analysis for debt comparables analyses |
| Gehrett; Russell | 10/12/06 | 1.0 | Daily news update to UCC |
| Mirro; Justin | 10/12/06 | 2.0 | Review of debt comparables presentation |
| Derrough; Bill | 10/13/06 | 1.0 | Review of debt comparables presentation |
| Gehrett; Russell | 10/13/06 | 1.0 | Daily news update to UCC |
| Gehrett; Russell | 10/13/06 | 2.8 | Updates to debt comparables analyses |
| Lee; Isaac | 10/13/06 | 1.0 | Review of debt comparables presentation |
| Mittal; Varun | 10/13/06 | 1.0 | Updates to debt comparables analyses |
| Carlson; Tom | 10/14/06 | 1.0 | Internal meeting to discuss debt comparables analysis |
| Groban; David | 10/14/06 | 1.0 | Internal meeting to discuss debt comparables analysis |
| Lee; Isaac | 10/14/06 | 1.0 | Internal meeting to discuss debt comparables analysis |
| Mittal; Varun | 10/14/06 | 6.0 | Updates to debt comparables analyses |
| Strauss; Marc | 10/14/06 | 2.5 | Updates to debt comparables analyses |
| Gehrett; Russell | 10/15/06 | 2.3 | Updates to debt comparables analyses |
| Groban; David | 10/15/06 | 2.0 | Review of weekly automotive presentation |
| Groban; David | 10/15/06 | 3.0 | Updates to debt comparables analyses |
| Mittal; Varun | 10/15/06 | 3.0 | Updated weekly automotive presentation |
| Strauss; Marc | 10/15/06 | 1.5 | Updates to debt comparables analyses |
| Gehrett; Russell | 10/16/06 | 1.0 | Daily news update to UCC |
| Gehrett; Russell | 10/16/06 | 2.5 | Research on S&P pension analysis |
| Groban; David | 10/16/06 | 2.0 | Internal meeting to discuss debt comparables analysis |
| Mirro; Justin | 10/16/06 | 3.0 | Reviewed industry research reports |
| Mittal; Varun | 10/16/06 | 2.0 | Updates to debt comparables analyses |
| Gehrett; Russell | 10/17/06 | 1.0 | Daily news update to UCC |
| Mittal; Varun | 10/17/06 | 2.0 | Updates to debt comparables analyses |
| Gehrett; Russell | 10/18/06 | 1.0 | Daily news update to UCC |
| Gehrett; Russell | 10/19/06 | 1.0 | Daily news update to UCC |
| Groban; David | 10/19/06 | 1.0 | Internal meeting to discuss debt comparables analysis |
| Groban; David | 10/19/06 | 3.0 | Review of debt comparables presentation |
| Strauss; Marc | 10/19/06 | 1.0 | Internal meeting to discuss debt comparables analysis |
| Strauss; Marc | 10/19/06 | 1.0 | Review of debt comparables presentation |
| Gehrett; Russell | 10/20/06 | 1.0 | Daily news update to UCC |
| Mittal; Varun | 10/20/06 | 6.0 | Updates to debt comparables analyses |
| Groban; David | 10/22/06 | 1.0 | Review of weekly automotive presentation |
| Mittal; Varun | 10/22/06 | 1.0 | Updated weekly automotive presentation |
| Gehrett; Russell | 10/23/06 | 1.0 | Daily news update to UCC |
| Gehrett; Russell | 10/24/06 | 1.0 | Daily news update to UCC |
| Gehrett; Russell | 10/25/06 | 1.0 | Daily news update to UCC |
| Gehrett; Russell | 10/26/06 | 1.0 | Daily news update to UCC |
| Gehrett; Russell | 10/27/06 | 1.0 | Daily news update to UCC |
| Groban; David | 10/29/06 | 1.0 | Review of weekly automotive presentation |
| Mittal; Varun | 10/29/06 | 3.0 | Updated weekly automotive presentation |
| Gehrett; Russell | 10/30/06 | 1.0 | Daily news update to UCC |
| Mirro; Justin | 10/30/06 | 1.5 | Reviewed industry reports and financial analysis on Transformation |
| Gehrett; Russell | 10/31/06 | 1.0 | Daily news update to UCC |
| Gehrett; Russell | 11/01/06 | 1.00 | Draft Daily Auto Industry Update |
| Mirro; Justin | 11/01/06 | 2.00 | Reviewed industry research reports |
| Gehrett; Russell | 11/02/06 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 11/03/06 | 1.00 | Draft Daily Auto Industry Update |

