EXHIBIT "D-1"

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA 90071

NOVEMBER 27, 2006

DELPHI CORPORATION
DAVID SHERBIN, ESQ.
5725 DELPHI DRIVE
TROY, MI 48098

INVOICE NUMBER:       671676
MATTER NUMBER:    0207998-00001

Requesting Attorney: ROBERT A. SIEGEL          Tax Identification No: 95-1066597

## REMITTANCE COPY

RE:      SECTION 1113/1114 ADVICE

FEES ................................................................................$   23,555.50

TOTAL SUPPORT SERVICES AND CHARGES ................................$   96,914.39

TOTAL AMOUNT OF THIS INVOICE ................................................$  120,469.89

LESS 20% HOLDBACK FEE ............................................................$   (4,711.10)

**BALANCE DUE** ........................................................................**$  115,758.79**

*Please Remit Payment to:*

By Mail:
*O'Melveny & Myers LLP –P.O. Box 894436, Los Angeles, CA 90189-4436*
By Wire Transfer:
*Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
*Please include invoice number or matter number in Advice*

For questions please contact Rachel Chan (213) 430-6459

>

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA  90071

November 27, 2006

**INVOICE NUMBER: 671676**
**MATTER NUMBER:  0207998-00001**

DAVID SHERBIN, ESQ.
WORLD HEADQUARTERS AND CUSTOMER CENTER
DELPHI CORPORATION
5725 DELPHI DRIVE
TROY, MI 48098

Requesting Attorney: ROBERT A. SIEGEL            Tax Identification No: 95-1066597

==============================================================================

FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2007

SECTION 1113/1114 ADVICE

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| **Group: Attorney** | | | |
| 10/02/06 | TA JERMAN | REVIEW / ANALYZE MATERIALS FOR DTM, REVISED PRESENTATION TO CHANIN | 1.20 |
| 10/03/06 | R JANGER | CONFERENCE WITH T. JERMAN REGARDING 1113/1114 STATUS | .10 |
| 10/03/06 | TA JERMAN | ATTEND DTM MEETING | 1.80 |
| 10/05/06 | J KASTIN | REVIEW MATERIALS FROM LEGAL COST CONTROL REGARDING  OMM'S FEE APPLICATIONS; TELECONFERENCE WITH R. JANGER REGARDING SAME | .80 |
| 10/05/06 | R JANGER | ANALYZE LCC BILLING ISSUES | .50 |
| 10/09/06 | B GOLDSTEIN | REVIEW PRESS REPORTS AND STATUS UPDATES REGARDING SECTION 1113 PROCEEDING | .50 |
| 10/09/06 | JI KOHN | REVIEW DOCUMENTS | .20 |
| 10/09/06 | TA JERMAN | CORRESPOND WITH B. SAX REGARDING BENEFIT ISSUES | .30 |
| 10/11/06 | JI KOHN | REVIEW DILIGENCE MATERIALS | .20 |

```
Client:  DELPHI CORPORATION                      NOVEMBER 27, 2006
Matter:  SECTION 1113/1114 ADVICE                Invoice  671676
File No.: 0207998-00001                          Page No.    2
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/11/06 | R JANGER | COMMUNICATIONS REGARDING FEE APPLICATION AND BUDGET | .10 |
| 10/11/06 | TA JERMAN | TELEPHONE CONFERENCE WITH J. KOHN, J. FURFARO REGARDING 1113 ISSUES | .30 |
| 10/12/06 | JI KOHN | REVIEW DOCUMENTS | .20 |
| 10/12/06 | R JANGER | REVIEW AND ANALYZE LCC BILLING ISSUES (1.8); COMMUNICATIONS REGARDING SAME WITH LCC, J. KASTIN, T. JERMAN AND ACCOUNTING (.5) | 2.30 |
| 10/12/06 | TA JERMAN | CORRESPOND WITH B. SAX REGARDING BENEFIT ISSUES | .30 |
| 10/12/06 | TA JERMAN | REVIEW / ANALYZE DOCUMENTS REGARDING BENEFIT GUARANTEE | .70 |
| 10/12/06 | TA JERMAN | REVIEW / ANALYZE DOCUMENTS REGARDING PACKARD, CHANIN, IUE NEGOTIATIONS | 1.70 |
| 10/13/06 | J KASTIN | REVIEW LCC BILLING QUESTIONS; CORRESPONDENCE WITH R. JANGER REGARDING SAME | 1.10 |
| 10/13/06 | R JANGER | COMMUNICATIONS WITH LCC, T. JERMAN AND J. KASTIN REGARDING BILLING | .20 |
| 10/13/06 | TA JERMAN | A CONFERENCE CALL CALL REGARDING GM BENEFIT GUARANTEE | 2.40 |
| 10/15/06 | R JANGER | REVIEW AND ANALYZE BILLING ISSUES | .30 |
| 10/16/06 | TA JERMAN | REVIEW/ANALYZE DRAFT BG AGREEMENT | .40 |
| 10/16/06 | TA JERMAN | ATTEND DTM MEETING | 3.00 |
| 10/17/06 | R JANGER | COMMUNICATIONS WITH O'MELVENY & MYERS LLP TEAM REGARDING DELPHI BILLING ISSUE | .10 |
| 10/17/06 | TA JERMAN | REVIEW/ANALYZE DRAFT BG AGREEMENT | .40 |
| 10/18/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH B. SAX, J. KASTIN, SKADDEN REGARDING NEGOTIATIONS, STATUS CONFERENCE | .70 |
| 10/18/06 | TA JERMAN | CORRESPONDENCE WITH B. MEHLSACK REGARDING NEGOTIATIONS | .20 |

```
Client:  DELPHI CORPORATION                    NOVEMBER 27, 2006
Matter:  SECTION 1113/1114 ADVICE              Invoice 671676
File No.: 0207998-00001                        Page No.  3
========================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/19/06 | J KASTIN | ATTEND 1113/1114 STATUS CONFERENCE | .80 |
| 10/19/06 | J KASTIN | TRAVEL TO AND FROM DELPHI STATUS CONFERENCE (BILL AT 50%) | .60 |
| 10/19/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH B. SAX, J. KASTIN, SKADDEN, S. KLAVOS REGARDING NEGOTIATIONS, STATUS CONFERENCE | .60 |
| 10/19/06 | TA JERMAN | ATTEND STATUS CONFERENCE | .80 |
| 10/20/06 | B GOLDSTEIN | REVIEW DRAFTS OF PROPOSED SEVENTH AMENDED SCHEDULING ORDER RELATING TO SECTION 1113 HEARING AND EMAIL CORRESPONDENCE RELATING THERETO; REVIEW STATUS REPORTS REGARDING SECTION 1113 HEARING ISSUES AND COLLECTIVE BARGAINING NEGOTIATIONS | .50 |
| 10/20/06 | J KASTIN | REVIEW UNIONS' PROOFS OF CLAIM | .60 |
| 10/20/06 | JI KOHN | REVIEW SCHEDULING ORDER AND STATUS REPORT | .30 |
| 10/22/06 | JI KOHN | REVIEW COMMUNICATIONS REGARDING HEARING | .20 |
| 10/23/06 | J KASTIN | REVIEW UNIONS' CLAIMS IN PREPARATION FOR 11/24 CALL | .40 |
| 10/23/06 | JI KOHN | INTERNAL CONFERENCE WITH T. JERMAN; REVIEW SCHEDULING ORDER; REVIEW DOCUMENTS | .50 |
| 10/24/06 | J KASTIN | TELECONFERENCES WITH SKADDEN AND DELPHI REGARDING CLAIMS ISSUES | .70 |
| 10/24/06 | J KASTIN | REVIEW GM TERM SHEET LANGUAGE; CORRESPONDENCE WITH R. JANGER REGARDING SAME | .30 |
| 10/24/06 | JI KOHN | INTERNAL CONFERENCE WITH J. KASTIN; REVIEW CORRESPONDENCE REGARDING GENERAL MOTORS | .20 |
| 10/25/06 | R JANGER | REVIEW AND ANALYZE UNION CLAIMS ISSUES | .30 |
| 10/25/06 | TA JERMAN | REVIEW / ANALYZE DRAFT BG AGREEMENT; CORRESPOND WITH J. KASTIN | .50 |

```
Client:  DELPHI CORPORATION                      NOVEMBER 27, 2006
Matter:  SECTION 1113/1114 ADVICE                Invoice  671676
File No.: 0207998-00001                          Page No.   4
==============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/27/06 | S HAUF | COMMUNICATIONS REGARDING FEE APPLICATION PREPARATION WITH ACCOUNTING AND M. WOO | .20 |
| 10/30/06 | JI KOHN | REVIEW DOCUMENTS | .10 |
| 10/30/06 | R JANGER | REVIEW AND ANALYZE BILLING ISSUES | .30 |
| 10/30/06 | S HAUF | COMMUNICATIONS WITH. M. WOO AND ACCOUNTING REGARDING PREPARATION FOR FEE APPLICATION | .60 |
| 10/30/06 | TA JERMAN | ATTEND DTM MEETING | 2.40 |
| 10/31/06 | J KASTIN | REVIEW HOME AVENUE MEMORANDUM OF UNDERSTANDING WITH THE USW | .20 |
| 10/31/06 | R JANGER | COMMUNICATIONS WITH B. SAX AND T. JERMAN REGARDING CONTRACT PROVISIONS | .20 |
| 10/31/06 | R JANGER | DRAFT AND REVISE BUDGET | 1.50 |
| 10/31/06 | S HAUF | REVIEW AND ANALYZE LCC SUBMISSION | .10 |
| 10/31/06 | TA JERMAN | REVIEW / ANALYZE REVISED USW AGREEMENT | .50 |
| 10/31/06 | TA JERMAN | TELEPHONE CONFERENCE WITH WITH B. SAX REGARDING LABOR AGREEMENT | 1.10 |
| 10/31/06 | TA JERMAN | CORRESPONDENCE REGARDING BUDGET ESTIMATES | .30 |

```
                                                             ------
      * * Subtotal:              ATTORNEY HOURS               34.80
```

Group: Paralegal/Litigation Support

| | | | |
|------|------|-------------|-------|
| 10/10/06 | M WOO | UPDATE CASE ADMINISTRATIVE BINDER | 2.00 |
| 10/10/06 | M WOO | UPDATE COURT CLIP INDEX | 1.50 |
| 10/23/06 | M WOO | UPDATE INDEX | 1.50 |
| 10/23/06 | M WOO | UPDATE CASE ADMINISTRATIVE BINDER | 1.00 |
| 10/30/06 | M WOO | UPDATE INDEX | 1.00 |
| 10/30/06 | M WOO | RESEARCH INFORMATION FOR FEE APPLICATION | .80 |
| 10/31/06 | M WOO | RESEARCH INFORMATION FOR FEE APPLICATION | .20 |

```
Client:  DELPHI CORPORATION                      NOVEMBER 27, 2006
Matter:  SECTION 1113/1114 ADVICE                Invoice  671676
File No.: 0207998-00001                          Page No.  5
```
===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|

------

** Subtotal:        **PARALEGAL/LITIGATION SUPPORT HOURS**          8.00

------

TOTAL CHARGEABLE HOURS ------------------------------------------        42.80


FEES --------------------------------------------------------      $23,555.50 *



**SUPPORT SERVICES AND CHARGES**

---------------------------

