EXHIBIT "D-2"

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA 90071

NOVEMBER 27, 2006

DELPHI CORPORATION                               INVOICE NUMBER:              671676
DAVID SHERBIN, ESQ.                              MATTER NUMBER:        0207998-00001
5725 DELPHI DRIVE
TROY, MI 48098

Requesting Attorney: ROBERT A. SIEGEL            Tax Identification No: 95-1066597

## R E M I T T A N C E   C O P Y

RE:     SECTION 1113/1114 ADVICE

FEES ..............................................................................................$    23,555.50

TOTAL SUPPORT SERVICES AND CHARGES ................................$    96,914.39

TOTAL AMOUNT OF THIS INVOICE ...............................................$   120,469.89

LESS 20% HOLDBACK FEE ..............................................................$    (4,711.10)

**BALANCE DUE** ..............................................................................**$   115,758.79**

*Please Remit Payment to:*

By Mail:
   *O'Melveny & Myers LLP –P.O. Box 894436, Los Angeles, CA  90189-4436*
By Wire Transfer:
   *Citibank, N.A., NY, ABA #021000089, Beneficiary:  O'Melveny & Myers LLP, #4078-0224*
   *Please include invoice number or matter number in Advice*

For questions please contact Rachel Chan (213) 430-6459

>

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA  90071

November 27, 2006

**INVOICE NUMBER:** 671676
**MATTER NUMBER:**  0207998-00001

DAVID SHERBIN, ESQ.
WORLD HEADQUARTERS AND CUSTOMER CENTER
DELPHI CORPORATION
5725 DELPHI DRIVE
TROY, MI 48098

Requesting Attorney: ROBERT A. SIEGEL                    Tax Identification No: 95-1066597
================================================================================

FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 14, 2007

SECTION 1113/1114 ADVICE

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| **10  : LITIGATION MATTERS (1113/1114)** | | | |
| 10/02/06 | TA JERMAN | REVIEW / ANALYZE MATERIALS FOR DTM, REVISED PRESENTATION TO CHANIN | 1.20 |
| 10/03/06 | R JANGER | CONFERENCE WITH T. JERMAN REGARDING 1113/1114 STATUS | .10 |
| 10/03/06 | TA JERMAN | ATTEND DTM MEETING | 1.80 |
| 10/09/06 | JI KOHN | REVIEW DOCUMENTS | .20 |
| 10/09/06 | B GOLDSTEIN | REVIEW PRESS REPORTS AND STATUS UPDATES REGARDING SECTION 1113 PROCEEDING | .50 |
| 10/09/06 | TA JERMAN | CORRESPOND WITH B. SAX REGARDING BENEFIT ISSUES | .30 |
| 10/10/06 | M WOO | UPDATE CASE ADMINISTRATIVE BINDER | 2.00 |
| 10/10/06 | M WOO | UPDATE COURT CLIP INDEX | 1.50 |
| 10/11/06 | JI KOHN | REVIEW DILIGENCE MATERIALS | .20 |
| 10/11/06 | TA JERMAN | TELEPHONE CONFERENCE WITH J. KOHN, J. FURFARO REGARDING 1113 ISSUES | .30 |

```
Client:  DELPHI CORPORATION                      NOVEMBER 27, 2006
Matter:  SECTION 1113/1114 ADVICE                Invoice  671676
File No.: 0207998-00001                          Page No.  2
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/12/06 | JI KOHN | REVIEW DOCUMENTS | .20 |
| 10/12/06 | TA JERMAN | CORRESPOND WITH B. SAX REGARDING BENEFIT ISSUES | .30 |
| 10/12/06 | TA JERMAN | REVIEW / ANALYZE DOCUMENTS REGARDING BENEFIT GUARANTEE | .70 |
| 10/12/06 | TA JERMAN | REVIEW / ANALYZE DOCUMENTS REGARDING PACKARD, CHANIN, IUE NEGOTIATIONS | 1.70 |
| 10/13/06 | TA JERMAN | A CONFERENCE CALL CALL REGARDING GM BENEFIT GUARANTEE | 2.40 |
| 10/16/06 | TA JERMAN | REVIEW/ANALYZE DRAFT BG AGREEMENT | .40 |
| 10/16/06 | TA JERMAN | ATTEND DTM MEETING | 3.00 |
| 10/17/06 | TA JERMAN | REVIEW/ANALYZE DRAFT BG AGREEMENT | .40 |
| 10/18/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH B. SAX, J. KASTIN, SKADDEN REGARDING NEGOTIATIONS, STATUS CONFERENCE | .70 |
| 10/18/06 | TA JERMAN | CORRESPONDENCE WITH B. MEHLSACK REGARDING NEGOTIATIONS | .20 |
| 10/19/06 | J KASTIN | ATTEND 1113/1114 STATUS CONFERENCE | .80 |
| 10/19/06 | J KASTIN | TRAVEL TO AND FROM DELPHI STATUS CONFERENCE (BILL AT 50%) | .60 |
| 10/19/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH B. SAX, J. KASTIN, SKADDEN, S. KLAVOS REGARDING NEGOTIATIONS, STATUS CONFERENCE | .60 |
| 10/19/06 | TA JERMAN | ATTEND STATUS CONFERENCE | .80 |
| 10/20/06 | B GOLDSTEIN | REVIEW DRAFTS OF PROPOSED SEVENTH AMENDED SCHEDULING ORDER RELATING TO SECTION 1113 HEARING AND EMAIL CORRESPONDENCE RELATING THERETO; REVIEW STATUS REPORTS REGARDING SECTION 1113 HEARING ISSUES AND COLLECTIVE BARGAINING NEGOTIATIONS | .50 |
| 10/20/06 | JI KOHN | REVIEW SCHEDULING ORDER AND STATUS REPORT | .30 |

```
Client:   DELPHI CORPORATION                      NOVEMBER 27, 2006
Matter:   SECTION 1113/1114 ADVICE                Invoice  671676
File No.: 0207998-00001                           Page No.   3
```
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/20/06 | J KASTIN | REVIEW UNIONS' PROOFS OF CLAIM | .60 |
| 10/22/06 | JI KOHN | REVIEW COMMUNICATIONS REGARDING HEARING | .20 |
| 10/23/06 | JI KOHN | INTERNAL CONFERENCE WITH T. JERMAN; REVIEW SCHEDULING ORDER; REVIEW DOCUMENTS | .50 |
| 10/23/06 | J KASTIN | REVIEW UNIONS' CLAIMS IN PREPARATION FOR 11/24 CALL | .40 |
| 10/23/06 | M WOO | UPDATE INDEX | 1.50 |
| 10/23/06 | M WOO | UPDATE CASE ADMINISTRATIVE BINDER | 1.00 |
| 10/24/06 | JI KOHN | INTERNAL CONFERENCE WITH J. KASTIN; REVIEW CORRESPONDENCE REGARDING GENERAL MOTORS | .20 |
| 10/24/06 | J KASTIN | TELECONFERENCES WITH SKADDEN AND DELPHI REGARDING CLAIMS ISSUES | .70 |
| 10/24/06 | J KASTIN | REVIEW GM TERM SHEET LANGUAGE; CORRESPONDENCE WITH R. JANGER REGARDING SAME | .30 |
| 10/25/06 | R JANGER | REVIEW AND ANALYZE UNION CLAIMS ISSUES | .30 |
| 10/25/06 | TA JERMAN | REVIEW / ANALYZE DRAFT BG AGREEMENT; CORRESPOND WITH J. KASTIN | .50 |
| 10/30/06 | JI KOHN | REVIEW DOCUMENTS | .10 |
| 10/30/06 | TA JERMAN | ATTEND DTM MEETING | 2.40 |
| 10/30/06 | M WOO | UPDATE INDEX | 1.00 |
| 10/31/06 | R JANGER | COMMUNICATIONS WITH B. SAX AND T. JERMAN REGARDING CONTRACT PROVISIONS | .20 |
| 10/31/06 | J KASTIN | REVIEW HOME AVENUE MEMORANDUM OF UNDERSTANDING WITH THE USW | .20 |
| 10/31/06 | TA JERMAN | REVIEW / ANALYZE REVISED USW AGREEMENT | .50 |
| 10/31/06 | TA JERMAN | TELEPHONE CONFERENCE WITH WITH B. SAX REGARDING LABOR AGREEMENT | 1.10 |

```
Client:  DELPHI CORPORATION                    NOVEMBER 27, 2006
Matter:  SECTION 1113/1114 ADVICE              Invoice  671676
File No.: 0207998-00001                        Page No.   4
```
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|

------

* * Subtotal:    33.40

7   : FEE/EMPLOYMENT APPLICATIONS

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/05/06 | J KASTIN | REVIEW MATERIALS FROM LEGAL COST CONTROL REGARDING OMM'S FEE APPLICATIONS; TELECONFERENCE WITH R. JANGER REGARDING SAME | .80 |
| 10/05/06 | R JANGER | ANALYZE LCC BILLING ISSUES | .50 |
| 10/11/06 | R JANGER | COMMUNICATIONS REGARDING FEE APPLICATION AND BUDGET | .10 |
| 10/12/06 | R JANGER | REVIEW AND ANALYZE LCC BILLING ISSUES (1.8); COMMUNICATIONS REGARDING SAME WITH LCC, J. KASTIN, T. JERMAN AND ACCOUNTING (.5) | 2.30 |
| 10/13/06 | R JANGER | COMMUNICATIONS WITH LCC, T. JERMAN AND J. KASTIN REGARDING BILLING | .20 |
| 10/13/06 | J KASTIN | REVIEW LCC BILLING QUESTIONS; CORRESPONDENCE WITH R. JANGER REGARDING SAME | 1.10 |
| 10/15/06 | R JANGER | REVIEW AND ANALYZE BILLING ISSUES | .30 |
| 10/17/06 | R JANGER | COMMUNICATIONS WITH O'MELVENY & MYERS LLP TEAM REGARDING DELPHI BILLING ISSUE | .10 |
| 10/27/06 | S HAUF | COMMUNICATIONS REGARDING FEE APPLICATION PREPARATION WITH ACCOUNTING AND M. WOO | .20 |
| 10/30/06 | S HAUF | COMMUNICATIONS WITH. M. WOO AND ACCOUNTING REGARDING PREPARATION FOR FEE APPLICATION | .60 |
| 10/30/06 | R JANGER | REVIEW AND ANALYZE BILLING ISSUES | .30 |
| 10/30/06 | M WOO | RESEARCH INFORMATION FOR FEE APPLICATION | .80 |
| 10/31/06 | R JANGER | DRAFT AND REVISE BUDGET | 1.50 |
| 10/31/06 | S HAUF | REVIEW AND ANALYZE LCC SUBMISSION | .10 |
| 10/31/06 | TA JERMAN | CORRESPONDENCE REGARDING BUDGET ESTIMATES | .30 |