**Delphi Corporation**                                                    **Confidential - Draft**

**Industry Analysis - 23**

**I. SUMMARY**

| | |
|---|---|
| Derrough; Bill | 4.50 |
| Carlson; Tom | 5.00 |
| Mirro; Justin | 23.00 |
| Lee; Isaac | 8.00 |
| Strauss; Marc | 25.00 |
| Strelcova; Jelena | 0.00 |
| Groban; David | 57.50 |
| Gehrett; Russell | 163.25 |
| Mittal; Varun | 109.25 |
| **Total Hours** | **395.50** |

**II. DETAILS**

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Groban; David | 11/05/06 | 2.00 | Review of weekly deliverables |
| Mittal; Varun | 11/05/06 | 3.00 | Updated weekly automotive presentation |
| Gehrett; Russell | 11/06/06 | 1.00 | Draft Daily Auto Industry Update |
| Mirro; Justin | 11/06/06 | 2.00 | Reviewed industry research reports |
| Gehrett; Russell | 11/07/06 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 11/08/06 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 11/09/06 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 11/10/06 | 1.00 | Draft Daily Auto Industry Update |
| Groban; David | 11/12/06 | 2.00 | Review of weekly deliverables |
| Mittal; Varun | 11/12/06 | 3.00 | Updated weekly automotive presentation |
| Gehrett; Russell | 11/13/06 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 11/14/06 | 1.00 | Draft Daily Auto Industry Update |
| Mirro; Justin | 11/14/06 | 2.00 | Reviewed industry research reports |
| Gehrett; Russell | 11/15/06 | 1.00 | Draft Daily Auto Industry Update |
| Mirro; Justin | 11/17/06 | 2.00 | Reviewed industry research reports |
| Gehrett; Russell | 11/18/06 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 11/19/06 | 1.00 | Draft Daily Auto Industry Update |
| Groban; David | 11/19/06 | 2.00 | Review of weekly deliverables |
| Mittal; Varun | 11/19/06 | 3.00 | Updated weekly automotive presentation |
| Gehrett; Russell | 11/20/06 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 11/20/06 | 4.00 | Research on corporate governance |
| Gehrett; Russell | 11/21/06 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 11/21/06 | 3.00 | Research on corporate governance |
| Mirro; Justin | 11/21/06 | 2.00 | Reviewed industry research reports |
| Mittal; Varun | 11/21/06 | 0.50 | Updated weekly automotive presentation |
| Gehrett; Russell | 11/22/06 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 11/22/06 | 0.50 | Updated weekly automotive presentation |
| Gehrett; Russell | 11/25/06 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 11/26/06 | 1.00 | Draft Daily Auto Industry Update |
| Groban; David | 11/26/06 | 2.00 | Review of weekly deliverables |
| Gehrett; Russell | 11/27/06 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 11/27/06 | 3.00 | Updated weekly automotive presentation |
| Gehrett; Russell | 11/28/06 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 11/29/06 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 12/01/06 | 1.00 | Draft Daily Auto Industry Update |
| Groban; David | 12/03/06 | 2.00 | Review of weekly deliverables |
| Mittal; Varun | 12/03/06 | 3.00 | Updated weekly automotive presentation |
| Gehrett; Russell | 12/04/06 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 12/05/06 | 1.00 | Draft Daily Auto Industry Update |
| Mirro; Justin | 12/05/06 | 0.50 | Reviewed industry research reports |
| Gehrett; Russell | 12/06/06 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 12/06/06 | 0.50 | Updated weekly automotive presentation |
| Gehrett; Russell | 12/07/06 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 12/07/06 | 0.50 | Updated weekly automotive presentation |
| Gehrett; Russell | 12/08/06 | 1.00 | Draft Daily Auto Industry Update |
| Groban; David | 12/10/06 | 2.00 | Review of weekly deliverables |
| Mittal; Varun | 12/10/06 | 3.00 | Updated weekly automotive presentation |
| Gehrett; Russell | 12/11/06 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 12/12/06 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 12/13/06 | 1.00 | Draft Daily Auto Industry Update |