```
        COPYING                                    140.10
        ONLINE RESEARCH                             27.76
        EXPENSE REPORT OTHER - INCL. OUT OF TOWN  1,482.70
        EXPERTS                                   95,263.83
                                                ------------
                                                ------------
```

TOTAL SUPPORT SERVICES AND CHARGES -----------------------------   $96,914.39 *



TOTAL CURRENT INVOICE------------------------------------------   $120,469.89 *

**Outstanding Invoices as of February 14, 2007**

| Invoice | Date | Inv. Amount | Payments | Adj | Balance |
|---------|------|-------------|----------|-----|---------|
| 635645 | 11/30/05 | 87,004.34 | .00 | .00 | 87,004.34 |
| 638272 | 12/20/05 | 540,113.64 | 515,180.63 | .00 | 24,933.01 |
| 638343 | 12/19/05 | 245,585.48 | 234,053.58 | .00 | 11,531.90 |
| 641868 | 01/23/06 | 262,916.97 | 250,781.35 | .00 | 12,135.62 |
| 643162 | 02/24/06 | 364,408.39 | 346,866.36 | .00 | 17,542.03 |
| 644950 | 03/20/06 | 751,524.85 | 723,582.23 | .00 | 27,942.62 |
| 650879 | 04/28/06 | 825,695.35 | 793,367.39 | .00 | 32,327.96 |
| 652051 | 05/24/06 | 1,063,892.71 | 1,022,486.76 | .00 | 41,405.95 |
| 654466 | 06/26/06 | 1,362,671.17 | 1,308,416.20 | .00 | 54,254.97 |
| 659929 | 07/28/06 | 368,128.04 | 347,171.82 | .00 | 20,956.22 |
| 660892 | 08/25/06 | 429,566.85 | 406,186.03 | .00 | 23,380.82 |
| 663855 | 09/25/06 | 541,728.60 | 500,916.75 | .00 | 40,811.85 |
| 667074 | 10/25/06 | 173,224.81 | 162,309.28 | .00 | 10,915.53 |
| 671676 | 11/27/06 | 120,469.89 | 115,758.79 | .00 | 4,711.10 |
| 675813 | 12/28/06 | 105,384.56 | 85,778.06 | .00 | 19,606.50 |
| 676640 | 01/25/07 | 132,311.00 | .00 | .00 | 132,311.00 |

```
Client:  DELPHI CORPORATION                        NOVEMBER 27, 2006
Matter:  SECTION 1113/1114 ADVICE                  Invoice  671676
File No.: 0207998-00001                            Page No.   6
================================================================================
```

TOTAL PRIOR DUE  ----------------------------------------------    $561,771.42 *

**TOTAL AMOUNT DUE** ----------------------------------------------    **$682,241.31 \*\***

*Please Remit Payment to:*

 By Mail:
  *O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436*
 By Wire Transfer:
  *Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
  *Please include invoice number or matter number in Advice*

*For questions please contact Rachel Chan at (213) 430-6459.*

```
Client:  DELPHI CORPORATION                    NOVEMBER 27, 2006
Matter:  SECTION 1113/1114 ADVICE              Invoice  671676
File No.: 0207998-00001                        Page No.   7
========================================================================
```

SECTION 1113/1114 ADVICE

_____


THE FOLLOWING IS A SUMMARY OF THE TIME DEDICATED TO THIS MATTER BY THE FIRM'S
PROFESSIONAL STAFF:

| | HOURS | RATE | FEES |
|---|---|---|---|
| **Group: Attorney** | | | |
| BARRY H GOLDSTEIN | 1.00 | 660.00 | $660.00 |
| STACY HAUF | .90 | 280.00 | $252.00 |
| RACHEL S JANGER | 5.90 | 495.00 | $2,920.50 |
| TOM A. JERMAN | 19.60 | 725.00 | $14,210.00 |
| JESSICA KASTIN | 5.50 | 495.00 | $2,722.50 |
| JEFFREY I. KOHN | 1.90 | 795.00 | $1,510.50 |
| * * Subtotal: | 34.80 | | $22,275.50 |
| **Group: Paralegal/Litigation Support** | | | |
| MICHELLE WOO | 8.00 | 160.00 | $1,280.00 |
| * * Subtotal: | 8.00 | | $1,280.00 |
| * * GRAND TOTAL: | 42.80 | | $23,555.50 |

```
Client:   DELPHI CORPORATION                                      11/27/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
```

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| **COPYING** | | | |
| 10/02/06 | 6 | Pages: 6 | 0.60 |
| 10/02/06 | 29 | Pages: 29 | 2.90 |
| 10/02/06 | 29 | Pages: 29 | 2.90 |
| 10/03/06 | 400 | COPYING (COPITRAK-INTERNAL) NINO  LINDA | 40.00 |
| | | Pages: 400 | |
| 10/04/06 | 6 | Pages: 6 | 0.60 |
| 10/04/06 | 1 | Pages: 1 | 0.10 |
| 10/04/06 | 36 | Pages: 36 | 3.60 |
| 10/04/06 | 4 | Pages: 4 | 0.40 |
| 10/04/06 | 5 | Pages: 5 | 0.50 |
| 10/04/06 | 5 | Pages: 5 | 0.50 |
| 10/04/06 | 33 | Pages: 33 | 3.30 |
| 10/09/06 | 11 | Pages: 11 | 1.10 |
| 10/10/06 | 120 | Pages: 120 | 12.00 |
| 10/10/06 | 120 | Pages: 120 | 12.00 |
| 10/10/06 | 71 | Pages: 71 | 7.10 |
| 10/10/06 | 71 | Pages: 71 | 7.10 |
| 10/10/06 | 150 | Pages: 150 | 15.00 |
| 10/16/06 | 2 | COPYING (COPITRAK-INTERNAL) NEGLIA | 0.20 |
| | | ROSS Pages: 2 | |
| 10/18/06 | 4 | COPYING (COPITRAK-INTERNAL) NINO  LINDA | 0.40 |
| | | Pages: 4 | |
| 10/18/06 | 16 | COPYING (COPITRAK-INTERNAL) NINO  LINDA | 1.60 |
| | | Pages: 16 | |
| 10/20/06 | 76 | COPYING (COPITRAK-INTERNAL) NINO  LINDA | 7.60 |
| | | Pages: 76 | |
| 10/27/06 | 23 | COPYING (COPITRAK-INTERNAL) NINO  LINDA | 2.30 |
| | | Pages: 23 | |
| 10/27/06 | 21 | COPYING (COPITRAK-INTERNAL) NINO  LINDA | 2.10 |
| | | Pages: 21 | |
| 10/30/06 | 6 | COPYING (COPITRAK-INTERNAL) NINO  LINDA | 0.60 |
| | | Pages: 6 | |
| 10/31/06 | 135 | COPYING (COPITRAK-INTERNAL) WOO | 13.50 |
| | | MICHELLE Pages: 135 | |
| 10/31/06 | 21 | COPYING (COPITRAK-INTERNAL) NINO  LINDA | 2.10 |
| | | Pages: 21 | |
| **  * * SUBTOTAL:  COPYING** | | | **140.10** |
| | | | |
| **ONLINE RESEARCH** | | | |
| 10/05/06 | 1 | ONLINE RESEARCH (MISCELLANEOUS) | 27.76 |
| | | SVC CTR- LA  C SMITH (7/10-31) | |
| **  * * SUBTOTAL:  ONLINE RESEARCH** | | | **27.76** |
| | | | |
| **EXPENSE REPORT OTHER - INCL. OUT OF TRAVEL** | | | |
| 10/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - | 1,482.70 |
| | | AIRFARE)  B GOLDSTEIN,LGA MEM | |
| | | LGA,6080,10/5 | |
| **  * * SUBTOTAL:  EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL** | | | **1,482.70** |

**EXPERTS**

Client:    DELPHI CORPORATION                                          11/27/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
==============================================================================
| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 11/28/06 | 1 | EXPERTS (HOLD) - - VENDOR: PAYCRAFT CONSULTING, LLC  T JERMAN-PROF SVC REND RE US LABOR MODELING SUPPORT INCL GES BUDGETING,TRAVEL EXP,10/31 | 95,263.83 |
| * * SUBTOTAL:  EXPERTS | | | 95,263.83 |
| TOTAL | | | 96,914.39 |

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA 90071

DECEMBER 28, 2006

DELPHI CORPORATION
DAVID SHERBIN, ESQ.
5725 DELPHI DRIVE
TROY, MI 48098

INVOICE NUMBER:          675813
MATTER NUMBER:     0207998-00001

Requesting Attorney: ROBERT A. SIEGEL          Tax Identification No: 95-1066597

## REMITTANCE COPY

RE:    SECTION 1113/1114 ADVICE

| | |
|---|---:|
| FEES | $ 98,032.50 |
| TOTAL SUPPORT SERVICES AND CHARGES | $ 7,352.06 |
| TOTAL AMOUNT OF THIS INVOICE | $ 105,384.56 |
| LESS 20% HOLDBACK FEE | $ (19,606.50) |
| **BALANCE DUE** | **$ 85,778.06** |

*Please Remit Payment to:*

By Mail:
   *O'Melveny & Myers LLP –P.O. Box 894436, Los Angeles, CA 90189-4436*
By Wire Transfer:
   *Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
   *Please include invoice number or matter number in Advice*

For questions please contact Rachel Chan (213) 430-6459

>

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA  90071

December 28, 2006

INVOICE NUMBER: 675813
MATTER NUMBER:  0207998-00001

DAVID SHERBIN, ESQ.
WORLD HEADQUARTERS AND CUSTOMER CENTER
DELPHI CORPORATION
5725 DELPHI DRIVE
TROY, MI 48098

Requesting Attorney: ROBERT A. SIEGEL                Tax Identification No: 95-1066597
================================================================================

FOR PROFESSIONAL SERVICES RENDERED THROUGH

SECTION 1113/1114 ADVICE

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| **Group: Attorney** | | | |
| 11/01/06 | S HAUF | REVIEW AND ANALYZE REQUIREMENTS FOR DELPHI FEE APPLICATION AND LCC ELECTRONIC SUBMISSIONS | .60 |
| 11/02/06 | J KASTIN | REVIEW CORRESPONDENCE REGARDING DETRICK MOTION TO COMPEL ARBITRATION; CORRESPONDENCE WITH B. SAX AND SKADDEN REGARDING SAME | .30 |
| 11/02/06 | J KASTIN | RESEARCH ARGUMENTS FOR OPPOSITION TO USW MOTION TO COMPEL ARBITRATION | 1.50 |
| 11/02/06 | M JANIAK OLIVER | REVIEW MOTION AND OTHER MATERIALS REGARDING DETRICK CASE | .60 |
| 11/02/06 | TA JERMAN | REVIEW / ANALYZE DRAFT LABOR AGREEMENT | .60 |
| 11/02/06 | TA JERMAN | CORRESPOND WITH B. SAX REGARDING LABOR NEGOTIATIONS | .40 |
| 11/03/06 | J KASTIN | TELECONFERENCE WITH J. PETERSON REGARDING USW MOTION TO COMPEL ARBITRATION | .30 |