```
Client:   DELPHI CORPORATION                    NOVEMBER 27, 2006
Matter:   SECTION 1113/1114 ADVICE              Invoice  671676
File No.: 0207998-00001                         Page No.   5
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/31/06 | M WOO | RESEARCH INFORMATION FOR FEE APPLICATION | .20 |
| | | | ------ |
| | * * Subtotal: | | 9.40 |
| | | | ------ |

```
TOTAL CHARGEABLE HOURS -----------------------------------------    42.80


FEES ----------------------------------------------------------   $23,555.50 *
```

**SUPPORT SERVICES AND CHARGES**

```
       COPYING                                      140.10
       ONLINE RESEARCH                               27.76
       EXPENSE REPORT OTHER - INCL. OUT OF TOWN    1,482.70
       EXPERTS                                    95,263.83
                                                 ------------
                                                 ------------
TOTAL SUPPORT SERVICES AND CHARGES -----------------------------   $96,914.39 *


TOTAL CURRENT INVOICE-------------------------------------------  $120,469.89 *
```

**Outstanding Invoices as of February 27, 2007**

| Invoice | Date | Inv. Amount | Payments | Adj | Balance |
|---------|------|-------------|----------|-----|---------|
| 635645 | 11/30/05 | 87,004.34 | .00 | .00 | 87,004.34 |
| 638272 | 12/20/05 | 540,113.64 | 515,180.63 | .00 | 24,933.01 |
| 638343 | 12/19/05 | 245,585.48 | 234,053.58 | .00 | 11,531.90 |
| 641868 | 01/23/06 | 262,916.97 | 250,781.35 | .00 | 12,135.62 |
| 643162 | 02/24/06 | 364,408.39 | 346,866.36 | .00 | 17,542.03 |
| 644950 | 03/20/06 | 751,524.85 | 723,582.23 | .00 | 27,942.62 |
| 650879 | 04/28/06 | 825,695.35 | 793,367.39 | .00 | 32,327.96 |
| 652051 | 05/24/06 | 1,063,892.71 | 1,022,486.76 | .00 | 41,405.95 |
| 654466 | 06/26/06 | 1,362,671.17 | 1,308,416.20 | .00 | 54,254.97 |
| 659929 | 07/28/06 | 368,128.04 | 347,171.82 | .00 | 20,956.22 |
| 660892 | 08/25/06 | 429,566.85 | 406,186.03 | .00 | 23,380.82 |
| 663855 | 09/25/06 | 541,728.60 | 500,916.75 | .00 | 40,811.85 |
| 667074 | 10/25/06 | 173,224.81 | 162,309.28 | .00 | 10,915.53 |
| 671676 | 11/27/06 | 120,469.89 | 115,758.79 | .00 | 4,711.10 |
| 675813 | 12/28/06 | 105,384.56 | 85,778.06 | .00 | 19,606.50 |

```
Client:  DELPHI CORPORATION                    NOVEMBER 27, 2006
Matter:  SECTION 1113/1114 ADVICE              Invoice  671676
File No.: 0207998-00001                        Page No.   6
==========================================================================
```

| Invoice | Date | Inv. Amount | Payments | Adj | Balance |
|---------|------|-------------|----------|-----|---------|
| 676640 | 01/25/07 | 132,311.00 | .00 | .00 | 132,311.00 |

TOTAL PRIOR DUE  ------------------------------------------------ $561,771.42 *

**TOTAL AMOUNT DUE** ------------------------------------------------ **$682,241.31 ***

*Please Remit Payment to:*

By Mail:
  *O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436*
By Wire Transfer:
  *Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
  *Please include invoice number or matter number in Advice*

*For questions please contact Rachel Chan at (213) 430-6459.*

```
Client:   DELPHI CORPORATION                    NOVEMBER 27, 2006
Matter:   SECTION 1113/1114 ADVICE              Invoice  671676
File No.: 0207998-00001                         Page No.   7
========================================================================
```

SECTION 1113/1114 ADVICE

─────────────────────────────────

THE FOLLOWING IS A SUMMARY OF THE TIME DEDICATED TO THIS MATTER BY THE FIRM'S
PROFESSIONAL STAFF:

| | | HOURS | RATE | FEES |
|---|---|---|---|---|
| **10  : LITIGATION MATTERS  (1113/1114)** | | | | |
| BARRY H GOLDSTEIN | PARTNER | 1.00 | 660.00 | $660.00 |
| RACHEL S JANGER | ASSOCIATE | .60 | 495.00 | $297.00 |
| TOM A. JERMAN | PARTNER | 19.30 | 725.00 | $13,992.50 |
| JESSICA KASTIN | ASSOCIATE | 3.60 | 495.00 | $1,782.00 |
| JEFFREY I. KOHN | PARTNER | 1.90 | 795.00 | $1,510.50 |
| MICHELLE WOO | PARALEGAL | 7.00 | 160.00 | $1,120.00 |
| **  * * Subtotal:** | | **33.40** | | **$19,362.00** |
| | | | | |
| **7  : FEE/EMPLOYMENT APPLICATIONS** | | | | |
| STACY HAUF | ASSOCIATE | .90 | 280.00 | $252.00 |
| RACHEL S JANGER | ASSOCIATE | 5.30 | 495.00 | $2,623.50 |
| TOM A. JERMAN | PARTNER | .30 | 725.00 | $217.50 |
| JESSICA KASTIN | ASSOCIATE | 1.90 | 495.00 | $940.50 |
| MICHELLE WOO | PARALEGAL | 1.00 | 160.00 | $160.00 |
| **  * * Subtotal:** | | **9.40** | | **$4,193.50** |
| | | | | |
| **    * * GRAND TOTAL:** | | **42.80** | | **$23,555.50** |

```
Client:    DELPHI CORPORATION                              11/27/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
```

=============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|

**COPYING**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 10/02/06 | 6 | Pages: 6 | 0.60 |
| 10/02/06 | 29 | Pages: 29 | 2.90 |
| 10/02/06 | 29 | Pages: 29 | 2.90 |
| 10/03/06 | 400 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 400 | 40.00 |
| 10/04/06 | 6 | Pages: 6 | 0.60 |
| 10/04/06 | 1 | Pages: 1 | 0.10 |
| 10/04/06 | 36 | Pages: 36 | 3.60 |
| 10/04/06 | 4 | Pages: 4 | 0.40 |
| 10/04/06 | 5 | Pages: 5 | 0.50 |
| 10/04/06 | 5 | Pages: 5 | 0.50 |
| 10/04/06 | 33 | Pages: 33 | 3.30 |
| 10/09/06 | 11 | Pages: 11 | 1.10 |
| 10/10/06 | 120 | Pages: 120 | 12.00 |
| 10/10/06 | 120 | Pages: 120 | 12.00 |
| 10/10/06 | 71 | Pages: 71 | 7.10 |
| 10/10/06 | 71 | Pages: 71 | 7.10 |
| 10/10/06 | 150 | Pages: 150 | 15.00 |
| 10/16/06 | 2 | COPYING (COPITRAK-INTERNAL) NEGLIA ROSS Pages: 2 | 0.20 |
| 10/18/06 | 4 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 4 | 0.40 |
| 10/18/06 | 16 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 16 | 1.60 |
| 10/20/06 | 76 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 76 | 7.60 |
| 10/27/06 | 23 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 23 | 2.30 |
| 10/27/06 | 21 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 21 | 2.10 |
| 10/30/06 | 6 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 6 | 0.60 |
| 10/31/06 | 135 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 135 | 13.50 |
| 10/31/06 | 21 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 21 | 2.10 |

   **\* \* SUBTOTAL:  COPYING**                                **140.10**

**ONLINE RESEARCH**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 10/05/06 | 1 | ONLINE RESEARCH (MISCELLANEOUS) SVC CTR- LA  C SMITH (7/10-31) | 27.76 |

   **\* \* SUBTOTAL:  ONLINE RESEARCH**                         **27.76**

**EXPENSE REPORT OTHER - INCL. OUT OF TRAVEL**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 10/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  B GOLDSTEIN,LGA MEM LGA,6080,10/5 | 1,482.70 |

   **\* \* SUBTOTAL:  EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL**   **1,482.70**

**EXPERTS**

Client:    DELPHI CORPORATION                                    11/27/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
==============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 11/28/06 | 1 | EXPERTS (HOLD) - - VENDOR: PAYCRAFT CONSULTING, LLC  T JERMAN-PROF SVC REND RE US LABOR MODELING SUPPORT INCL GES BUDGETING,TRAVEL EXP,10/31 | 95,263.83 |
| * * SUBTOTAL: | EXPERTS | | 95,263.83 |
| TOTAL | | | 96,914.39 |

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA 90071

DECEMBER 28, 2006

DELPHI CORPORATION
DAVID SHERBIN, ESQ.
5725 DELPHI DRIVE
TROY, MI  48098

INVOICE NUMBER:   675813
MATTER NUMBER:   0207998-00001

Requesting Attorney: ROBERT A. SIEGEL          Tax Identification No: 95-1066597

## REMITTANCE COPY

RE:    SECTION 1113/1114 ADVICE

| | |
|---|---:|
| FEES | $ 98,032.50 |
| TOTAL SUPPORT SERVICES AND CHARGES | $ 7,352.06 |
| TOTAL AMOUNT OF THIS INVOICE | $ 105,384.56 |
| LESS 20% HOLDBACK FEE | $ (19,606.50) |
| **BALANCE DUE** | **$ 85,778.06** |

*Please Remit Payment to:*

By Mail:
   *O'Melveny & Myers LLP –P.O. Box 894436, Los Angeles, CA  90189-4436*
By Wire Transfer:
   *Citibank, N.A., NY, ABA #021000089, Beneficiary:  O'Melveny & Myers LLP, #4078-0224*
   *Please include invoice number or matter number in Advice*