**Delphi Corporation**                                                                          **Confidential - Draft**

**Industry Analysis - 23**

**I. SUMMARY**

| | |
|---|---|
| Derrough; Bill | 4.50 |
| Carlson; Tom | 5.00 |
| Mirro; Justin | 23.00 |
| Lee; Isaac | 8.00 |
| Strauss; Marc | 25.00 |
| Strelcova; Jelena | 0.00 |
| Groban; David | 57.50 |
| Gehrett; Russell | 163.25 |
| Mittal; Varun | 109.25 |
| **Total Hours** | **395.50** |

**II. DETAILS**

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Gehrett; Russell | 12/14/06 | 1.00 | Draft Daily Auto Industry Update |
| Groban; David | 12/14/06 | 3.00 | Review of industry research reports |
| Mirro; Justin | 12/14/06 | 1.00 | Reviewed industry research reports |
| Gehrett; Russell | 12/15/06 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 12/18/06 | 1.00 | Draft Daily Auto Industry Update |
| Mirro; Justin | 12/18/06 | 1.00 | Reviewed industry research reports |
| Gehrett; Russell | 12/19/06 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 12/20/06 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 12/21/06 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 01/02/07 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 01/03/07 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 01/04/07 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 01/05/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 01/07/07 | 3.00 | Updated weekly automotive presentation |
| Groban; David | 01/07/07 | 2.00 | Review of weekly deliverables |
| Gehrett; Russell | 01/08/07 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 01/09/07 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 01/10/07 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 01/11/07 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 01/12/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 01/14/07 | 3.00 | Updated weekly automotive presentation |
| Groban; David | 01/14/07 | 2.00 | Review of weekly deliverables |
| Gehrett; Russell | 01/15/07 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 01/16/07 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 01/17/07 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 01/18/07 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 01/19/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 01/21/07 | 3.00 | Updated weekly automotive presentation |
| Groban; David | 01/21/07 | 2.00 | Review of weekly deliverables |
| Gehrett; Russell | 01/22/07 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 01/23/07 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 01/24/07 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 01/25/07 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 01/26/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 01/28/07 | 3.00 | Updated weekly automotive presentation |
| Groban; David | 01/28/07 | 2.00 | Review of weekly deliverables |
| Mittal; Varun | 01/29/07 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 01/29/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 01/30/07 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 01/30/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 01/31/07 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 01/31/07 | 1.00 | Draft Daily Auto Industry Update |
| | **Total** | **395.50** | |

**Delphi Corporation**                                                          **Confidential - Draft**

**Court Hearings - 24**

**I. SUMMARY**

| | |
|---|---|
| Derrough; Bill | 0.00 |
| Carlson; Tom | 0.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 0.00 |
| Strauss; Marc | 0.00 |
| Strelcova; Jelena | 0.00 |
| Groban; David | 1.00 |
| Gehrett; Russell | 0.00 |
| Mittal; Varun | 8.00 |
| **Total Hours** | **9.00** |