```
Client:  DELPHI CORPORATION                        DECEMBER 28, 2006
Matter:  SECTION 1113/1114 ADVICE                  Invoice  675813
File No.: 0207998-00001                            Page No.   2
==============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/03/06 | J KASTIN | CONFERENCE WITH M. OLIVER-JANIAK REGARDING OPPOSITION TO USW MOTION TO COMPEL ARBITRATION | .20 |
| 11/03/06 | J KASTIN | REVIEW USW MOTION TO COMPEL ARBITRATION AND RELATED CORRESPONDENCE | .50 |
| 11/03/06 | M JANIAK OLIVER | CALL WITH J. KASTIN AND J. PETERSON REGARDING DETRICK CASE | .30 |
| 11/03/06 | M JANIAK OLIVER | DISCUSS RESEARCH FOR DETRICK MOTION | .20 |
| 11/04/06 | R JANGER | REVIEW AND ANALYZE BILLING ISSUES AND COMMUNICATIONS REGARDING SAME WITH R. SIEGEL | .20 |
| 11/06/06 | J KASTIN | CONFERENCES WITH M. OLIVER-JANIAK REGARDING OPPOSITION TO USW'S MOTION TO COMPEL DETRICK GRIEVANCE ARBITRATION | .20 |
| 11/06/06 | M JANIAK OLIVER | REVIEW USW PENSION PLAN PROVISIONS REGARDING ADMINISTRATIVE REMEDIES FOR DETRICK MATTER | .60 |
| 11/06/06 | M JANIAK OLIVER | RESEARCH POST-PETITION ARBITRATION CASE LAW FOR DETRICK MATTER | 1.00 |
| 11/06/06 | TA JERMAN | REVIEW / ANALYZE TERM SHEETS | .70 |
| 11/07/06 | J KASTIN | CORRESPONDENCE WITH L. WILSON REGARDING NOVEMBER 8 STATUS CONFERENCE | .20 |
| 11/07/06 | M JANIAK OLIVER | REVIEW DOCUMENTS FOR DETRICK MATTER | .30 |
| 11/07/06 | M JANIAK OLIVER | LMRA 301 RESEARCH | 3.70 |
| 11/07/06 | S HAUF | REVIEW AND ANALYZE INVOICES FOR FEE APPLICATION | .30 |
| 11/08/06 | J KASTIN | ATTEND 1113/1114 STATUS CONFERENCE | .70 |
| 11/08/06 | J KASTIN | TRAVEL TO AND FROM 1113/1114 STATUS CONFERENCE (BILL AT 50%) | .80 |
| 11/08/06 | J KASTIN | CONFERENCES WITH M. OLIVER-JANIAK REGARDING OPPOSITION TO MOTION TO COMPEL ARBITRATION; REVIEW MATERIALS REGARDING SAME | 1.20 |

```
Client:  DELPHI CORPORATION                      DECEMBER 28, 2006
Matter:  SECTION 1113/1114 ADVICE                Invoice  675813
File No.: 0207998-00001                          Page No.   3
=============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/08/06 | JI KOHN | INTERNAL CONFERENCE WITH J. KASTIN; REVIEW DOCUMENTS | .30 |
| 11/08/06 | M JANIAK OLIVER | REVIEW USW CONTRACT PROVISIONS FOR DETRICK MATTER | .90 |
| 11/08/06 | M JANIAK OLIVER | DISCUSS OPPOSITION TO DETRICK MOTION WITH J. KASTIN | .20 |
| 11/08/06 | M JANIAK OLIVER | LMRA 301 RESEARCH AND ERISA EXHAUSTION OR ADMINISTRATIVE REMEDIES RESEARCH | 3.40 |
| 11/08/06 | M JANIAK OLIVER | DRAFT OUTLINE; DRAFT MOTION IN OPPOSITION TO MOTION TO COMPEL FOR DETRICK MATTER | 1.30 |
| 11/08/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION AND EXHIBITS | 1.80 |
| 11/08/06 | TA JERMAN | ATTEND STATUS CONFERENCE (TELEPHONIC) | .50 |
| 11/09/06 | JI KOHN | REVIEW SCHEDULING ORDER; COMMUNICATIONS WITH J. KASTIN | .20 |
| 11/09/06 | M JANIAK OLIVER | DRAFT MOTION IN OPPOSITION TO MOTION TO COMPEL FOR DETRICK MATTER | 2.40 |
| 11/09/06 | R JANGER | COMMUNICATIONS WITH S. HAUF REGARDING FEE APPLICATION | .20 |
| 11/09/06 | R JANGER | REVIEW AND ANALYZE FEE COMMITTEE REPORT; DRAFT AND REVISE RESPONSES | 1.10 |
| 11/09/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION AND EXHIBITS | 5.40 |
| 11/09/06 | S HAUF | REVIEW AND ANALYZE LCC RESPONSES TO FIRST AND SECOND FEE APPLICATION | .50 |
| 11/10/06 | J KASTIN | TELECONFERENCE WITH T. JERMAN REGARDING RESPONSE TO USW MOTION TO COMPEL ARBITRATION; CORRESPONDENCE WITH M. OLIVER-JANIAK REGADING SAME | .30 |
| 11/10/06 | J KASTIN | REVIEW RESPONSES TO FEE COMMITTEE/LCC QUESTIONS | .40 |

```
Client:  DELPHI CORPORATION                      DECEMBER 28, 2006
Matter:  SECTION 1113/1114 ADVICE                Invoice  675813
File No.: 0207998-00001                          Page No.   4
===============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/10/06 | JI KOHN | TELEPHONE CONFERENCE WITH T. JERMAN AND J. KASTIN REGARDING MOTION; REVIEW SCHEDULING ORDER | .60 |
| 11/10/06 | M JANIAK OLIVER | DRAFT MOTION IN OPPOSITION TO MOTION TO COMPEL ARBITRATION | .60 |
| 11/10/06 | M JANIAK OLIVER | RESEARCH STATUTE OF LIMITATIONS FOR SECTION 301 ACTIONS | 2.00 |
| 11/10/06 | R JANGER | DRAFT AND REVISE FEE COMMITTEE RESPONSE & COMMUNICATIONS REGARDING SAME WITH S. HAUF AND J. KASTIN | 4.10 |
| 11/10/06 | R JANGER | CONFERENCE WITH J. KASTIN, J. KOHN AND T. JERMAN REGARDING DELPHI STATUS | .20 |
| 11/10/06 | S HAUF | DRAFT AND REVISE RESPONSE TO LCC'S ANALYSIS OF THE FIRST AND SECOND FEE APPLICATION | 1.80 |
| 11/10/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION EXHIBITS | .20 |
| 11/10/06 | S HAUF | REVIEW AND ANALYZE BACK-UP RECEIPTS PER LCC AND FEE COMMUNICATION REQUESTS FOR SUBMISSION | 6.70 |
| 11/10/06 | TA JERMAN | ATTEND CONFERENCE CALL WITH OMM LAWYERS | .50 |
| 11/10/06 | TA JERMAN | REVIEW / ANALYZE RESPONSES TO UNION INFORMATION REQUESTS | .30 |
| 11/10/06 | TA JERMAN | REVIEW / ANALYZE USW MOTION TO COMPEL, DELPHI DOCUMENTS | 1.40 |
| 11/10/06 | TA JERMAN | CORRESPOND WITH J. KASTIN, B. SAX REGARDING USW MOTION TO COMPEL | .30 |
| 11/11/06 | TA JERMAN | REVIEW / ANALYZE MATERIALS REGARDING FEE COMMITTEE QUESTIONS | 1.60 |
| 11/12/06 | M JANIAK OLIVER | DRAFT MOTION IN OPPOSITION TO DETRICK MOTION TO COMPEL ARBITRATION | 3.10 |
| 11/12/06 | R JANGER | DRAFT AND REVISE RESPONSE TO FEE COMMITTEE REGARDING LCC REPORTS | 1.20 |

```
Client:  DELPHI CORPORATION                    DECEMBER 28, 2006
Matter:  SECTION 1113/1114 ADVICE              Invoice  675813
File No.: 0207998-00001                        Page No.   5
========================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/13/06 | B GOLDSTEIN | REVIEW DRAFTS OF PROPOSED 8TH AMENDED SCHEDULING ORDER AND RELATED EMAIL UPDATES REGARDING STATUS OF SECTION 1113 AND 1114 HEARING | .80 |
| 11/13/06 | J KASTIN | CONFERENCES WITH M. OLIVER-JANIAK REGARDING RESPONSE TO USW MOTION TO COMPEL ARBITRATION | .30 |
| 11/13/06 | JI KOHN | REVIEW CORRESPONDENCE FOR A SCHEDULING CONFERENCE; REVIEW COMMUNICATION; REVIEW DOCUMENTS | .40 |
| 11/13/06 | M JANIAK OLIVER | ADDITIONAL RESEARCH FOR DETRICK MOTION | 2.60 |
| 11/13/06 | R JANGER | REVIEW AND ANALYZE FEE COMMITTEE RESPONSE ISSUES AND COMMUNICATIONS REGARDING SAME WITH T. JERMAN AND ACCOUNTING DEPARTMENT | 1.10 |
| 11/13/06 | TA JERMAN | CORRESPOND WITH SKADDEN LAWYERS REGARDING 1113 STATUS | .40 |
| 11/13/06 | TA JERMAN | DRAFT / REVISE CORRESPONDENCE TO SHERBIN REGARDING FEE ISSUES | 1.10 |
| 11/14/06 | J KASTIN | TELECONFERENCE WITH F. KUPLICKI, J. PETERSON, L. HASSEL AND T. JERMAN REGARDING RESPONSE TO USW MOTION | 1.00 |
| 11/14/06 | J KASTIN | CONFERENCES WITH M. OLIVER-JANIAK REGARDING RESPONSE TO USW MOTION | .50 |
| 11/14/06 | M JANIAK OLIVER | DETRICK RESEARCH REGARDING SUBJECT MATTER JURISDICTION OF BANKRUPTCY CONFERENCE | 1.40 |
| 11/14/06 | M JANIAK OLIVER | CONFERENCE CALL WITH T. JERMAN, J. KASTIN, F. KUPLIKI; DISCUSS CALL WITH J. KASTIN | .50 |
| 11/14/06 | M JANIAK OLIVER | DRAFT MOTION FOR DETRICK MATTER | 3.30 |
| 11/14/06 | TA JERMAN | TELEPHONE CONFERENCE WITH F. KUPLICKI, J. KASTIN REGARDING USW MOTION | .50 |
| 11/14/06 | TA JERMAN | REVIEW / ANALYZE CORRESPONDENCE, DOCUMENTS REGARDING USW MOTION | .70 |

```
Client:  DELPHI CORPORATION                      DECEMBER 28, 2006
Matter:  SECTION 1113/1114 ADVICE                Invoice  675813
File No.: 0207998-00001                          Page No.   6
==============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/14/06 | TA JERMAN | DRAFT / REVISE CORRESPONDENCE TO SHERBIN REGARDING FEE ISSUES | 2.30 |
| 11/14/06 | TA JERMAN | DRAFT / REVISE CORRESPONDENCE TO SKADDEN REGARDING USW MOTION | .30 |
| 11/15/06 | J KASTIN | REVIEW AND REVISE RESPONSE TO FEE COMMITTEE QUESTIONS; CORRESPONDENCE WITH R. JANGER REGARDING SAME | .40 |
| 11/15/06 | J KASTIN | CORRESPONDENCE WITH SKADDEN REGARDING RESPONSE TO USW MOTION TO COMPEL ARBITRATION | .30 |
| 11/15/06 | J KASTIN | REVIEW DELPHI FEE COMMITTEE REPORT; CORRESPONDENCE WITH R. SIEGEL, T. JERMAN AND R. JANGER REGARING SAME | .50 |
| 11/15/06 | J KASTIN | REVIEW MATERIALS FROM F. KUPLICKI AND L. HASSEL IN PREPARATION FOR DRAFTING RESPONSE TO USW MOTION | 2.10 |
| 11/15/06 | J KASTIN | CONFERENCES WITH M. OLIVER-JANIAK REGARDING RESPONSE TO USW MOTION | .40 |
| 11/15/06 | M JANIAK OLIVER | DRAFT SECTIONS OF DETRICK MOTION REGARDING CASE PROCEEDING AND LACK OF COMPLAINT | 3.70 |
| 11/15/06 | M JANIAK OLIVER | READ ERISA EXHAUSTION MATERIALS | .80 |
| 11/15/06 | M JANIAK OLIVER | ERISA EXHAUSTION RESEARCH | 2.60 |
| 11/15/06 | R JANGER | DRAFT AND REVISE RESPONSES TO DELPHI LCC REPORTS AND COMMUNICATIONS REGARDING SAME | 2.40 |
| 11/15/06 | S HAUF | REVIEW AND ANALYZE BILLING ISSUES NECESSARY FOR RESPONSE TO LCC FIRST AND SECOND REPORTS REGARDING FEE APPLICATIONS; REVISE AND EDIT RESPONSE. | 3.50 |
| 11/15/06 | S HAUF | REVIEW AND ANALYZE THIRD FEE APPLICATION INVOICES | 1.20 |
| 11/16/06 | B GOLDSTEIN | REVIEW EMAIL CORRESPONDENCE REGARDING SECTION 1113 HEARING STATUS CONFERENCE | .20 |

Client:  DELPHI CORPORATION
Matter:  SECTION 1113/1114 ADVICE
File No.: 0207998-00001