For questions please contact Rachel Chan (213) 430-6459

>

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA  90071

December 28, 2006

**DAVID SHERBIN, ESQ.**
WORLD HEADQUARTERS AND CUSTOMER CENTER
DELPHI CORPORATION
5725 DELPHI DRIVE
TROY, MI 48098

INVOICE NUMBER: 675813
MATTER NUMBER:  0207998-00001

Requesting Attorney: ROBERT A. SIEGEL                 Tax Identification No: 95-1066597

===============================================================================

FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2006

SECTION 1113/1114 ADVICE

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| **10 : LITIGATION MATTERS (1113/1114)** | | | |
| 11/02/06 | M JANIAK OLIVER | REVIEW MOTION AND OTHER MATERIALS REGARDING DETRICK CASE | .60 |
| 11/02/06 | J KASTIN | REVIEW CORRESPONDENCE REGARDING DETRICK MOTION TO COMPEL ARBITRATION; CORRESPONDENCE WITH B. SAX AND SKADDEN REGARDING SAME | .30 |
| 11/02/06 | TA JERMAN | REVIEW / ANALYZE DRAFT LABOR AGREEMENT | .60 |
| 11/02/06 | TA JERMAN | CORRESPOND WITH B. SAX REGARDING LABOR NEGOTIATIONS | .40 |
| 11/02/06 | J KASTIN | RESEARCH ARGUMENTS FOR OPPOSITION TO USW MOTION TO COMPEL ARBITRATION | 1.50 |
| 11/03/06 | J KASTIN | TELECONFERENCE WITH J. PETERSON REGARDING USW MOTION TO COMPEL ARBITRATION | .30 |
| 11/03/06 | J KASTIN | CONFERENCE WITH M. OLIVER-JANIAK REGARDING OPPOSITION TO USW MOTION TO COMPEL ARBITRATION | .20 |

Client:  DELPHI CORPORATION                              DECEMBER 28, 2006
Matter:  SECTION 1113/1114 ADVICE                        Invoice 675813
File No.: 0207998-00001                                  Page No.  2

================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/03/06 | J KASTIN | REVIEW USW MOTION TO COMPEL ARBITRATION AND RELATED CORRESPONDENCE | .50 |
| 11/03/06 | M JANIAK OLIVER | CALL WITH J. KASTIN AND J. PETERSON REGARDING DETRICK CASE | .30 |
| 11/03/06 | M JANIAK OLIVER | DISCUSS RESEARCH FOR DETRICK MOTION | .20 |
| 11/06/06 | J KASTIN | CONFERENCES WITH M. OLIVER-JANIAK REGARDING OPPOSITION TO USW'S MOTION TO COMPEL DETRICK GRIEVANCE ARBITRATION | .20 |
| 11/06/06 | M WOO | UPDATE INDEX | 1.00 |
| 11/06/06 | M JANIAK OLIVER | REVIEW USW PENSION PLAN PROVISIONS REGARDING ADMINISTRATIVE REMEDIES FOR DETRICK MATTER | .60 |
| 11/06/06 | M JANIAK OLIVER | RESEARCH POST-PETITION ARBITRATION CASE LAW FOR DETRICK MATTER | 1.00 |
| 11/06/06 | TA JERMAN | REVIEW / ANALYZE TERM SHEETS | .70 |
| 11/07/06 | M JANIAK OLIVER | REVIEW DOCUMENTS FOR DETRICK MATTER | .30 |
| 11/07/06 | M JANIAK OLIVER | LMRA 301 RESEARCH | 3.70 |
| 11/07/06 | J KASTIN | CORRESPONDENCE WITH L. WILSON REGARDING NOVEMBER 8 STATUS CONFERENCE | .20 |
| 11/08/06 | J KASTIN | ATTEND 1113/1114 STATUS CONFERENCE | .70 |
| 11/08/06 | J KASTIN | TRAVEL TO AND FROM 1113/1114 STATUS CONFERENCE (BILL AT 50%) | .80 |
| 11/08/06 | J KASTIN | CONFERENCES WITH M. OLIVER-JANIAK REGARDING OPPOSITION TO MOTION TO COMPEL ARBITRATION; REVIEW MATERIALS REGARDING SAME | 1.20 |
| 11/08/06 | JI KOHN | INTERNAL CONFERENCE WITH J. KASTIN; REVIEW DOCUMENTS | .30 |
| 11/08/06 | M JANIAK OLIVER | REVIEW USW CONTRACT PROVISIONS FOR DETRICK MATTER | .90 |
| 11/08/06 | M JANIAK OLIVER | DISCUSS OPPOSITION TO DETRICK MOTION WITH J. KASTIN | .20 |

```
Client:   DELPHI CORPORATION                     DECEMBER 28, 2006
Matter:   SECTION 1113/1114 ADVICE               Invoice  675813
File No.: 0207998-00001                          Page No.   3
```
===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/08/06 | M JANIAK OLIVER | LMRA 301 RESEARCH AND ERISA EXHAUSTION OR ADMINISTRATIVE REMEDIES RESEARCH | 3.40 |
| 11/08/06 | M JANIAK OLIVER | DRAFT OUTLINE; DRAFT MOTION IN OPPOSITION TO MOTION TO COMPEL FOR DETRICK MATTER | 1.30 |
| 11/08/06 | TA JERMAN | ATTEND STATUS CONFERENCE (TELEPHONIC) | .50 |
| 11/09/06 | JI KOHN | REVIEW SCHEDULING ORDER; COMMUNICATIONS WITH J. KASTIN | .20 |
| 11/09/06 | M JANIAK OLIVER | DRAFT MOTION IN OPPOSITION TO MOTION TO COMPEL FOR DETRICK MATTER | 2.40 |
| 11/10/06 | R JANGER | CONFERENCE WITH J. KASTIN, J. KOHN AND T. JERMAN REGARDING DELPHI STATUS | .20 |
| 11/10/06 | J KASTIN | TELECONFERENCE WITH T. JERMAN REGARDING RESPONSE TO USW MOTION TO COMPEL ARBITRATION; CORRESPONDENCE WITH M. OLIVER-JANIAK REGADING SAME | .30 |
| 11/10/06 | JI KOHN | TELEPHONE CONFERENCE WITH T. JERMAN AND J. KASTIN REGARDING MOTION; REVIEW SCHEDULING ORDER | .60 |
| 11/10/06 | M JANIAK OLIVER | DRAFT MOTION IN OPPOSITION TO MOTION TO COMPEL ARBITRATION | .60 |
| 11/10/06 | M JANIAK OLIVER | RESEARCH STATUTE OF LIMITATIONS FOR SECTION 301 ACTIONS | 2.00 |
| 11/10/06 | TA JERMAN | ATTEND CONFERENCE CALL WITH OMM LAWYERS | .50 |
| 11/10/06 | TA JERMAN | REVIEW / ANALYZE RESPONSES TO UNION INFORMATION REQUESTS | .30 |
| 11/10/06 | TA JERMAN | REVIEW / ANALYZE USW MOTION TO COMPEL, DELPHI DOCUMENTS | 1.40 |
| 11/10/06 | TA JERMAN | CORRESPOND WITH J. KASTIN, B. SAX REGARDING USW MOTION TO COMPEL | .30 |
| 11/12/06 | M JANIAK OLIVER | DRAFT MOTION IN OPPOSITION TO DETRICK MOTION TO COMPEL ARBITRATION | 3.10 |

```
Client:  DELPHI CORPORATION                        DECEMBER 28, 2006
Matter:  SECTION 1113/1114 ADVICE                   Invoice  675813
File No.: 0207998-00001                             Page No.   4
===============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/13/06 | J KASTIN | CONFERENCES WITH M. OLIVER-JANIAK REGARDING RESPONSE TO USW MOTION TO COMPEL ARBITRATION | .30 |
| 11/13/06 | JI KOHN | REVIEW CORRESPONDENCE FOR A SCHEDULING CONFERENCE; REVIEW COMMUNICATION; REVIEW DOCUMENTS | .40 |
| 11/13/06 | M JANIAK OLIVER | ADDITIONAL RESEARCH FOR DETRICK MOTION | 2.60 |
| 11/13/06 | B GOLDSTEIN | REVIEW DRAFTS OF PROPOSED 8TH AMENDED SCHEDULING ORDER AND RELATED EMAIL UPDATES REGARDING STATUS OF SECTION 1113 AND 1114 HEARING | .80 |
| 11/13/06 | TA JERMAN | CORRESPOND WITH SKADDEN LAWYERS REGARDING 1113 STATUS | .40 |
| 11/14/06 | J KASTIN | TELECONFERENCE WITH F. KUPLICKI, J. PETERSON, L. HASSEL AND T. JERMAN REGARDING RESPONSE TO USW MOTION | 1.00 |
| 11/14/06 | J KASTIN | CONFERENCES WITH M. OLIVER-JANIAK REGARDING RESPONSE TO USW MOTION | .50 |
| 11/14/06 | M JANIAK OLIVER | DETRICK RESEARCH REGARDING SUBJECT MATTER JURISDICTION OF BANKRUPTCY CONFERENCE | 1.40 |
| 11/14/06 | M JANIAK OLIVER | CONFERENCE CALL WITH T. JERMAN, J. KASTIN, F. KUPLIKI; DISCUSS CALL WITH J. KASTIN | .50 |
| 11/14/06 | M JANIAK OLIVER | DRAFT MOTION FOR DETRICK MATTER | 3.30 |
| 11/14/06 | M WOO | UPDATE COURT CLIP INDEX | 1.60 |
| 11/14/06 | TA JERMAN | TELEPHONE CONFERENCE WITH F. KUPLICKI, J. KASTIN REGARDING USW MOTION | .50 |
| 11/14/06 | TA JERMAN | REVIEW / ANALYZE CORRESPONDENCE, DOCUMENTS REGARDING USW MOTION | .70 |
| 11/14/06 | TA JERMAN | DRAFT / REVISE CORRESPONDENCE TO SKADDEN REGARDING USW MOTION | .30 |
| 11/15/06 | J KASTIN | CORRESPONDENCE WITH SKADDEN REGARDING RESPONSE TO USW MOTION TO COMPEL ARBITRATION | .30 |