**II. DETAILS**

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Mittal; Varun | 01/08/07 | 7.00 | Attend Debtors' professional's deposition |
| Groban; David | 01/08/07 | 1.00 | Attend Debtors' professional's deposition |
| Mittal; Varun | 01/08/07 | 1.00 | Summary and follow-up of deposition |
| | **Total** | **9.00** | |

**Delphi Corporation**                                                                 **Confidential - Draft**

**Review of Discovery Materials - 25**

**I. SUMMARY**

| | |
|---|---|
| Derrough; Bill | 0.00 |
| Carlson; Tom | 0.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 0.00 |
| Strauss; Marc | 0.00 |
| Strelcova; Jelena | 0.00 |
| Groban; David | 15.00 |
| Gehrett; Russell | 0.00 |
| Mittal; Varun | 18.00 |
| **Total Hours** | **33.00** |

**II. DETAILS**

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Groban; David | 12/29/06 | 2.00 | Review of discovery materials |
| Mittal; Varun | 12/30/06 | 9.00 | Diligence of discovery documents |
| Groban; David | 12/30/06 | 6.00 | Review of Delphi discovery materials |
| Mittal; Varun | 01/05/07 | 3.00 | Review and discussion of discovery materials provided by Latham |
| Groban; David | 01/05/07 | 3.00 | Review and discussion of discovery materials provided by Latham |
| Mittal; Varun | 01/06/07 | 6.00 | Review and discussion of discovery materials provided by Latham |
| Groban; David | 01/06/07 | 4.00 | Review and discussion of discovery materials provided by Latham |
| | **Total** | **33.00** | |

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **DELPHI CORPORATION, <u>et al.</u>,** | **Case No. 05-44481 (RDD)** |
| Debtors. | **(Jointly Administered)** |

### ORDER APPROVING FOURTH INTERIM APPLICATION OF JEFFERIES & COMPANY, INC., AS INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED <u>FOR THE PERIOD OCTOBER 1, 2006 TO JANUARY 31, 2007</u>

Upon consideration of the Fourth Interim Application of Jefferies & Company, Inc. ("Jefferies'), as Investment Banker to the Official Committee of Unsecured Creditors (the "Committee") for Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred for the Period October 1, 2006 to January 31, 2007 (the "Application"); and a hearing having been held before this Court to consider the Application; and adequate and sufficient notice having been given to the (i) Debtors; (ii) Counsel to the Debtors; (iii) Counsel to the Official Committee of Unsecured Creditors; (iv) the United States Trustee for the Southern District of New York; and (v) all other parties entitled to notice; and this Court having given due consideration to any responses to the Application, and sufficient cause having been shown therefore, it is hereby;

ORDERED that as set forth in the attached Schedule "A," the Application is granted in its entirety and in all respects; and it is further

ORDERED that the Debtors are directed to pay to Jefferies $_____, within ten (10)

days of the date hereof, representing the amounts requested by Jefferies in the Application and

approved by this Order, less those amounts already paid to Jefferies by the Debtors.


Dated: _____, 2007
   New York, New York


           _____
           THE HONORABLE ROBERT D. DRAIN
           UNITED STATES BANKRUPTCY JUDGE

2

Case Number: 05-44481 (RDD)
Case Name: DELPHI CORPORATION, et al.

| Applicant | Total Fees Requested | ALL FEE PERIODS (INCLUDING THIS PERIOD) | | | |
| | | Fees Awarded (Pending Approval of this Court) | Total Fees Held Back | Total Expenses Requested | Expenses Awarded |
|---|---|---|---|---|---|
| Jefferies & Company, Inc. | $700,000.00 | $700,000.00 | 0.00 | $14,879.04 | $14,879.04 |
| | $2,704,032.26 | $2,704,032.26 | $140,000.00 | $133,336.30 | $133,336.30 |

DATE_____

INITIALS:_____

USBJ

SCHEDULE A

NY\856465.1