DECEMBER 28, 2006
Invoice  675813
Page No.   7

=============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/16/06 | J KASTIN | TELECONFERENCE WITH F. KUPLICKI AND J. PETRIE REGARDING RESPONSE TO USW MOTION | .50 |
| 11/16/06 | J KASTIN | REVIEW AND REVISE PETRIE DECLARATION; CONFERENCES WITH M. OLIVER-JANIAK REGARDING SAME | 1.30 |
| 11/16/06 | J KASTIN | REVIEW AND REVISE RESPONSE TO USW MOTION | .70 |
| 11/16/06 | JI KOHN | REVIEW SCHEDULING ORDER; PREPARE FOR HEARING | .20 |
| 11/16/06 | M JANIAK OLIVER | REVISE DETRICK MOTION | 2.80 |
| 11/16/06 | M JANIAK OLIVER | CONFERENCE CALL WITH J. PETRIE AND F. KUPLICKI REGARDING DETRICK MOTION | .40 |
| 11/16/06 | M JANIAK OLIVER | DRAFT PETRIE DECLARATION FOR DETRICK MOTION (4.0); EDIT DECLARATION (2.1) | 6.10 |
| 11/16/06 | M JANIAK OLIVER | DISCUSS EDITS TO PETRIE DECLARATION WITH J. KASTIN | .30 |
| 11/16/06 | M JANIAK OLIVER | RESEARCH ERISA FUTILITY CASE LAW FOR DETRICK MOTION | 2.20 |
| 11/17/06 | B GOLDSTEIN | REVIEW DRAFT OF PROPOSED NINTH AMENDED SCHEDULING ORDER AND EMAIL CORRESPONDENCE REGARDING FOREGOING | .50 |
| 11/17/06 | J KASTIN | REVIEW AND REVISE REPSONSE TO USW MOTION TO COMPEL AND ACCOMPANYING DECLARATION; CORRESPONDENCE WITH M. OLIVER-JANIAK REGARDING SAME | 6.20 |
| 11/17/06 | J KASTIN | TELECONFERENCE WITH J. BERKE AND T. MATZ REGARDING RESPONDE TO USW MOTION AND STRATEGY | .70 |
| 11/17/06 | JI KOHN | TRAVEL TO AND FROM COURT (BILL AT 50%) | .60 |
| 11/17/06 | JI KOHN | APPEAR AT CHAMBERS FOR CONFERENCE | 1.20 |
| 11/17/06 | JI KOHN | REVIEW SCHEDULING ORDER; INTERNAL CONFERENCE WITH J. KASTIN | .30 |
| 11/17/06 | M JANIAK OLIVER | REVIEW AND REVISE DETRICK MOTION (1.0); REVIEW AND REVISE PETRIE DECLARATION (.4) | 1.40 |

Client:   DELPHI CORPORATION                          DECEMBER 28, 2006
Matter:   SECTION 1113/1114 ADVICE                    Invoice  675813
File No.: 0207998-00001                               Page No.   8
=======================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/17/06 | TA JERMAN | ATTEND STATUS CONFERENCE | 1.40 |
| 11/17/06 | TA JERMAN | REVIEW / ANALYZE FEE COMMITTEE FILING | .40 |
| 11/18/06 | JI KOHN | REVIEW SCHEDULING ORDER | .10 |
| 11/18/06 | TA JERMAN | REVIEW / ANALYZE OPPOSITION TO USW MOTION | 1.90 |
| 11/19/06 | JI KOHN | REVIEW REVISIONS TO SCHEDULING ORDER; COMMUNICATIONS REGARDING SAME | .20 |
| 11/20/06 | B GOLDSTEIN | REVIEW COMMENTS TO DRAFT SCHEDULING ORDER FROM IBEW COUNSEL AND RELATED EMAIL CORRESPONDENCE REGARDING FOREGOING | .50 |
| 11/20/06 | J KASTIN | TELECONFERENCES WITH J. PETRIE, J. BERKE AND T. MATZ REGARDING RESPONSE TO USW MOTION | .90 |
| 11/20/06 | J KASTIN | REVIEW, REVISE AND DISTRIBUTE RESPONSE TO USW MOTION AS PER COMMENTS FROM F. KUPLICKI, J. PETRIE AND SKADDEN | 3.60 |
| 11/20/06 | M JANIAK OLIVER | REVIEW REVISED PETRIE DECLARATION | .20 |
| 11/20/06 | M JANIAK OLIVER | REVISE PETRIE DECLARATION | .80 |
| 11/20/06 | M JANIAK OLIVER | REVIEW RESPONSE TO MOTION TO COMPEL AND LEGAL AUTHORITIES CITED; EDIT MOTION AND DECLARATION | 3.60 |
| 11/20/06 | TA JERMAN | ATTEND DTM MEETING | 3.00 |
| 11/21/06 | B GOLDSTEIN | REVIEW RECENT NEWS ARTICLES AND EMAIL UPDATES REGARDING COLLECTIVE BARGAINING NEGOTIATIONS CONCERNING SECTION 1113 | .50 |
| 11/21/06 | J KASTIN | TELECONFERENCE WITH B. SAX REGARDING USW RESPONSE | .30 |
| 11/21/06 | J KASTIN | TELECONFERENCE WITH L. PETERSON REGARDING DETRICK MOTION | .40 |
| 11/21/06 | J KASTIN | CORRESPONDENCE WITH DELPHI AND SKADDEN REGARDING CONFIDENTIALITY ISSUES AND PROCESS FOR FILING RESPONSE UNDER SEAL | .80 |

Client:  DELPHI CORPORATION
Matter:  SECTION 1113/1114 ADVICE
File No.: 0207998-00001

DECEMBER 28, 2006
Invoice  675813
Page No.   9

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/21/06 | J KASTIN | REVIEW, REVISE AND DRAFT EX PARTE MOTION TO FILE UNREDACTED PORTIONS OF USW RESPONSE UNDER SEAL; CORRESPONDENCE WITH SAKDDEN AND M. OLIVER-JANIAK REGARDING SAME | 3.40 |
| 11/21/06 | J KASTIN | REVIEW AND REVISE USW RESPONSE AND ACCOMPANYING DECLARATION; CORRESPONDENCE WITH DELPHI REGARDING SAME | 1.30 |
| 11/21/06 | JI KOHN | REVIEW DOCUMENTS; INTERNAL CONFERENCE WITH J. KASTIN | .20 |
| 11/21/06 | M JANIAK OLIVER | REVIEW AND REVISE DETRICK RESPONSE MOTION | .40 |
| 11/21/06 | M JANIAK OLIVER | PREPARE EXHIBITS TO DETRICK MOTION | .60 |
| 11/21/06 | M JANIAK OLIVER | DRAFT MOTION TO FILE EXHIBITS UNDER SEAL (DETRICK) | 4.00 |
| 11/21/06 | S HAUF | DRAFT AND REVISE AND SUBMIT SUPPLEMENTAL RESPONSE TO LCC FIRST AND SECOND REPORTS | .30 |
| 11/21/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION AND EXHIBITS | 5.60 |
| 11/21/06 | TA JERMAN | REVIEW / ANALYZE RESPONSE TO USW MOTION | 1.10 |
| 11/21/06 | TA JERMAN | CORRESPOND WITH J. KASTIN, B. SAX REGARDING USW MOTION | .30 |
| 11/22/06 | J KASTIN | FINALIZE USW RESPONSE FOR FILING AND SERVICE; CORRESPONDENCE WITH J. PETRIE AND SKADDEN REGARDING SAME | 1.50 |
| 11/26/06 | J KASTIN | DRAFT ORAL ARGUMENT OUTLINE FOR RESPONSE TO USW MOTION TO COMPEL IMPARTIAL MEDICAL EXAM | 2.70 |
| 11/27/06 | J KASTIN | CORRESPONDENCE WITH B. SAX, T. MATZ AND L. PETERSON REGARDING PREPARATION FOR 11/30 ORAL ARGUMENT | .70 |
| 11/27/06 | JI KOHN | REVIEW COMMUNICATIONS; PREPARE FOR CONFERENCE CALL | .20 |

```
Client:  DELPHI CORPORATION                        DECEMBER 28, 2006
Matter:  SECTION 1113/1114 ADVICE                  Invoice  675813
File No.: 0207998-00001                            Page No.  10
==========================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/27/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION AND EXHIBITS | 4.60 |
| 11/27/06 | TA JERMAN | TELEPHONE CONFERENCE, CORRESPONDENCE WITH J. KASTIN, B. SAX REGARDING USW MOTION | .60 |
| 11/28/06 | B GOLDSTEIN | CONFERENCE CALL WITH TRIAL TEAM TO DISCUSS STRATEGY FOR SECTION 1113 AND 1114 HEARING; REVIEW EMAIL CORRESPONDENCE REGARDING FOREGOING | 1.20 |
| 11/28/06 | J KASTIN | CORRESPONDENCE WITH J. PETRIE AND SKADDEN REGARDING HEARING PREPARATION | .30 |
| 11/28/06 | J KASTIN | DRAFT AND REVISE ORAL ARGUMENT SCRIPT AND PROFFER FOR 11/30 RESPONSE TO USW MOTION | 3.20 |
| 11/28/06 | J KASTIN | CONFERENCE CALL WITH DELPHI, SKADDEN AND OMM LABOR TEAMS REGARDING CASE STATUS AND STRATEGY | 1.00 |
| 11/28/06 | JI KOHN | TELEPHONE CONFERENCE WITH TRIAL TEAM | 1.00 |
| 11/28/06 | R JANGER | VARIOUS COMMUNICATIONS WITH S. HAUF REGARDING FEE APPLICATION | .80 |
| 11/28/06 | R JANGER | EDIT FEE APPLICATION | 1.30 |
| 11/28/06 | RA SIEGEL | STATUS CONFERENCE CALL WITH TRIAL TEAM | 1.00 |
| 11/28/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION AND EXHIBITS | 2.80 |
| 11/28/06 | S HAUF | LCC MONTHLY BILLING SUBMISSION AND REVIEW | .20 |
| 11/28/06 | TA JERMAN | ATTEND CONFERENCE CALL REGARDING SPLINTER UNION | 1.10 |
| 11/28/06 | TA JERMAN | ATTEND CONFERENCE CALL REGARDING 1113 STATUS, STRATEGY | 1.00 |
| 11/28/06 | TA JERMAN | TELEPHONE CONFERENCE, CORRESPONDENCE WITH J. KASTIN, B. SAX REGARDING USW MOTION | .40 |

Client:  DELPHI CORPORATION                          DECEMBER 28, 2006
Matter:  SECTION 1113/1114 ADVICE                    Invoice 675813
File No.: 0207998-00001                              Page No.  11
==============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/28/06 | TA JERMAN | REVIEW / ANALYZE PROFFER, SCRIPT FOR ORAL ARGUMENTS | .50 |
| 11/29/06 | J KASTIN | MEETING AT SKADDEN WITH J. BUTLER AND DELPHI LEGAL TEAM TO PREPARE FOR 11/30 OMNIBUS HEARING | 3.20 |
| 11/29/06 | J KASTIN | REVIEW THE USW'S REPLY BRIEF AND DRAFT RESPONSE IN PREPARATION FOR ORAL ARGUMENT REGARDING SAME | 1.10 |
| 11/29/06 | J KASTIN | CORRESPONDENCE WITH S. HAUF, K. WHITMAN AND KCC REGARDING FILING AND SERVICE OF FEE APPLICATION | .40 |
| 11/29/06 | J KASTIN | TELECONFERENCES WITH J. PETRIE REGARDING PREPARATION FOR OMNIBUS HEARING | .40 |
| 11/29/06 | M JANIAK OLIVER | REVIEW REPLY BRIEF FROM USW AND DISCUSS WITH J. KASTIN | .40 |
| 11/29/06 | R JANGER | COMMUNICATIONS REGARDING FEE APPLICATION; REVIEW AND ANALYZE FEE APPLICATION | .20 |
| 11/29/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION AND EXHIBITS | 1.10 |
| 11/29/06 | S HAUF | REVIEW AND ANALYZE LCC MONTHLY FEE SUBMISSION | .30 |
| 11/29/06 | TA JERMAN | TRAVEL TO NEW YORK (BILL AT 50%) | 1.75 |
| 11/30/06 | J KASTIN | TELECONFERENCE WITH J. WHARTON REGARDING JURISDICTIONAL RESEARCH FOR RESPONSE TO USW MOTION | .40 |
| 11/30/06 | J KASTIN | MEETING AT SKADDEN IN PREPARATION FOR OMINBUS HEARING | 2.10 |
| 11/30/06 | J KASTIN | TRAVEL TO AND FROM OMNIBUS HEARING (BILL AT 50%) | .45 |
| 11/30/06 | J KASTIN | ATTEND OMNIBUS HEARING | 5.50 |
| 11/30/06 | J KASTIN | CORRESPONDENCE REGARDING SERVICE AND FILING OF FEE APPLICATION | .30 |