```
Client:  DELPHI CORPORATION                      DECEMBER 28, 2006
Matter:  SECTION 1113/1114 ADVICE                Invoice  675813
File No.: 0207998-00001                          Page No.   5
```
=============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/15/06 | J KASTIN | REVIEW MATERIALS FROM F. KUPLICKI AND L. HASSEL IN PREPARATION FOR DRAFTING RESPONSE TO USW MOTION | 2.10 |
| 11/15/06 | J KASTIN | CONFERENCES WITH M. OLIVER-JANIAK REGARDING RESPONSE TO USW MOTION | .40 |
| 11/15/06 | M JANIAK OLIVER | DRAFT SECTIONS OF DETRICK MOTION REGARDING CASE PROCEEDING AND LACK OF COMPLAINT | 3.70 |
| 11/15/06 | M JANIAK OLIVER | READ ERISA EXHAUSTION MATERIALS | .80 |
| 11/15/06 | M JANIAK OLIVER | ERISA EXHAUSTION RESEARCH | 2.60 |
| 11/16/06 | J KASTIN | TELECONFERENCE WITH F. KUPLICKI AND J. PETRIE REGARDING RESPONSE TO USW MOTION | .50 |
| 11/16/06 | JI KOHN | REVIEW SCHEDULING ORDER; PREPARE FOR HEARING | .20 |
| 11/16/06 | J KASTIN | REVIEW AND REVISE PETRIE DECLARATION; CONFERENCES WITH M. OLIVER-JANIAK REGARDING SAME | 1.30 |
| 11/16/06 | J KASTIN | REVIEW AND REVISE RESPONSE TO USW MOTION | .70 |
| 11/16/06 | M JANIAK OLIVER | REVISE DETRICK MOTION | 2.80 |
| 11/16/06 | M JANIAK OLIVER | CONFERENCE CALL WITH J. PETRIE AND F. KUPLICKI REGARDING DETRICK MOTION | .40 |
| 11/16/06 | M JANIAK OLIVER | DRAFT PETRIE DECLARATION FOR DETRICK MOTION (4.0); EDIT DECLARATION (2.1) | 6.10 |
| 11/16/06 | M JANIAK OLIVER | DISCUSS EDITS TO PETRIE DECLARATION WITH J. KASTIN | .30 |
| 11/16/06 | M JANIAK OLIVER | RESEARCH ERISA FUTILITY CASE LAW FOR DETRICK MOTION | 2.20 |
| 11/16/06 | B GOLDSTEIN | REVIEW EMAIL CORRESPONDENCE REGARDING SECTION 1113 HEARING STATUS CONFERENCE | .20 |
| 11/17/06 | J KASTIN | REVIEW AND REVISE REPSONSE TO USW MOTION TO COMPEL AND ACCOMPANYING DECLARATION; CORRESPONDENCE WITH M. OLIVER-JANIAK REGARDING SAME | 6.20 |

```
Client:  DELPHI CORPORATION                           DECEMBER 28, 2006
Matter:  SECTION 1113/1114 ADVICE                     Invoice  675813
File No.: 0207998-00001                               Page No.   6
```
========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/17/06 | J KASTIN | TELECONFERENCE WITH J. BERKE AND T. MATZ REGARDING RESPONDE TO USW MOTION AND STRATEGY | .70 |
| 11/17/06 | M JANIAK OLIVER | REVIEW AND REVISE DETRICK MOTION (1.0); REVIEW AND REVISE PETRIE DECLARATION (.4) | 1.40 |
| 11/17/06 | JI KOHN | TRAVEL TO AND FROM COURT (BILL AT 50%) | .60 |
| 11/17/06 | JI KOHN | APPEAR AT CHAMBERS FOR CONFERENCE | 1.20 |
| 11/17/06 | JI KOHN | REVIEW SCHEDULING ORDER; INTERNAL CONFERENCE WITH J. KASTIN | .30 |
| 11/17/06 | B GOLDSTEIN | REVIEW DRAFT OF PROPOSED NINTH AMENDED SCHEDULING ORDER AND EMAIL CORRESPONDENCE REGARDING FOREGOING | .50 |
| 11/17/06 | TA JERMAN | ATTEND STATUS CONFERENCE | 1.40 |
| 11/18/06 | JI KOHN | REVIEW SCHEDULING ORDER | .10 |
| 11/18/06 | TA JERMAN | REVIEW / ANALYZE OPPOSITION TO USW MOTION | 1.90 |
| 11/19/06 | JI KOHN | REVIEW REVISIONS TO SCHEDULING ORDER; COMMUNICATIONS REGARDING SAME | .20 |
| 11/20/06 | J KASTIN | TELECONFERENCES WITH J. PETRIE, J. BERKE AND T. MATZ REGARDING RESPONSE TO USW MOTION | .90 |
| 11/20/06 | J KASTIN | REVIEW, REVISE AND DISTRIBUTE RESPONSE TO USW MOTION AS PER COMMENTS FROM F. KUPLICKI, J. PETRIE AND SKADDEN | 3.60 |
| 11/20/06 | M JANIAK OLIVER | REVIEW REVISED PETRIE DECLARATION | .20 |
| 11/20/06 | M JANIAK OLIVER | REVISE PETRIE DECLARATION | .80 |
| 11/20/06 | M JANIAK OLIVER | REVIEW RESPONSE TO MOTION TO COMPEL AND LEGAL AUTHORITIES CITED; EDIT MOTION AND DECLARATION | 3.60 |
| 11/20/06 | TA JERMAN | ATTEND DTM MEETING | 3.00 |

```
Client:  DELPHI CORPORATION                        DECEMBER 28, 2006
Matter:  SECTION 1113/1114 ADVICE                  Invoice  675813
File No.: 0207998-00001                            Page No.   7
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/20/06 | B GOLDSTEIN | REVIEW COMMENTS TO DRAFT SCHEDULING ORDER FROM IBEW COUNSEL AND RELATED EMAIL CORRESPONDENCE REGARDING FOREGOING | .50 |
| 11/21/06 | J KASTIN | TELECONFERENCE WITH B. SAX REGARDING USW RESPONSE | .30 |
| 11/21/06 | J KASTIN | TELECONFERENCE WITH L. PETERSON REGARDING DETRICK MOTION | .40 |
| 11/21/06 | J KASTIN | CORRESPONDENCE WITH DELPHI AND SKADDEN REGARDING CONFIDENTIALITY ISSUES AND PROCESS FOR FILING RESPONSE UNDER SEAL | .80 |
| 11/21/06 | J KASTIN | REVIEW, REVISE AND DRAFT EX PARTE MOTION TO FILE UNREDACTED PORTIONS OF USW RESPONSE UNDER SEAL; CORRESPONDENCE WITH SAKDDEN AND M. OLIVER-JANIAK REGARDING SAME | 3.40 |
| 11/21/06 | J KASTIN | REVIEW AND REVISE USW RESPONSE AND ACCOMPANYING DECLARATION; CORRESPONDENCE WITH DELPHI REGARDING SAME | 1.30 |
| 11/21/06 | JI KOHN | REVIEW DOCUMENTS; INTERNAL CONFERENCE WITH J. KASTIN | .20 |
| 11/21/06 | M JANIAK OLIVER | REVIEW AND REVISE DETRICK RESPONSE MOTION | .40 |
| 11/21/06 | M JANIAK OLIVER | PREPARE EXHIBITS TO DETRICK MOTION | .60 |
| 11/21/06 | M JANIAK OLIVER | DRAFT MOTION TO FILE EXHIBITS UNDER SEAL (DETRICK) | 4.00 |
| 11/21/06 | TA JERMAN | REVIEW / ANALYZE RESPONSE TO USW MOTION | 1.10 |
| 11/21/06 | TA JERMAN | CORRESPOND WITH J. KASTIN, B. SAX REGARDING USW MOTION | .30 |
| 11/21/06 | A KELLAR | REDACT DOCUMENTS IN PREPARATION FOR FILING. | 1.00 |
| 11/21/06 | B GOLDSTEIN | REVIEW RECENT NEWS ARTICLES AND EMAIL UPDATES REGARDING COLLECTIVE BARGAINING NEGOTIATIONS CONCERNING SECTION 1113 | .50 |

```
Client:  DELPHI CORPORATION                    DECEMBER 28, 2006
Matter:  SECTION 1113/1114 ADVICE              Invoice  675813
File No.: 0207998-00001                        Page No.   8
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/22/06 | J KASTIN | FINALIZE USW RESPONSE FOR FILING AND SERVICE; CORRESPONDENCE WITH J. PETRIE AND SKADDEN REGARDING SAME | 1.50 |
| 11/26/06 | J KASTIN | DRAFT ORAL ARGUMENT OUTLINE FOR RESPONSE TO USW MOTION TO COMPEL IMPARTIAL MEDICAL EXAM | 2.70 |
| 11/27/06 | J KASTIN | CORRESPONDENCE WITH B. SAX, T. MATZ AND L. PETERSON REGARDING PREPARATION FOR 11/30 ORAL ARGUMENT | .70 |
| 11/27/06 | JI KOHN | REVIEW COMMUNICATIONS; PREPARE FOR CONFERENCE CALL | .20 |
| 11/27/06 | TA JERMAN | TELEPHONE CONFERENCE, CORRESPONDENCE WITH J. KASTIN, B. SAX REGARDING USW MOTION | .60 |
| 11/28/06 | J KASTIN | CORRESPONDENCE WITH J. PETRIE AND SKADDEN REGARDING HEARING PREPARATION | .30 |
| 11/28/06 | J KASTIN | DRAFT AND REVISE ORAL ARGUMENT SCRIPT AND PROFFER FOR 11/30 RESPONSE TO USW MOTION | 3.20 |
| 11/28/06 | J KASTIN | CONFERENCE CALL WITH DELPHI, SKADDEN AND OMM LABOR TEAMS REGARDING CASE STATUS AND STRATEGY | 1.00 |
| 11/28/06 | JI KOHN | TELEPHONE CONFERENCE WITH TRIAL TEAM | 1.00 |
| 11/28/06 | B GOLDSTEIN | CONFERENCE CALL WITH TRIAL TEAM TO DISCUSS STRATEGY FOR SECTION 1113 AND 1114 HEARING; REVIEW EMAIL CORRESPONDENCE REGARDING FOREGOING | 1.20 |
| 11/28/06 | TA JERMAN | ATTEND CONFERENCE CALL REGARDING SPLINTER UNION | 1.10 |
| 11/28/06 | TA JERMAN | ATTEND CONFERENCE CALL REGARDING 1113 STATUS, STRATEGY | 1.00 |
| 11/28/06 | TA JERMAN | TELEPHONE CONFERENCE, CORRESPONDENCE WITH J. KASTIN, B. SAX REGARDING USW MOTION | .40 |
| 11/28/06 | TA JERMAN | REVIEW / ANALYZE PROFFER, SCRIPT FOR ORAL ARGUMENTS | .50 |

Client:   DELPHI CORPORATION                        DECEMBER 28, 2006
Matter:   SECTION 1113/1114 ADVICE                   Invoice  675813
File No.: 0207998-00001                              Page No.   9
=================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/28/06 | RA SIEGEL | STATUS CONFERENCE CALL WITH TRIAL TEAM | 1.00 |
| 11/29/06 | J KASTIN | MEETING AT SKADDEN WITH J. BUTLER AND DELPHI LEGAL TEAM TO PREPARE FOR 11/30 OMNIBUS HEARING | 3.20 |
| 11/29/06 | J KASTIN | REVIEW THE USW'S REPLY BRIEF AND DRAFT RESPONSE IN PREPARATION FOR ORAL ARGUMENT REGARDING SAME | 1.10 |
| 11/29/06 | J KASTIN | TELECONFERENCES WITH J. PETRIE REGARDING PREPARATION FOR OMNIBUS HEARING | .40 |
| 11/29/06 | M JANIAK OLIVER | REVIEW REPLY BRIEF FROM USW AND DISCUSS WITH J. KASTIN | .40 |
| 11/29/06 | TA JERMAN | TRAVEL TO NEW YORK (BILL AT 50%) | 1.75 |
| 11/30/06 | J KASTIN | TELECONFERENCE WITH J. WHARTON REGARDING JURISDICTIONAL RESEARCH FOR RESPONSE TO USW MOTION | .40 |
| 11/30/06 | J KASTIN | MEETING AT SKADDEN IN PREPARATION FOR OMINBUS HEARING | 2.10 |
| 11/30/06 | J KASTIN | TRAVEL TO AND FROM OMNIBUS HEARING (BILL AT 50%) | .45 |
| 11/30/06 | J KASTIN | ATTEND OMNIBUS HEARING | 5.50 |
| 11/30/06 | TA JERMAN | PREPARE FOR OMNIBUS HEARING | 1.00 |
| 11/30/06 | TA JERMAN | ATTEND OMNIBUS HEARING, STATUS CONFERENCE | 5.50 |