```
Client:  DELPHI CORPORATION                    DECEMBER 28, 2006
Matter:  SECTION 1113/1114 ADVICE              Invoice  675813
File No.: 0207998-00001                        Page No.  12
===========================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/30/06 | M JANIAK OLIVER | PREPARE THIRD FEE APPLICATION DOCUMENTS FOR SERVICE | 1.60 |
| 11/30/06 | R JANGER | COMMUNICATIONS WITH S. HAUF REGARDING FEE APPLICATION | .30 |
| 11/30/06 | R JANGER | DRAFT AND REVISE FEE APPLICATION | .20 |
| 11/30/06 | S HAUF | FEE APPLICATION AND PREPARE FOR FILING | 3.80 |
| 11/30/06 | TA JERMAN | PREPARE FOR OMNIBUS HEARING | 1.00 |
| 11/30/06 | TA JERMAN | ATTEND OMNIBUS HEARING, STATUS CONFERENCE | 5.50 |

```
                                                    ------
     * * Subtotal:        ATTORNEY HOURS            211.50
```

**Group: Paralegal/Litigation Support**

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/02/06 | M WOO | PREPARE EXHIBITS FOR FEE APPLICATION | 4.70 |
| 11/06/06 | M WOO | UPDATE INDEX | 1.00 |
| 11/06/06 | M WOO | PREPARE FEE APPLICATION | 5.40 |
| 11/07/06 | M WOO | PREPARE FEE APPLICATION | 6.10 |
| 11/09/06 | M WOO | PREPARE FEE APPLICATION | 1.60 |
| 11/14/06 | M WOO | UPDATE COURT CLIP INDEX | 1.60 |
| 11/21/06 | A KELLAR | REDACT DOCUMENTS IN PREPARATION FOR FILING. | 1.00 |

```
                                                    ------
     * * Subtotal:        PARALEGAL/LITIGATION SUPPORT HOURS    21.40
```

**Group: Administrative/Other**

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/30/06 | M MONTALTO | EFILE THIRD INTERIM FEE APPLICATION | 1.00 |

```
                                                    ------
     * * Subtotal:        ADMINISTRATIVE/OTHER HOURS    1.00

                                                    ------

TOTAL CHARGEABLE HOURS ------------------------------------------    233.90


FEES ------------------------------------------------------    $98,032.50 *
```

```
Client:  DELPHI CORPORATION                      DECEMBER 28, 2006
Matter:  SECTION 1113/1114 ADVICE                Invoice  675813
File No.: 0207998-00001                          Page No.  13
=============================================================================
```

## SUPPORT SERVICES AND CHARGES

```
         COPYING                                  285.00
         TELEPHONE                                   .78
         ONLINE RESEARCH                         5,570.82
         LOCAL TRAVEL                              136.02
         EXPENSE REPORT OTHER - INCL. OUT OF TOWN 1,332.04
         SCANNING SERVICES                          27.40
                                                ------------
                                                ------------
```

TOTAL SUPPORT SERVICES AND CHARGES ----------------------------  $7,352.06 *


TOTAL CURRENT INVOICE-------------------------------------------  $105,384.56 *

## Outstanding Invoices as of February 14, 2007

| Invoice | Date | Inv. Amount | Payments | Adj | Balance |
|---------|------|-------------|----------|-----|---------|
| 635645 | 11/30/05 | 87,004.34 | .00 | .00 | 87,004.34 |
| 638272 | 12/20/05 | 540,113.64 | 515,180.63 | .00 | 24,933.01 |
| 638343 | 12/19/05 | 245,585.48 | 234,053.58 | .00 | 11,531.90 |
| 641868 | 01/23/06 | 262,916.97 | 250,781.35 | .00 | 12,135.62 |
| 643162 | 02/24/06 | 364,408.39 | 346,866.36 | .00 | 17,542.03 |
| 644950 | 03/20/06 | 751,524.85 | 723,582.23 | .00 | 27,942.62 |
| 650879 | 04/28/06 | 825,695.35 | 793,367.39 | .00 | 32,327.96 |
| 652051 | 05/24/06 | 1,063,892.71 | 1,022,486.76 | .00 | 41,405.95 |
| 654466 | 06/26/06 | 1,362,671.17 | 1,308,416.20 | .00 | 54,254.97 |
| 659929 | 07/28/06 | 368,128.04 | 347,171.82 | .00 | 20,956.22 |
| 660892 | 08/25/06 | 429,566.85 | 406,186.03 | .00 | 23,380.82 |
| 663855 | 09/25/06 | 541,728.60 | 500,916.75 | .00 | 40,811.85 |
| 667074 | 10/25/06 | 173,224.81 | 162,309.28 | .00 | 10,915.53 |
| 671676 | 11/27/06 | 120,469.89 | 115,758.79 | .00 | 4,711.10 |
| 675813 | 12/28/06 | 105,384.56 | 85,778.06 | .00 | 19,606.50 |
| 676640 | 01/25/07 | 132,311.00 | .00 | .00 | 132,311.00 |

TOTAL PRIOR DUE  -------------------------------------------------  $561,771.42 *

TOTAL AMOUNT DUE ------------------------------------------------  $667,155.98 **

```
Client:  DELPHI CORPORATION                        DECEMBER 28, 2006
Matter:  SECTION 1113/1114 ADVICE                  Invoice  675813
File No.: 0207998-00001                            Page No.  15
===============================================================================
```

SECTION 1113/1114 ADVICE

THE FOLLOWING IS A SUMMARY OF THE TIME DEDICATED TO THIS MATTER BY THE FIRM'S
PROFESSIONAL STAFF:

| | HOURS | RATE | FEES |
|---|---|---|---|
| **Group: Attorney** | | | |
| BARRY H GOLDSTEIN | 3.70 | 660.00 | $2,442.00 |
| STACY HAUF | 40.70 | 280.00 | $11,396.00 |
| RACHEL S JANGER | 13.30 | 495.00 | $6,583.50 |
| MELISSA JANIAK OLIVER | 60.30 | 310.00 | $18,693.00 |
| TOM A. JERMAN | 31.55 | 725.00 | $22,873.75 |
| JESSICA KASTIN | 55.45 | 495.00 | $27,447.75 |
| JEFFREY I. KOHN | 5.50 | 795.00 | $4,372.50 |
| ROBERT A. SIEGEL | 1.00 | 735.00 | $735.00 |
| * * Subtotal: | 211.50 | | $94,543.50 |
| **Group: Paralegal/Litigation Support** | | | |
| AYANNA Y KELLAR | 1.00 | 190.00 | $190.00 |
| MICHELLE WOO | 20.40 | 160.00 | $3,264.00 |
| * * Subtotal: | 21.40 | | $3,454.00 |
| **Group: Administrative/Other** | | | |
| MICHAEL MONTALTO | 1.00 | 35.00 | $35.00 |
| * * Subtotal: | 1.00 | | $35.00 |
| * * GRAND TOTAL: | 233.90 | | $98,032.50 |

```
Client:    DELPHI CORPORATION                                    12/28/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
================================================================================
DATE         QUANTITY        DESCRIPTION                              AMOUNT


COPYING
11/01/06       49            COPYING (COPITRAK-INTERNAL) NINO  LINDA    4.90
                             Pages: 49
11/01/06       63            COPYING (COPITRAK-INTERNAL) NINO  LINDA    6.30
                             Pages: 63
11/01/06       67            COPYING (COPITRAK-INTERNAL) NINO  LINDA    6.70
                             Pages: 67
11/01/06      180            COPYING (COPITRAK-INTERNAL) NINO  LINDA   18.00
                             Pages: 180
11/06/06       41            Pages: 41                                  4.10
11/06/06        8            Pages: 8                                   0.80
11/06/06       10            Pages: 10                                  1.00
11/08/06       75            Pages: 75                                  7.50
11/08/06       35            Pages: 35                                  3.50
11/08/06        6            COPYING (COPITRAK-INTERNAL) NINO  LINDA    0.60
                             Pages: 6
11/08/06       35            Pages: 35                                  3.50
11/08/06       26            Pages: 26                                  2.60
11/08/06       16            COPYING (COPITRAK-INTERNAL) JANIAK        1.60
                             OLIVER  MELISSA Pages: 16
11/08/06        6            COPYING (COPITRAK-INTERNAL) NINO  LINDA    0.60
                             Pages: 6
11/08/06       37            Pages: 37                                  3.70
11/08/06        1            COPYING (COPITRAK-INTERNAL) NINO  LINDA    0.10
                             Pages: 1
11/09/06       26            COPYING (COPITRAK-INTERNAL) NINO  LINDA    2.60
                             Pages: 26
11/09/06       26            COPYING (COPITRAK-INTERNAL) NINO  LINDA    2.60
                             Pages: 26
11/09/06        1            COPYING (COPITRAK-INTERNAL) NINO  LINDA    0.10
                             Pages: 1
11/09/06        1            COPYING (COPITRAK-INTERNAL) NINO  LINDA    0.10
                             Pages: 1
11/09/06       12            Pages: 12                                  1.20
11/09/06       13            Pages: 13                                  1.30
11/10/06       64            COPYING (COPITRAK-INTERNAL) NINO  LINDA    6.40
                             Pages: 64
11/10/06        1            COPYING (COPITRAK-INTERNAL) NINO  LINDA    0.10
                             Pages: 1
11/10/06      253            Pages: 253                                25.30
11/12/06        9            COPYING (COPITRAK-INTERNAL) WICKLIFFE      0.90
                             STARR M Pages: 9
11/13/06        7            COPYING (COPITRAK-INTERNAL) JANIAK         0.70
                             OLIVER  MELISSA Pages: 7
11/13/06      272            COPYING (COPITRAK-INTERNAL) NINO  LINDA   27.20
                             Pages: 272
11/13/06        9            COPYING (COPITRAK-INTERNAL) NINO  LINDA    0.90
                             Pages: 9
11/15/06        8            COPYING (COPITRAK-INTERNAL) NINO  LINDA    0.80
                             Pages: 8
11/15/06        1            COPYING (COPITRAK-INTERNAL) NINO  LINDA    0.10
```

Client:   DELPHI CORPORATION                                        12/28/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

===============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
|          |     | Pages: 1 |       |
| 11/15/06 | 112 | Pages: 112 | 11.20 |
| 11/15/06 |  41 | Pages: 41 | 4.10 |
| 11/15/06 | 112 | Pages: 112 | 11.20 |
| 11/15/06 |  25 | Pages: 25 | 2.50 |
| 11/15/06 |   1 | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 0.10 |
|          |     | Pages: 1 |       |
| 11/16/06 | 204 | COPYING (COPITRAK-INTERNAL) RIVERA | 20.40 |
|          |     | NANCY Pages: 204 |       |
| 11/20/06 |  16 | Pages: 16 | 1.60 |
| 11/20/06 |  34 | Pages: 34 | 3.40 |
| 11/21/06 |  45 | COPYING (COPITRAK-INTERNAL) JANIAK | 4.50 |
|          |     | OLIVER  MELISSA Pages: 45 |       |
| 11/21/06 |   3 | Pages: 3 | 0.30 |
| 11/21/06 |   2 | Pages: 2 | 0.20 |
| 11/21/06 |  28 | Pages: 28 | 2.80 |
| 11/21/06 |  44 | Pages: 44 | 4.40 |
| 11/21/06 |   1 | Pages: 1 | 0.10 |
| 11/21/06 |   3 | Pages: 3 | 0.30 |
| 11/21/06 |   2 | Pages: 2 | 0.20 |
| 11/21/06 |  53 | Pages: 53 | 5.30 |
| 11/21/06 |   6 | Pages: 6 | 0.60 |
| 11/21/06 |  42 | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 4.20 |
|          |     | Pages: 42 |       |
| 11/21/06 |  10 | Pages: 10 | 1.00 |
| 11/21/06 |  34 | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 3.40 |
|          |     | Pages: 34 |       |
| 11/21/06 |   5 | Pages: 5 | 0.50 |
| 11/21/06 |   2 | Pages: 2 | 0.20 |
| 11/21/06 | 108 | COPYING (COPITRAK-INTERNAL) KELLAR | 10.80 |
|          |     | OXAF Pages: 108 |       |
| 11/21/06 |   4 | Pages: 4 | 0.40 |
| 11/21/06 |   1 | Pages: 1 | 0.10 |
| 11/21/06 |   7 | Pages: 7 | 0.70 |
| 11/27/06 |  82 | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 8.20 |
|          |     | Pages: 82 |       |
| 11/27/06 |  26 | Pages: 26 | 2.60 |
| 11/27/06 |  60 | Pages: 60 | 6.00 |
| 11/30/06 |  42 | Pages: 42 | 4.20 |
| 11/30/06 |  35 | Pages: 35 | 3.50 |
| 11/30/06 |  26 | Pages: 26 | 2.60 |
| 11/30/06 |  26 | Pages: 26 | 2.60 |
| 11/30/06 |  10 | Pages: 10 | 1.00 |
| 11/30/06 |   1 | Pages: 1 | 0.10 |
| 11/30/06 | 239 | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 23.90 |
|          |     | Pages: 239 |       |