```
                                                     ------
    * * Subtotal:                                    152.30
```

7   : FEE/EMPLOYMENT APPLICATIONS

| 11/01/06 | S HAUF | REVIEW AND ANALYZE REQUIREMENTS FOR DELPHI FEE APPLICATION AND LCC ELECTRONIC SUBMISSIONS | .60 |
| 11/02/06 | M WOO | PREPARE EXHIBITS FOR FEE APPLICATION | 4.70 |
| 11/04/06 | R JANGER | REVIEW AND ANALYZE BILLING ISSUES AND COMMUNICATIONS REGARDING SAME WITH R. SIEGEL | .20 |

Client:  DELPHI CORPORATION
Matter:  SECTION 1113/1114 ADVICE
File No.: 0207998-00001

DECEMBER 28, 2006
Invoice  675813
Page No.  10

===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/06/06 | M WOO | PREPARE FEE APPLICATION | 5.40 |
| 11/07/06 | M WOO | PREPARE FEE APPLICATION | 6.10 |
| 11/07/06 | S HAUF | REVIEW AND ANALYZE INVOICES FOR FEE APPLICATION | .30 |
| 11/08/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION AND EXHIBITS | 1.80 |
| 11/09/06 | R JANGER | COMMUNICATIONS WITH S. HAUF REGARDING FEE APPLICATION | .20 |
| 11/09/06 | R JANGER | REVIEW AND ANALYZE FEE COMMITTEE REPORT; DRAFT AND REVISE RESPONSES | 1.10 |
| 11/09/06 | M WOO | PREPARE FEE APPLICATION | 1.60 |
| 11/09/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION AND EXHIBITS | 5.40 |
| 11/09/06 | S HAUF | REVIEW AND ANALYZE LCC RESPONSES TO FIRST AND SECOND FEE APPLICATION | .50 |
| 11/10/06 | R JANGER | DRAFT AND REVISE FEE COMMITTEE RESPONSE & COMMUNICATIONS REGARDING SAME WITH S. HAUF AND J. KASTIN | 4.10 |
| 11/10/06 | J KASTIN | REVIEW RESPONSES TO FEE COMMITTEE/LCC QUESTIONS | .40 |
| 11/10/06 | S HAUF | DRAFT AND REVISE RESPONSE TO LCC'S ANALYSIS OF THE FIRST AND SECOND FEE APPLICATION | 1.80 |
| 11/10/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION EXHIBITS | .20 |
| 11/10/06 | S HAUF | REVIEW AND ANALYZE BACK-UP RECEIPTS PER LCC AND FEE COMMUNICATION REQUESTS FOR SUBMISSION | 6.70 |
| 11/11/06 | TA JERMAN | REVIEW / ANALYZE MATERIALS REGARDING FEE COMMITTEE QUESTIONS | 1.60 |
| 11/12/06 | R JANGER | DRAFT AND REVISE RESPONSE TO FEE COMMITTEE REGARDING LCC REPORTS | 1.20 |

Client:  DELPHI CORPORATION                          DECEMBER 28, 2006
Matter:  SECTION 1113/1114 ADVICE                    Invoice  675813
File No.: 0207998-00001                              Page No.  11

=============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/13/06 | R JANGER | REVIEW AND ANALYZE FEE COMMITTEE RESPONSE ISSUES AND COMMUNICATIONS REGARDING SAME WITH T. JERMAN AND ACCOUNTING DEPARTMENT | 1.10 |
| 11/13/06 | TA JERMAN | DRAFT / REVISE CORRESPONDENCE TO SHERBIN REGARDING FEE ISSUES | 1.10 |
| 11/14/06 | TA JERMAN | DRAFT / REVISE CORRESPONDENCE TO SHERBIN REGARDING FEE ISSUES | 2.30 |
| 11/15/06 | J KASTIN | REVIEW AND REVISE RESPONSE TO FEE COMMITTEE QUESTIONS; CORRESPONDENCE WITH R. JANGER REGARDING SAME | .40 |
| 11/15/06 | J KASTIN | REVIEW DELPHI FEE COMMITTEE REPORT; CORRESPONDENCE WITH R. SIEGEL, T. JERMAN AND R. JANGER REGARING SAME | .50 |
| 11/15/06 | R JANGER | DRAFT AND REVISE RESPONSES TO DELPHI LCC REPORTS AND COMMUNICATIONS REGARDING SAME | 2.40 |
| 11/15/06 | S HAUF | REVIEW AND ANALYZE BILLING ISSUES NECESSARY FOR RESPONSE TO LCC FIRST AND SECOND REPORTS REGARDING FEE APPLICATIONS; REVISE AND EDIT RESPONSE. | 3.50 |
| 11/15/06 | S HAUF | REVIEW AND ANALYZE THIRD FEE APPLICATION INVOICES | 1.20 |
| 11/17/06 | TA JERMAN | REVIEW / ANALYZE FEE COMMITTEE FILING | .40 |
| 11/21/06 | S HAUF | DRAFT AND REVISE AND SUBMIT SUPPLEMENTAL RESPONSE TO LCC FIRST AND SECOND REPORTS | .30 |
| 11/21/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION AND EXHIBITS | 5.60 |
| 11/27/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION AND EXHIBITS | 4.60 |
| 11/28/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION AND EXHIBITS | 2.80 |
| 11/28/06 | S HAUF | LCC MONTHLY BILLING SUBMISSION AND REVIEW | .20 |

```
Client:  DELPHI CORPORATION                          DECEMBER 28, 2006
Matter:  SECTION 1113/1114 ADVICE                    Invoice  675813
File No.: 0207998-00001                              Page No.  12
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/28/06 | R JANGER | VARIOUS COMMUNICATIONS WITH S. HAUF REGARDING FEE APPLICATION | .80 |
| 11/28/06 | R JANGER | EDIT FEE APPLICATION | 1.30 |
| 11/29/06 | J KASTIN | CORRESPONDENCE WITH S. HAUF, K. WHITMAN AND KCC REGARDING FILING AND SERVICE OF FEE APPLICATION | .40 |
| 11/29/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION AND EXHIBITS | 1.10 |
| 11/29/06 | S HAUF | REVIEW AND ANALYZE LCC MONTHLY FEE SUBMISSION | .30 |
| 11/29/06 | R JANGER | COMMUNICATIONS REGARDING FEE APPLICATION; REVIEW AND ANALYZE FEE APPLICATION | .20 |
| 11/30/06 | R JANGER | COMMUNICATIONS WITH S. HAUF REGARDING FEE APPLICATION | .30 |
| 11/30/06 | R JANGER | DRAFT AND REVISE FEE APPLICATION | .20 |
| 11/30/06 | M MONTALTO | EFILE THIRD INTERIM FEE APPLICATION | 1.00 |
| 11/30/06 | S HAUF | FEE APPLICATION AND PREPARE FOR FILING | 3.80 |
| 11/30/06 | M JANIAK OLIVER | PREPARE THIRD FEE APPLICATION DOCUMENTS FOR SERVICE | 1.60 |
| 11/30/06 | J KASTIN | CORRESPONDENCE REGARDING SERVICE AND FILING OF FEE APPLICATION | .30 |

```
                                                          ------
   * * Subtotal:                                          81.60

                                                          ------

TOTAL CHARGEABLE HOURS ----------------------------------------   233.90


FEES ------------------------------------------------------   $98,032.50 *
```

```
Client:  DELPHI CORPORATION                         DECEMBER 28, 2006
Matter:  SECTION 1113/1114 ADVICE                   Invoice  675813
File No.: 0207998-00001                             Page No.  13
```
=================================================================================

## SUPPORT SERVICES AND CHARGES

## SUPPORT SERVICES AND CHARGES

```
        COPYING                                      285.00
        TELEPHONE                                       .78
        ONLINE RESEARCH                            5,570.82
        LOCAL TRAVEL                                 136.02
        EXPENSE REPORT OTHER - INCL. OUT OF TOWN   1,332.04
        SCANNING SERVICES                             27.40
                                                 ------------
                                                 ------------
TOTAL SUPPORT SERVICES AND CHARGES -----------------------------   $7,352.06 *


TOTAL CURRENT INVOICE-------------------------------------------  $105,384.56 *
```