* * SUBTOTAL:  COPYING                                                  285.00


TELEPHONE
| 11/13/06 |   1 | EXT: 5233      TEL: 2488132000   TROY, | 0.78 |
|          |     | MI   MI |       |

* * SUBTOTAL:  TELEPHONE                                                  0.78

Client:   DELPHI CORPORATION                                    12/28/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

==============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|

**ONLINE RESEARCH**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 11/06/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 885.60 |
| 11/06/06 | 1 | ONLINE RESEARCH (MISCELLANEOUS) SVC CTR-NY  7/1-9/30 | 5.76 |
| 11/06/06 | 1 | ONLINE RESEARCH (MISCELLANEOUS) SVC CTR-NY  7/1-9/30 | 5.68 |
| 11/06/06 | 1 | ONLINE RESEARCH (MISCELLANEOUS) SVC CTR-NY  7/1-9/30 | 18.32 |
| 11/07/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 288.26 |
| 11/07/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 505.38 |
| 11/08/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 396.37 |
| 11/09/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 100.32 |
| 11/10/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 251.59 |
| 11/12/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 340.47 |
| 11/13/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 148.47 |
| 11/14/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 280.82 |
| 11/15/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS JANIAK, MELISSA | 163.80 |
| 11/15/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS JANIAK, MELISSA | 16.25 |
| 11/15/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 595.34 |
| 11/15/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS JANIAK, MELISSA | 75.40 |
| 11/15/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS JANIAK, MELISSA | 11.70 |
| 11/15/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS JANIAK, MELISSA | 126.75 |
| 11/15/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS JANIAK, MELISSA | 339.30 |
| 11/15/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS JANIAK, MELISSA | 102.70 |
| 11/15/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS JANIAK, MELISSA | 12.19 |
| 11/21/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 859.34 |
| 11/21/06 | 1 | ONLINE RESEARCH - WESTLAW MARJORY A GENTRY | 41.01 |

* * SUBTOTAL:  ONLINE RESEARCH                                    5,570.82

**LOCAL TRAVEL**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 11/10/06 | 1 | LOCAL TRAVEL (TAXI) | 26.09 |

Client:   DELPHI CORPORATION                                         12/28/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

===============================================================================
| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 11/14/06 | 1 | LOCAL TRAVEL (TAXI) OLIVER-JANIAK | 34.66 |
| 11/20/06 | 1 | LOCAL TRAVEL (TAXI) | 25.09 |
| 11/21/06 | 1 | LOCAL TRAVEL (TAXI) | 25.09 |
| 11/30/06 | 1 | LOCAL TRAVEL (TAXI) | 25.09 |
| * * SUBTOTAL:  LOCAL TRAVEL | | | 136.02 |

**EXPENSE REPORT OTHER - INCL. OUT OF TRAVEL**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 11/21/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: JESSICA KASTIN 11/8 TAXI TO COURT | 18.00 |
| 11/30/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: JEFFREY I. KOHN 11/17 R/T SUBWAY TO COURT HEARING | 4.00 |
| 11/30/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DCA LGA DCA,68095,11/16 | 366.45 |
| 12/14/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: JESSICA KASTIN 11/30 TAXI FROM COURT FOR OMNIBUS HRNG | 15.00 |
| 12/19/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 11/29 OMNIBUS HEARING/STATUS CONFERENCE-NY | 881.59 |
| 12/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T HERMAN,DCA LGA DCA,81481,11/29 | 430.95 |
| 12/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DCA LGA DCA,81530,11/29 | (383.95) |
| * * SUBTOTAL:  EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | | | 1,332.04 |

**SCANNING SERVICES**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 11/08/06 | 8 | SCANNING SERVICES (ACCUROUTE) Scott, Sabrina         Pages: 8 | 0.80 |
| 11/08/06 | 16 | SCANNING SERVICES (ACCUROUTE) Scott, Sabrina         Pages: 16 | 1.60 |
| 11/10/06 | 57 | SCANNING SERVICES (ACCUROUTE) Nino, Linda         Pages: 57 | 5.70 |
| 11/10/06 | 82 | SCANNING SERVICES (ACCUROUTE) Nino, Linda         Pages: 82 | 8.20 |
| 11/10/06 | 46 | SCANNING SERVICES (ACCUROUTE) Nino, Linda         Pages: 46 | 4.60 |
| 11/15/06 | 13 | SCANNING SERVICES (ACCUROUTE) Nino, Linda         Pages: 13 | 1.30 |
| 11/15/06 | 7 | SCANNING SERVICES (ACCUROUTE) Scott, Sabrina         Pages: 7 | 0.70 |
| 11/15/06 | 7 | SCANNING SERVICES (ACCUROUTE) Scott, Sabrina         Pages: 7 | 0.70 |
| 11/15/06 | 8 | SCANNING SERVICES (ACCUROUTE) Scott, Sabrina         Pages: 8 | 0.80 |
| 11/21/06 | 15 | SCANNING SERVICES (ACCUROUTE) Kastin, | 1.50 |

```
Client:    DELPHI CORPORATION                                    12/28/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
==============================================================================
DATE        QUANTITY        DESCRIPTION                              AMOUNT

                            Jessica         Pages: 15
11/21/06       15           SCANNING SERVICES (ACCUROUTE)  Kastin,      1.50
                            Jessica         Pages: 15
 * * SUBTOTAL:   SCANNING SERVICES                                     27.40

      TOTAL                                                        7,352.06
```

# O'MELVENY & MYERS LLP
### 400 SOUTH HOPE STREET
### 15TH FLOOR
### LOS ANGELES, CA 90071

JANUARY 25, 2007

DELPHI CORPORATION                          INVOICE NUMBER:                676640
DAVID SHERBIN, ESQ.                         MATTER NUMBER:          0207998-00001
5725 DELPHI DRIVE
TROY, MI 48098

Requesting Attorney: ROBERT A. SIEGEL              Tax Identification No: 95-1066597

## REMITTANCE COPY

RE:    SECTION 1113/1114 ADVICE

FEES ................................................................................$    16,110.25

TOTAL SUPPORT SERVICES AND CHARGES ................................$   116,200.75

TOTAL AMOUNT OF THIS INVOICE ..............................................$   132,311.00

LESS 20% HOLDBACK FEE .........................................................$    (3,822.05)

**BALANCE DUE** ......................................................................$   **128,488.95**

*Please Remit Payment to:*

By Mail:
   *O'Melveny & Myers LLP –P.O. Box 894436, Los Angeles, CA  90189-4436*
By Wire Transfer:
   *Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
   *Please include invoice number or matter number in Advice*

For questions please contact Rachel Chan (213) 430-6459

>

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA  90071

January 25, 2007

INVOICE NUMBER: 676640
MATTER NUMBER:  0207998-00001

DAVID SHERBIN, ESQ.
WORLD HEADQUARTERS AND CUSTOMER CENTER
DELPHI CORPORATION
5725 DELPHI DRIVE
TROY, MI 48098

Requesting Attorney: ROBERT A. SIEGEL          Tax Identification No: 95-1066597
================================================================================

FOR PROFESSIONAL SERVICES RENDERED THROUGH

SECTION 1113/1114 ADVICE

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| **Group: Attorney** | | | |
| 12/01/06 | J KASTIN | DRAFT AND DISTRIBUTE ORDER DISMISSING USW MOTION TO COMPEL | .40 |
| 12/01/06 | TA JERMAN | TRAVEL TO DC (BILL AT 50%) | 1.75 |
| 12/04/06 | JI KOHN | REVIEW DOCUMENTS; INTERNAL CONFERENCE WITH T. JERMAN | .20 |
| 12/04/06 | S HAUF | REVIEW AND ANALYZE FEE APPLICATION DOCUMENTS | .30 |
| 12/04/06 | TA JERMAN | ATTEND DTM MEETING | 3.00 |
| 12/04/06 | TA JERMAN | RESEARCH; CORRESPOND WITH B. SAX REGARDING A. DAWES | .60 |
| 12/05/06 | TA JERMAN | REVIEW / ANALYZE DOCUMENTS REGARDING LAZARD DATA REQUESTS | .50 |
| 12/08/06 | S HAUF | LCC MONTHLY SUBMISSION | .10 |
| 12/11/06 | JI KOHN | REVIEW DOCUMENTS | .10 |
| 12/11/06 | S HAUF | REVIEW AND ANALYZE  LCC MONTHLY SUBMISSION | .70 |

```
Client:  DELPHI CORPORATION                     JANUARY 25, 2007
Matter:  SECTION 1113/1114 ADVICE               Invoice  676640
File No.: 0207998-00001                         Page No.   2
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 12/11/06 | TA JERMAN | ATTEND DTM MEETING | .40 |
| 12/12/06 | S HAUF | REVIEW AND ANALYZE MONTHLY SUBMISSION | .50 |
| 12/13/06 | JI KOHN | REVIEW COMMUNICATIONS REGARDING STATUS CONFERENCE; COMMUNICATIONS WITH T. JERMAN; ATTEND STATUS CONFERENCE | 2.00 |
| 12/13/06 | TA JERMAN | ATTEND STATUS CONFERENCE | .50 |
| 12/14/06 | S HAUF | REVIEW AND DRAFT FEE SUBMISSIONS TO LCC FOR JUNE-SEPT, INCLUDING DRAFT COMMUNICATIONS TO LCC REGARDING SAME | .70 |
| 12/15/06 | JI KOHN | REVIEW BILLING STATEMENT FOR FEE APPLICATION | .20 |
| 12/15/06 | S HAUF | LCC ELECTRONIC SUBMISSION | .20 |
| 12/18/06 | JI KOHN | REVIEW COMMUNICATIONS REGARDING EQUITY INVESTMENT | .50 |
| 12/18/06 | TA JERMAN | ATTEND DTM MEETING | 3.00 |
| 12/18/06 | TA JERMAN | REVIEW/ANALYZE REPORTS FOR DTM MEETING | 1.70 |
| 12/19/06 | B GOLDSTEIN | REVIEW AND ANALYSIS OF REPORTS REGARDING PROPOSED EQUITY PURCHASE AND COMMITMENT AGREEMENT WITH APPALOOSA AND OTHER PROPOSED PLAN INVESTORS | .70 |
| 12/20/06 | J KASTIN | REVIEW IUE-CWA'S PRELIMINARY OBJECTION TO DEBTORS' MOTION FOR APPROVAL OF FRAMEWORK AGREEMENT | .30 |
| 12/20/06 | JI KOHN | REVIEW IUE OBJECTION; INTERNAL CONFERENCE WITH J. KASTIN | .20 |
| 12/20/06 | TA JERMAN | REVIEW/ANALYZE OBJECTIONS TO FRAMEWORK MOTION | 2.20 |
| 12/20/06 | TA JERMAN | REVIEW/ANALYZE REPORTS ON HEADCOUNT, NEGOTIATIONS | .30 |
| 12/21/06 | JI KOHN | COMMUNICATIONS REGARDING STATUS; REVIEW DOCUMENTS; REVIEW RECENT SECTION 1113 DECISION | 1.00 |
| 12/22/06 | JI KOHN | REVIEW DOCUMENTS | .30 |