**Outstanding Invoices as of February 27, 2007**

| Invoice | Date | Inv. Amount | Payments | Adj | Balance |
|---|---|---|---|---|---|
| 635645 | 11/30/05 | 87,004.34 | .00 | .00 | 87,004.34 |
| 638272 | 12/20/05 | 540,113.64 | 515,180.63 | .00 | 24,933.01 |
| 638343 | 12/19/05 | 245,585.48 | 234,053.58 | .00 | 11,531.90 |
| 641868 | 01/23/06 | 262,916.97 | 250,781.35 | .00 | 12,135.62 |
| 643162 | 02/24/06 | 364,408.39 | 346,866.36 | .00 | 17,542.03 |
| 644950 | 03/20/06 | 751,524.85 | 723,582.23 | .00 | 27,942.62 |
| 650879 | 04/28/06 | 825,695.35 | 793,367.39 | .00 | 32,327.96 |
| 652051 | 05/24/06 | 1,063,892.71 | 1,022,486.76 | .00 | 41,405.95 |
| 654466 | 06/26/06 | 1,362,671.17 | 1,308,416.20 | .00 | 54,254.97 |
| 659929 | 07/28/06 | 368,128.04 | 347,171.82 | .00 | 20,956.22 |
| 660892 | 08/25/06 | 429,566.85 | 406,186.03 | .00 | 23,380.82 |
| 663855 | 09/25/06 | 541,728.60 | 500,916.75 | .00 | 40,811.85 |
| 667074 | 10/25/06 | 173,224.81 | 162,309.28 | .00 | 10,915.53 |
| 671676 | 11/27/06 | 120,469.89 | 115,758.79 | .00 | 4,711.10 |
| 675813 | 12/28/06 | 105,384.56 | 85,778.06 | .00 | 19,606.50 |
| 676640 | 01/25/07 | 132,311.00 | .00 | .00 | 132,311.00 |

```
TOTAL PRIOR DUE  ------------------------------------------------  $561,771.42 *

TOTAL AMOUNT DUE ------------------------------------------------  $667,155.98 **
```

*Please Remit Payment to:*

By Mail:
 *O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436*
By Wire Transfer:
 *Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
 *Please include invoice number or matter number in Advice*

```
Client:  DELPHI CORPORATION                   DECEMBER 28, 2006
Matter:  SECTION 1113/1114 ADVICE             Invoice  675813
File No.: 0207998-00001                       Page No.  15
================================================================================
```

SECTION 1113/1114 ADVICE

THE FOLLOWING IS A SUMMARY OF THE TIME DEDICATED TO THIS MATTER BY THE FIRM'S
PROFESSIONAL STAFF:

|  |  | HOURS | RATE | FEES |
|---|---|---|---|---|
| **10  : LITIGATION MATTERS  (1113/1114)** | | | | |
| BARRY H GOLDSTEIN | PARTNER | 3.70 | 660.00 | $2,442.00 |
| RACHEL S JANGER | ASSOCIATE | .20 | 495.00 | $99.00 |
| MELISSA JANIAK OLIVER | ASSOCIATE | 58.70 | 310.00 | $18,197.00 |
| TOM A. JERMAN | PARTNER | 26.15 | 725.00 | $18,958.75 |
| JESSICA KASTIN | ASSOCIATE | 53.45 | 495.00 | $26,457.75 |
| AYANNA Y KELLAR | PARALEGAL | 1.00 | 190.00 | $190.00 |
| JEFFREY I. KOHN | PARTNER | 5.50 | 795.00 | $4,372.50 |
| ROBERT A. SIEGEL | PARTNER | 1.00 | 735.00 | $735.00 |
| MICHELLE WOO | PARALEGAL | 2.60 | 160.00 | $416.00 |
|  |  | -------- |  | ----------- |
| **\* \* Subtotal:** | | **152.30** | | **$71,868.00** |
| **7   : FEE/EMPLOYMENT APPLICATIONS** | | | | |
| STACY HAUF | ASSOCIATE | 40.70 | 280.00 | $11,396.00 |
| RACHEL S JANGER | ASSOCIATE | 13.10 | 495.00 | $6,484.50 |
| MELISSA JANIAK OLIVER | ASSOCIATE | 1.60 | 310.00 | $496.00 |
| TOM A. JERMAN | PARTNER | 5.40 | 725.00 | $3,915.00 |
| JESSICA KASTIN | ASSOCIATE | 2.00 | 495.00 | $990.00 |
| MICHAEL MONTALTO | COURT SERVICES | 1.00 | 35.00 | $35.00 |
| MICHELLE WOO | PARALEGAL | 17.80 | 160.00 | $2,848.00 |
|  |  | -------- |  | ----------- |
| **\* \* Subtotal:** | | **81.60** | | **$26,164.50** |
| **\* \* GRAND TOTAL:** | | **233.90** | | **$98,032.50** |

Client:    DELPHI CORPORATION                                           12/28/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|

**COPYING**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/01/06 | 49 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 49 | 4.90 |
| 11/01/06 | 63 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 63 | 6.30 |
| 11/01/06 | 67 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 67 | 6.70 |
| 11/01/06 | 180 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 180 | 18.00 |
| 11/06/06 | 41 | Pages: 41 | 4.10 |
| 11/06/06 | 8 | Pages: 8 | 0.80 |
| 11/06/06 | 10 | Pages: 10 | 1.00 |
| 11/08/06 | 75 | Pages: 75 | 7.50 |
| 11/08/06 | 35 | Pages: 35 | 3.50 |
| 11/08/06 | 6 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 6 | 0.60 |
| 11/08/06 | 35 | Pages: 35 | 3.50 |
| 11/08/06 | 26 | Pages: 26 | 2.60 |
| 11/08/06 | 16 | COPYING (COPITRAK-INTERNAL) JANIAK OLIVER  MELISSA Pages: 16 | 1.60 |
| 11/08/06 | 6 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 6 | 0.60 |
| 11/08/06 | 37 | Pages: 37 | 3.70 |
| 11/08/06 | 1 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 1 | 0.10 |
| 11/09/06 | 26 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 26 | 2.60 |
| 11/09/06 | 26 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 26 | 2.60 |
| 11/09/06 | 1 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 1 | 0.10 |
| 11/09/06 | 1 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 1 | 0.10 |
| 11/09/06 | 12 | Pages: 12 | 1.20 |
| 11/09/06 | 13 | Pages: 13 | 1.30 |
| 11/10/06 | 64 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 64 | 6.40 |
| 11/10/06 | 1 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 1 | 0.10 |
| 11/10/06 | 253 | Pages: 253 | 25.30 |
| 11/12/06 | 9 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 9 | 0.90 |
| 11/13/06 | 7 | COPYING (COPITRAK-INTERNAL) JANIAK OLIVER  MELISSA Pages: 7 | 0.70 |
| 11/13/06 | 272 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 272 | 27.20 |
| 11/13/06 | 9 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 9 | 0.90 |
| 11/15/06 | 8 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 8 | 0.80 |
| 11/15/06 | 1 | COPYING (COPITRAK-INTERNAL) NINO  LINDA | 0.10 |

Client:    DELPHI CORPORATION                                          12/28/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
========================================================================
**DATE**         **QUANTITY**      **DESCRIPTION**                              **AMOUNT**

                               Pages: 1
11/15/06        112            Pages: 112                                   11.20
11/15/06         41            Pages: 41                                     4.10
11/15/06        112            Pages: 112                                   11.20
11/15/06         25            Pages: 25                                     2.50
11/15/06          1            COPYING (COPITRAK-INTERNAL) NINO  LINDA        0.10
                               Pages: 1
11/16/06        204            COPYING (COPITRAK-INTERNAL) RIVERA            20.40
                               NANCY Pages: 204
11/20/06         16            Pages: 16                                     1.60
11/20/06         34            Pages: 34                                     3.40
11/21/06         45            COPYING (COPITRAK-INTERNAL) JANIAK            4.50
                               OLIVER  MELISSA Pages: 45
11/21/06          3            Pages: 3                                      0.30
11/21/06          2            Pages: 2                                      0.20
11/21/06         28            Pages: 28                                     2.80
11/21/06         44            Pages: 44                                     4.40
11/21/06          1            Pages: 1                                      0.10
11/21/06          3            Pages: 3                                      0.30
11/21/06          2            Pages: 2                                      0.20
11/21/06         53            Pages: 53                                     5.30
11/21/06          6            Pages: 6                                      0.60
11/21/06         42            COPYING (COPITRAK-INTERNAL) NINO  LINDA        4.20
                               Pages: 42
11/21/06         10            Pages: 10                                     1.00
11/21/06         34            COPYING (COPITRAK-INTERNAL) NINO  LINDA        3.40
                               Pages: 34
11/21/06          5            Pages: 5                                      0.50
11/21/06          2            Pages: 2                                      0.20
11/21/06        108            COPYING (COPITRAK-INTERNAL) KELLAR           10.80
                               OXAF Pages: 108
11/21/06          4            Pages: 4                                      0.40
11/21/06          1            Pages: 1                                      0.10
11/21/06          7            Pages: 7                                      0.70
11/27/06         82            COPYING (COPITRAK-INTERNAL) NINO  LINDA        8.20
                               Pages: 82
11/27/06         26            Pages: 26                                     2.60
11/27/06         60            Pages: 60                                     6.00
11/30/06         42            Pages: 42                                     4.20
11/30/06         35            Pages: 35                                     3.50
11/30/06         26            Pages: 26                                     2.60
11/30/06         26            Pages: 26                                     2.60
11/30/06         10            Pages: 10                                     1.00
11/30/06          1            Pages: 1                                      0.10
11/30/06        239            COPYING (COPITRAK-INTERNAL) NINO  LINDA       23.90
                               Pages: 239

     * * SUBTOTAL:  COPYING                                               285.00


TELEPHONE
11/13/06          1            EXT: 5233        TEL: 2488132000  TROY,        0.78
                               MI  MI

     * * SUBTOTAL:  TELEPHONE                                               0.78

Client:   DELPHI CORPORATION                                    12/28/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
=================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|