```
Client:  DELPHI CORPORATION                      JANUARY 25, 2007
Matter:  SECTION 1113/1114 ADVICE                Invoice  676640
File No.: 0207998-00001                          Page No.   3
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 12/27/06 | JI KOHN | REVIEW DOCUMENTS | .10 |
| 12/28/06 | R JANGER | HANDLE LCC SUBMISSION ISSUES | .50 |
| 12/28/06 | S HAUF | FEE SUBMISSION TO LCC | .20 |
| 12/29/06 | JI KOHN | REVIEW DOCUMENTS | .10 |
| 12/29/06 | S HAUF | REVIEW AND ANALYZE LCC SUBMISSION AND FEE APPLICATION DOCUMENTS REGARDING SCHEDULING | 1.60 |

```
                                                   ------
   * * Subtotal:        ATTORNEY HOURS              24.85

                                                   ------

TOTAL CHARGEABLE HOURS ----------------------------------------   24.85


FEES ----------------------------------------------------   $16,110.25 *
```

**SUPPORT SERVICES AND CHARGES**

```
      COPYING                                   177.40
      DELIVERY SERVICES/MESSENGERS              182.32
      LOCAL TRAVEL                               45.90
      EXPENSE REPORT OTHER - INCL. OUT OF TOWN    2.00
      COURT FEES / FILING FEES                   50.00
      EXPERTS                                115,737.88
      OTHER                                       1.75
      SCANNING SERVICES                           3.50
                                           ------------
                                           ------------
TOTAL SUPPORT SERVICES AND CHARGES ----------------------------   $116,200.75 *


TOTAL CURRENT INVOICE----------------------------------------   $132,311.00 *
```

**Outstanding Invoices as of February 14, 2007**

| Invoice | Date | Inv. Amount | Payments | Adj | Balance |
|---------|------|-------------|----------|-----|---------|
| 635645 | 11/30/05 | 87,004.34 | .00 | .00 | 87,004.34 |

```
Client:  DELPHI CORPORATION                      JANUARY 25, 2007
Matter:  SECTION 1113/1114 ADVICE                Invoice  676640
File No.: 0207998-00001                          Page No.   4
```
=============================================================================

| Invoice | Date | Inv. Amount | Payments | Adj | Balance |
|---------|------|-------------|----------|-----|---------|
| 638272 | 12/20/05 | 540,113.64 | 515,180.63 | .00 | 24,933.01 |
| 638343 | 12/19/05 | 245,585.48 | 234,053.58 | .00 | 11,531.90 |
| 641868 | 01/23/06 | 262,916.97 | 250,781.35 | .00 | 12,135.62 |
| 643162 | 02/24/06 | 364,408.39 | 346,866.36 | .00 | 17,542.03 |
| 644950 | 03/20/06 | 751,524.85 | 723,582.23 | .00 | 27,942.62 |
| 650879 | 04/28/06 | 825,695.35 | 793,367.39 | .00 | 32,327.96 |
| 652051 | 05/24/06 | 1,063,892.71 | 1,022,486.76 | .00 | 41,405.95 |
| 654466 | 06/26/06 | 1,362,671.17 | 1,308,416.20 | .00 | 54,254.97 |
| 659929 | 07/28/06 | 368,128.04 | 347,171.82 | .00 | 20,956.22 |
| 660892 | 08/25/06 | 429,566.85 | 406,186.03 | .00 | 23,380.82 |
| 663855 | 09/25/06 | 541,728.60 | 500,916.75 | .00 | 40,811.85 |
| 667074 | 10/25/06 | 173,224.81 | 162,309.28 | .00 | 10,915.53 |
| 671676 | 11/27/06 | 120,469.89 | 115,758.79 | .00 | 4,711.10 |
| 675813 | 12/28/06 | 105,384.56 | 85,778.06 | .00 | 19,606.50 |
| 676640 | 01/25/07 | 132,311.00 | .00 | .00 | 132,311.00 |

TOTAL PRIOR DUE ------------------------------------------------ $561,771.42 *

**TOTAL AMOUNT DUE** ------------------------------------------------ $694,082.42 **

*Please Remit Payment to:*

By Mail:
  *O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436*
By Wire Transfer:
  *Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
  *Please include invoice number or matter number in Advice*

*For questions please contact Rachel Chan at (213) 430-6459.*

```
Client:   DELPHI CORPORATION                      JANUARY 25, 2007
Matter:   SECTION 1113/1114 ADVICE                Invoice  676640
File No.: 0207998-00001                           Page No.   5
```
===============================================================================

SECTION 1113/1114 ADVICE
_____

THE FOLLOWING IS A SUMMARY OF THE TIME DEDICATED TO THIS MATTER BY THE FIRM'S
PROFESSIONAL STAFF:

| | HOURS | RATE | FEES |
|---|---|---|---|
| **Group: Attorney** | | | |
| BARRY H GOLDSTEIN | .70 | 660.00 | $462.00 |
| STACY HAUF | 4.30 | 280.00 | $1,204.00 |
| RACHEL S JANGER | .50 | 495.00 | $247.50 |
| TOM A. JERMAN | 13.95 | 725.00 | $10,113.75 |
| JESSICA KASTIN | .70 | 495.00 | $346.50 |
| JEFFREY I. KOHN | 4.70 | 795.00 | $3,736.50 |
| | ------- | ------- | ------------ |
| * * Subtotal: | 24.85 | | $16,110.25 |
| | | | |
| * * GRAND TOTAL: | 24.85 | | $16,110.25 |

```
Client:    DELPHI CORPORATION                              01/25/07
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
```

========================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|

**COPYING**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 12/01/06 | 39 | Pages: 39 | 3.90 |
| 12/04/06 | 58 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 58 | 5.80 |
| 12/05/06 | 1 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 1 | 0.10 |
| 12/05/06 | 11 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 11 | 1.10 |
| 12/05/06 | 22 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 22 | 2.20 |
| 12/06/06 | 47 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 47 | 4.70 |
| 12/06/06 | 4 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 4 | 0.40 |
| 12/11/06 | 9 | COPYING (COPITRAK-INTERNAL) KELLAR OXAF Pages: 9 | 0.90 |
| 12/12/06 | 405 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 405 | 40.50 |
| 12/13/06 | 63 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 63 | 6.30 |
| 12/13/06 | 1 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 1 | 0.10 |
| 12/14/06 | 3 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 3 | 0.30 |
| 12/21/06 | 29 | Pages: 29 | 2.90 |
| 12/28/06 | 13 | Pages: 13 | 1.30 |
| 12/29/06 | 700 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 700 | 70.00 |
| 12/29/06 | 369 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 369 | 36.90 |

**  * * SUBTOTAL:  COPYING                                      177.40**

**DELIVERY SERVICES/MESSENGERS**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 12/13/06 | 1 | DELIVERY SERVICES/MESSENGERS 1610045 SEE LIST SEE LIST SEE LIST | 157.36 |
| 12/18/06 | 1 | DELIVERY SERVICES/MESSENGERS 1610941 JOHN WILLIAM BUTLER SKADDEN ARPS SLATE MEAGHER | 24.96 |

**  * * SUBTOTAL:  DELIVERY SERVICES/MESSENGERS                 182.32**

**LOCAL TRAVEL**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 12/13/06 | 1 | LOCAL TRAVEL (TAXI) | 45.90 |

**  * * SUBTOTAL:  LOCAL TRAVEL                                  45.90**

**EXPENSE REPORT OTHER - INCL. OUT OF TRAVEL**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 01/11/07 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: JEFFREY I. KOHN 12/13/06 SUBWAY FARE FROM COURT HRNG TO OMM | 2.00 |

**  * * SUBTOTAL:  EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL    2.00**

```
Client:   DELPHI CORPORATION                                      01/25/07
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
===============================================================================
DATE        QUANTITY        DESCRIPTION                              AMOUNT

COURT FEES / FILING FEES
01/12/07        1           COURT FEES/FILING FEES (ACCOUNTS          50.00
                            PAYABLE) - - VENDOR: CKM LEGAL RESEARCH
                            INC.  K WHITMAN-9/15,RSRCH & RTRVL FOR
                            OPINION BLOCKING FLIGHT ATTENDANTS
                            ATTEMPTS TO STRIKE,COPIES,USDC OF
                            NY,DISB,9/22
  * * SUBTOTAL:  COURT FEES / FILING FEES                            50.00

EXPERTS
12/31/06        1           EXPERTS (HOLD) - - VENDOR: PAYCRAFT    115,737.88
                            CONSULTING, LLC  T JERMAN-SVCS RE US
                            LABOR MODELING SUPPORT,GES
                            BUDGETING,TRAVEL EXPENSES,11/30/06
  * * SUBTOTAL:  EXPERTS                                          115,737.88

OTHER
12/06/06        1           OTHER (INTERNAL BINDERY)                   1.75
  * * SUBTOTAL:  OTHER                                                 1.75

SCANNING SERVICES
12/04/06        2           SCANNING SERVICES (ACCUROUTE) Scott,       0.20
                            Sabrina          Pages: 2
12/29/06       23           SCANNING SERVICES (ACCUROUTE) Nino,        2.30
                            Linda            Pages: 23
12/30/06       10           SCANNING SERVICES (ACCUROUTE) Nino,        1.00
                            Linda            Pages: 10
  * * SUBTOTAL:  SCANNING SERVICES                                    3.50

      TOTAL                                                      116,200.75
```

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA 90071

FEBRUARY 28, 2007

DELPHI CORPORATION                              INVOICE NUMBER:          682009
DAVID SHERBIN, ESQ.                             MATTER NUMBER:    0207998-00001
5725 DELPHI DRIVE
TROY, MI  48098

Requesting Attorney:  ROBERT A. SIEGEL                Tax Identification No:  95-1066597

## REMITTANCE COPY

RE:    SECTION 1113/1114 ADVICE

FEES ........................................................................................$    14,236.00

TOTAL SUPPORT SERVICES AND CHARGES ................................................$    69,203.70

TOTAL AMOUNT OF THIS INVOICE ................................................$    83,439.70

LESS 20% HOLDBACK FEE ........................................................$    (2,847.20)

**BALANCE DUE** ........................................................................$    **80,592.50**

*Please Remit Payment to:*

By Mail:
  *O'Melveny & Myers LLP –P.O. Box 894436, Los Angeles, CA  90189-4436*
By Wire Transfer:
  *Citibank, N.A., NY, ABA #021000089, Beneficiary:  O'Melveny & Myers LLP, #4078-0224*
  *Please include invoice number or matter number in Advice*

For questions please contact Rachel Chan (213) 430-6459

>

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA 90071


February 28, 2007


|  |  |
|---|---|
|  | INVOICE NUMBER: 682009 |
| DAVID SHERBIN, ESQ. | MATTER NUMBER: 0207998-00001 |
| WORLD HEADQUARTERS AND CUSTOMER CENTER |  |
| DELPHI CORPORATION |  |
| 5725 DELPHI DRIVE |  |
| TROY, MI 48098 |  |

Requesting Attorney: ROBERT A. SIEGEL                Tax Identification No: 95-1066597
================================================================================


FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2007


SECTION 1113/1114 ADVICE

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| **10 : LITIGATION MATTERS (1113/1114)** | | | |
| 01/02/07 | JI KOHN | REVIEW IBEW BRIEF | .20 |
| 01/02/07 | TA JERMAN | REVIEW IAM OBJECTIONS | .50 |
| 01/04/07 | JI KOHN | REVIEW TRUSTEE'S OBJECTION | .10 |
| 01/04/07 | B GOLDSTEIN | REVIEW TRUSTEE'S OBJECTION TO PROPOSED CERBERUS EMERGENCE AGREEMENT AND RELATED PRESS REPORT | .80 |
| 01/05/07 | JI KOHN | REVIEW TRUSTEE'S OBJECTION | .10 |
| 01/08/07 | JI KOHN | REVIEW DOCUMENTS REGARDING 1113 | .20 |
| 01/09/07 | JI KOHN | REVIEW IUE OBJECTION | .10 |
| 01/09/07 | J KASTIN | REVIEW AND DISTRIBUTE IUE-CWA OBJECTION TO MOTION FOR APPROVAL OF PLAN INVESTOR | .40 |
| 01/10/07 | JI KOHN | PREPARE FOR HEARING | .10 |
| 01/11/07 | JI KOHN | ATTEND HEARING | 4.50 |

Client:  DELPHI CORPORATION                              FEBRUARY 28, 2007
Matter:  SECTION 1113/1114 ADVICE                        Invoice  682009
File No.: 0207998-00001                                  Page No.   2
=================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 01/11/07 | B GOLDSTEIN | REVIEW REPORTS REGARDING MOTION SEEKING APPROVAL OF CERBERUS PLAN INVESTOR PROPOSAL | .70 |
| 01/12/07 | JI KOHN | REVIEW COURT ORDER | .40 |
| 01/12/07 | B GOLDSTEIN | REVIEW AND ANALYZE JUDGE'S ORDER AUTHORIZING AND APPROVING THE CERBERUS EQUITY PURCHASE AND COMMITMENT AGREEMENT | .50 |
| 01/15/07 | JI KOHN | REVIEW DOCUMENTS RELATING TO 1113 | .30 |
| 01/16/07 | TA JERMAN | REVIEW / ANALYZE RESPONSES TO UNION INFORMATION REQUESTS | .80 |
| 01/22/07 | TA JERMAN | REVIEW / ANALYZE DOCUMENTS REGARDING: SPLINTER UNIONS | 1.40 |
| 01/22/07 | TA JERMAN | DRAFT / REVISE MEMO TO B. SAX REGARDING SPLINTER UNIONS, 1113 ISSUES | .90 |
| 01/24/07 | TA JERMAN | REVIEW / ANALYZE BACKGROUND MATERIALS REGARDING CLAIMS | 1.50 |
| 01/29/07 | TA JERMAN | TELEPHONE CONFERENCE WITH DELPHI, SKADDEN REGARDING CLAIMS | 1.20 |
| 01/29/07 | TA JERMAN | REVIEW / ANALYZE CORRESOPNDENCE REGARDING NEGOTIATION STATUS | .80 |
| 01/30/07 | R JANGER | COMMUNICATIONS WITH T. JERMAN AND S. HAUF REGARDING BANKRUPTCY CLAIMS | .10 |
| 01/30/07 | TA JERMAN | REVIEW / ANALYZE COURT ORDER REGARDING 1113, GM MOTIONS | .40 |
| 01/31/07 | J KASTIN | REVIEW AND DISTRIBUTE ORDERS SUSPENDING 1113/1114 AND GM LOSS CONTRACT PROCEEDINGS | .20 |
| 01/31/07 | JI KOHN | REVIEW MOTIONS; COMMUNICATIONS WITH T. JERMAN | .30 |

                                                              ------
    * * Subtotal:                                              16.50

7  : FEE/EMPLOYMENT APPLICATIONS
01/02/07 R JANGER          COMMUNICATIONS WITH DELPHI AND            .20
                           ACCOUNTING REGARDING BILLING ESTIMATES

```
Client:   DELPHI CORPORATION                        FEBRUARY 28, 2007
Matter:   SECTION 1113/1114 ADVICE                  Invoice  682009
File No.: 0207998-00001                             Page No.   3
=================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 01/02/07 | S HAUF | REVIEW AND ANALYZE FEE APPLICATION AND LCC MATERIALS; REVIEW AND ANALYZE SCHEDULING INFORMATION FOR FUTURE SUBMISSIONS | 1.30 |
| 01/02/07 | TA JERMAN | CORRESPOND WITH S. HAUF REGARDING FEE ISSUES | .20 |
| 01/24/07 | TA JERMAN | CORRESPOND WITH D. SHERBIN REGARDING FEE COMMITTEE | .20 |

```
                                                    ------
    * * Subtotal:                                     1.90

                                                    ------

TOTAL CHARGEABLE HOURS --------------------------------------   18.40


FEES ----------------------------------------------------- $14,236.00 *
```

**SUPPORT SERVICES AND CHARGES**

```
    COPYING                                        285.20
    EXPENSE REPORT OTHER - INCL. OUT OF TOWN         17.00
    EXPERTS                                       68,898.25
    OTHER                                            1.25
    SCANNING SERVICES                                2.00
                                                ------------
                                                ------------

TOTAL SUPPORT SERVICES AND CHARGES -----------------------  $69,203.70 *



TOTAL CURRENT INVOICE------------------------------------  $83,439.70 *
```

**Outstanding Invoices as of February 28, 2007**

| Invoice | Date | Inv. Amount | Payments | Adj | Balance |
|---------|------|-------------|----------|-----|---------|
| 635645 | 11/30/05 | 87,004.34 | .00 | .00 | 87,004.34 |
| 638272 | 12/20/05 | 540,113.64 | 515,180.63 | .00 | 24,933.01 |
| 638343 | 12/19/05 | 245,585.48 | 234,053.58 | .00 | 11,531.90 |
| 641868 | 01/23/06 | 262,916.97 | 250,781.35 | .00 | 12,135.62 |
| 643162 | 02/24/06 | 364,408.39 | 346,866.36 | .00 | 17,542.03 |

Client:   DELPHI CORPORATION                          FEBRUARY 28, 2007
Matter:   SECTION 1113/1114 ADVICE                     Invoice  682009
File No.: 0207998-00001                               Page No.   4
===============================================================================

| Invoice | Date | Inv. Amount | Payments | Adj | Balance |
|---------|------|-------------|----------|-----|---------|
| 644950 | 03/20/06 | 751,524.85 | 723,582.23 | .00 | 27,942.62 |
| 650879 | 04/28/06 | 825,695.35 | 793,367.39 | .00 | 32,327.96 |
| 652051 | 05/24/06 | 1,063,892.71 | 1,022,486.76 | .00 | 41,405.95 |
| 654466 | 06/26/06 | 1,362,671.17 | 1,308,416.20 | .00 | 54,254.97 |
| 659929 | 07/28/06 | 368,128.04 | 347,171.82 | .00 | 20,956.22 |
| 660892 | 08/25/06 | 429,566.85 | 406,186.03 | .00 | 23,380.82 |
| 663855 | 09/25/06 | 541,728.60 | 500,916.75 | .00 | 40,811.85 |
| 667074 | 10/25/06 | 173,224.81 | 162,309.28 | .00 | 10,915.53 |
| 671676 | 11/27/06 | 120,469.89 | 115,758.79 | .00 | 4,711.10 |
| 675813 | 12/28/06 | 105,384.56 | 85,778.06 | .00 | 19,606.50 |
| 676640 | 01/25/07 | 132,311.00 | .00 | .00 | 132,311.00 |

TOTAL PRIOR DUE  -------------------------------------------------  $561,771.42 *

TOTAL AMOUNT DUE  ------------------------------------------------  $645,211.12 **

*Please Remit Payment to:*

 By Mail:
  *O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436*
 By Wire Transfer:
  *Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
  *Please include invoice number or matter number in Advice*

*For questions please contact Rachel Chan at (213) 430-6459.*

```
Client:  DELPHI CORPORATION                          FEBRUARY 28, 2007
Matter:  SECTION 1113/1114 ADVICE                    Invoice  682009
File No.: 0207998-00001                              Page No.    5
================================================================================
```

SECTION 1113/1114 ADVICE
_____

THE FOLLOWING IS A SUMMARY OF THE TIME DEDICATED TO THIS MATTER BY THE FIRM'S
PROFESSIONAL STAFF:

| | | HOURS | RATE | FEES |
|---|---|---|---|---|
| **10  : LITIGATION MATTERS (1113/1114)** | | | | |
| BARRY H GOLDSTEIN | PARTNER | 2.00 | 740.00 | $1,480.00 |
| RACHEL S JANGER | ASSOCIATE | .10 | 550.00 | $55.00 |
| TOM A. JERMAN | PARTNER | 7.50 | 795.00 | $5,962.50 |
| JESSICA KASTIN | ASSOCIATE | .60 | 550.00 | $330.00 |
| JEFFREY I. KOHN | PARTNER | 6.30 | 875.00 | $5,512.50 |
| | | -------- | | ----------- |
| * * Subtotal: | | 16.50 | | $13,340.00 |
| | | | | |
| **7  : FEE/EMPLOYMENT APPLICATIONS** | | | | |
| STACY HAUF | ASSOCIATE | 1.30 | 360.00 | $468.00 |
| RACHEL S JANGER | ASSOCIATE | .20 | 550.00 | $110.00 |
| TOM A. JERMAN | PARTNER | .40 | 795.00 | $318.00 |
| | | -------- | | ----------- |
| * * Subtotal: | | 1.90 | | $896.00 |
| | | | | |
| * * GRAND TOTAL: | | 18.40 | | $14,236.00 |

Client:   DELPHI CORPORATION                                          02/28/07
Matter:   SECTION 1113/1114 ADVICE
File No.:  0207998-00001

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|

**COPYING**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 01/02/07 | 41 | Pages: 41 | 4.10 |
| 01/05/07 | 535 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 535 | 53.50 |
| 01/05/07 | 824 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 824 | 82.40 |
| 01/10/07 | 373 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 373 | 37.30 |
| 01/12/07 | 152 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 152 | 15.20 |
| 01/12/07 | 80 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 80 | 8.00 |
| 01/12/07 | 31 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 31 | 3.10 |
| 01/16/07 | 21 | COPYING (COPITRAK-INTERNAL) NINO LINDA Pages: 21 | 2.10 |
| 01/16/07 | 170 | COPYING (COPITRAK-INTERNAL) NINO LINDA Pages: 170 | 17.00 |
| 01/16/07 | 46 | COPYING (COPITRAK-INTERNAL) NINO LINDA Pages: 46 | 4.60 |
| 01/21/07 | 17 | Pages: 17 | 1.70 |
| 01/21/07 | 10 | COPYING (COPITRAK-INTERNAL) DURHAM GINA Pages: 3 | 1.00 |
| 01/22/07 | 332 | COPYING (COPITRAK-INTERNAL) NINO LINDA Pages: 332 | 33.20 |
| 01/24/07 | 1 | COPYING (COPITRAK-INTERNAL) NINO LINDA Pages: 1 | 0.10 |
| 01/26/07 | 219 | COPYING (COPITRAK-INTERNAL) NINO LINDA Pages: 219 | 21.90 |

  * * SUBTOTAL:  COPYING                                             285.20

**EXPENSE REPORT OTHER - INCL. OUT OF TRAVEL**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 01/25/07 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: JEFFREY I. KOHN 1/11 TAXI TRANSPORTATION TO COURT | 15.00 |
| 01/25/07 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: JEFFREY I. KOHN 1/11 SUBWAY TRANSPORTATION FROM COURT | 2.00 |

  * * SUBTOTAL:  EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL      17.00

**EXPERTS**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 02/16/07 | 1 | EXPERTS (HOLD) - - VENDOR: PAYCRAFT CONSULTING, LLC T JERMAN-PROF SVCS REND RE US LABOR MODELING SUPPORT,12/31/06 | 68,898.25 |

  * * SUBTOTAL:  EXPERTS                                            68,898.25

**OTHER**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 01/05/07 | 1 | OTHER (INTERNAL BINDERY) | 1.25 |

  * * SUBTOTAL:  OTHER                                                  1.25

Client:    DELPHI CORPORATION                                          02/28/07
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|

**SCANNING SERVICES**

| 01/09/07 | 20 | SCANNING SERVICES (ACCUROUTE) Nino, Linda         Pages: 20 | 2.00 |

\* \* SUBTOTAL:    **SCANNING SERVICES**                                 **2.00**

**TOTAL**                                                         **69,203.70**