**ONLINE RESEARCH**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 11/06/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 885.60 |
| 11/06/06 | 1 | ONLINE RESEARCH (MISCELLANEOUS) SVC CTR-NY   7/1-9/30 | 5.76 |
| 11/06/06 | 1 | ONLINE RESEARCH (MISCELLANEOUS) SVC CTR-NY   7/1-9/30 | 5.68 |
| 11/06/06 | 1 | ONLINE RESEARCH (MISCELLANEOUS) SVC CTR-NY   7/1-9/30 | 18.32 |
| 11/07/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 288.26 |
| 11/07/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 505.38 |
| 11/08/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 396.37 |
| 11/09/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 100.32 |
| 11/10/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 251.59 |
| 11/12/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 340.47 |
| 11/13/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 148.47 |
| 11/14/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 280.82 |
| 11/15/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS JANIAK, MELISSA | 163.80 |
| 11/15/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS JANIAK, MELISSA | 16.25 |
| 11/15/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 595.34 |
| 11/15/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS JANIAK, MELISSA | 75.40 |
| 11/15/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS JANIAK, MELISSA | 11.70 |
| 11/15/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS JANIAK, MELISSA | 126.75 |
| 11/15/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS JANIAK, MELISSA | 339.30 |
| 11/15/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS JANIAK, MELISSA | 102.70 |
| 11/15/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS JANIAK, MELISSA | 12.19 |
| 11/21/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 859.34 |
| 11/21/06 | 1 | ONLINE RESEARCH - WESTLAW MARJORY A GENTRY | 41.01 |

* * SUBTOTAL:  ONLINE RESEARCH                                   5,570.82

**LOCAL TRAVEL**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 11/10/06 | 1 | LOCAL TRAVEL (TAXI) | 26.09 |

```
Client:   DELPHI CORPORATION                                    12/28/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
```

========================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/14/06 | 1 | LOCAL TRAVEL (TAXI) OLIVER-JANIAK | 34.66 |
| 11/20/06 | 1 | LOCAL TRAVEL (TAXI) | 25.09 |
| 11/21/06 | 1 | LOCAL TRAVEL (TAXI) | 25.09 |
| 11/30/06 | 1 | LOCAL TRAVEL (TAXI) | 25.09 |
| * * SUBTOTAL: | LOCAL TRAVEL | | 136.02 |

**EXPENSE REPORT OTHER - INCL. OUT OF TRAVEL**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/21/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: JESSICA KASTIN 11/8 TAXI TO COURT | 18.00 |
| 11/30/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: JEFFREY I. KOHN 11/17 R/T SUBWAY TO COURT HEARING | 4.00 |
| 11/30/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DCA LGA DCA,68095,11/16 | 366.45 |
| 12/14/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: JESSICA KASTIN 11/30 TAXI FROM COURT FOR OMNIBUS HRNG | 15.00 |
| 12/19/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 11/29 OMNIBUS HEARING/STATUS CONFERENCE-NY | 881.59 |
| 12/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T HERMAN,DCA LGA DCA,81481,11/29 | 430.95 |
| 12/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DCA LGA DCA,81530,11/29 | (383.95) |
| * * SUBTOTAL: | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | | 1,332.04 |

**SCANNING SERVICES**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/08/06 | 8 | SCANNING SERVICES (ACCUROUTE) Scott, Sabrina          Pages: 8 | 0.80 |
| 11/08/06 | 16 | SCANNING SERVICES (ACCUROUTE) Scott, Sabrina          Pages: 16 | 1.60 |
| 11/10/06 | 57 | SCANNING SERVICES (ACCUROUTE) Nino, Linda          Pages: 57 | 5.70 |
| 11/10/06 | 82 | SCANNING SERVICES (ACCUROUTE) Nino, Linda          Pages: 82 | 8.20 |
| 11/10/06 | 46 | SCANNING SERVICES (ACCUROUTE) Nino, Linda          Pages: 46 | 4.60 |
| 11/15/06 | 13 | SCANNING SERVICES (ACCUROUTE) Nino, Linda          Pages: 13 | 1.30 |
| 11/15/06 | 7 | SCANNING SERVICES (ACCUROUTE) Scott, Sabrina          Pages: 7 | 0.70 |
| 11/15/06 | 7 | SCANNING SERVICES (ACCUROUTE) Scott, Sabrina          Pages: 7 | 0.70 |
| 11/15/06 | 8 | SCANNING SERVICES (ACCUROUTE) Scott, Sabrina          Pages: 8 | 0.80 |
| 11/21/06 | 15 | SCANNING SERVICES (ACCUROUTE) Kastin, | 1.50 |

```
Client:    DELPHI CORPORATION                                          12/28/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
==============================================================================
DATE       QUANTITY        DESCRIPTION                                   AMOUNT

                           Jessica          Pages: 15
11/21/06      15           SCANNING SERVICES (ACCUROUTE)  Kastin,          1.50
                           Jessica          Pages: 15
* * SUBTOTAL:   SCANNING SERVICES                                         27.40

    TOTAL                                                              7,352.06
```

# O'MELVENY & MYERS LLP
### 400 SOUTH HOPE STREET
### 15TH FLOOR
### LOS ANGELES, CA 90071

JANUARY 25, 2007

DELPHI CORPORATION
DAVID SHERBIN, ESQ.
5725 DELPHI DRIVE
TROY, MI  48098

INVOICE NUMBER:        676640
MATTER NUMBER:    0207998-00001

Requesting Attorney: ROBERT A. SIEGEL

Tax Identification No: 95-1066597

## REMITTANCE COPY

**RE:**    SECTION 1113/1114 ADVICE

FEES ........................................................................................ $    16,110.25

TOTAL SUPPORT SERVICES AND CHARGES ................................ $  116,200.75

TOTAL AMOUNT OF THIS INVOICE ................................ $  132,311.00

LESS 20% HOLDBACK FEE ........................................................ $    (3,822.05)

**BALANCE DUE** ........................................................................ $  **128,488.95**

*Please Remit Payment to:*

By Mail:
  *O'Melveny & Myers LLP –P.O. Box 894436, Los Angeles, CA  90189-4436*
By Wire Transfer:
  *Citibank, N.A., NY, ABA #021000089, Beneficiary:  O'Melveny & Myers LLP, #4078-0224*
  *Please include invoice number or matter number in Advice*

For questions please contact Rachel Chan (213) 430-6459

>

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA  90071

January 25, 2007

INVOICE NUMBER: 676640
MATTER NUMBER:  0207998-00001

DAVID SHERBIN, ESQ.
WORLD HEADQUARTERS AND CUSTOMER CENTER
DELPHI CORPORATION
5725 DELPHI DRIVE
TROY, MI 48098

Requesting Attorney: ROBERT A. SIEGEL                    Tax Identification No: 95-1066597
================================================================================

FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2006

SECTION 1113/1114 ADVICE

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| **10  : LITIGATION MATTERS (1113/1114)** | | | |
| 12/01/06 | J KASTIN | DRAFT AND DISTRIBUTE ORDER DISMISSING USW MOTION TO COMPEL | .40 |
| 12/01/06 | TA JERMAN | TRAVEL TO DC (BILL AT 50%) | 1.75 |
| 12/04/06 | JI KOHN | REVIEW DOCUMENTS; INTERNAL CONFERENCE WITH T. JERMAN | .20 |
| 12/04/06 | TA JERMAN | ATTEND DTM MEETING | 3.00 |
| 12/04/06 | TA JERMAN | RESEARCH; CORRESPOND WITH B. SAX REGARDING A. DAWES | .60 |
| 12/05/06 | TA JERMAN | REVIEW / ANALYZE DOCUMENTS REGARDING LAZARD DATA REQUESTS | .50 |
| 12/11/06 | JI KOHN | REVIEW DOCUMENTS | .10 |
| 12/11/06 | TA JERMAN | ATTEND DTM MEETING | .40 |
| 12/13/06 | JI KOHN | REVIEW COMMUNICATIONS REGARDING STATUS CONFERENCE; COMMUNICATIONS WITH T. JERMAN; ATTEND STATUS CONFERENCE | 2.00 |
| 12/13/06 | TA JERMAN | ATTEND STATUS CONFERENCE | .50 |

```
Client:  DELPHI CORPORATION                      JANUARY 25, 2007
Matter:  SECTION 1113/1114 ADVICE                Invoice  676640
File No.: 0207998-00001                          Page No.   2
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 12/18/06 | JI KOHN | REVIEW COMMUNICATIONS REGARDING EQUITY INVESTMENT | .50 |
| 12/18/06 | TA JERMAN | ATTEND DTM MEETING | 3.00 |
| 12/18/06 | TA JERMAN | REVIEW/ANALYZE REPORTS FOR DTM MEETING | 1.70 |
| 12/19/06 | B GOLDSTEIN | REVIEW AND ANALYSIS OF REPORTS REGARDING PROPOSED EQUITY PURCHASE AND COMMITMENT AGREEMENT WITH APPALOOSA AND OTHER PROPOSED PLAN INVESTORS | .70 |
| 12/20/06 | JI KOHN | REVIEW IUE OBJECTION; INTERNAL CONFERENCE WITH J. KASTIN | .20 |
| 12/20/06 | J KASTIN | REVIEW IUE-CWA'S PRELIMINARY OBJECTION TO DEBTORS' MOTION FOR APPROVAL OF FRAMEWORK AGREEMENT | .30 |
| 12/20/06 | TA JERMAN | REVIEW/ANALYZE OBJECTIONS TO FRAMEWORK MOTION | 2.20 |
| 12/20/06 | TA JERMAN | REVIEW/ANALYZE REPORTS ON HEADCOUNT, NEGOTIATIONS | .30 |
| 12/21/06 | JI KOHN | COMMUNICATIONS REGARDING STATUS; REVIEW DOCUMENTS; REVIEW RECENT SECTION 1113 DECISION | 1.00 |
| 12/22/06 | JI KOHN | REVIEW DOCUMENTS | .30 |
| 12/27/06 | JI KOHN | REVIEW DOCUMENTS | .10 |
| 12/29/06 | JI KOHN | REVIEW DOCUMENTS | .10 |

```
                                                            ------
    * * Subtotal:                                            19.85
```

**7   : FEE/EMPLOYMENT APPLICATIONS**

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 12/04/06 | S HAUF | REVIEW AND ANALYZE FEE APPLICATION DOCUMENTS | .30 |
| 12/08/06 | S HAUF | LCC MONTHLY SUBMISSION | .10 |
| 12/11/06 | S HAUF | REVIEW AND ANALYZE  LCC MONTHLY SUBMISSION | .70 |
| 12/12/06 | S HAUF | REVIEW AND ANALYZE MONTHLY SUBMISSION | .50 |

```
Client:   DELPHI CORPORATION                    JANUARY 25, 2007
Matter:   SECTION 1113/1114 ADVICE              Invoice  676640
File No.: 0207998-00001                         Page No.   3
```
===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 12/14/06 S HAUF | | REVIEW AND DRAFT FEE SUBMISSIONS TO LCC FOR JUNE-SEPT, INCLUDING DRAFT COMMUNICATIONS TO LCC REGARDING SAME | .70 |
| 12/15/06 S HAUF | | LCC ELECTRONIC SUBMISSION | .20 |
| 12/15/06 JI KOHN | | REVIEW BILLING STATEMENT FOR FEE APPLICATION | .20 |
| 12/28/06 R JANGER | | HANDLE LCC SUBMISSION ISSUES | .50 |
| 12/28/06 S HAUF | | FEE SUBMISSION TO LCC | .20 |
| 12/29/06 S HAUF | | REVIEW AND ANALYZE LCC SUBMISSION AND FEE APPLICATION DOCUMENTS REGARDING SCHEDULING | 1.60 |

```
                                                            ------
    * * Subtotal:                                            5.00

                                                            ------

TOTAL CHARGEABLE HOURS -------------------------------------   24.85


FEES ------------------------------------------------------  $16,110.25 *
```


**SUPPORT SERVICES AND CHARGES**
_____

```
        COPYING                                 177.40
        DELIVERY SERVICES/MESSENGERS            182.32
        LOCAL TRAVEL                             45.90
        EXPENSE REPORT OTHER - INCL. OUT OF TOWN  2.00
        COURT FEES / FILING FEES                 50.00
        EXPERTS                              115,737.88
        OTHER                                     1.75
        SCANNING SERVICES                         3.50
                                            ------------
                                            ------------
TOTAL SUPPORT SERVICES AND CHARGES ----------------------   $116,200.75 *


TOTAL CURRENT INVOICE-----------------------------------    $132,311.00 *
```

```
Client:  DELPHI CORPORATION                       JANUARY 25, 2007
Matter:  SECTION 1113/1114 ADVICE                 Invoice  676640
File No.: 0207998-00001                           Page No.   4
===============================================================================
```

**Outstanding Invoices as of February 27, 2007**

| Invoice | Date | Inv. Amount | Payments | Adj | Balance |
|---------|------|-------------|----------|-----|---------|
| 635645 | 11/30/05 | 87,004.34 | .00 | .00 | 87,004.34 |
| 638272 | 12/20/05 | 540,113.64 | 515,180.63 | .00 | 24,933.01 |
| 638343 | 12/19/05 | 245,585.48 | 234,053.58 | .00 | 11,531.90 |
| 641868 | 01/23/06 | 262,916.97 | 250,781.35 | .00 | 12,135.62 |
| 643162 | 02/24/06 | 364,408.39 | 346,866.36 | .00 | 17,542.03 |
| 644950 | 03/20/06 | 751,524.85 | 723,582.23 | .00 | 27,942.62 |
| 650879 | 04/28/06 | 825,695.35 | 793,367.39 | .00 | 32,327.96 |
| 652051 | 05/24/06 | 1,063,892.71 | 1,022,486.76 | .00 | 41,405.95 |
| 654466 | 06/26/06 | 1,362,671.17 | 1,308,416.20 | .00 | 54,254.97 |
| 659929 | 07/28/06 | 368,128.04 | 347,171.82 | .00 | 20,956.22 |
| 660892 | 08/25/06 | 429,566.85 | 406,186.03 | .00 | 23,380.82 |
| 663855 | 09/25/06 | 541,728.60 | 500,916.75 | .00 | 40,811.85 |
| 667074 | 10/25/06 | 173,224.81 | 162,309.28 | .00 | 10,915.53 |
| 671676 | 11/27/06 | 120,469.89 | 115,758.79 | .00 | 4,711.10 |
| 675813 | 12/28/06 | 105,384.56 | 85,778.06 | .00 | 19,606.50 |
| 676640 | 01/25/07 | 132,311.00 | .00 | .00 | 132,311.00 |

TOTAL PRIOR DUE  ----------------------------------------------  $561,771.42 *

**TOTAL AMOUNT DUE** ---------------------------------------------- **$694,082.42 ***

*Please Remit Payment to:*

By Mail:
 *O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436*
By Wire Transfer:
 *Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
 *Please include invoice number or matter number in Advice*

*For questions please contact Rachel Chan at (213) 430-6459.*

```
Client:   DELPHI CORPORATION                    JANUARY 25, 2007
Matter:   SECTION 1113/1114 ADVICE              Invoice  676640
File No.: 0207998-00001                         Page No.   5
==========================================================================
```

SECTION 1113/1114 ADVICE

---

THE FOLLOWING IS A SUMMARY OF THE TIME DEDICATED TO THIS MATTER BY THE FIRM'S
PROFESSIONAL STAFF:

|  |  | HOURS | RATE | FEES |
|---|---|---|---|---|
| **10  : LITIGATION MATTERS  (1113/1114)** | | | | |
| BARRY H GOLDSTEIN | PARTNER | .70 | 660.00 | $462.00 |
| TOM A. JERMAN | PARTNER | 13.95 | 725.00 | $10,113.75 |
| JESSICA KASTIN | ASSOCIATE | .70 | 495.00 | $346.50 |
| JEFFREY I. KOHN | PARTNER | 4.50 | 795.00 | $3,577.50 |
| **  * * Subtotal:** | | **19.85** | | **$14,499.75** |
| **7   : FEE/EMPLOYMENT APPLICATIONS** | | | | |
| STACY HAUF | ASSOCIATE | 4.30 | 280.00 | $1,204.00 |
| RACHEL S JANGER | ASSOCIATE | .50 | 495.00 | $247.50 |
| JEFFREY I. KOHN | PARTNER | .20 | 795.00 | $159.00 |
| **  * * Subtotal:** | | **5.00** | | **$1,610.50** |
| **  * * GRAND TOTAL:** | | **24.85** | | **$16,110.25** |

```
Client:   DELPHI CORPORATION                                      01/25/07
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
===============================================================================
```

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| **COPYING** | | | |
| 12/01/06 | 39 | Pages: 39 | 3.90 |
| 12/04/06 | 58 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 58 | 5.80 |
| 12/05/06 | 1 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 1 | 0.10 |
| 12/05/06 | 11 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 11 | 1.10 |
| 12/05/06 | 22 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 22 | 2.20 |
| 12/06/06 | 47 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 47 | 4.70 |
| 12/06/06 | 4 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 4 | 0.40 |
| 12/11/06 | 9 | COPYING (COPITRAK-INTERNAL) KELLAR OXAF Pages: 9 | 0.90 |
| 12/12/06 | 405 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 405 | 40.50 |
| 12/13/06 | 63 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 63 | 6.30 |
| 12/13/06 | 1 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 1 | 0.10 |
| 12/14/06 | 3 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 3 | 0.30 |
| 12/21/06 | 29 | Pages: 29 | 2.90 |
| 12/28/06 | 13 | Pages: 13 | 1.30 |
| 12/29/06 | 700 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 700 | 70.00 |
| 12/29/06 | 369 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 369 | 36.90 |
| **\* \* SUBTOTAL:  COPYING** | | | **177.40** |
| | | | |
| **DELIVERY SERVICES/MESSENGERS** | | | |
| 12/13/06 | 1 | DELIVERY SERVICES/MESSENGERS 1610045 SEE LIST SEE LIST SEE LIST | 157.36 |
| 12/18/06 | 1 | DELIVERY SERVICES/MESSENGERS 1610941 JOHN WILLIAM BUTLER SKADDEN ARPS SLATE MEAGHER | 24.96 |
| **\* \* SUBTOTAL:  DELIVERY SERVICES/MESSENGERS** | | | **182.32** |
| | | | |
| **LOCAL TRAVEL** | | | |
| 12/13/06 | 1 | LOCAL TRAVEL (TAXI) | 45.90 |
| **\* \* SUBTOTAL:  LOCAL TRAVEL** | | | **45.90** |
| | | | |
| **EXPENSE REPORT OTHER - INCL. OUT OF TRAVEL** | | | |
| 01/11/07 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: JEFFREY I. KOHN 12/13/06 SUBWAY FARE FROM COURT HRNG TO OMM | 2.00 |
| **\* \* SUBTOTAL:  EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL** | | | **2.00** |

```
Client:   DELPHI CORPORATION                                      01/25/07
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
```

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| **COURT FEES / FILING FEES** | | | |
| 01/12/07 | 1 | COURT FEES/FILING FEES (ACCOUNTS PAYABLE) - - VENDOR: CKM LEGAL RESEARCH INC.  K WHITMAN-9/15,RSRCH & RTRVL FOR OPINION BLOCKING FLIGHT ATTENDANTS ATTEMPTS TO STRIKE,COPIES,USDC OF NY,DISB,9/22 | 50.00 |
| **\* \* SUBTOTAL:  COURT FEES / FILING FEES** | | | **50.00** |
| **EXPERTS** | | | |
| 12/31/06 | 1 | EXPERTS (HOLD) - - VENDOR: PAYCRAFT CONSULTING, LLC  T JERMAN-SVCS RE US LABOR MODELING SUPPORT,GES BUDGETING,TRAVEL EXPENSES,11/30/06 | 115,737.88 |
| **\* \* SUBTOTAL:  EXPERTS** | | | **115,737.88** |
| **OTHER** | | | |
| 12/06/06 | 1 | OTHER (INTERNAL BINDERY) | 1.75 |
| **\* \* SUBTOTAL:  OTHER** | | | **1.75** |
| **SCANNING SERVICES** | | | |
| 12/04/06 | 2 | SCANNING SERVICES (ACCUROUTE) Scott, Sabrina          Pages: 2 | 0.20 |
| 12/29/06 | 23 | SCANNING SERVICES (ACCUROUTE) Nino, Linda          Pages: 23 | 2.30 |
| 12/30/06 | 10 | SCANNING SERVICES (ACCUROUTE) Nino, Linda          Pages: 10 | 1.00 |
| **\* \* SUBTOTAL:  SCANNING SERVICES** | | | **3.50** |
| **TOTAL** | | | **116,200.75** |